## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC., *et al.*,[1] | Case No. 24-12480 (LSS) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On June 6, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Docket No. 1605] (the "***Notice of Effective Date***")

On June 9, 2025, at my direction and under my supervision, employees of Kroll caused the Notice of Effective Date to be served by the method set forth on the Master Mailing List attached hereto as **Exhibit B**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their U.S. federal tax identification numbers, to the extent applicable, are Franchise Group, Inc. (1876), Freedom VCM Holdings, LLC (1225), Freedom VCM Interco Holdings, Inc. (2436), Freedom Receivables II, LLC (4066), Freedom VCM Receivables, Inc. (0028), Freedom VCM Interco, Inc. (3661), Freedom VCM, Inc. (3091), Franchise Group New Holdco, LLC (0444), American Freight FFO, LLC (5743), Franchise Group Acquisition TM, LLC (3068), Franchise Group Intermediate Holdco, LLC (1587), Franchise Group Intermediate L, LLC (9486), Franchise Group Newco Intermediate AF, LLC (8288), American Freight Group, LLC (2066), American Freight Holdings, LLC (8271), American Freight, LLC (5940), American Freight Management Company, LLC (1215), Franchise Group Intermediate S, LLC (5408), Franchise Group Newco S, LLC (1814), American Freight Franchising, LLC (1353), Home & Appliance Outlet, LLC (n/a), American Freight Outlet Stores, LLC (9573), American Freight Franchisor, LLC (2123), Franchise Group Intermediate B, LLC (7836), Buddy's Newco, LLC (5404), Buddy's Franchising and Licensing LLC (9968), Franchise Group Intermediate V, LLC (5958), Franchise Group Newco V, LLC (9746), Franchise Group Intermediate BHF, LLC (8260), Franchise Group Newco BHF, LLC (4123), Valor Acquisition, LLC (3490), Vitamin Shoppe Industries LLC (3785), Vitamin Shoppe Global, LLC (1168), Vitamin Shoppe Mariner, LLC (6298), Vitamin Shoppe Procurement Services, LLC (8021), Vitamin Shoppe Franchising, LLC (8271), Vitamin Shoppe Florida, LLC (6590), Betancourt Sports Nutrition, LLC (0470), Franchise Group Intermediate PSP, LLC (5965), Franchise Group Newco PSP, LLC (2323), PSP Midco, LLC (6507), Pet Supplies "Plus", LLC (5852), PSP Group, LLC (5944), PSP Service Newco, LLC (6414), WNW Franchising, LLC (9398), WNW Stores, LLC (n/a), PSP Stores, LLC (9049), PSP Franchising, LLC (4978), PSP Subco, LLC (6489), PSP Distribution, LLC (5242), Franchise Group Intermediate SL, LLC (2695), Franchise Group Newco SL, LLC (7697), and Educate, Inc. (5722). The Debtors' headquarters is located at 2371 Liberty Way, Virginia Beach, Virginia 23456.

Dated: June 24, 2025

*/s/ Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on June 24, 2025, by Christine Porter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in New York County
Commission Expires April 4, 2028

SRF 89074 & 89107

## Exhibit A

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr. 2300 N. Field Street Suite 1800 Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf One Bryant Park New York NY 10036 | mstamer@akingump.com bkahn@akingump.com aluft@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke 500 Delaware Avenue, 8th Floor Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria 1007 N. Orange Street, 4th Floor Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper 919 North Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com roglenl@ballardspahr.com vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Niclas A. Ferland 545 Long Wharf Drive Ninth Floor New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates | Barclay Damon LLP | Attn: Scott L. Fleischer 1270 Avenue of the Americas Suite 501 New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Mark R. Owens, Amy E. Tryon 222 Delaware Avenue, Suite 1200 Wilmington DE 19801 | mark.owens@btlaw.com amy.tryon@btlaw.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson 600 N. Market Street, Suite 400 Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith 127 Public Square, Suite 4900 Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover 1313 North Market Street, Suite 1201 Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com jmartinez@beneschlaw.com jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste 500 Delaware Avenue Suite 901 Wilmington DE 19801 | benjamin.potts@blbglaw.com mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James 1251 Avenue of the Americas New York NY 10020 | jeroen@blbglaw.com thomas.james@blbglaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Brian Kahn and Lauren Kahn | Bodell Bové, LLC | Attn: Bruce W. McCullough<br>1225 N. King Street, Suite 1000<br>Wilmington DE 19801-3250 | bmccullough@bodellbove.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker<br>3350 Riverwood Parkway, Suite 1600<br>Atlanta GA 30339 | bwalker@cpmtlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | jwisler@connollygallagher.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter, James C. Carignan<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com<br>jccarignan@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | | First Class Mail |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| Counsel to County to Imperial Treasurer-Tax Collector | Imperial Treasurer-Tax Collector | Attn: Flora Oropeza<br>940 West Main Street, Suite 106<br>El Centro CA 92243 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Dover LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Nicole L. Greenblatt, P.C., Derek I. Hunter<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>nicole.greenblatt@kirkland.com<br>derek.hunter@kirkland.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Mark McKane, P.C.<br>555 California Street<br>San Francisco CA 94101 | mark.mckane@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp., MJK Real Estate Holding Company, LLC | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufman<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr.<br>901 Dove Street<br>Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea, Andrew Behlmann<br>One Lowenstein Drive<br>Roseland NJ 07068 | metkin@lowenstein.com<br>mpapandrea@lowenstein.com<br>abehlmann@lowenstein.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC, Shelbyville Road Plaza, LLC, Lichtefeld Development Trust, Lichtefeld Properties LLC, | McCarter & English, LLP | Attn: Kate Roggio Buck, Maliheh Zare, Sheila Calello, Matthew J. Rifino Renaissance Centre<br>405 N. King Street, 8th Floor<br>Wilmington DE 19801 | kbuck@mccarter.com<br>mzare@mccarter.com<br>mrifino@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall<br>Four Gateway Center<br>100 Mulberry Street<br>Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>700 Jeffrey Way, Suite 100<br>Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to TVS Buyer, LLC | Mcdermott Will & Emery LLP | Attn: David R. Hurst<br>1000 N. West Street<br>Suite 1400<br>Wilmington DE 19801 | dhurst@mwe.com | Email |
| Counsel to TVS Buyer, LLC | Mcdermott Will & Emery LLP | Attn: James W. Kapp, III<br>444 West Lake Street<br>Suite 4000<br>Chicago IL 60606-0029 | jkapp@mwe.com | Email |
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro<br>33 N. LaSalle Street<br>Suite 1400<br>Chicago IL 60602 | dshapiro@mckenna-law.com<br>service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| State of Michigan, Department of Treasury | Michigan Assistant Attorney General | Attn: Heather L. Donald<br>Cadillac Place Building<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit MI 48202 | donaldh@michigan.gov | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter<br>One Federal Street<br>Boston MA 02110-1726 | christopher.carter@morganlewis.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: David K. Shim<br>One State Street<br>Hartford CT 06103-3178 | david.shim@morganlewis.com | Email |
| Counsel for RCG-PSC Camp Creek Owner, LLC, University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld, Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans, Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Cousnel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery, Brazoria County, Brazoria County Municipal Utility District #34 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney<br>222 Delaware Avenue, Suite 1101<br>Wilmington DE 19801 | skatona@polsinelli.com<br>kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik<br>1313 N. Market Street<br>6th Floor<br>Wilmington DE 19801 | jryan@potteranderson.com<br>bhaywood@potteranderson.com<br>esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason<br>411 E. Wisconsin Avenue<br>Suite 2400<br>Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Jason D. Angelo<br>1201 North Market Street, Suite 1500<br>Wilmington DE 19801 | jangelo@reedsmith.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Keith M. Aurzada, Dylan T. F. Ross<br>2850 North Harwood Street, Suite 1500<br>Dallas TX 75201 | kaurzada@reedsmith.com<br>dylan.ross@reedsmith.com | Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger<br>One Rodney Square<br>920 North King Street<br>Wilmington DE 19801 | knight@rlf.com<br>steele@rlf.com<br>steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox<br>Times Square Tower Suite 2506<br>Seven Times Square<br>New York NY 10036 | sfox@reimerlaw.com | First Class Mail |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (LSS)

Page 7 of 10

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Matthew Avril | Ross Aronstam & Moritz LLP | Attn: Adam D. Gold, Holly E. Newell<br>Hercules Building<br>1313 North Market Street, Suite 1001<br>Wilmington DE 19801 | agold@ramllp.com<br>hnewell@ramllp.com | Email |
| Counsel to Wilson AmCap II LLC | S&D Law | Attn: Michael L. Schlepp<br>1550 Wewatta Street, Floor 2<br>Denver CO 80202 | | First Class Mail |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti<br>1201 North Market Street, Suite 2300<br>P.O. Box 1266<br>Wilmington DE 19899 | monique.disabatino@saul.com<br>mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC,  Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Turner N. Falk<br>Centre Square West<br>1500 Market Street, 38th Floor<br>Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor<br>29100 Northwestern Highway, Suite 240<br>Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth<br>400 Poydras Street<br>Suite 2550<br>New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott<br>One Battery Park Plaza<br>New York NY 10004 | bateman@sewkis.com<br>patel@sewkis.com<br>danenberg@sewkis.com<br>ashmead@sewkis.com<br>bateman@sewkis.com<br>matott@sewkis.com | First Class Mail and Email |
| Counsel to Riverdale Square, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn: Alexander G. Benisatto<br>Continental Plaza II<br>411 Hackensack Avenue, 6th Floor<br>Hackensack NJ 07601 | abenisatto@shapirocroland.com | Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick<br>615 Griswold, Suite 1305<br>Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC, Bridge33 Capital LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II, 4405 Milestrip HD Lessee LLC, Feasterville Realty Associates LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M Street, NW<br>Washington DC 20037 | mark.salzberg@squirepb.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon<br>1801 S. Mopac Expressway, Suite 320<br>Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |
| Counsel to MJK Real Estate Holding Company, LLC | SWK Attorneys at Law | Attn: David E. Cohen<br>500 Skokie Boulevard, Suite 600<br>Northbrook IL 60062 | dcohen@swkattorneys.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd, Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Oracle America, Inc | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi<br>23 Green Street, Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to Integra Cre, Inc. | Tolson & Wayment, PLLC | Attn: Aaron J. Tolson<br>1906 Jennie Lee Dr.<br>Idaho Falls ID 83404 | ajt@aaronjtolsonlaw.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480931 | 45658 | 6001 POWERLINE RD<br>FT LAUDERDALE FL 33309-2046 | | First Class Mail |
| 29493239 | $R1K9Nth Adapa | 12854 n nancy jane ln<br>Phoenix AZ 85022 | | First Class Mail |
| 29790757 | [No Name] | 1035 NW 21st Terrace<br>Miami FL 33127 | | First Class Mail |
| 29791990 | [No Name] | Address on File | | First Class Mail |
| 30282141 | 1 Haul Takes It All | 500 Catawba Trail<br>Lima OH 45806 | | First Class Mail |
| 29623017 | 100 Brentwood Associates L.P. | Attn: Kevin Kroiz, 600 N. 2nd Street, Suite 401<br>Harrisburg PA 17101 | | First Class Mail |
| 29783760 | 100 Brentwood Associates L.P. | c/o First Capital Realty Inc., 600 N. 2nd Street, Suite 401<br>Harrisburg PA 17101 | | First Class Mail |
| 29628128 | 100 BRENTWOOD ASSOCIATES, L.P. | C/O BERGER REAL ESTATE CLIENT SVCS INC, 1275 DRUMMERS LANE, SUITE 220<br>WAYNE PA 19087 | | First Class Mail |
| 29603120 | 1000 BOSTON TURNPIKE LLC | 139 FRONT STREET<br>FALL RIVER MA 02721 | | First Class Mail |
| 30162424 | 1000 Boston Turnpike LLC | Raymond Cheng, 1000 Boston Turnpike<br>Shrewsbury MA 01545 | | First Class Mail |
| 29478983 | 1000 BOSTON TURNPIKE LLC | ZHANG JOHN<br>FALL RIVER MA 02721 | | First Class Mail |
| 29488700 | 101, Store | Address on File | | First Class Mail |
| 29606576 | 1010 DATA INC | 432 PARK AVE S, 15TH FLOOR<br>NEW YORK NY 10016 | | First Class Mail |
| 29628129 | 1010 DATA INC | PO BOX 675085, 4TH FLOOR<br>Detroit MI 48267-5085 | | First Class Mail |
| 29783761 | 1010data Retail Solutions LLC | 432 Park Ave S FL 15<br>New York NY 10016-801 | | First Class Mail |
| 29783762 | 1010data Service LLC | 750 Third Avenue, 4th Floor<br>Detroit MI 48267-5085 | | First Class Mail |
| 30415696 | 1010data Retail Solutions LLC | 750 Third Avenue, 4th Floor<br>New York NY 10017 | | First Class Mail |
| 29783763 | 1010data, Inc. | 750 Third Avenue, 4th Floor<br>New York NY 10017 | | First Class Mail |
| 30415697 | 1010data, Inc. | 750 Third Avenue, 4th Floor<br>New York NY 10017 | | First Class Mail |
| 29610997 | 103RD STREET 6024, LLC | 680 SUNBURY RD<br>Delaware OH 43015 | | First Class Mail |
| 30202156 | 1050 Sunrise LLC | 101 Alma Street, #203<br>Palo Alto CA 94301 | | First Class Mail |
| 29790541 | 1050 Sunrise LLC | 101 Alma Street<br>Palo Alto CA 94301 | | First Class Mail |
| 29628130 | 1050 SUNRISE LLC | C/O J.P. MORGAN CHASE BANK N.A., 300 HAMILTON AVE<br>Palo Alto CA 94301 | | First Class Mail |
| 29623018 | 1050 Sunrise LLC | New LL as of 1-29-18, 101 Alma Street, #203<br>Palo Alto CA 94301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790542 | 11:11 Systems, Inc. | 1235 North Loop West<br>Houston TX 77008 | | First Class Mail |
| 29783765 | 11:11 Systems, Inc. | 1235 North Loop West, Suite 800<br>Houston TX 77008 | | First Class Mail |
| 29792389 | 11200 SAN JOSE BLVD LLC | 114 WEST STREET<br>Wilmington MA 01887 | | First Class Mail |
| 29792684 | 1147893 BC Limited (DRP) | 671G Market Hill<br>Vancouver BC V5Z 4B5<br>Canada | | First Class Mail |
| 29604658 | 1147893 BC Limited (DRP) | Stephanie Bastow, 671G Market Hill<br>Vancouver BC V5Z 4B5<br>Canada | | First Class Mail |
| 30202157 | 1170 Northern Boulevard LLC | 40 Harbor Park Drive North<br>Port Washington NY 11050 | | First Class Mail |
| 29622927 | 1170 Northern Boulevard LLC | Joan McMorrow, 40 Harbor Park Drive North<br>Port Washington NY 11050 | | First Class Mail |
| 29649595 | 1170 Northern LL9036 | 40 Harbor Park Drive North<br>Port Washington NY 11050 | | First Class Mail |
| 29487485 | 1210 Morena West LLC | 1210 W Morena Blvd<br>San Diego CA 92110-3851 | | First Class Mail |
| 29604755 | 1224 RT 23 HOLDINGS LLC | C/O EZRA SAFFATI, 543 MADISON AVENUE<br>New York NY 10022 | | First Class Mail |
| 29650222 | 123.Net Inc | 24700 Northwestern HwySuite 700<br>Southfield MI 48075 | | First Class Mail |
| 29783767 | 123.Net, Inc. | 24700 Northwestern Hwy<br>Southfield MI 48075 | | First Class Mail |
| 30415585 | 123.Net, Inc. | 24700 Northwestern Hwy, 5th Floor<br>Southfield MI 48075 | | First Class Mail |
| 29762620 | 1230 Zion LLC | 2101 Rushing Spring Dr<br>Pearland TX 77584-4707 | | First Class Mail |
| 29486751 | 1230 Zion, LLC | 18763 Long Lake Drive<br>Boca Raton FL 33496 | | First Class Mail |
| 29783768 | 123NET | 24700 Northwestern Hwy<br>Southfield MI 48075 | | First Class Mail |
| 30415586 | 123NET | 24700 Northwestern Hwy, 5th Floor<br>Southfield MI 48075 | | First Class Mail |
| 30202158 | 1250 Niagra Falls Boulevard Tonawanda LLC | 1250 Niagra Falls Boulevard<br>Tonawanda NY 14150 | | First Class Mail |
| 29626362 | 12550 LLC | PO BOX 300439<br>BROOKLYN NY 11230 | | First Class Mail |
| 29623019 | 1313 Apalachee Parkway, LLC | 2057 Delta Way<br>Tallahassee FL 32303 | | First Class Mail |
| 30202159 | 1313 Apalachee Parkway, LLC | c/o SVN / Southland, 2057 Delta Way<br>Tallahassee FL 32303 | | First Class Mail |
| 29604757 | 1313 YORK ROAD, LLC | PO BOX 2513<br>Springfield VA 22152 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625081 | 13TH & OLIVER INVESTMENT LLC | C/O WEIGAND OMEGA MANAGEMENT333 S BROADWAY<br>Wichita KS 67208 | | First Class Mail |
| 29776574 | 1480 Cafe LLC | 10 East 120th Avenue<br>Northglenn CO 80233 | | First Class Mail |
| 29604758 | 1499 ROME HILLIARD LLC | 605 S. Front Street, Suite 200, c/o Ohio Equities LLC<br>Columbus OH 43215 | | First Class Mail |
| 30202160 | 1499 Rome Hilliard LLC | c/o Ohio Equities LLC, 605 S Front Street, Suite 200<br>Columbus OH 43215 | | First Class Mail |
| 30202161 | 1515 Lititz Partners, LLC | c/o Burkwood Associates, 255 Butler Avenue, Suite 203<br>Lancaster PA 17601 | | First Class Mail |
| 30202162 | 1522 14th Street LLC | c/o Goldberg Group, P.O. Box 8195, Suite 400<br>White Plains NY 10602 | | First Class Mail |
| 29604759 | 1522 14TH STREET LLC | C/O GOLDBERG GROUP, PO BOX 8195<br>White Plains NY 10602 | | First Class Mail |
| 29651059 | 1522 14th Street LLC | P.O. Box 8195, Suite 400<br>Plains NY 10602 | | First Class Mail |
| 29604760 | 1584 FLATBUSH AVENUE PARTNERS LLC | 539 EASTERN PARKWAY, 3RD FLOOR<br>Brooklyn NY 11216 | | First Class Mail |
| 29651060 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor, Soly Bawabeh<br>Brooklyn NY 11216 | | First Class Mail |
| 29776578 | 1584 Flatbush Avenue Partners, LLC | 539 Eastern Parkway Third Floor,<br>Brooklyn NY 11216 | | First Class Mail |
| 29602546 | 16 ZERO FOUR LLC | 6326 PARKLAND OAKS DRIVE<br>San Antonio TX 78240 | | First Class Mail |
| 30345491 | 161 East 86th Street Company LLC | c/o The Garth Organization, Ltd., 157 East 86th Street<br>New York NY 10028 | | First Class Mail |
| 30162425 | 1700 Eubank LLC | Mark Friedman, 6106 Jefferson NE, STE A-2<br>Alburquerque NM 87109 | | First Class Mail |
| 29487395 | 1700 Eubank, LLC | 6106 JEFFERSON NE SUITE A2<br>Albuquerque NM 87109 | | First Class Mail |
| 29604761 | 174 BROADWAY LLC | 1040 AVENUE OF THE AMERICAS, 3RD FL<br>New York NY 10018 | | First Class Mail |
| 29622943 | 175 Memorial Ave., LLC | 181 Park Ave., Suite 1<br>West Springfield MA 01089 | | First Class Mail |
| 30215467 | 175 Memorial Ave., LLC | c/o Century Investment Co., 181 Park Ave., Suite 1<br>West Springfield MA 01089-0000 | | First Class Mail |
| 29776579 | 175 Memorial Ave., LLC | c/o Century Investment Co., 181 Park Ave., Suite 1<br>West Springfield MA 01089 | | First Class Mail |
| 29900543 | 175 Memorial Avenue, LLC | Attn: Stephen Krevalin, 33 State Street<br>Springfield MA 01103 | | First Class Mail |
| 29604762 | 18 LABEL STUDIOS LLC | 7 N WILLOW STREET, SUITE 8 B<br>Montclair NJ 07042 | | First Class Mail |
| 29651061 | 1800 Rosecrans Partners LLC | 3760 Kilroy Airport Way, Suite 130, Asst PM- Jayne Cobian<br>Long Beach CA 90806 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202164 | 1800 Rosecrans Partners LLC | c/o Comstock Crosser & Assoc. Development Co. Inc., 3760 Kilroy Airport Way, Suite 130<br>Long Beach CA 90806 | | First Class Mail |
| 29604763 | 1800 ROSECRANS PARTNERS LLC | C/O COMSTOCK CROSSER & ASSOCIATES, DEV CO INC, 3760 Kilroy Airport Way , Suite 130<br>Long Beach CA 90806 | | First Class Mail |
| 29604764 | 1803 ROCKVILLE PIKE LLC | 107 W JEFFERSON STREET<br>Rockville MD 20850 | | First Class Mail |
| 30200927 | 1828 CLO Ltd. | Attn: Guggenheim Partners Investment Management, Queensgate House, South Church Street, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30345473 | 1828 CLO Ltd. | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29602265 | 190 Frontage Investment Partners LLC | 137 Danbury Rd PMB 300<br>New Milford CT 06776-3428 | | First Class Mail |
| 29603014 | 1930 Silas Deane llc | 28 DAWN LANE<br>Airmont NY 10901 | | First Class Mail |
| 29651063 | 195 Harbison, LLC | 3253 Harrison Rd., Controller- Heather Woods<br>Columbia SC 29204 | | First Class Mail |
| 29604765 | 195 HARBISON,LLC | 3253 HARRISON ROAD<br>Columbia SC 29204 | | First Class Mail |
| 29479659 | 1997 GRP Limited Partnership | 3114 E 81st St<br>Tulsa OK 74137 | | First Class Mail |
| 29625367 | 1997 GRP LP | 3114 E 81st St<br>Tulsa OK 74137 | | First Class Mail |
| 29793062 | 1999 DAnna Family Trust | c/o Carl M. Freeman Company, 909 Rose Ave, Suite 1000<br>North Bethesda MD 20852 | | First Class Mail |
| 29650078 | 1999 DAnna LL 4398 | c/o Carl M. Freeman Company909 Rose Ave, Suite 1000<br>North Bethesda MD 20852 | | First Class Mail |
| 30282208 | 1st Choice Home Furnishings of Baton Rouge, LLC | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 30282209 | 1st Choice Home Furnishings of Donaldsonville, LLC | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 29792736 | 1st Phorm Inc. | 2091 Fenton Logistics Park<br>Fenton MO 63026 | | First Class Mail |
| 29604581 | 1st Phorm Inc. | Brett Israelson, 2091 Fenton Logistics Park<br>Fenton MO 63026 | | First Class Mail |
| 29603192 | 1STOP COMPUTER SERVICE AND REPAIR | 1983 FT CAMPBELL BLVD, SUITE A<br>CLARKSVILLE TN 37042 | | First Class Mail |
| 29628131 | 2007 BENSON 86 LLC | 287 ABBEY ROAD<br>Manhasset NY 11030 | | First Class Mail |
| 29628132 | 201 EAST 69TH LLC | c/o TF Cornerstone Inc, PO BOX 788307<br>Philadelphia PA 19178-8307 | | First Class Mail |
| 29651064 | 2010 Palm Pointe Limited Partnership | 3114 E. 81st Street, Staff Accountant- Christina Cypert<br>Tulsa OK 74137 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628133 | 2010 PALM POINTE LIMITED PARTNER | 3114 E 81ST STREET<br>Tulsa OK 74137 | | First Class Mail |
| 29776583 | 2013 Massey Blvd LLC | PO BOX 4217,<br>Hagerstown MD 21741-4217 | | First Class Mail |
| 29651065 | 2013 Massey Blvd LLC | Rachel Mentzer, One Corporate Plaza 2nd Floor<br>Newport Beach CA 92660 | | First Class Mail |
| 29628134 | 2013 MASSEY BOULEVARD LLC | ATT ACCOUNTS RECEIVABLE, PO BOX 4217<br>Hagerstown MD 21741-4217 | | First Class Mail |
| 29793024 | 21 George Street LLC | 151 Haggetts Pond Rd<br>Andover MA 01810 | | First Class Mail |
| 29623009 | 21 George Street LLC | Jospeh M. Calimeri, Esq., 151 Haggetts Pond Rd.<br>Andover MD 01810 | | First Class Mail |
| 29783771 | 211 Wallkill Realty LLC | 430 Park Avenue<br>New York City NY 10022 | | First Class Mail |
| 30202168 | 211 Wallkill Realty LLC | 430 Park Avenue<br>New York NY 10022 | | First Class Mail |
| 29628135 | 211 Wallkill Realty LLC | c/o Midwood Management Corp, 430 Park Avenue, Suite 201<br>New York NY 10022 | | First Class Mail |
| 29628136 | 212 DESIGN INC | 45 WEST 21ST STREET, SUITE 403<br>New York NY 10003 | | First Class Mail |
| 29783772 | 212 Design, Inc. dba Two One Two Design | 45 West 21st Street Suite 403<br>New York NY 10010 | | First Class Mail |
| 30202169 | 2130 Pleasant Hill Rd | c/o Newmark Grubb Knight, 3424 Peachtree Road NE, Suite 800<br>Atlanta GA 30326 | | First Class Mail |
| 29628137 | 215 MAZEL, LLC | C/O The Expansion Group, 250 West 57th Street<br>New York NY 10107 | | First Class Mail |
| 30162426 | 2151 Highland Partners LLC | Anabeth Redmond, 2926 B Foster Creighton Drive<br>Nashville TN 37204 | | First Class Mail |
| 29487402 | 2151 Highland Partners, LLC | 2926 FOSTER CREIGHTON DRIVE<br>Nashville TN 37204 | | First Class Mail |
| 29481886 | 216, Store | Address on File | | First Class Mail |
| 29628138 | 2205 FEDERAL INVESTORS, LLC | 177 FOX MEADOW ROAD, ATTN: BRAD J SCHMIER<br>Scarsdale NY 10583 | | First Class Mail |
| 30202170 | 2205 Federal Investors, LLC | 177 Fox Meadow Road<br>Scarsdale NY 10583 | | First Class Mail |
| 29651067 | 2205 Federal Investors, LLC | Brad Schmier, 177 Fox Meadow Road<br>Scarsdale NY 10583 | | First Class Mail |
| 29793032 | 222394536 Delaware LLC | dba Trusted Journey, 12521 Island Rd<br>Grafton OH 44044 | | First Class Mail |
| 29783775 | 2229 2nd Street North-Millville, LLC | 1000 Portside Drive,<br>Edgewater NJ 07020 | | First Class Mail |
| 29651068 | 2229 2nd Street North-Millville, LLC | Billing- Rita Lodato, 1000 Portside Drive<br>Edgewater NJ 07020 | | First Class Mail |
| 29628139 | 2229 2W STREET NORTH MILLVILLE LLC | 1000 PORTSIDE DRIVE<br>Edgewater NJ 07020 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625294 | 2233 & 2235 MO BLVD LLC | PO BOX 6850<br>Jefferson City MO 65102 | | First Class Mail |
| 29628140 | 2255 Deodara Dr | 2255 Deodara Dr<br>Los Altos CA 94024 | | First Class Mail |
| 29791398 | 2300 McFarland Blvd | c/o Reynolds, Reynolds & Little, LLC, Attn: Robert P. Reynolds, 2115 Maxie Thomas<br>Way, Post Office Box 2863<br>Tuscaloosa AL 35403-2863 | | First Class Mail |
| 29651069 | 2397 S. Stemmons LLC | PM- Kenneth Simpson, Robert Simpson,, 7802 Goddard Ave.<br>Los Angeles CA 90045 | | First Class Mail |
| 29628141 | 2397 S.STEMMONS LLC | 7802 GODDARD AVENUE<br>Los Angeles CA 90045 | | First Class Mail |
| 29602133 | 23RD GROUP, LLC | 4944 PARKWAY PLAZA BLVDSUITE 400<br>Charlotte NC 28217 | | First Class Mail |
| 29602731 | 24 HOUR LOCKOUT SERVICE | 3905 PINE RIDGE RD<br>Shawnee OK 74804 | | First Class Mail |
| 29790543 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD<br>Kansas City MO 64120 | | First Class Mail |
| 29783777 | 24 Seven Inc. | 1851 NORTH SOUTHERN ROAD, ATTN ACCOUNTS PAYABLE<br>Kansas City MO 64120 | | First Class Mail |
| 29651277 | 24/7 Express Logistics | Attn: Rick Gilbert, 1851 Southern Road<br>Kansas City MO 64120 | | First Class Mail |
| 29783778 | 244 East 86th Street LLC | 19 West 21st Street, Suite 902<br>New York City NY 10010 | | First Class Mail |
| 30202173 | 244 East 86th Street LLC | 19 West 21st Street, Suite 902<br>New York NY 10010 | | First Class Mail |
| 29790544 | 244 East 86th Street LLC | 19 West 21st Street<br>New York City NY 10010 | | First Class Mail |
| 29623020 | 244 East 86th Street LLC | Susan Stone, 19 West 21st Street, Suite 902<br>New York NY 10010-6847 | | First Class Mail |
| 29628142 | 244 EAST 86TH STREET, LLC. | C/O SHORE ASSETS, INC., 19 WEST 21ST STREET SUITE 902<br>New York NY 10010 | | First Class Mail |
| 29624432 | 250 Three Springs LP | 4041 Liberty Avenue, Suite 201<br>Pittsburgh PA 15224 | | First Class Mail |
| 29791247 | 250 Three Springs, LP | 4041 Liberty Avenue<br>Pittsburgh PA 15224 | | First Class Mail |
| 29792665 | 27 Rosiers Inc (DRP) | 1115 Broadway, Fl 1A<br>New York NY 10010 | | First Class Mail |
| 29604660 | 27 Rosiers Inc (DRP) | Stephanie Meeus, 1115 Broadway, Fl 1A<br>New York NY 10010 | | First Class Mail |
| 29650440 | 27386 Carronade LLC | 2600 W Big Beaver Rd Suite 410<br>Troy MI 48084 | | First Class Mail |
| 30202174 | 27386 Carronade, LLC | 2600 West Big Beaver Rd, Suite 410<br>Troy MI 48084 | | First Class Mail |
| 29791248 | 27386 Carronade, LLC | 2600 West Big Beaver Rd<br>Troy MI 48084 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623021 | 280 Metro Limited Partnership | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30202175 | 280 Metro Limited Partnership | c/o Kimco Realty Corporation, 2429 Park Avenue<br>Tustin CA 92782 | | First Class Mail |
| 29479679 | 2885 Gender Road, LLC | 2885 Gender Rd<br>Reynoldsburg OH 43068 | | First Class Mail |
| 30162427 | 2885 Gender Road, LLC | David Anderson, 9 North Third St., PO Box 4053<br>Newark OH 43055 | | First Class Mail |
| 29791249 | 2nd Watch, Inc.Aptitive | 2310 N Molter Suite 340<br>Liberty Lake WA 99019 | | First Class Mail |
| 29783782 | 2nd Watch, Inc.Aptitive | Aptitive, 2310 N Molter Suite 340<br>Liberty Lake WA 99019 | | First Class Mail |
| 29623022 | 30 Worcester Road LLC | 188 Needham Street<br>Newton MA 02464 | | First Class Mail |
| 29899500 | 30 Worcester Road LLC | Ascendant Law Group LLC, Jesse I. Redlener, 2 Dundee Park Drive, Suite 102<br>Andover MA 01810 | | First Class Mail |
| 29899499 | 30 Worcester Road LLC | Attn: Crosspoint Associates, 188 Needham Street, Suite 255<br>Newton MA 02464 | | First Class Mail |
| 29628143 | 30 WORCESTER ROAD LLC | C/O CROSSPOINT ASSOCIATES INC, 188 Needham Street, SUITE # 255<br>Newton MA 02464 | | First Class Mail |
| 29776584 | 30 Worcester Road LLC | c/o Crosspoint Associates Inc., 188 Needham Street, Suite 255<br>Newton Upper Falls MA 02464 | | First Class Mail |
| 29623023 | 300 West 23rd Street Retail LLC | 120 North Village Avenue<br>Rockville Centre NY 11570 | | First Class Mail |
| 30202176 | 300 West 23rd Street Retail LLC | C/O Schuckman Management LLC, 120 North Village Avenue<br>Rockville Centre NY 11570 | | First Class Mail |
| 29900294 | 30X30 34th Street Lubbock Partners LLC | c/o NetCo Investments, Inc., Attn: Ray Bayat, 1800 Preston Park Blvd., Suite 104<br>Plano TX 75093 | | First Class Mail |
| 29762633 | 30X30 34th Street Lubbock Partners, LLC | Attn: Jennifer Janecka, 2009 Porterfield Way, Ste. P<br>Upland CA 91786 | | First Class Mail |
| 29487390 | 30X30 34th Street Lubbock Partners, LLC | c/o 1st Commercial Property Management Inc2009 Porterfield WaySuite P<br>Upland CA 91786 | | First Class Mail |
| 29776586 | 313 Presents, LLC | 2525 Woodward Avenue<br>Detroit MI 48201 | | First Class Mail |
| 29487373 | 3200 HWY 13, LLC | 6920 DAKOTA TRAIL<br>Edina MN 55439 | | First Class Mail |
| 30162428 | 3200 HWY 13, LLC | Kyle Thompson/Colin Quinn, 6920 Dakota Trail<br>Minneapolis MN 55439 | | First Class Mail |
| 29776587 | 327 EH LLC | 46 Main Street,<br>Millburn NJ 07041 | | First Class Mail |
| 29628144 | 327 EH LLC | C/O RUDDER REALTY CORP, 46 MAIN STREET<br>Millburn NJ 07041 | | First Class Mail |
| 29623025 | 335 MMR Development, LLC and Who is John Galt? LLC | Asst. Asset Mgr.- Shay Murphy, 100 Middle Street, East Tower - Suite 230<br>Portland ME 04101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202178 | 335 MMR Development, LLC and Who is John Galt? LLC | c/o Boulos Asset Management, 100 Middle Street, East Tower - Suite 230 Portland ME 04101 | | First Class Mail |
| 29606577 | 360 TRAINING.COM INC | DEPT 3836, PO BOX 123836 Dallas TX 75312-3836 | | First Class Mail |
| 29602612 | 3600 HOLLYWOOD | 3251 E. SLAUSON AVE VERNON CA 90058 | | First Class Mail |
| 29898490 | 3644 Long Beach Road LLC | c/o Certilman Balin Adler & Hyman, LLP., 90 Merrick Avenue East Meadow NY 11554 | | First Class Mail |
| 29898491 | 3644 Long Beach Road LLC | Serota Properties, 70 East Sunrise Highway, Suite 610 Valley Stream NY 11581 | | First Class Mail |
| 30251431 | 3644 Long Beach Road LLC | | ssuimonk@serotaproperties.com | Email |
| 29648785 | 3644 Long Beach Road, LLC | 70 East Sunrise Hwy., Suite 610 Valley Stream NY 11581 | | First Class Mail |
| 29776589 | 3644 Long Beach Road, LLC | c/o Serota Properties, 70 East Sunrise Hwy., Suite 610 Valley Stream NY 11581 | | First Class Mail |
| 29649596 | 3644 Long LL9031 | C/O Serota Properties70 East Sunrise Hwy Suite 610 Valley Stream NY 11581 | | First Class Mail |
| 29790545 | 365 Data Centers Services, LLC | 200 Connecticut Avenue Norwalk CT 06854 | | First Class Mail |
| 29776590 | 365 Data Centers Services, LLC | 200 Connecticut Avenue, Suite 5A Norwalk CT 06854 | | First Class Mail |
| 29604766 | 365 OPERATING COMPANY, LLC. | PO BOX 59715 LOS ANGELES CA 90074-9715 | | First Class Mail |
| 29606578 | 365 OPERATING SERVICES, LLC. | P.O.BOX 59715 LOS ANGELES CA 90074-9715 | | First Class Mail |
| 29783742 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Roa TsimShaTsui Hong Kong | | First Class Mail |
| 29790546 | 37POINT HK Co., Ltd. dba Seven-Hub | Unit 706, 7/F., South Seas Centre, Tower 2, 75 Mody Road Hong Kong Hong Kong | | First Class Mail |
| 29604768 | 383 ARMY TRAIL LLC | 1314 KENSINGTON ROAD, #4974 Oak Brook IL 60523 | | First Class Mail |
| 30202179 | 383 Army Trail LLC | c/o Adelphia Properties, 1314 Kensington Road #4974 Oak Brook IL 60523 | | First Class Mail |
| 29623026 | 383 Army Trail LLC | | george@adelphiaproperties.com | Email |
| 29623027 | 3841 Kirkland Highway, LLC | 200 Airport Road New Castle DE 19720 | | First Class Mail |
| 29604769 | 385 FIFTH AVENUE LLC | C/O HILSON MANAGEMENT CORP., 185 MADISON AVENUE New York NY 10016 | | First Class Mail |
| 29623028 | 385 Fifth Avenue LLC by Hilson Management Corp. | 185 Madison Ave # 17 New York NY 10016 | | First Class Mail |
| 30202181 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Lan | 185 Madison Avenue New York NY 10016 | | First Class Mail |
| 29776593 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Lan | 185 Madison Avenue, New York City NY 10016 | | First Class Mail |
| 29623029 | 385 Fifth Avenue LLC by Hilson Management Corp. as agent for the Lan | Sammy, Jason Schwalbe, 185 Madison Avenue New York NY 10016 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202182 | 385 S Colorado Blvd LLC | c/o  NEG Propery Services<br>Fort Lauderdale FL 33308 | | First Class Mail |
| 29783783 | 385 S Colorado Blvd LLC | c/o NEG Propery Services, 3696 N Federal Hwy #203<br>Fort Lauderdale FL 33308 | | First Class Mail |
| 29648867 | 385 S Colorado Blvd LLC | | nancy@negproperty.com | Email |
| 29783784 | 3Deez, LLC | 4712 Ocean Blvd.<br>Destin FL 32541 | | First Class Mail |
| 29603203 | 3N2 SPORTS | 111 ATLANTIC ANNEX POINT #1<br>MAITLAND FL 32751 | | First Class Mail |
| 29604770 | 3PLAY MEDIA INC | 77 N Washington St, Floor 2<br>Boston MA 02114 | | First Class Mail |
| 29624446 | 3T Brands Inc - DSD | PO Box 24663<br>New York NY 10087 | | First Class Mail |
| 29650135 | 4 Diamonds Recruit | dba 4 Diamonds Recruiting4124 Calumet Dr<br>Oakland Township MI 48306 | | First Class Mail |
| 29783785 | 4 Healthy Paws, Inc. | 11040 Pinevale Lane<br>Franktown CO 80116 | | First Class Mail |
| 29783786 | 4 Paws Partners, LLC | 1100 US Highway 287, Suite 1400<br>Broomfield CO 80020 | | First Class Mail |
| 29783787 | 4 Pets Enterprises, LLC | 10705 NE. 156th Avenue<br>Vancouver WA 98682 | | First Class Mail |
| 29606579 | 4 R SYSTEMS | P O BOX 888<br>SOUTHEASTERN PA 19399-0888 | | First Class Mail |
| 29625894 | 4 SEASONS OUTDOOR SERVICES LLC | 308 NEWCASTLE LANE<br>Winchester KY 40391 | | First Class Mail |
| 29649976 | 4 Seasons Window Cle | dba 4 Seasons Window Cleaning PO Box 2460<br>St. Clairsville OH 43950 | | First Class Mail |
| 29604771 | 40 HIGHWAY RESTAURANT INVESTORS | 8516 N SAYANTE WAY<br>Tucson AZ 85743 | | First Class Mail |
| 29783788 | 400 Success LLC | 175 Admiral Cochrane Dr Ste 104<br>Annapolis MD 21401-7378 | | First Class Mail |
| 29648868 | 400 Success LLC | Andrew Zafir Owner, Mark H Parnett CPA RPA CCIM, P.O. Box 148<br>Croton on Hudson NY 10520-0148 | | First Class Mail |
| 29604772 | 400 SUCCESS LLC | PO BOX 782348<br>Philadelphia PA 19178-2348 | | First Class Mail |
| 29791871 | 400 SUCCESS LLC C/O M FORCE REALTY LLC | P.O. Box 148<br>Croton on Hudson NY 10520-0148 | | First Class Mail |
| 30251222 | 400 Success, LLC by its court appointed receiver, CBRE, Inc. | Attn: Eva M. DeForest, One Meadowlands Plaza<br>East Rutherford NJ 07073 | | First Class Mail |
| 30251223 | 400 Success, LLC by its court appointed receiver, CBRE, Inc. | Mandelbaum Barrett PC, Jeffrey M. Rosenthal, 3 Becker Farm Road, Suite 105<br>Roseland NJ 07068 | | First Class Mail |
| 29899006 | 400-688 N Alafaya Trail, LLC | 543 N Wymore Road, Suite 106<br>Maitland FL 32709 | | First Class Mail |
| 29604773 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road, SUITE 106<br>Maitland FL 32751 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790547 | 400-688 N. Alafaya Trail, LLC | 543 N. Wymore Road<br>Maitland FL 32751 | | First Class Mail |
| 29783790 | 401 Federal Investments, LLC | 215 N. Federal Highway,<br>Boca Raton FL 33432 | | First Class Mail |
| 29604774 | 4015 VETERANS LLC | 1200 S CLEARVIEW PKWY, SUITE 1166<br>New Orleans LA 70123 | | First Class Mail |
| 30202184 | 4015 Veterans, LLC | 1200 South Clearview Pkwy, Suite 1166<br>New Orleans LA 70123 | | First Class Mail |
| 29790548 | 4015 Veterans, LLC | 1200 South Clearview Pkwy<br>New Orleans LA 70123 | | First Class Mail |
| 29648871 | 4015 Veterans, LLC | William Place, 1200 South Clearview Pkwy, Suite 1166<br>New Orleans LA 70123 | | First Class Mail |
| 29603204 | 405 STORAGE / EDWIN UPTHEGROVE | 3505 BOBBI LANE<br>TITUSVILLE FL 32780 | | First Class Mail |
| 29783792 | 4077814 Delaware Inc. DBA Canus USA | 26 Leonard Ave<br>Leonardo NJ 07737 | | First Class Mail |
| 29650815 | 4100 TOMLYNN STREET TIC | 3540 FLOYD AVE<br>RICHMOND VA 23221 | | First Class Mail |
| 29478984 | 4100 TOMLYNN STREET TIC | P.O. BOX 7388<br>RICHMOND VA 23221 | | First Class Mail |
| 29602255 | 4100 Tomlynn Street TIC LLC | 2800 PATTERSON AVE<br>RICHLAND VA 23221 | | First Class Mail |
| 30162429 | 4100 Tomlynn Street-Rebkee, LLC | Kari Fordin, 2800 Patterson Ave<br>Richmond VA 23221 | | First Class Mail |
| 29891586 | 4100 Tomlynn Street-Rebkee, LLC | Kutak Rock LLP, Jeremy S. Williams, 1021 E. Cary St., Ste. 810<br>Richmond VA 23219 | | First Class Mail |
| 29479678 | 4100 Tomlynn Street-Rebkee, LLC and Tomlynn Street-Fountainhead, L | 2800 Patterson Ave<br>Richland VA 23221 | | First Class Mail |
| 29486745 | 4116 OBT Investments, LLC | 18763 Long Lake Drive<br>Boca Raton FL 33496 | | First Class Mail |
| 29762616 | 4116 OBT Investments, LLC | Attn:  Bill Belford, 2799 NW Second Avenue, Ste. 105<br>Boca Raton FL 33431 | | First Class Mail |
| 29648872 | 415 State Route 18 LLC | 415 State Route 18<br>East Brunswick NJ 08816 | | First Class Mail |
| 29604775 | 415 State Route 18 LLC | PO Box 809<br>Liberty Corner NJ 07938 | | First Class Mail |
| 29602245 | 425 Broadway RE Holdings LLC | 15001 SOUTH FIGUEROA STREET<br>CARDENA CA 90248 | | First Class Mail |
| 29487456 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | 15001 South Figueroa Street<br>Cardena CA 90248 | | First Class Mail |
| 30162430 | 425 Broadway RE Holdings LLC & 431 Broadway RE Holdings LLC | Joseph Fallas, 15001 South Figueroa St<br>Gardena CA 90248 | | First Class Mail |
| 29783794 | 434 Southbridge LLC | 532 Great Road,<br>Acton MA 01720 | | First Class Mail |
| 29648873 | 434 Southbridge LLC | Bookkeeper: Dawn Priest, 532 Great Road<br>Acton MA 01720 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604776 | 434 SOUTHBRIDGE LLC | C/O NAGOG CONSTRUCTION MGMT, 532 GREAT ROAD Acton MA 01720 | | First Class Mail |
| 29604777 | 4343 WISCONSIN AVENUE, LLC | C/O NYLA GROUP LLC, 691 S GREEN BAY ROAD # 208 Neenah WI 54956 | | First Class Mail |
| 29648815 | 4405 Milestrip HD Lessee LLC | Attn: Geoffrey Adler, 144 East 44th Street, Suite 601 New York NY 10017 | | First Class Mail |
| 29776594 | 4405 Milestrip HD Lessee LLC | c/o DLC Management Corporation, 565 Taxter Road, Suite 400 Elmsford NY 10523 | | First Class Mail |
| 29783795 | 4405 Milestrip HD Lessee LLC | c/o Northpath Investments, 144 East 44th Street, Suite 601 New York NY 10017 | | First Class Mail |
| 29793064 | 4405 Milestrip HD Lessee LLC | PO Box 825131 Philadelphia PA 19134 | | First Class Mail |
| 30231952 | 4405 Milestrip HD Lessee LLC | Sirlin Lesser & Benson P.C., c/o Dana S. Plon, Esquire, 123 South Broad Street, Suite 2100 Philadelphia PA 19109 | | First Class Mail |
| 29628145 | 450 E 17TH STREET ASSOCIATES LLC | C/O BURNHAM-WARD PROPERTIES, 1100 NEWPORT CENTER DRIVE#200 Newport Beach CA 92660-6297 | | First Class Mail |
| 29626993 | 4601 MARRERO CTR FORMELY MARRERO PARTNERS LTD | PO BOX 56141 METAIRIE LA 70055 | | First Class Mail |
| 29776595 | 462 Express LLC | 3725 N 128th Ave Avondale AZ 85392 | | First Class Mail |
| 29628146 | 462 EXPRESS LLC | 3725 NORTH 128TH AVENUE AVONDALE AZ 85392 | | First Class Mail |
| 29649597 | 470 French LL9027 | PO Box 213 Yorkville NY 13495 | | First Class Mail |
| 29648786 | 470 French Road L.L.C. | John F. Collis, P.O. Box 213 Yorkville NY 13495 | | First Class Mail |
| 30202187 | 470 French Road L.L.C. | P.O. Box 213 Yorkville NY 13495 | | First Class Mail |
| 29628147 | 4701 COOPER ST ARLINGTON LP | 11035 Lavender Hill Drive, SUITE 160, Box 419 Las Vegas NV 89135 | | First Class Mail |
| 30202188 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive, Suite 160 Las Vegas NV 89135 | | First Class Mail |
| 29790549 | 4701 Cooper Street Arlington, L.L.C. | 11035 Lavender Hill Drive Las Vegas NV 89135 | | First Class Mail |
| 29648874 | 4701 Cooper Street Arlington, L.L.C. | Jeffrey Zone, 11035 Lavender Hill Drive, Suite 160 Las Vegas NV 89135 | | First Class Mail |
| 29628148 | 4801 HULEN LLC | 8100 E 22ND STREET NORTH, BLDG 1700-2 Wichita KS 67226 | | First Class Mail |
| 29776598 | 4801 Hulen LLC | 8100 E. 22nd North Bldg. 1700-2, Wichita KS 67226 | | First Class Mail |
| 29648875 | 4801 Hulen LLC | William Farha, 8100 E. 22nd North Bldg. 1700-2 Wichita KS 67226 | | First Class Mail |
| 29610981 | 4801 WASHTENAW LLC | 15041 BURTON OAK PARK MI 48237 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162431 | 4801 Washtenaw LLC | Joseph Nusbaum, 15041 Burton Oak Park MI 48237 | | First Class Mail |
| 30418336 | 48Forty Solution LLC | 11740 Katy Freeway, Suite 1200 Houston TX 77079 | | First Class Mail |
| 29650327 | 48Forty Solutions LL | PO Box 849729 Dallas TX 75284 | | First Class Mail |
| 29792814 | 48Forty Solutions LLC | 1605 Alton Rd Dallas TX 75284 | | First Class Mail |
| 29628149 | 4935 MAGAZINE STREET LLC | C/O SARPY DEVELOPMENT LLC, 400 POYDRAS STREET, SUITE 2620 New Orleans LA 70130 | | First Class Mail |
| 29671173 | 4968 Transit Road LLC | 2 Wendling Ct Lancaster NY 14086 | | First Class Mail |
| 29776599 | 4968 Transit Road LLC | C/O Gold Seal Equity Partnership, 2 Wendling Court Lancaster NY 14086 | | First Class Mail |
| 29776600 | 4968 Transit Road LLC | Ralph C. Lorigo, 101 Slade Avenue West Seneca NY 14224 | | First Class Mail |
| 29648787 | 4968 Transit Road LLC | Ralph C. Lorigo, 2 Wendling Court Lancaster NY 14086 | | First Class Mail |
| 29623936 | 4968 Transit-LL 4055 | C/O Gold Seal Equity Partnership2 Wendling Court Lancaster NY 14086 | | First Class Mail |
| 29604681 | 4D Life LLC (DRP) | Jason, 13433 Seymour Myers Blvd Covington LA 70433 | | First Class Mail |
| 29603208 | 4G BODY SHOP CORPORATION / FERNANDO OROZCO | 2345 12TH AVE VERO BEACH FL 32960 | | First Class Mail |
| 29604402 | 4IMPRINT, INC. | 101 COMMERCE STREET OSHKOSH WI 54901 | | First Class Mail |
| 29602743 | 4R Broadcasting (KDCD-FM, KMDX-FM) | 3434 Sherwood Way San Angelo TX 76901 | | First Class Mail |
| 29776601 | 4R Systems, Inc. | PO Box 888 Southeastern PA 19399-9002 | | First Class Mail |
| 29602346 | 4TEKGEAR | 2764 Pleasant RdSte A #11511 Fort Mill SC 29708-7214 | | First Class Mail |
| 29776602 | 5055 Monroe Street, LLC | 864 8th Street, Manhattan Beach CA 90266 | | First Class Mail |
| 29648876 | 5055 Monroe Street, LLC | New LL as of 1/23/15 Jack Reinholtz, 864 8th Street Manhattan Beach CA 90266 | | First Class Mail |
| 29648877 | 5501 LR LLC | 36 Maple Place, Suite 303 Manhasset NY 11030 | | First Class Mail |
| 29790550 | 5501 LR LLC | 36 Maple Place Manhasset NY 11030 | | First Class Mail |
| 29628152 | 5501 LR LLC | C/O SOLAR REALTY MANAGEMENT CORP, 36 MAPLE PLACE, SUITE 303 Manhasset NY 11030 | | First Class Mail |
| 29648878 | 5510-5520 Broadway LLC | New LL as of 3-9-17, One Independent Drive, Suite 114 Jacksonville FL 32202-5019 | | First Class Mail |
| 30202191 | 5510-5520 Broadway LLC | One Independent Drive, Suite 114 Jacksonville FL 32202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790551 | 5510-5520 Broadway LLC | One Independent Drive Jacksonville FL 32202 | | First Class Mail |
| 29628153 | 5592 SANTA TERESA BLVD. LLC | c/o BIAGINI PROPERTIES, INC, 333 W. EL CAMINO REAL, SUITE 240 Sunnyvale CA 94087-1969 | | First Class Mail |
| 29783796 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real, Suite 240 Sunnyvale CA 94087 | | First Class Mail |
| 29623030 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real, Suite 240 Sunnyvale CA 94087-1969 | | First Class Mail |
| 29790552 | 5592 Santa Teresa Blvd., LLC | 333 W. El Camino Real Sunnyvale CA 94087 | | First Class Mail |
| 29495308 | 5643 LLC | Attn: Muhammed Iftikhar, PO Box 6715 Marietta GA 30066 | | First Class Mail |
| 29649820 | 570 Assoc. LL174 | PO Box 713201 Philadelphia PA 19171 | | First Class Mail |
| 30202192 | 570 Associates III, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd., Suite 100 University Park FL 34201 | | First Class Mail |
| 29628154 | 570 DAB 29 LLC | PO BOX 713201 PHILADELPHIA PA 19171-3201 | | First Class Mail |
| 29623031 | 570 DAB 29, LLC | 7978 Cooper Creek Boulevard, Suite #100 University Park FL 34201 | | First Class Mail |
| 30202193 | 570 DAB 29, LLC | c/o Benderson Properties Inc., 7978 Cooper Creek Boulevard, Suite #100 Bradenton FL 34201 | | First Class Mail |
| 29628155 | 5702 JOHNSTON LLC | C/O PAUL BAKO, 806 E ST MARY BLVD Lafayette LA 70503 | | First Class Mail |
| 29783799 | 5702 Johnston, LLC | 408 Worth Ave, Lafayette LA 70508 | | First Class Mail |
| 29623032 | 5702 Johnston, LLC | Paul Bako, Trae Opry CPA, 408 Worth Ave Laffayette LA 70508 | | First Class Mail |
| 29479654 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o MDC Realty Advisors101 University Blvd Suite 330 Denver CO 80206 | | First Class Mail |
| 29899899 | 5737-5848 North Elizabeth Street Holdings, LLC | c/o Sheppard, Mullin, Richter & Hampton LLP, Attn: Theodore Cohen, 350 South Grand Ave, 40th Floor Los Angeles CA 90071-3460 | | First Class Mail |
| 29900276 | 5737-5848 North Elizabeth Street Holdings, LLC | CWCapital Asset Management LLC, Attn: David Smith, Senior Vice President, 900 19th Street NW - 8th Floor Washington DC 20006 | | First Class Mail |
| 30162432 | 5737-5848 North Elizabeth Street Holdings, LLC c/o  CW Capital Asset M | Justin Backstrom, 900 19th Street, NW, 8th Floor Washington DC 20006 | | First Class Mail |
| 29649987 | 5D Tropical Inc | 6507 BobHead Road Plant City FL 33565 | | First Class Mail |
| 29623033 | 5J's Vegas Rainbow LLC | 10845 Griffith Peak Drive, Suite 100 Vegas NV 89135 | | First Class Mail |
| 29628156 | 5J'S VEGAS RAINBOW LLC | c/o Avison Young Nevada, 10845 Griffith Peak Drive, Suite 100 Las Vegas NV 89135 | | First Class Mail |
| 29783801 | 6 Pack Fitness, LLC | 1999 Harrison St Oakland CA 94612 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783802 | 6 Wags, Inc. | 900 Nina Court<br>Mendota Heights MN 55118 | | First Class Mail |
| 29486742 | 6001 Powerline, LLC | 1200 Wright Ave<br>Richmond CA 94804 | | First Class Mail |
| 30417653 | 6001 Powerline, LLC | Attn: Andrew Naumov, 1200 Wright Avenue<br>Richmond CA 94804 | | First Class Mail |
| 30417655 | 6001 Powerline, LLC | c/o AF Newco I, LLC, Attention: Michael Piper, 5165 Emerald Parkway, Ste. 210<br>Dublin OH 43017 | | First Class Mail |
| 30417654 | 6001 Powerline, LLC | c/o Goldsten & McClintock LLLP, Attn:  Maria Sawczuk, Esq., 501 Silverside Road, Suite 65<br>Wilmington DE 19809 | | First Class Mail |
| 30417656 | 6001 Powerline, LLC | c/o Lowenstein Sandler LLP, Attn: Andrew Behlmann, One Lowenstein Drive<br>Roseland NJ 07068 | | First Class Mail |
| 29649598 | 601 Plaza LL0153 | 1000 Grand Central Mall<br>Vienna WV 26105 | | First Class Mail |
| 30202196 | 601 Plaza, LLC | 1000 Grand Central Mall<br>Vienna, WV 26105 | | First Class Mail |
| 29648788 | 601 Plaza, LLC | Attn: Robert W. Full, 1000 Grand Central Mall<br>Vienna WV 26105 | | First Class Mail |
| 30202197 | 60617 Balboa Mesa, LLC | c/o Regency Centers Corporation, One Independent Drive, Suite 114<br>Jacksonville FL 32202-5019 | | First Class Mail |
| 29623034 | 6310 West 95th LLC | 17W220 22nd Street, Suite 350<br>Oakbrook IL 60181 | | First Class Mail |
| 30202198 | 6310 West 95th LLC | c/o Comar Properties Managing Agent, 17W220 22nd Street, Suite 350<br>Villa Park IL 60181 | | First Class Mail |
| 29628157 | 6310 WEST 95TH LLC | C/O COMAR PROPERTIES, MANAGING AGENT, 17W220 22ND STREET, SUITE 350, ATTN: GEORGE KOURAFAS<br>OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29486780 | 65 HOLMES INVESTMENT PARTNERS | 137 DANBURY RD PMB 300<br>NEW MILFORD CT 06776 | | First Class Mail |
| 29899277 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300<br>New Milford CT 06776 | | First Class Mail |
| 29625354 | 65 Holmes Investment Partners LLC | 137 Danbury Rd PMB 300<br>New Milford CT 06776-3428 | | First Class Mail |
| 30162433 | 65 Holmes Investment Partners, LLC | Michael Grossman, 137 Danbury Road, PMB 300<br>New Milford CT 06776 | | First Class Mail |
| 29479553 | 6588 LLC | 950 PENINSULA CORPORATE CIR., #2017B<br>BOCA RATON FL 33487 | | First Class Mail |
| 29790553 | 66 Holyoke LLC | 63 Myron St.<br>West Springfield MA 01089 | | First Class Mail |
| 29792391 | 66 Holyoke LLC | 63 MYRON STREET, SUITE C<br>West Springfield MA 01089 | | First Class Mail |
| 29623035 | 66 Holyoke LLC | John Redmond, 63 Myron St., Ste C<br>West Springfield MA 01089 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626219 | 7 Hills Lock & Key | 17189 Leesville Rd<br>Evington VA 24550 | | First Class Mail |
| 30162434 | 7000 S May Ave LLC | J. Russell, 114 NW 6th ST, Ste. 206<br>Oklahoma City OK 73102 | | First Class Mail |
| 29479583 | 7000 S May Ave, LLC | C/O LAND RUN COMMERICALREAL ESTATE ADVISORS LLC114 NW 6TH ST SUITE 206<br>Oklahoma City OK 73102 | | First Class Mail |
| 29628158 | 72POINT INC. | 1111 Sixth Ave #300<br>San Diego CA 92101 | | First Class Mail |
| 30202199 | 7708 W Bell Road LLC | 700 E Ogden Avenue, Suite 305<br>Westmont IL 60559 | | First Class Mail |
| 29790554 | 7708 W Bell Road LLC | 700 E Ogden Avenue<br>Westmont IL 60559 | | First Class Mail |
| 29604778 | 7708 W BELL ROAD LLC | C/O GOOD OAK MANAGEMENT INC., ATTENTION: LEASE ADMINISTRATION, 9340 N. 105TH PLACE<br>Scottsdale AZ 85258 | | First Class Mail |
| 29623036 | 7708 W Bell Road LLC | Mark Villalpando, 700 E Ogden Avenue, Suite 305<br>Westmont IL 60559 | | First Class Mail |
| 30202200 | 78 Lawrence Street LLC | 231 Hawthorne Avenue<br>Yonkers NY 10705 | | First Class Mail |
| 29610982 | 7859 STAGE LLC | 18763 Long Lake Drive<br>Boca Raton FL 33496 | | First Class Mail |
| 29623908 | 8 X 8 Inc | Dept. 848080<br>Los Angeles CA 90084 | | First Class Mail |
| 30227667 | 801 Fort Hood, LLC | 316 Iowa Dr<br>Golden CO 80403 | | First Class Mail |
| 29602593 | 801 South Fort Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110<br>Louisville KY 40257 | | First Class Mail |
| 30162622 | 801 South Ft. Hood, LLC | c/o Only Epic Holding, 4350 Brownsboro Rd., Ste. 110<br>Louisville KY 40207 | | First Class Mail |
| 29487451 | 801 South Ft. Hood, LLC | C/O ONLY EPIC HOLDINGS, INC 4350 BROWNSBORO ROAD SUITE 110<br>Louisville KY 40257 | | First Class Mail |
| 29889058 | 801 South Ft. Hood, LLC | c/o Only Epic Holdings, Inc., 4350 Brownsboro Rd., Suite 110<br>Louisville KY 40207 | | First Class Mail |
| 29889178 | 801 South Ft. Hood, LLC | Only Epic Holdings, LLC, Attn: Lease Administration, PO Box 7051<br>Louisville KY 40257 | | First Class Mail |
| 29889057 | 801 South Ft. Hood, LLC | Shannon Porter & Johnson, c/o Jonathan Davis, PO Box 1272<br>San Angelo TX 76902 | | First Class Mail |
| 29604780 | 81-01 37TH AVENUE LLC | 60 CROSSWAYS PARK DRIVE WEST, SUITE 301<br>Woodbury NY 11797 | | First Class Mail |
| 29790555 | 81-01 37TH Avenue LLC | 60 Crossways Park Drive West<br>Woodbury NY 11797 | | First Class Mail |
| 29623038 | 81-01 37TH Avenue LLC | Effie Patsios, Neil Fang- attorney, 60 Crossways Park Drive West, Suite 301<br>Woodbury NY 11797 | | First Class Mail |
| 29623945 | 8246 Delaware LL4054 | 295 Main Street, Suite 210<br>Buffalo NY 14203 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202201 | 8246 Delaware, Inc. | 295 Main Street, Suite 210<br>Buffalo NY 14203 | | First Class Mail |
| 29791250 | 8246 Delaware, Inc. | 295 Main Street<br>Buffalo NY 14203 | | First Class Mail |
| 29648789 | 8246 Delaware, Inc. | Christina Carballada, 295 Main Street, Suite 210<br>Buffalo NY 14203 | | First Class Mail |
| 29625372 | 82nd & Orchard LLC | 14379 Keil Road NE<br>Aurora OR 97002 | | First Class Mail |
| 29677277 | 84401 Newfoundland and Labrador Inc | Attn: Lisa Wheeler, 145 Aberdeen Avenue, Unit 1<br>St John's NL A1A 5P6<br>Canada | | First Class Mail |
| 29623039 | 8600 West Golf LLC | 17W220 22nd Street, Suite 350<br>Oakbrook IL 60181 | | First Class Mail |
| 30202960 | 8600 West Golf LLC | c/o Comar Properties managing agent, 17W220 22nd Street, Suite 350<br>Villa Park IL 60181 | | First Class Mail |
| 29604726 | 8600 WEST GOLF LLC | C/O COMAR PROPERTIES, INC., 17W220 22ND STREET, SUITE #350<br>OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29495315 | 8701 AIRPORT, L.P. | Attn: Don Farris, 3100 Monticello, Suite 765<br>Dallas TX 75225 | | First Class Mail |
| 29776609 | 8x8, inc. | 1350 Broadway<br>New York NY 10018 | | First Class Mail |
| 29776610 | 8x8, Inc. | 675 Creekside Way<br>Campbell CA 95008 | | First Class Mail |
| 29626402 | 8x8, INC. | DEPT 848080<br>LOS ANGELES CA 90084-8080 | | First Class Mail |
| 29486781 | 900-71 LLC | 501 MORRISON ROAD SUITE 100<br>GAHANNA OH 43230 | | First Class Mail |
| 29762612 | 900-71, LLC | Attn: David Belford, 501 Morrison Rd., Ste. 100<br>Gahanna OH 43230 | | First Class Mail |
| 29624030 | 9-27 Natick LL 4186 | c/o Finard Properties LLC545 Boylston St FL 11<br>Boston MA 02116 | | First Class Mail |
| 30202202 | 9-27 NATICK LLC | c/o Crosspoint Associates, Inc., 300 Third Avenue<br>Waltham MA 02451 | | First Class Mail |
| 29648790 | 9-27 Natick LLC | Michael Redfern, 300 Third Avenue<br>Waltham MA 02451 | | First Class Mail |
| 30162435 | 94 LLC | Aaron Kendall, 7820 Eagle Crest Blvd<br>Evansville IN 47715 | | First Class Mail |
| 29626126 | 94, LLC | 7820 EAGLE CREST BLVD<br>EVANSVILLE IN 47715 | | First Class Mail |
| 29651037 | 95 NYRPT, LLC | 7978 Cooper Creek Blvd., Suite 100<br>University Park FL 34201 | | First Class Mail |
| 30202204 | 95 NYRPT, LLC | c/o Benderson Development, 7978 Cooper Creek Blvd., Suite 100<br>University Park FL 34201 | | First Class Mail |
| 29776613 | 95 NYRPT, LLC | c/o Benderson Development, Attn: Lease Administration, 570 Delaware Ave.<br>Buffalo NY 14202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30286855 | 99 & 103 Commerce Way Woburn, LLC | c/o Calare Properties, 30 Speen Street, Suite 200<br>Framingham MA 01701 | | First Class Mail |
| 29626407 | A & B AUTOMOTIVE AND SMALL ENGINE REPAIR LLC / PREMIER AUTO | 2575 SE 58TH AVE<br>OCALA FL 34480 | | First Class Mail |
| 30202205 | A & B Properties Hawaii, LLC, Series R | 220 South King St., Suite 1800<br>Honolulu HI 96813 | | First Class Mail |
| 29790556 | A & B Properties Hawaii, LLC, Series R | 220 South King St.<br>Honolulu HI 96813 | | First Class Mail |
| 29603218 | A & D SERVICE CENTER | 12841 HWY 431 S<br>GUNTERSVILLE AL 35976 | | First Class Mail |
| 29604781 | A & G REALTY PARTNERS | 445 BROADHOLLOW RD, SUITE #410, ATTN: EMILIO AMENDOLA<br>Melville NY 11747 | | First Class Mail |
| 29610983 | A & M CONTAINER SALES AND RENTALS LLC | PO BOX 8622<br>Mandeville LA 70470 | | First Class Mail |
| 29602524 | A & M MOVING SERVICES | 29518 WENTWORTH<br>Livonia MI 48154 | | First Class Mail |
| 29627622 | A C Grace | Mitzi Gore, P.O Box 570<br>BIG SANDY TX 75755 | | First Class Mail |
| 29776615 | A C Grace CO | 111 East Gilmer Street<br>Big Sandy TX 75755 | | First Class Mail |
| 29626417 | A CLEAR VIEW PRO SERVICES LLC | 425 STERLING PARK CIRCLE<br>ALABASTER AL 35007 | | First Class Mail |
| 29604782 | A F I GREER LLC | Attn: Seth Bell, 1901 Avenue of the Stars, Suite 630<br>Los Angeles CA 90067 | | First Class Mail |
| 29625114 | A FIRE EXTINGUISHER SALES & SERVICE INC | 1015 5TH AVENUE<br>Rockford IL 61104 | | First Class Mail |
| 29624055 | A Great View LLC | 730 Gardner Loop Rd<br>Princeton WV 24740 | | First Class Mail |
| 29783808 | A Guerrero, LLC | 1500 W Carroll Ave<br>Chicago IL 60607 | | First Class Mail |
| 29603268 | A MOBILE STORAGE COMPANY, INC. | PO BOX 1368<br>SUMTER SC 29151 | | First Class Mail |
| 29602789 | A One Concrete / Brandon Goodwin | PO Box 415<br>Concord AR 72523-0415 | | First Class Mail |
| 29783809 | A Pet's Life, LLC | 16915 Turkey Point Street<br>San Antonio TX 78232-1830 | | First Class Mail |
| 29603278 | A PLUS FIRST AID, INC. | P.O. BOX 20582<br>BRADENTON FL 34203 | | First Class Mail |
| 29606580 | A PLUS SECURE PACKAGING | 339 MASON RD<br>La Vergne TN 37086 | | First Class Mail |
| 29624483 | A Pup Above | dba A Pup Above1401 Lavaca Street #204<br>Austin TX 78701 | | First Class Mail |
| 29626474 | A QUALITY FENCING, INC. | 105 EAST EASY ST<br>FORT PIERCE FL 34982 | | First Class Mail |
| 29650560 | A Rejoyceful Animal | 44682 Morley Dr<br>Clinton Township MI 48036 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 17 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602320 | A ROLAND KIMBRELL TRUST | PO BOX 3007<br>Meridian MS 39303 | | First Class Mail |
| 29604191 | A Say Inc. | dba Say Communications LLC 245 8th Avenue #1040<br>New York NY 10011 | | First Class Mail |
| 29486476 | A Team Sales, LLC | 2232 Kodiak Drive NE<br>Atlanta GA 30345 | | First Class Mail |
| 30162712 | A Team Sales, LLC | Attn: William K Butler, 2232 Kodiak Dr NE<br>Atlanta GA 30345 | | First Class Mail |
| 29625795 | A Wildlife Pro LLC | P.O. Box 372<br>Red Hill PA 18076 | | First Class Mail |
| 29783810 | A&C Snacks LLC | 935 Gravier St, 10th Floor<br>New Orleans LA 70112 | | First Class Mail |
| 29783811 | A&F Distributors 786, Inc. | 15 Stirrup Lane<br>Salonga NY 11768 | | First Class Mail |
| 29603219 | A&F FURNITURE REPAIR INC | 541 HOLLINGSHEAD LOOP<br>DAVENPORT FL 33896 | | First Class Mail |
| 29790557 | A&G Realty Partners, LLC | 445 Broadhollow Road<br>Melville NY 11747 | | First Class Mail |
| 29783812 | A&G Realty Partners, LLC | 445 Broadhollow Road, Suite 410<br>Melville NY 11747 | | First Class Mail |
| 29626287 | A&M BROTHERS MOVERS LLC | 424 HENDRIX STREET<br>Philadelphia PA 19116 | | First Class Mail |
| 29603220 | A&M PROPERTY MAINTENANCE LLC | 3240 EVERGLADDES BLVD N<br>NAPLES FL 34120 | | First Class Mail |
| 29643374 | A, Durham Travis | Address on File | | First Class Mail |
| 29643372 | A, Wright Lee | Address on File | | First Class Mail |
| 29626154 | A. Anthony & Sons Concrete LLC | 1450 W 21st<br>Erie PA 16502 | | First Class Mail |
| 29603254 | A. LEE TUCKER, JUDGE OF PROBATE / WALKER COUNTY BUSINESS LICE | PO BOX 891<br>JASPER AL 35502 | | First Class Mail |
| 29479609 | A. Roland Kimbrell Trust | PO Box 3007<br>MERIDIAN MS 39301 | | First Class Mail |
| 29641122 | A., Aceves Yareli | Address on File | | First Class Mail |
| 29615828 | A., Adams John | Address on File | | First Class Mail |
| 29617092 | A., Addams Ryan | Address on File | | First Class Mail |
| 29637989 | A., Aguero Isaac | Address on File | | First Class Mail |
| 29614322 | A., Alcantar Lorenzo | Address on File | | First Class Mail |
| 29616797 | A., Alcorta Israel | Address on File | | First Class Mail |
| 29642266 | A., Alford Crystalee | Address on File | | First Class Mail |
| 29613525 | A., Ali Hamza | Address on File | | First Class Mail |
| 29616708 | A., Allen Robert | Address on File | | First Class Mail |
| 29639087 | A., Allgood Isaiah | Address on File | | First Class Mail |
| 29614527 | A., Alvarez Stephen | Address on File | | First Class Mail |
| 29641785 | A., Alvarez Yeslin | Address on File | | First Class Mail |
| 29618109 | A., Alves Daniel | Address on File | | First Class Mail |
| 29638990 | A., Amezquita Jorge | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640710 | A., Anderson Rashaad | Address on File | | First Class Mail |
| 29614434 | A., Andrade Nathan | Address on File | | First Class Mail |
| 29638295 | A., Anguiano Mario | Address on File | | First Class Mail |
| 29640945 | A., Aranda Jesse | Address on File | | First Class Mail |
| 29641441 | A., Archuleta Benjamin | Address on File | | First Class Mail |
| 29642076 | A., Arends Andon | Address on File | | First Class Mail |
| 29616997 | A., Arrowood Janessia | Address on File | | First Class Mail |
| 29641023 | A., Ashenfelter Chase | Address on File | | First Class Mail |
| 29638488 | A., Aston Jennifer | Address on File | | First Class Mail |
| 29615938 | A., Atwood Dustin | Address on File | | First Class Mail |
| 29640731 | A., Baber James | Address on File | | First Class Mail |
| 29637694 | A., Baeza Nicholas | Address on File | | First Class Mail |
| 29615708 | A., Bahena Kevin | Address on File | | First Class Mail |
| 29642760 | A., Baith Rahman | Address on File | | First Class Mail |
| 29614134 | A., Bandy Melissa | Address on File | | First Class Mail |
| 29613573 | A., Banks Thomas | Address on File | | First Class Mail |
| 29616204 | A., Barney Xaviar | Address on File | | First Class Mail |
| 29641803 | A., Barron Brent | Address on File | | First Class Mail |
| 29618027 | A., Barrow Ricardo | Address on File | | First Class Mail |
| 29637390 | A., Bauman Mercedes | Address on File | | First Class Mail |
| 29640189 | A., Beasley Makayla | Address on File | | First Class Mail |
| 29640140 | A., Bell Deleshantae | Address on File | | First Class Mail |
| 29640321 | A., Bell Nicholas | Address on File | | First Class Mail |
| 29640180 | A., Benimon Aaron | Address on File | | First Class Mail |
| 29641948 | A., Benitez Marc | Address on File | | First Class Mail |
| 29638550 | A., Bernhardy Edward | Address on File | | First Class Mail |
| 29638131 | A., Biggs Nicholas | Address on File | | First Class Mail |
| 29615725 | A., Bills Walter | Address on File | | First Class Mail |
| 29616284 | A., Bland Paul | Address on File | | First Class Mail |
| 29615719 | A., Blevins Daniel | Address on File | | First Class Mail |
| 29616235 | A., Blevins Robert | Address on File | | First Class Mail |
| 29643336 | A., Blose Bryana | Address on File | | First Class Mail |
| 29613300 | A., Boe Daniel | Address on File | | First Class Mail |
| 29616926 | A., Boggerty Jermiah | Address on File | | First Class Mail |
| 29638975 | A., Bohannan Dazavian | Address on File | | First Class Mail |
| 29640368 | A., Boomer Evelyn | Address on File | | First Class Mail |
| 29614269 | A., Bopst James | Address on File | | First Class Mail |
| 29613878 | A., Bowers Paula | Address on File | | First Class Mail |
| 29615854 | A., Braden Tony | Address on File | | First Class Mail |
| 29617892 | A., Bradley Jonathan | Address on File | | First Class Mail |
| 29640422 | A., Britt Justus | Address on File | | First Class Mail |
| 29640589 | A., Brooks Andre | Address on File | | First Class Mail |
| 29640610 | A., Brown Trevor | Address on File | | First Class Mail |
| 29616079 | A., Bruner Blake | Address on File | | First Class Mail |
| 29640251 | A., Burch Tate | Address on File | | First Class Mail |
| 29638212 | A., Burford Luke | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614437 | A., Burlison Randy | Address on File | | First Class Mail |
| 29615688 | A., Burns-Willis Derrick | Address on File | | First Class Mail |
| 29637716 | A., Butler Timothy | Address on File | | First Class Mail |
| 29615554 | A., Cabral Valerie | Address on File | | First Class Mail |
| 29640080 | A., Caldwell Catherine | Address on File | | First Class Mail |
| 29638754 | A., Cali Marissa | Address on File | | First Class Mail |
| 29641733 | A., Callam Waldron | Address on File | | First Class Mail |
| 29642952 | A., Camacho Elaina | Address on File | | First Class Mail |
| 29639151 | A., Campos Jose | Address on File | | First Class Mail |
| 29617063 | A., Cantero Taelure | Address on File | | First Class Mail |
| 29640727 | A., Capers Daquan | Address on File | | First Class Mail |
| 29640301 | A., Cardona Armani | Address on File | | First Class Mail |
| 29641652 | A., Carlson Bryce | Address on File | | First Class Mail |
| 29638204 | A., Carlson Virginia | Address on File | | First Class Mail |
| 29613675 | A., Carpenter Chance | Address on File | | First Class Mail |
| 29642482 | A., Carrasquillo Arnaldo | Address on File | | First Class Mail |
| 29640814 | A., Carrier Marquis | Address on File | | First Class Mail |
| 29616295 | A., Carter Torey | Address on File | | First Class Mail |
| 29640580 | A., Castaneda Alec | Address on File | | First Class Mail |
| 29613100 | A., Castro Miguel | Address on File | | First Class Mail |
| 29642262 | A., Catlett Dale | Address on File | | First Class Mail |
| 29637549 | A., Cavalho Mike | Address on File | | First Class Mail |
| 29614229 | A., Cellitti Craig | Address on File | | First Class Mail |
| 29638914 | A., Cephus Raven | Address on File | | First Class Mail |
| 29637651 | A., Chacon Judyth | Address on File | | First Class Mail |
| 29613498 | A., Chambers Alliyah | Address on File | | First Class Mail |
| 29639188 | A., Champion Marc | Address on File | | First Class Mail |
| 29639171 | A., Chapman Burt | Address on File | | First Class Mail |
| 29615242 | A., Chorney Marlee | Address on File | | First Class Mail |
| 29637735 | A., Christopherson Nicole | Address on File | | First Class Mail |
| 29641444 | A., Clarke Christopher | Address on File | | First Class Mail |
| 29613665 | A., Claxton Deoshae | Address on File | | First Class Mail |
| 29641396 | A., Cline Zachary | Address on File | | First Class Mail |
| 29641289 | A., Coleman JaKobi | Address on File | | First Class Mail |
| 29616467 | A., Colindres Marco | Address on File | | First Class Mail |
| 29616790 | A., Collier Bryson | Address on File | | First Class Mail |
| 29642404 | A., Colunio Kimberly | Address on File | | First Class Mail |
| 29618054 | A., Cooney Cyrus | Address on File | | First Class Mail |
| 29638917 | A., Cooper Ahnief | Address on File | | First Class Mail |
| 29639137 | A., Cooper Gregory | Address on File | | First Class Mail |
| 29614491 | A., Corbin Darnell | Address on File | | First Class Mail |
| 29639792 | A., Cordial Michael | Address on File | | First Class Mail |
| 29616428 | A., Cordova Vicente | Address on File | | First Class Mail |
| 29640074 | A., Corr Daniel | Address on File | | First Class Mail |
| 29641468 | A., Corsetti David | Address on File | | First Class Mail |
| 29613091 | A., Cortese Lori | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642889 | A., Cosey Justin | Address on File | | First Class Mail |
| 29638809 | A., Costa Jesse | Address on File | | First Class Mail |
| 29638953 | A., Cotton Matthew | Address on File | | First Class Mail |
| 29638923 | A., Cox Jason | Address on File | | First Class Mail |
| 29614069 | A., Crum Willie | Address on File | | First Class Mail |
| 29643164 | A., Cruz Carlos | Address on File | | First Class Mail |
| 29616176 | A., Cuevas Alex | Address on File | | First Class Mail |
| 29615466 | A., Cutler Joseph | Address on File | | First Class Mail |
| 29613531 | A., Dabbs Allia | Address on File | | First Class Mail |
| 29613258 | A., Dabbs Joseph | Address on File | | First Class Mail |
| 29638833 | A., Davis Jamiel | Address on File | | First Class Mail |
| 29613159 | A., Davis LaTanya | Address on File | | First Class Mail |
| 29637421 | A., Deal Jeffrey | Address on File | | First Class Mail |
| 29615800 | A., Dean Jermaine | Address on File | | First Class Mail |
| 29643187 | A., Decess Steven | Address on File | | First Class Mail |
| 29638326 | A., Delarm Krist | Address on File | | First Class Mail |
| 29640880 | A., Deleon Alejandro | Address on File | | First Class Mail |
| 29639044 | A., DelSalto Christian | Address on File | | First Class Mail |
| 29640119 | A., Delwiche Sean | Address on File | | First Class Mail |
| 29614318 | A., Dembski Scott | Address on File | | First Class Mail |
| 29641238 | A., Diaz Miguel | Address on File | | First Class Mail |
| 29617205 | A., Dixon Blake | Address on File | | First Class Mail |
| 29642194 | A., Doyle Tamara | Address on File | | First Class Mail |
| 29640040 | A., Drago Tiffany | Address on File | | First Class Mail |
| 29618075 | A., Driver James | Address on File | | First Class Mail |
| 29613682 | A., Dubois Judy | Address on File | | First Class Mail |
| 29613550 | A., Duckworth Elizabeth | Address on File | | First Class Mail |
| 29613515 | A., Dugas Florence | Address on File | | First Class Mail |
| 29616164 | A., Eaddy Marion | Address on File | | First Class Mail |
| 29618006 | A., Edmundson Josh | Address on File | | First Class Mail |
| 29616051 | A., Edwards Shane | Address on File | | First Class Mail |
| 29616209 | A., Elcyzyn Shane | Address on File | | First Class Mail |
| 29613602 | A., Eldridge Trevor | Address on File | | First Class Mail |
| 29643118 | A., Elizondo Isaac | Address on File | | First Class Mail |
| 29642338 | A., Elizondo Pablo | Address on File | | First Class Mail |
| 29617797 | A., Errion Jeanette | Address on File | | First Class Mail |
| 29642362 | A., Faggart Walter | Address on File | | First Class Mail |
| 29614247 | A., Faltynowski John | Address on File | | First Class Mail |
| 29614212 | A., Fannin Tyler | Address on File | | First Class Mail |
| 29617004 | A., Farrar Aaron | Address on File | | First Class Mail |
| 29638108 | A., Farrington Ty | Address on File | | First Class Mail |
| 29615258 | A., Faust Currancey | Address on File | | First Class Mail |
| 29641964 | A., Favor Adrian | Address on File | | First Class Mail |
| 29613044 | A., Ferguson Valerie | Address on File | | First Class Mail |
| 29613802 | A., Ferris Scotty | Address on File | | First Class Mail |
| 29616077 | A., Fertig Julian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638368 | A., Figueroa Galia | Address on File | | First Class Mail |
| 29640834 | A., Finley Wesley | Address on File | | First Class Mail |
| 29642523 | A., Finney Wesley | Address on File | | First Class Mail |
| 29613252 | A., Fisher Susan | Address on File | | First Class Mail |
| 29616141 | A., Fletcher Jaren | Address on File | | First Class Mail |
| 29616723 | A., Foley Alexander | Address on File | | First Class Mail |
| 29638894 | A., Fontana Jessica | Address on File | | First Class Mail |
| 29616953 | A., Foster Robbie | Address on File | | First Class Mail |
| 29614089 | A., Fountain Lori | Address on File | | First Class Mail |
| 29613195 | A., Frakes Christopher | Address on File | | First Class Mail |
| 29642911 | A., Francis Kelcey | Address on File | | First Class Mail |
| 29614560 | A., Funk Timothy | Address on File | | First Class Mail |
| 29641399 | A., Fusco Michael | Address on File | | First Class Mail |
| 29642490 | A., Gabourel Devin | Address on File | | First Class Mail |
| 29638555 | A., Gallegos Kelly | Address on File | | First Class Mail |
| 29642579 | A., Galloway Taylor | Address on File | | First Class Mail |
| 29638882 | A., Gammage Denise | Address on File | | First Class Mail |
| 29614249 | A., Gangle Martha | Address on File | | First Class Mail |
| 29643239 | A., Garcia Alan | Address on File | | First Class Mail |
| 29641804 | A., Garcia Rafael | Address on File | | First Class Mail |
| 29641297 | A., Garland Dustin | Address on File | | First Class Mail |
| 29613489 | A., Garza Jose | Address on File | | First Class Mail |
| 29613335 | A., Gault Kristy | Address on File | | First Class Mail |
| 29642702 | A., George Thomas | Address on File | | First Class Mail |
| 29615277 | A., Geppert Rhonda | Address on File | | First Class Mail |
| 29616805 | A., German Michael | Address on File | | First Class Mail |
| 29641236 | A., Gerwer Lonnie | Address on File | | First Class Mail |
| 29641881 | A., Giannamore Patrick | Address on File | | First Class Mail |
| 29640212 | A., Ginnis Kathleen | Address on File | | First Class Mail |
| 29613744 | A., Goehring Stephen | Address on File | | First Class Mail |
| 29638174 | A., Gonzales Bryan | Address on File | | First Class Mail |
| 29638375 | A., Gonzales Kimberly | Address on File | | First Class Mail |
| 29617412 | A., Gonzalez Jordanno | Address on File | | First Class Mail |
| 29615007 | A., Gonzalez Miguel | Address on File | | First Class Mail |
| 29642983 | A., Goodall Jaunel | Address on File | | First Class Mail |
| 29615786 | A., Goode Dexter | Address on File | | First Class Mail |
| 29640156 | A., Goodman Ray | Address on File | | First Class Mail |
| 29615407 | A., Gordon Vincent | Address on File | | First Class Mail |
| 29641349 | A., Grady Arience | Address on File | | First Class Mail |
| 29640196 | A., Graham Isaiah | Address on File | | First Class Mail |
| 29617383 | A., Gray Jordan | Address on File | | First Class Mail |
| 29615689 | A., Gray Jvernon | Address on File | | First Class Mail |
| 29613125 | A., Gray Michael | Address on File | | First Class Mail |
| 29637978 | A., Green Cody | Address on File | | First Class Mail |
| 29617681 | A., Greene Asha | Address on File | | First Class Mail |
| 29613902 | A., Griffin Luke | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615507 | A., Groom Jacob | Address on File | | First Class Mail |
| 29616282 | A., Guerra Michael | Address on File | | First Class Mail |
| 29642439 | A., Guerrero Guillermo | Address on File | | First Class Mail |
| 29615879 | A., Guffey Dale | Address on File | | First Class Mail |
| 29614287 | A., Guzman Manuel | Address on File | | First Class Mail |
| 29639001 | A., Guzman-Lara Jannet | Address on File | | First Class Mail |
| 29615542 | A., Hall Chazz | Address on File | | First Class Mail |
| 29615670 | A., Hall Jacob | Address on File | | First Class Mail |
| 29642923 | A., Hall Josiah | Address on File | | First Class Mail |
| 29638967 | A., Hall Katie | Address on File | | First Class Mail |
| 29614386 | A., Harger Stacy | Address on File | | First Class Mail |
| 29613930 | A., Harris John | Address on File | | First Class Mail |
| 29617500 | A., Harts James | Address on File | | First Class Mail |
| 29616795 | A., Haught James | Address on File | | First Class Mail |
| 29638895 | A., Hawthorne Cheryl | Address on File | | First Class Mail |
| 29613346 | A., Heaberlin Nate | Address on File | | First Class Mail |
| 29642085 | A., Henderson LaMikal | Address on File | | First Class Mail |
| 29615057 | A., Henderson-Peek Brian | Address on File | | First Class Mail |
| 29616464 | A., Hendricks Mathew | Address on File | | First Class Mail |
| 29615914 | A., Henry Khalil | Address on File | | First Class Mail |
| 29642154 | A., HENSON Kariem | Address on File | | First Class Mail |
| 29615714 | A., Hernandez Eddie | Address on File | | First Class Mail |
| 29617803 | A., Hernandez Emilio | Address on File | | First Class Mail |
| 29640595 | A., Hernandez Jermiah | Address on File | | First Class Mail |
| 29641504 | A., Hernandez Jorge | Address on File | | First Class Mail |
| 29638103 | A., Hicks James | Address on File | | First Class Mail |
| 29616740 | A., Hicks Wade | Address on File | | First Class Mail |
| 29640244 | A., Higgins Cassandra | Address on File | | First Class Mail |
| 29638790 | A., Hixenbaugh Jason | Address on File | | First Class Mail |
| 29641412 | A., Hogan David | Address on File | | First Class Mail |
| 29640152 | A., Hogan Rachel | Address on File | | First Class Mail |
| 29637775 | A., Holder Henry | Address on File | | First Class Mail |
| 29640095 | A., Holley Jeremiah | Address on File | | First Class Mail |
| 29641434 | A., Hollon Brett | Address on File | | First Class Mail |
| 29637551 | A., Holmes Laura | Address on File | | First Class Mail |
| 29637564 | A., Holmes Stacy | Address on File | | First Class Mail |
| 29640511 | A., Holtshouser Kendra | Address on File | | First Class Mail |
| 29638510 | A., Hookfin Jeffrey | Address on File | | First Class Mail |
| 29641045 | A., Horn David | Address on File | | First Class Mail |
| 29641061 | A., Horn Joshua | Address on File | | First Class Mail |
| 29640971 | A., Howard Dominick | Address on File | | First Class Mail |
| 29638470 | A., Howard Jackson | Address on File | | First Class Mail |
| 29640969 | A., Howard Mark | Address on File | | First Class Mail |
| 29614230 | A., Hrabchak Sandra | Address on File | | First Class Mail |
| 29639065 | A., Huerta Luis | Address on File | | First Class Mail |
| 29613272 | A., Hughes Ian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638641 | A., Hunt Robert | Address on File | | First Class Mail |
| 29616068 | A., Hurt Anthony | Address on File | | First Class Mail |
| 29614483 | A., Ifill Mark | Address on File | | First Class Mail |
| 29643323 | A., Ivery Zyaire | Address on File | | First Class Mail |
| 29642185 | A., Jackson Colby | Address on File | | First Class Mail |
| 29613041 | A., Jackson Ellen | Address on File | | First Class Mail |
| 29640207 | A., Jackson Raven | Address on File | | First Class Mail |
| 29637513 | A., Jacques Susan | Address on File | | First Class Mail |
| 29642539 | A., Johndrow Brandon | Address on File | | First Class Mail |
| 29643306 | A., Johnson Isabella | Address on File | | First Class Mail |
| 29642947 | A., Johnson Kristina | Address on File | | First Class Mail |
| 29637463 | A., Johnson Stephen | Address on File | | First Class Mail |
| 29640312 | A., Johnson Treasure | Address on File | | First Class Mail |
| 29642749 | A., Jones Haley | Address on File | | First Class Mail |
| 29642363 | A., Jones Karlos | Address on File | | First Class Mail |
| 29617356 | A., Jones Tyreese | Address on File | | First Class Mail |
| 29638798 | A., Kalina Zachary | Address on File | | First Class Mail |
| 29614240 | A., Kaminski Joseph | Address on File | | First Class Mail |
| 29616451 | A., Kannedy Senjen | Address on File | | First Class Mail |
| 29640230 | A., Kasper Nicholas | Address on File | | First Class Mail |
| 29642866 | A., Kasper Renee | Address on File | | First Class Mail |
| 29616662 | A., Keeling Blake | Address on File | | First Class Mail |
| 29613274 | A., Keller Tracy | Address on File | | First Class Mail |
| 29638074 | A., Kerrick Patrick | Address on File | | First Class Mail |
| 29615360 | A., Kessie Trever | Address on File | | First Class Mail |
| 29638311 | A., Keuvelaar Joshua | Address on File | | First Class Mail |
| 29638654 | A., Keyser Jahmeire | Address on File | | First Class Mail |
| 29640034 | A., Khan Richard | Address on File | | First Class Mail |
| 29613939 | A., Kimelman Bryan | Address on File | | First Class Mail |
| 29615579 | A., Kinyon Gabrielle | Address on File | | First Class Mail |
| 29614489 | A., Kitiona Neemia | Address on File | | First Class Mail |
| 29637797 | A., Koziol Stephen | Address on File | | First Class Mail |
| 29643365 | A., Kromah Siaka | Address on File | | First Class Mail |
| 29614131 | A., Kutulas Brad | Address on File | | First Class Mail |
| 29614117 | A., LaBarre Steven | Address on File | | First Class Mail |
| 29617350 | A., Lajoie Christopher | Address on File | | First Class Mail |
| 29639156 | A., Lambert Robert | Address on File | | First Class Mail |
| 29640443 | A., Lampkin Jeremiah | Address on File | | First Class Mail |
| 29615301 | A., Lanning Daijoun | Address on File | | First Class Mail |
| 29640351 | A., Lara Mark | Address on File | | First Class Mail |
| 29613063 | A., Lara Victoria | Address on File | | First Class Mail |
| 29642867 | A., Lawson Dazanae | Address on File | | First Class Mail |
| 29613513 | A., Lee Demilyn | Address on File | | First Class Mail |
| 29641353 | A., Lemons Virgil | Address on File | | First Class Mail |
| 29641167 | A., Lewis Jaraad | Address on File | | First Class Mail |
| 29641918 | A., Leyva Andrew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639134 | A., Liggett Christian | Address on File | | First Class Mail |
| 29616937 | A., Lightfoot Maleah | Address on File | | First Class Mail |
| 29641311 | A., Linares Jose | Address on File | | First Class Mail |
| 29639015 | A., Linares Omar | Address on File | | First Class Mail |
| 29637520 | A., Little Steven | Address on File | | First Class Mail |
| 29640774 | A., Littlejohn Paris | Address on File | | First Class Mail |
| 29640505 | A., Lloyd Kennedy | Address on File | | First Class Mail |
| 29615446 | A., Lockridge Ernest | Address on File | | First Class Mail |
| 29616075 | A., Long Melissa | Address on File | | First Class Mail |
| 29614477 | A., Loots Troy | Address on File | | First Class Mail |
| 29637470 | A., Lopez Joshua | Address on File | | First Class Mail |
| 29641818 | A., Lora Joseph | Address on File | | First Class Mail |
| 29616516 | A., Louis Maurice | Address on File | | First Class Mail |
| 29642548 | A., Luna Akilah | Address on File | | First Class Mail |
| 29638765 | A., Lytton Mikayla | Address on File | | First Class Mail |
| 29616882 | A., Madrigal Joseph | Address on File | | First Class Mail |
| 29642668 | A., Maldonado Nah-zere | Address on File | | First Class Mail |
| 29638585 | A., Mancia Andre | Address on File | | First Class Mail |
| 29613241 | A., Manshack Shane | Address on File | | First Class Mail |
| 29640520 | A., Marinez Daniel | Address on File | | First Class Mail |
| 29615400 | A., Marler Jennifer | Address on File | | First Class Mail |
| 29617395 | A., Marshall Gabriel | Address on File | | First Class Mail |
| 29642292 | A., Martinez Alondra | Address on File | | First Class Mail |
| 29638656 | A., Martinez Carlos | Address on File | | First Class Mail |
| 29615396 | A., Martinez Frank | Address on File | | First Class Mail |
| 29641567 | A., Martinez Kianna | Address on File | | First Class Mail |
| 29642438 | A., Martinez Luis | Address on File | | First Class Mail |
| 29638183 | A., Martinez Marc | Address on File | | First Class Mail |
| 29613715 | A., Martinez Victor | Address on File | | First Class Mail |
| 29616718 | A., Masters Adrian | Address on File | | First Class Mail |
| 29617861 | A., May Isreal | Address on File | | First Class Mail |
| 29614126 | A., May Kyle | Address on File | | First Class Mail |
| 29616218 | A., Mayagonzalez Daniel | Address on File | | First Class Mail |
| 29641229 | A., Mays Brian | Address on File | | First Class Mail |
| 29641052 | A., McClinton Marqus | Address on File | | First Class Mail |
| 29616243 | A., McCormack Brent | Address on File | | First Class Mail |
| 29613242 | A., McHardy Kevin | Address on File | | First Class Mail |
| 29616588 | A., McIntyre Ryan | Address on File | | First Class Mail |
| 29638679 | A., McKinney Sage | Address on File | | First Class Mail |
| 29616378 | A., McPherson Noel | Address on File | | First Class Mail |
| 29642950 | A., Mead Corey | Address on File | | First Class Mail |
| 29639740 | A., Medina Jocabeth | Address on File | | First Class Mail |
| 29641448 | A., Medina-Askew Jesus | Address on File | | First Class Mail |
| 29617832 | A., Menard Jake | Address on File | | First Class Mail |
| 29616449 | A., Mendez Rodrigo | Address on File | | First Class Mail |
| 29640504 | A., Micha-Hurlburt Jesse | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615736 | A., Miller Kallyn | Address on File | | First Class Mail |
| 29613214 | A., Miller Mickey | Address on File | | First Class Mail |
| 29615593 | A., Millitello Dylan | Address on File | | First Class Mail |
| 29613768 | A., Miranda Martha | Address on File | | First Class Mail |
| 29641969 | A., Miranda William | Address on File | | First Class Mail |
| 29642880 | A., Moll Michael | Address on File | | First Class Mail |
| 29614288 | A., Monge Javier | Address on File | | First Class Mail |
| 29616041 | A., Moniodis Jacob | Address on File | | First Class Mail |
| 29639507 | A., Moore Clint | Address on File | | First Class Mail |
| 29637815 | A., Moore Morgan | Address on File | | First Class Mail |
| 29614226 | A., Moore Nathaniel | Address on File | | First Class Mail |
| 29617300 | A., Moore Scott | Address on File | | First Class Mail |
| 29616839 | A., moore sue | Address on File | | First Class Mail |
| 29614558 | A., Morse Tiffany | Address on File | | First Class Mail |
| 29637475 | A., Mota Robert | Address on File | | First Class Mail |
| 29640732 | A., Moussa Abass | Address on File | | First Class Mail |
| 29638053 | A., Muniz Lorenzo | Address on File | | First Class Mail |
| 29640210 | A., MunizMandez Luis | Address on File | | First Class Mail |
| 29615363 | A., Murray James | Address on File | | First Class Mail |
| 29617739 | A., Musgrave Detavious | Address on File | | First Class Mail |
| 29638171 | A., Myers George | Address on File | | First Class Mail |
| 29640852 | A., Napier Asia | Address on File | | First Class Mail |
| 29640346 | A., Navarrete Kevin | Address on File | | First Class Mail |
| 29637938 | A., Needham Rex | Address on File | | First Class Mail |
| 29616395 | A., Nei Tyler | Address on File | | First Class Mail |
| 29640397 | A., Nelson Noah | Address on File | | First Class Mail |
| 29615508 | A., Nesbitt Shauniecia | Address on File | | First Class Mail |
| 29637417 | A., Newland Christopher | Address on File | | First Class Mail |
| 29640728 | A., Newton Rachel | Address on File | | First Class Mail |
| 29642931 | A., Nino Jahaziel | Address on File | | First Class Mail |
| 29642003 | A., Nino Luis | Address on File | | First Class Mail |
| 29641314 | A., Nixon Jason | Address on File | | First Class Mail |
| 29613124 | A., Nji Davidson | Address on File | | First Class Mail |
| 29642297 | A., Norris Amenophis | Address on File | | First Class Mail |
| 29613565 | A., Nunez Luz | Address on File | | First Class Mail |
| 29638070 | A., Olesen Brayton | Address on File | | First Class Mail |
| 29613994 | A., Ortiz Anderson | Address on File | | First Class Mail |
| 29639070 | A., Pacheco Zavian | Address on File | | First Class Mail |
| 29616860 | A., Padia Kelly | Address on File | | First Class Mail |
| 29640302 | A., Padilla Jose | Address on File | | First Class Mail |
| 29617677 | A., Padilla Karizma | Address on File | | First Class Mail |
| 29615649 | A., Patron Nancy | Address on File | | First Class Mail |
| 29617352 | A., Patton Tracy | Address on File | | First Class Mail |
| 29615633 | A., Paukstis Michael | Address on File | | First Class Mail |
| 29638954 | A., Paz Linda | Address on File | | First Class Mail |
| 29614209 | A., Pelfrey Sandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642918 | A., Pena Melissa | Address on File | | First Class Mail |
| 29637929 | A., Pence Michael | Address on File | | First Class Mail |
| 29640409 | A., Penn Michael | Address on File | | First Class Mail |
| 29614045 | A., Perdue Cade | Address on File | | First Class Mail |
| 29639005 | A., Perez Hector | Address on File | | First Class Mail |
| 29640403 | A., Perry Cedrick | Address on File | | First Class Mail |
| 29638994 | A., Phillips Brian | Address on File | | First Class Mail |
| 29641157 | A., Phillips Chase | Address on File | | First Class Mail |
| 29617109 | A., Phillips Christopher | Address on File | | First Class Mail |
| 29618097 | A., Philpot Rachael | Address on File | | First Class Mail |
| 29637962 | A., Phlipot Brandon | Address on File | | First Class Mail |
| 29613522 | A., Piedra Christopher | Address on File | | First Class Mail |
| 29616859 | A., Pirtle Quintin | Address on File | | First Class Mail |
| 29613051 | A., Plute Kathryn | Address on File | | First Class Mail |
| 29616959 | A., Poe Jesse | Address on File | | First Class Mail |
| 29638079 | A., Polacek Angela | Address on File | | First Class Mail |
| 29614168 | A., Powell William | Address on File | | First Class Mail |
| 29643363 | A., Prado Jairo | Address on File | | First Class Mail |
| 29643125 | A., Proffitt Douglas | Address on File | | First Class Mail |
| 29617190 | A., Pruitt J'Eron | Address on File | | First Class Mail |
| 29616961 | A., Purcell Bradley | Address on File | | First Class Mail |
| 29616932 | A., Quiles Marc | Address on File | | First Class Mail |
| 29641828 | A., Raettig Leigh | Address on File | | First Class Mail |
| 29617762 | A., Ragsdale Steven | Address on File | | First Class Mail |
| 29639028 | A., Ramirez Brian | Address on File | | First Class Mail |
| 29641413 | A., Ramirez Jose | Address on File | | First Class Mail |
| 29613931 | A., Ramirez Luis | Address on File | | First Class Mail |
| 29642384 | A., Ramoz Dillon | Address on File | | First Class Mail |
| 29637665 | A., Randles Mark | Address on File | | First Class Mail |
| 29614431 | A., Rangel Jesus | Address on File | | First Class Mail |
| 29615986 | A., Rasmussen William | Address on File | | First Class Mail |
| 29615567 | A., Ray Dominic | Address on File | | First Class Mail |
| 29641046 | A., Rayo Lucy | Address on File | | First Class Mail |
| 29642949 | A., Razo Jared | Address on File | | First Class Mail |
| 29617008 | A., Reaves Damon | Address on File | | First Class Mail |
| 29638944 | A., Reed Quentin | Address on File | | First Class Mail |
| 29615730 | A., Regalado Cristofer | Address on File | | First Class Mail |
| 29638847 | A., Renaldi Nicholas | Address on File | | First Class Mail |
| 29638266 | A., Renteria Alicia | Address on File | | First Class Mail |
| 29638554 | A., Reyes Luis | Address on File | | First Class Mail |
| 29642719 | A., Reyes William | Address on File | | First Class Mail |
| 29618094 | A., Rhodes Daryl | Address on File | | First Class Mail |
| 29640262 | A., Rice James | Address on File | | First Class Mail |
| 29642473 | A., Rich Jace | Address on File | | First Class Mail |
| 29637580 | A., Richards Miguel | Address on File | | First Class Mail |
| 29616380 | A., Richerson Jordan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637381 | A., Ringley Kimberly | Address on File | | First Class Mail |
| 29638747 | A., Roberson Dishron | Address on File | | First Class Mail |
| 29642868 | A., Robinson Deonta | Address on File | | First Class Mail |
| 29615372 | A., Robison Brent | Address on File | | First Class Mail |
| 29642016 | A., Rocha Ivan | Address on File | | First Class Mail |
| 29640719 | A., Rodriguez Christopher | Address on File | | First Class Mail |
| 29614252 | A., Rodriguez Luis | Address on File | | First Class Mail |
| 29637434 | A., Roedersheimer James | Address on File | | First Class Mail |
| 29641875 | A., Rooker Hope | Address on File | | First Class Mail |
| 29639180 | A., Rosario Miguel | Address on File | | First Class Mail |
| 29643260 | A., Rowland Taurus | Address on File | | First Class Mail |
| 29616996 | A., Rucker Cedric | Address on File | | First Class Mail |
| 29613552 | A., Runyon Marcus | Address on File | | First Class Mail |
| 29642871 | A., Rush Thomas | Address on File | | First Class Mail |
| 29638449 | A., Salpa Miguel | Address on File | | First Class Mail |
| 29615588 | A., Salter Marcus | Address on File | | First Class Mail |
| 29642053 | A., Salter Tekeyha | Address on File | | First Class Mail |
| 29638674 | A., Sanchez Nicolas | Address on File | | First Class Mail |
| 29642517 | A., Sanchez William | Address on File | | First Class Mail |
| 29642337 | A., Sandoval Marcus | Address on File | | First Class Mail |
| 29615606 | A., Santana Justino | Address on File | | First Class Mail |
| 29640101 | A., Savala Courtney | Address on File | | First Class Mail |
| 29614391 | A., Schmid Travis | Address on File | | First Class Mail |
| 29615935 | A., Schwartz Matthew | Address on File | | First Class Mail |
| 29614324 | A., Scott David | Address on File | | First Class Mail |
| 29641015 | A., Scott Jeffrey | Address on File | | First Class Mail |
| 29637382 | A., Seghi Jeffrey | Address on File | | First Class Mail |
| 29613481 | A., Selting Stephen | Address on File | | First Class Mail |
| 29637529 | A., Shahadat Md | Address on File | | First Class Mail |
| 29640582 | A., Shead Elisha | Address on File | | First Class Mail |
| 29614895 | A., Shears James | Address on File | | First Class Mail |
| 29617525 | A., Shelton Cecilia | Address on File | | First Class Mail |
| 29615315 | A., Shoultz Keyshaun | Address on File | | First Class Mail |
| 29637856 | A., Shwani Brian | Address on File | | First Class Mail |
| 29641808 | A., Shyne Joseph | Address on File | | First Class Mail |
| 29615782 | A., Siler Lindsey | Address on File | | First Class Mail |
| 29613056 | A., Silvia Kayla | Address on File | | First Class Mail |
| 29641208 | A., Simms William | Address on File | | First Class Mail |
| 29615886 | A., Singer Tyler | Address on File | | First Class Mail |
| 29615704 | A., Small Michael | Address on File | | First Class Mail |
| 29640978 | A., Smallwood Brandon | Address on File | | First Class Mail |
| 29641711 | A., Smith Derek | Address on File | | First Class Mail |
| 29637593 | A., Smith John | Address on File | | First Class Mail |
| 29640407 | A., Smith Leila | Address on File | | First Class Mail |
| 29614408 | A., Smith Maurissa | Address on File | | First Class Mail |
| 29613495 | A., Smith Zachary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614098 | A., Snell Michael | Address on File | | First Class Mail |
| 29640524 | A., Soliz Matthew | Address on File | | First Class Mail |
| 29615251 | A., Soto Jason | Address on File | | First Class Mail |
| 29613128 | A., Sowers Jerilee | Address on File | | First Class Mail |
| 29640023 | A., Stallworth Isaiah | Address on File | | First Class Mail |
| 29643256 | A., Stanford Lamar | Address on File | | First Class Mail |
| 29640128 | A., Stanley Robert | Address on File | | First Class Mail |
| 29641435 | A., Stephens Kyle | Address on File | | First Class Mail |
| 29618048 | A., Stevens Destiny | Address on File | | First Class Mail |
| 29641919 | A., Stevens Joshua | Address on File | | First Class Mail |
| 29638922 | A., Stewart Bryan | Address on File | | First Class Mail |
| 29640121 | A., Stewart Ryan | Address on File | | First Class Mail |
| 29615863 | A., Stewart Ryan | Address on File | | First Class Mail |
| 29640599 | A., Stoddard Michael | Address on File | | First Class Mail |
| 29641296 | A., Stone Michael | Address on File | | First Class Mail |
| 29640006 | A., Stout Jessey | Address on File | | First Class Mail |
| 29616131 | A., Stubbs Danerio | Address on File | | First Class Mail |
| 29638462 | A., Stuper Susan | Address on File | | First Class Mail |
| 29617851 | A., Summers Heath | Address on File | | First Class Mail |
| 29613019 | A., Swick Tiffany | Address on File | | First Class Mail |
| 29642513 | A., Swindell Andrew | Address on File | | First Class Mail |
| 29615519 | A., Tarrance Floyd | Address on File | | First Class Mail |
| 29640057 | A., Taylor Kevin | Address on File | | First Class Mail |
| 29614494 | A., Taylor Kevin | Address on File | | First Class Mail |
| 29616269 | A., Teeple Davin | Address on File | | First Class Mail |
| 29637523 | A., Terrell Charles | Address on File | | First Class Mail |
| 29613975 | A., Thomas James | Address on File | | First Class Mail |
| 29640214 | A., Thomas Rick | Address on File | | First Class Mail |
| 29614307 | A., Thomas Sharon | Address on File | | First Class Mail |
| 29640646 | A., Thompson Anthony | Address on File | | First Class Mail |
| 29638283 | A., Thorbourne Kelly | Address on File | | First Class Mail |
| 29616227 | A., Topp Dedrah | Address on File | | First Class Mail |
| 29640414 | A., Torres Noah | Address on File | | First Class Mail |
| 29616710 | A., Toste Jose | Address on File | | First Class Mail |
| 29637868 | A., Tripp Daniel | Address on File | | First Class Mail |
| 29617862 | A., Troncoso Jorge | Address on File | | First Class Mail |
| 29640281 | A., Trujillo Herbert | Address on File | | First Class Mail |
| 29612998 | A., Tucker Jonathan | Address on File | | First Class Mail |
| 29641638 | A., Tufts Mark | Address on File | | First Class Mail |
| 29640465 | A., Turner Dakar | Address on File | | First Class Mail |
| 29613098 | A., Uhl Steven | Address on File | | First Class Mail |
| 29615269 | A., Underwood Cikia | Address on File | | First Class Mail |
| 29640798 | A., Upshaw Rayvon | Address on File | | First Class Mail |
| 29613988 | A., Uwimana Uwimana | Address on File | | First Class Mail |
| 29615515 | A., Valverde Cesar | Address on File | | First Class Mail |
| 29613884 | A., Vangrinsven Gerad | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613792 | A., Vargas Luis | Address on File | | First Class Mail |
| 29642758 | A., Vasquez Rudy | Address on File | | First Class Mail |
| 29618009 | A., Vera Bryan | Address on File | | First Class Mail |
| 29640512 | A., Vera Michael | Address on File | | First Class Mail |
| 29613742 | A., Vincenti Tyse | Address on File | | First Class Mail |
| 29614501 | A., Wagganer Hailey | Address on File | | First Class Mail |
| 29613517 | A., Walker Jacob | Address on File | | First Class Mail |
| 29617388 | A., Warfield Kevaun | Address on File | | First Class Mail |
| 29614205 | A., Webb Amanda | Address on File | | First Class Mail |
| 29615288 | A., Webster Demarkco | Address on File | | First Class Mail |
| 29613576 | A., Wendt Brian | Address on File | | First Class Mail |
| 29614294 | A., West George | Address on File | | First Class Mail |
| 29637652 | A., Wettstein Anthony | Address on File | | First Class Mail |
| 29640464 | A., White Jacarri | Address on File | | First Class Mail |
| 29637881 | A., White Mark | Address on File | | First Class Mail |
| 29616404 | A., White Tiffany | Address on File | | First Class Mail |
| 29637585 | A., Wiggington Julee | Address on File | | First Class Mail |
| 29640042 | A., Wilkins Sean | Address on File | | First Class Mail |
| 29615324 | A., Willhelm Jason | Address on File | | First Class Mail |
| 29616912 | A., Williams Bethany | Address on File | | First Class Mail |
| 29642378 | A., Williams Christopher | Address on File | | First Class Mail |
| 29638218 | A., Williams Gage | Address on File | | First Class Mail |
| 29641140 | A., Williams Joseph | Address on File | | First Class Mail |
| 29617445 | A., Williams Nacari | Address on File | | First Class Mail |
| 29642056 | A., Williams Nicole | Address on File | | First Class Mail |
| 29640663 | A., Williams Quentin | Address on File | | First Class Mail |
| 29617156 | A., Williams TerQuon | Address on File | | First Class Mail |
| 29615604 | A., Williamson David | Address on File | | First Class Mail |
| 29617922 | A., Wireman Luke | Address on File | | First Class Mail |
| 29641291 | A., Wivell Jonathan | Address on File | | First Class Mail |
| 29613689 | A., Wood Julie | Address on File | | First Class Mail |
| 29640365 | A., Woodward Ryan | Address on File | | First Class Mail |
| 29614421 | A., Workman Ashton | Address on File | | First Class Mail |
| 29637684 | A., Worley Derek | Address on File | | First Class Mail |
| 29617969 | A., Wrightinton Crystal | Address on File | | First Class Mail |
| 29614053 | A., Yeater Janean | Address on File | | First Class Mail |
| 29640554 | A., York Darvis | Address on File | | First Class Mail |
| 29640165 | A., Young Takevia | Address on File | | First Class Mail |
| 29613245 | A., Zazueta Carlos | Address on File | | First Class Mail |
| 29613516 | A., Zazueta Luis | Address on File | | First Class Mail |
| 29625909 | A.B. Parker & Son | 814 Norman Avenue Norfolk VA 23518 | | First Class Mail |
| 29649826 | A.D. Sonbert Securit | PO Box 24068 Winston-Salem NC 27103 | | First Class Mail |
| 29604727 | A.G. Davi Ltd., as Agent for JM Baker P | PO BOX 2350 Monterey CA 93942 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626429 | A.I.D INVESTMENT CO INC | 363 POINDEXTER LANE LEXINGTON SC 29072-7859 | | First Class Mail |
| 29604783 | A.J.S PLUMBING & HEATING,INC | 421 COMMERCE PT New Orleans LA 70123 | | First Class Mail |
| 29783813 | A/P Recovery, Inc. | 975 Johnnie Dodds Blvd. Mt. Pleasant SC 29464 | | First Class Mail |
| 29650531 | A+ Installations | 24660 Dequindre Rd Warren MI 48091 | | First Class Mail |
| 29602663 | A+ Safe & Lock LLC | PO Box 751 Greenbrier AR 72058 | | First Class Mail |
| 29783814 | A+ Secure Packaging, LLC, d/b/a Cardinal Health Packaging Solutions | 339 Mason Road LaVergne TN 37086 | | First Class Mail |
| 29603222 | A-1 APPLIANCE INC | 444 S PEARSON RD PEARL MS 39208 | | First Class Mail |
| 29603221 | A1 APPLIANCE INC / MATTHEW JAMES GIRCSIS | 534 RIDGEWODD ST NW PORT CHARLOTTE FL 33952 | | First Class Mail |
| 29650355 | A-1 Exterminators In | 183 Shepard Street Lynn MA 01902 | | First Class Mail |
| 29625825 | A-1 Fire & Safety, Inc | PO BOX 898 Breaux Bridge LA 70517 | | First Class Mail |
| 29603223 | A-1 LOCKSMITH | 625 S WASHINGTON AVE TITUSVILLE FL 32796 | | First Class Mail |
| 29626360 | A-1 ORANGE CLEANING SVC., INC | P.O. BOX 555704 ORLANDO FL 32855 | | First Class Mail |
| 29679568 | A-1 Printing LLC | 825 S. Sandusky Ave. Bucyrus OH 44820 | | First Class Mail |
| 29602563 | A-1 SYSTEMS INTEGRATION LLC | 2383 NORTHPOINTE DR Miamisburg OH 45342 | | First Class Mail |
| 29603224 | A-1 TEMPS | PO BOX 901372 CLEVELAND OH 44190-1372 | | First Class Mail |
| 29625688 | A-1 TRUCKING & LOGISTICS LLC | 40 ABBOTT STREETAPT A PLAINS PA 18705 | | First Class Mail |
| 29626098 | A360 Enterprises LLC | Lockbox #735178P.O. Box 735178 Chicago IL 60673-5178 | | First Class Mail |
| 29603000 | A360 Enterprises LLC dba Allyant / Accessible360, LLC | Lockbox 735178PO Box 735178 Chicago IL 60673-5178 | | First Class Mail |
| 30415587 | A360 Enterprises, LLC | 4600 W. 77th Street Suite 295 Edina MN 5543 | | First Class Mail |
| 29783815 | A360 Enterprises, LLC | 4600 W. 77th Street Suite 295 Edina MN 55435 | | First Class Mail |
| 29783816 | a360 Media | 1962 West Highway 160, Suite 102 Fort Mill SC 29708 | | First Class Mail |
| 29790558 | a360 Media | 4 New York Plaza New York NY 10004 | | First Class Mail |
| 29673140 | A360 Media, LLC | Attn: AnneMarie Aune & Legal Dept, 40 Exchange Place, 8th Floor New York NY 10005 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29673141 | A360 Media, LLC | PO Box 7400-8358<br>Chicago IL 60674 | | First Class Mail |
| 29602745 | a4 Media | Attn: Billing DeptP.O.Box 951391<br>Dallas TX 75395-1391 | | First Class Mail |
| 30227668 | a4 Media, LLC | One Court Square, 47th Floor<br>Long Island City NY 11120 | | First Class Mail |
| 29602412 | AAA EXCAVATING INC | 13159 WOODWORTH ROAD<br>New Springfield OH 44443 | | First Class Mail |
| 29604784 | AAA FITNESS,INC | 15205 SW Sandpiper Ln<br>Beaverton OR 97007 | | First Class Mail |
| 29625995 | AAA Forklifts, Parts & Service | 2699 N Forsyth Rd, Ste 114<br>Orlando FL 32807 | | First Class Mail |
| 29625387 | AAA LOCK & KEY | 2227 TUBMAN HOME ROAD<br>Augusta GA 30906 | | First Class Mail |
| 29610984 | AAA STORAGE TRAILERS | 4535 S DALE MABRY HIGHWAY<br>TAMPA FL 33611 | | First Class Mail |
| 29624589 | AAA Striping Company | PO Box 1219<br>Columbus IN 47202 | | First Class Mail |
| 29783817 | AAD:FITCH, LLC | 7150 E CAMELBACK RD, STE 444<br>SCOTTSDALE AZ 85251-1257 | | First Class Mail |
| 29640777 | Aaliah, Ruiz | Address on File | | First Class Mail |
| 29616671 | Aaliyah, Evans | Address on File | | First Class Mail |
| 29614753 | Aaliyah, Jones | Address on File | | First Class Mail |
| 29783818 | Aanjaney LLC | 11132 Ashbury Meadows Drive<br>Dayton OH 45458 | | First Class Mail |
| 29616835 | Aarion, Elliott | Address on File | | First Class Mail |
| 29792338 | AARON JAMAAL MOSLEY II | 2 CHARLOTTRIDGE CT.<br>SAINT CHARLES MO 63304 | | First Class Mail |
| 29604785 | Aaron Low | 6985 Waite Dr, Apt 74<br>La Mesa CA 91941 | | First Class Mail |
| 29602188 | AARON PORTILLO | 7614 W MINNEZONA AVE<br>Phoenix AZ 85033 | | First Class Mail |
| 29604787 | Aaron William Curl | 3102 Bay Area Blvd, #607<br>Friendswood TX 77546 | | First Class Mail |
| 29640536 | Aaron, Barlow Jr. | Address on File | | First Class Mail |
| 29640208 | Aaron, Baughman | Address on File | | First Class Mail |
| 29642759 | Aaron, Benson | Address on File | | First Class Mail |
| 29639927 | Aaron, Carver | Address on File | | First Class Mail |
| 29613561 | Aaron, Doty | Address on File | | First Class Mail |
| 29638574 | Aaron, Ferraro | Address on File | | First Class Mail |
| 29616316 | Aaron, Gadson Jr. | Address on File | | First Class Mail |
| 29642878 | Aaron, Green | Address on File | | First Class Mail |
| 29618012 | Aaron, Harris | Address on File | | First Class Mail |
| 29637783 | Aaron, Hughes | Address on File | | First Class Mail |
| 29638947 | Aaron, Jarvis | Address on File | | First Class Mail |
| 29641127 | Aaron, Jordan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637788 | Aaron, Kee | Address on File | | First Class Mail |
| 29640821 | Aaron, Massey | Address on File | | First Class Mail |
| 29616206 | Aaron, McHenry | Address on File | | First Class Mail |
| 29778855 | Aaron, Michelle | Address on File | | First Class Mail |
| 29613679 | Aaron, Montelbano | Address on File | | First Class Mail |
| 29639766 | Aaron, Nalley | Address on File | | First Class Mail |
| 29617402 | Aaron, Norris | Address on File | | First Class Mail |
| 29640991 | Aaron, Nunn | Address on File | | First Class Mail |
| 29616622 | Aaron, Scott Sr. | Address on File | | First Class Mail |
| 29637964 | Aaron, Stallings Jr. | Address on File | | First Class Mail |
| 29614054 | Aaron, Stith | Address on File | | First Class Mail |
| 29615210 | Aaron, Taugher | Address on File | | First Class Mail |
| 29616289 | Aaron, Tibbs | Address on File | | First Class Mail |
| 29615165 | Aaron, Wilson | Address on File | | First Class Mail |
| 29615749 | Aaron, Young | Address on File | | First Class Mail |
| 29603227 | AARON'S INC | SALO LOCKBOX DEPOSITORY, PO BOX 102746 ATLANTA GA 30368-2746 | | First Class Mail |
| 29625804 | AARON'S LOCK & SAFE | 417 LIBERTY AVENUE Beloit WI 53511 | | First Class Mail |
| 29603228 | AARON'S PALLETS | 8504 E ADAMO DR STE#120 TAMPA FL 33619 | | First Class Mail |
| 29620250 | Aarons, D'Andre J | Address on File | | First Class Mail |
| 29643104 | Aarron, Tarby | Address on File | | First Class Mail |
| 29601920 | AASD TAX OFFICE | 200R E CRAWFORD AVENUEALTOONA, PA 16602 Altoona PA 16602 | | First Class Mail |
| 30163445 | Abacus | 610 Gusryan St Baltimore MD 21224 | | First Class Mail |
| 29606581 | Abacus | PO Box 6312 Hermitage PA 16148-0932 | | First Class Mail |
| 29787209 | Abacus Corporation | Michael Brady, CAO, 610 Gusryan Street Baltimore MD 21224 | | First Class Mail |
| 29604529 | Abacus Health Products, Inc. | Accounting Departmen, 25 John A. Cummings Way 1st Floor WOONSOCKET RI 02895 | | First Class Mail |
| 29620218 | Abad, Daren A | Address on File | | First Class Mail |
| 29632815 | Abajay, Elizabeth Anne | Address on File | | First Class Mail |
| 29492039 | Abarca, JESSICA | Address on File | | First Class Mail |
| 29489818 | Abbas, SYED | Address on File | | First Class Mail |
| 29645040 | Abbasi, Hassan B | Address on File | | First Class Mail |
| 29605457 | ABBATE, EMILY | Address on File | | First Class Mail |
| 29620041 | Abbatemarco, James C | Address on File | | First Class Mail |
| 29619254 | Abbay, Caleb | Address on File | | First Class Mail |
| 29618467 | Abbey, Caleb J | Address on File | | First Class Mail |
| 29637375 | Abbie, Kuhn | Address on File | | First Class Mail |
| 29783819 | Abbott Laboratories Inc. | 3300 Stelzer Road Columbus OH 43219 | | First Class Mail |
| 29632623 | Abbott, Bodie Keith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480345 | Abbott, BRITTANY | Address on File | | First Class Mail |
| 29494423 | Abbott, CORINTHIA | Address on File | | First Class Mail |
| 29783385 | Abbott, Daniela | Address on File | | First Class Mail |
| 29607407 | Abbott, Joseph | Address on File | | First Class Mail |
| 29494382 | Abbott, KENOVER | Address on File | | First Class Mail |
| 29620939 | Abbott, Kevin S | Address on File | | First Class Mail |
| 29480868 | Abbott, MARILYN | Address on File | | First Class Mail |
| 29776074 | Abbott, Michael | Address on File | | First Class Mail |
| 29618921 | Abbott, Michelle L | Address on File | | First Class Mail |
| 29490324 | Abbott, PENNY | Address on File | | First Class Mail |
| 29774615 | Abbott, Richard | Address on File | | First Class Mail |
| 29631097 | Abbott, Tristan Nova | Address on File | | First Class Mail |
| 29619643 | Abbott, Wisnor A | Address on File | | First Class Mail |
| 29773484 | Abbruzzese, Carol | Address on File | | First Class Mail |
| 29631304 | Abbruzzese, Marcus | Address on File | | First Class Mail |
| 29607910 | Abbuhl, Nancy | Address on File | | First Class Mail |
| 29624510 | ABC 6 | 10 Orms St. Suite 300<br>Providence RI 02904 | | First Class Mail |
| 29649599 | ABC Fire Inc | 10250 Royalton Rd<br>North Royalton OH 44133 | | First Class Mail |
| 29646337 | Abcede, Sarah J | Address on File | | First Class Mail |
| 29650655 | ABCWUA | 1441 MISSION AVE NE<br>ALBUQUERQUE NM 87107 | | First Class Mail |
| 29486782 | ABCWUA | P.O. BOX 27226<br>ALBUQUERQUE NM 87125-7226 | | First Class Mail |
| 29650656 | ABCWUA -ALBUQUERQUE BERNALILLO | 1441 MISSION AVE NE<br>ALBUQUERQUE NM 87107 | | First Class Mail |
| 29486783 | ABCWUA -ALBUQUERQUE BERNALILLO | COUNTY WATER UTILITY AUTHORITY<br>ALBUQUERQUE NM 87125 | | First Class Mail |
| 29492829 | Abd, Kaudim | Address on File | | First Class Mail |
| 29490095 | Abda, NICK | Address on File | | First Class Mail |
| 29483508 | Abdelhasan, FANTA | Address on File | | First Class Mail |
| 29622471 | Abdelmalek, Shahera | Address on File | | First Class Mail |
| 29619253 | Abdi, Abdikarim M | Address on File | | First Class Mail |
| 29486096 | Abdi, FARHIA | Address on File | | First Class Mail |
| 29614223 | Abdul, Bangura | Address on File | | First Class Mail |
| 29615680 | Abdul, Jaleel | Address on File | | First Class Mail |
| 29495177 | Abdul, YOSEF | Address on File | | First Class Mail |
| 29639025 | Abdulaziz, Al Bani | Address on File | | First Class Mail |
| 29484973 | Abdullah, AARON | Address on File | | First Class Mail |
| 29641708 | Abdullah, Ahmed | Address on File | | First Class Mail |
| 29780497 | Abdullah, Mohammad | Address on File | | First Class Mail |
| 29641020 | Abdullah, Shahmardan | Address on File | | First Class Mail |
| 29773329 | Abdullah, Talib H | Address on File | | First Class Mail |
| 29620071 | Abdullah, Walid | Address on File | | First Class Mail |
| 29494182 | Abdullahi, Faisal | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619946 | Abdulraheem, Abdulmalik B | Address on File | | First Class Mail |
| 29626234 | ABDULRAHMAAN, YASEEN | Address on File | | First Class Mail |
| 29605879 | ABED, MARIE | Address on File | | First Class Mail |
| 29486395 | Abee, CIEJAE | Address on File | | First Class Mail |
| 29621685 | Abegaz, Abel S | Address on File | | First Class Mail |
| 29616847 | Abel, Beltran Castro | Address on File | | First Class Mail |
| 29622709 | Abel, Isaiah W | Address on File | | First Class Mail |
| 29779418 | Abel, Jamarah | Address on File | | First Class Mail |
| 29616657 | Abel, Perez | Address on File | | First Class Mail |
| 29643813 | Abel, Shane A | Address on File | | First Class Mail |
| 29610720 | Abel, Sydney Rose | Address on File | | First Class Mail |
| 29616857 | Abelardo, Claudio | Address on File | | First Class Mail |
| 29618008 | Abelardo, Marroquin | Address on File | | First Class Mail |
| 29490489 | ABELLARD, GREGORY | Address on File | | First Class Mail |
| 29780735 | Abercrombie, Celia | Address on File | | First Class Mail |
| 29479929 | Aberdeen City Finance Department | 60 North Parke Street<br>Aberdeen MD 21001 | | First Class Mail |
| 30202206 | Aberdeen Marketplace, LLC | c/o Carl M. Freeman Companies, 111 Rockville Pike, Suite 1100<br>Rockville MD 20850 | | First Class Mail |
| 29648783 | Aberdeen Marketplace, LLC | Louie Andrakaos, 111 Rockville Pike, Suite 1100<br>Rockville MD 20850 | | First Class Mail |
| 30202961 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | c/o Kin Properties Inc., 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29648879 | Aberdeen Oklahoma Assoc & Pasan Trustc/o Kin Properties | Monthly ACH payments made to LL's management company Brittney Kerwin Lucy<br>Trivelli Accts. Rec. Dept., 185 NW Spanish River Blvd., Suite 100<br>Raton FL 33431 | | First Class Mail |
| 29604788 | ABERDEEN OKLAHOMA ASSOCIATES | 185 NW SPANISH RIVER BLVD, SUITE 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29649600 | Aberfeldy LL7009 | TIG R E Services Barton Oaks Plaza IV901 South Mopac Suite 285<br>Austin TX 78746 | | First Class Mail |
| 29648791 | Aberfeldy Properties, Inc. | 901 South MoPac, Suite 285<br>Austin TX 78746 | | First Class Mail |
| 30202207 | Aberfeldy Properties, Inc. | c/o TIG Real Estate Services, 901 South MoPac, Suite 285<br>Austin TX 78746 | | First Class Mail |
| 29643643 | Aberin, Larnie Marynina S | Address on File | | First Class Mail |
| 29492304 | Abernathy, ALTON | Address on File | | First Class Mail |
| 29781436 | Abernathy, Hannah | Address on File | | First Class Mail |
| 29774582 | Abernathy, Monique | Address on File | | First Class Mail |
| 29495265 | Abernathy, POSH | Address on File | | First Class Mail |
| 29776618 | Abhishek Singla (Entity Pending) | 21341 Abbeyfields Drive<br>Ashburn VA 20147 | | First Class Mail |
| 29620329 | Abiali, William V | Address on File | | First Class Mail |
| 29644596 | Abich, Raul J | Address on File | | First Class Mail |
| 29638354 | Abigail, McIntosh | Address on File | | First Class Mail |
| 29637365 | Abigail, Morris | Address on File | | First Class Mail |
| 29615129 | Abigail, Wildt | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604789 | Ability Recovery Services,LLC | 284 Main Street Dupont PA 18641 | | First Class Mail |
| 29628159 | ABINGTON HOLDING LLC | 950 THIRD AVENUE, 27TH FLOOR New York NY 10022 | | First Class Mail |
| 29628160 | ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK ROAD Abington PA 19001 | | First Class Mail |
| 29641748 | Abis, Montoya | Address on File | | First Class Mail |
| 29607152 | Abjornson, George | Address on File | | First Class Mail |
| 29646770 | Able, Joseph R | Address on File | | First Class Mail |
| 29606956 | Ables, Jeravia L. | Address on File | | First Class Mail |
| 29771689 | Ables, Katriena | Address on File | | First Class Mail |
| 29606582 | ABM JANITORIAL SERVICES | PO BOX 419860 Boston MA 02241-9860 | | First Class Mail |
| 29491436 | Abner, BLAZE | Address on File | | First Class Mail |
| 29633354 | Abner, Shelby | Address on File | | First Class Mail |
| 29645025 | Abney, Kristen M | Address on File | | First Class Mail |
| 29645208 | Abney, Marci L | Address on File | | First Class Mail |
| 29633506 | Abney, McKayla Shyanne | Address on File | | First Class Mail |
| 29773699 | Aboagye, Antoinette | Address on File | | First Class Mail |
| 29778756 | Abonza, Issac | Address on File | | First Class Mail |
| 29490147 | Abotsi, CYNTHIA | Address on File | | First Class Mail |
| 29481960 | Aboujabal, KAMEL | Address on File | | First Class Mail |
| 29792109 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE | 2211 CLAY STREET KISSIMMEE FL 34741 | | First Class Mail |
| 29603229 | ABOVE & BEYOND A/C & HEAT / MY RENEWABLE SOLUTIONS INC | 2211 CLAY STREET KISSIMMEE FL 34741 | | First Class Mail |
| 29648620 | Aboyte, Eddy J | Address on File | | First Class Mail |
| 29484250 | Abozebiba, Adil | Address on File | | First Class Mail |
| 29776619 | Abra Health, LLC | 300 Harmon Meadow Blvd Fl 2 Secaucus NJ 07094-3643 | | First Class Mail |
| 29782350 | Abraham, Aishaleam | Address on File | | First Class Mail |
| 29481178 | Abraham, BRIANCA | Address on File | | First Class Mail |
| 29617551 | Abraham, Cohen | Address on File | | First Class Mail |
| 29774042 | Abraham, Jocelyn | Address on File | | First Class Mail |
| 29616941 | Abraham, Lane | Address on File | | First Class Mail |
| 29618044 | Abraham, Lira | Address on File | | First Class Mail |
| 29638647 | Abraham, Ruiz | Address on File | | First Class Mail |
| 29645743 | Abrahams, Hayden S | Address on File | | First Class Mail |
| 29645177 | Abram, Stephanie | Address on File | | First Class Mail |
| 29604169 | Abrams & Bayliss LLP | 20 Montchanin Rd Suite 200 Wilmington DE 19807 | | First Class Mail |
| 29489404 | Abrams, ANITA | Address on File | | First Class Mail |
| 29783617 | Abrams, Ashley | Address on File | | First Class Mail |
| 29647015 | Abrams, Benjamin P | Address on File | | First Class Mail |
| 29493276 | Abrams, CHRISTOPHER | Address on File | | First Class Mail |
| 29644135 | Abrams, Laura S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644874 | Abrams, Lawrence J | Address on File | | First Class Mail |
| 29778798 | Abrams, Tamika | Address on File | | First Class Mail |
| 29492194 | Abrams, TEMPESTT | Address on File | | First Class Mail |
| 29602530 | Abramson Levin & Gindi LLP | 3580 Wilshire Blvd., Suite 1260<br>Los Angeles CA 90010 | | First Class Mail |
| 29774454 | Abramson, Molly | Address on File | | First Class Mail |
| 29640380 | Abren, Hines Jr. | Address on File | | First Class Mail |
| 29635876 | Abreu, Alexander Isaac | Address on File | | First Class Mail |
| 29644984 | Abreu, Carlos J | Address on File | | First Class Mail |
| 29612374 | Abreu, Emil Alexis | Address on File | | First Class Mail |
| 29605667 | ABREU, JANNILL | Address on File | | First Class Mail |
| 29635681 | Abreu, Jobeth | Address on File | | First Class Mail |
| 29778651 | Abrigo, Daniel | Address on File | | First Class Mail |
| 29632989 | Abrigo, Jaden Ascension | Address on File | | First Class Mail |
| 29637794 | Abrillia, Kilgore | Address on File | | First Class Mail |
| 29640788 | Abrin, Brown | Address on File | | First Class Mail |
| 29613083 | Abrina, Montes | Address on File | | First Class Mail |
| 29776218 | Abromoson, Eugene | Address on File | | First Class Mail |
| 29626174 | ABS Building Systems Integrators, LLC | 1900 Fifth Avenue<br>Mc Keesport PA 15132 | | First Class Mail |
| 29774479 | Absher, Cameron | Address on File | | First Class Mail |
| 29489495 | Absher-Noll, MICHELLE | Address on File | | First Class Mail |
| 29612716 | Abshire, Megan L. | Address on File | | First Class Mail |
| 29626408 | ABSOLUTE BEST APPLIANCE | 3551 HWY 41A SOUTH<br>CLARKSVILLE TN 37042 | | First Class Mail |
| 29602922 | Absolute Junk Removal | 114411 Veteran's Memorial Hwy Suite E<br>Douglasville GA 30134 | | First Class Mail |
| 29601989 | ABSOPURE WATER COMPANY LLC | PO BOX 701760DEPT 970186<br>Plymouth MI 48170 | | First Class Mail |
| 29650391 | Absorb Software Inc | P.O. Box 736541<br>Dallas TX 75373 | | First Class Mail |
| 29783700 | Absorb Software Inc. | #2500 - 685 Centre St. S<br>Calgary AB T2G 1S5<br>Canada | | First Class Mail |
| 29649227 | Absorption Corp | PO Box 84921<br>Seattle WA 98124 | | First Class Mail |
| 29481611 | Abu, MARIAME | Address on File | | First Class Mail |
| 29492298 | Abubaker, AMIR | Address on File | | First Class Mail |
| 29622564 | Abuel, Ariol C | Address on File | | First Class Mail |
| 29618375 | Abuhalawa, Sammy N | Address on File | | First Class Mail |
| 29480182 | Abuhamda, Asad | Address on File | | First Class Mail |
| 29621784 | Abuhammad, Rahaf M | Address on File | | First Class Mail |
| 29792632 | Abundant Natural Health PTY LTD | 1925 Lovering Avenue<br>WILMINGTON DE 19806 | | First Class Mail |
| 29627885 | Abundant Natural Health PTY LTD | Emmanuel Fournaris, 1925 Lovering Avenue<br>WILMINGTON DE 19806 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607628 | Abundis, Jose | Address on File | | First Class Mail |
| 29620520 | Abusalah, Yasmin K | Address on File | | First Class Mail |
| 29646448 | Abusenenh, Hashem M | Address on File | | First Class Mail |
| 29606583 | AC GLASS | 11112 WASHINGTON HIGHWAY<br>Glen Allen VA 23059 | | First Class Mail |
| 29625847 | AC/DC Electrical Contracting Company Inc. | P O Box 1931<br>Fort Smith AR 72902 | | First Class Mail |
| 29610985 | ACADEMY FIRE PROTECTION INC | 42 BROADWAY2ND FLOOR<br>Lynbrook NY 11563 | | First Class Mail |
| 30347432 | Academy Locksmith | 4887 E La Palma Ave.<br>Anaheim CA 92807 | | First Class Mail |
| 29628163 | ACADIA REALTY LIMITED PARTNERSHIP | PROPERTY #0297, PO BOX 415980<br>Boston MA 02241 | | First Class Mail |
| 29649601 | Acadia Realty LL9043 | RD Branch Associates LPPO Box 415980, 0012-004876<br>Boston MA 02241 | | First Class Mail |
| 29649774 | Acadia Realty LL9060 | Shops at Grand Avenue LLC-Prpty 0288PO Box 415980<br>Boston MA 02241 | | First Class Mail |
| 29628164 | ACADIA STRATEGIC OPPORTUNITY FUND IV LLC | WAKE FOREST CROSSING OWNER LLC, Acct#0329-005555, PO BOX 9500 -1152<br>Philadelphia PA 19195-1152 | | First Class Mail |
| 29628165 | ACADIA STRATEGIC OPPORTUNITY FUND V LLC | 0350-006972, PO BOX 8000, DEPT 336<br>Buffalo NY 14267-0002 | | First Class Mail |
| 29601701 | ACAR Leasing LTD d/b/a GM Financial Leasing | PO Box 183853<br>Arlington TX 76096 | | First Class Mail |
| 29628166 | ACA-SC Limited Partnership | PO Box 52428<br>Atlanta GA 30355 | | First Class Mail |
| 29649602 | ACC Business | 400 West Avenue<br>Rochester NY 14611 | | First Class Mail |
| 29621931 | Accardi, Anthony B | Address on File | | First Class Mail |
| 29628167 | AcelQ Inc | 14241 Dallas Parkway Suite 540<br>Dallas TX 75254 | | First Class Mail |
| 29626409 | ACCELERATED BUSINESS SOLUTIONS | 2991 CENTER PORT CIRCLE<br>POMPANO BEACH FL 33064 | | First Class Mail |
| 29623900 | Accelerated Services | 158-2 Remington Blvd.<br>Ronkonkoma NY 11779 | | First Class Mail |
| 29727379 | Accelerated Services Inc. | 158-2 Remington Blvd.<br>Ronkonkoma NY 11779 | | First Class Mail |
| 29776621 | Acceleration Partners, LLC | 16 Rae Ave<br>Needham MA 02492 | | First Class Mail |
| 29603533 | ACCEPTANCE INS AGENCY OF TENN INC | d/b/a FIRST ACCEPTANCE CORP, 3813 GREEN HILLS VILLAGE DR<br>NASHVILLE TN 37215 | | First Class Mail |
| 30202209 | Access Commercial LLC | 10730 Pacific Street, Ste. 230<br>Omaha NE 68114 | | First Class Mail |
| 30162436 | Access Commercial LLC | Corey Kline (PM), 10730 Pacific Street, Ste. 230<br>Omaha NE 68114 | | First Class Mail |
| 29776622 | Access Development | 1012 W. Beardsley Place<br>Salt Lake City UT 84119 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628168 | ACCESS DIRECT SYSTEMS INC | 91 EXECUTIVE BLVD<br>Farmingdale NY 11735 | | First Class Mail |
| 29628169 | Access Information Protected | PO BOX 782998<br>Philadelphia PA 01917-8299 | | First Class Mail |
| 29628170 | ACCESS SIGNS | 2351 BOUL FERNAND-LAFONTAINE<br>LONGUEUIL QC J4N1N7<br>Canada | | First Class Mail |
| 29776623 | Access Staffing, LLC | 25 Melville Park Road, Suite 115<br>Melville NY 11747 | | First Class Mail |
| 29627564 | Accessible360, LLC | 806 Commerce Park Drive<br>Ogdensburg NY 13669 | | First Class Mail |
| 29609718 | Acciaioli, Marina | Address on File | | First Class Mail |
| 29620940 | Accius, Sarah J | Address on File | | First Class Mail |
| 29626411 | ACCOUNTEMPS | 12400 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29623707 | Accountemps | PO Box 743295<br>Los Angeles CA 90074 | | First Class Mail |
| 29628171 | ACCOUNTING FINANCE DEPT PCARD | 300 HARMON MEADOWS BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29628172 | ACCOUNTING PRINCIPALS | DEPT CH 14031<br>Palatine IL 60055-4031 | | First Class Mail |
| 29626410 | ACCOUNTING PRINCIPALS, INC | 10151 DEERWOOD PARK BLVD, 200-400<br>JACKSONVILLE FL 32256 | | First Class Mail |
| 29776624 | Accounting Principals, Inc. | DEPT CH 14031<br>Palatine IL 60055-4031 | | First Class Mail |
| 29623708 | Accruent LLC | PO Box 679881<br>Dallas TX 75267 | | First Class Mail |
| 29783821 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400<br>Austin TX 78759 | | First Class Mail |
| 29776626 | Accruent, LLC | 10801-2 N. Mopac Expressway, Suite 400<br>Austin TX 78759-5458 | | First Class Mail |
| 29776625 | Accruent, LLC | 11500 Alterra Pkwy Suite 110<br>Austin TX 78758 | | First Class Mail |
| 29626055 | Accu Personnel Inc | PO Box 8346<br>Cherry Hill NJ 08002 | | First Class Mail |
| 29783822 | AccuFitness LLC | P.O. Box 4411<br>Greenwood Village CO 80155-4411 | | First Class Mail |
| 29604790 | ACCURATE BOARD-UP & BLASS, INC. | 15 SPINNING WHEEL ROAD, SUITE 202<br>Hinsdale IL 60521 | | First Class Mail |
| 29602117 | ACCURATE FIRE EQUIPMENT COMPANY INC | 10528 EAST 12TH STREET<br>Tulsa OK 74128 | | First Class Mail |
| 29604791 | ACCUWEATHER, INC | 385 SCIENCE PARK ROAD<br>State College PA 16803 | | First Class Mail |
| 29792360 | Ace American Insurance Company | 510 Walnut St<br>Philadelphia PA 19106 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604192 | Ace American Insurance Company | dba Chubb 510 Walnut St<br>Philadelphia PA 19106 | | First Class Mail |
| 29900398 | ACE American Insurance Company on its own behalf and on behalf of a | Attention: Collateral Manager, c/o Chubb, 436 Walnut Street<br>Philadelphia PA 19106 | | First Class Mail |
| 29900396 | ACE American Insurance Company on its own behalf and on behalf of a | Duane Morris LLP, c/o Wendy Simkulak, 30 S. 17th Street<br>Philadelphia PA 19103 | | First Class Mail |
| 29783823 | Ace Asphalt of Arizona, Inc. | 3030 South 7th St<br>Phoenix AZ 85040 | | First Class Mail |
| 29626414 | ACE COMPLETE FLOOR CARE SERVICE, LLC | 1668 PALM RIDGE RD<br>MELBOURNE FL 32935 | | First Class Mail |
| 29602542 | ACE CONSTRUCTION (Miami) | 11950 W. DIXIE HWY<br>North Miami FL 33161 | | First Class Mail |
| 29478868 | ACE FIRE UNDERWRITERS INS CO | 1 BEAVER VALLEY ROAD<br>WILMINGTON DE 19803 | | First Class Mail |
| 29783824 | Ace Host | 412 E Madison St<br>Tampa FL 33602 | | First Class Mail |
| 29626415 | ACE PLUMBING, INC | 5642 JASON LEE PLACE<br>SARASOTA FL 34233 | | First Class Mail |
| 29486768 | ACE Property and Casualty Insurance Company | 436 Walnut Street<br>Philadelphia PA 19106 | | First Class Mail |
| 29649291 | Ace Seymour Hardware | 229 S Chestnut St<br>Seymour IN 47274 | | First Class Mail |
| 29792784 | Ace Seymour Hardware | 740 'C' Avenue, PO Box 1005<br>Seymour IN 47274 | | First Class Mail |
| 29626413 | ACER AMERICA CORPORATION | 1730 N 1ST STREET, SUITE 400<br>SAN JOSE CA 95112 | | First Class Mail |
| 29646612 | Acers, Jesse B | Address on File | | First Class Mail |
| 29644393 | Acevedo Jones, Rebecca | Address on File | | First Class Mail |
| 29634788 | Acevedo Laracuente, Edilmarie | Address on File | | First Class Mail |
| 29648621 | Acevedo Lazala, Glenny M | Address on File | | First Class Mail |
| 29634510 | Acevedo Torres, Janette | Address on File | | First Class Mail |
| 29609222 | Acevedo, Aaron Rogelio | Address on File | | First Class Mail |
| 29636304 | Acevedo, Angelina Nicole | Address on File | | First Class Mail |
| 29645141 | Acevedo, Diego M | Address on File | | First Class Mail |
| 29636461 | Acevedo, Eddy | Address on File | | First Class Mail |
| 29493515 | Acevedo, GLADYS | Address on File | | First Class Mail |
| 29783245 | Acevedo, Gracielis | Address on File | | First Class Mail |
| 29634248 | Acevedo, Gustavo | Address on File | | First Class Mail |
| 29782248 | Acevedo, Jalens | Address on File | | First Class Mail |
| 29610084 | Acevedo, Janelle Marie | Address on File | | First Class Mail |
| 29482563 | Acevedo, JOSE | Address on File | | First Class Mail |
| 29772922 | Acevedo, Lorelai | Address on File | | First Class Mail |
| 29781113 | Acevedo, Michael | Address on File | | First Class Mail |
| 29620072 | Acevedo, Michelle A | Address on File | | First Class Mail |
| 29771784 | Acevedo, Neoshmarie | Address on File | | First Class Mail |
| 29622330 | Acevedo, Rhiannon A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620013 | Aceves Ascencio, Alejandra G | Address on File | | First Class Mail |
| 29619766 | Aceves, Bianca | Address on File | | First Class Mail |
| 29646420 | Aceves, Christian A | Address on File | | First Class Mail |
| 29620737 | Aceves, Enrique A | Address on File | | First Class Mail |
| 29646138 | Achanzar, Cassy J | Address on File | | First Class Mail |
| 29480926 | Acheampong, CHARLOTTE | Address on File | | First Class Mail |
| 29621203 | Acheampong, David O | Address on File | | First Class Mail |
| 29611477 | Achilla, Gavin John | Address on File | | First Class Mail |
| 29783507 | Achille, Larry | Address on File | | First Class Mail |
| 29783034 | Achille, Ruth | Address on File | | First Class Mail |
| 29619196 | Achilli, Lucas H | Address on File | | First Class Mail |
| 29644660 | Achilova, Kamila | Address on File | | First Class Mail |
| 29608575 | Achtyl, MacKenzie Rose | Address on File | | First Class Mail |
| 29610038 | Acker, Caleb Robert | Address on File | | First Class Mail |
| 29490345 | Acker, REBECCA | Address on File | | First Class Mail |
| 29783825 | Ackerman Law Firm, PA | 3300 Shopton Road<br>Charlotte NC 28217 | | First Class Mail |
| 29622358 | Ackerman, Christina L | Address on File | | First Class Mail |
| 29643972 | Ackerman, Lane C | Address on File | | First Class Mail |
| 29481989 | Ackerman, SHELBY | Address on File | | First Class Mail |
| 29646143 | Ackermann, Glenn R | Address on File | | First Class Mail |
| 29645015 | Ackley, Miranda E | Address on File | | First Class Mail |
| 29485339 | Acklin, CHERYL | Address on File | | First Class Mail |
| 29603230 | ACME FURNITURE | PO BOX 88926<br>CHICAGO IL 60695-1926 | | First Class Mail |
| 29626418 | ACME FURNITURE (FLORIDA) | 9641 PREMIER PARKWAY<br>MIRAMAR FL 33025 | | First Class Mail |
| 29626421 | ACME FURNITURE INDUSTRY INC | 7924 W SAHARA AVE<br>LAS VEGAS NV 89117 | | First Class Mail |
| 29626420 | ACME FURNITURE INDUSTRY INC | PO BOX 890011<br>CHARLOTTE NC 28289-0011 | | First Class Mail |
| 29626419 | ACME FURNITURE INDUSTRY, INC. | 7924 WEST SAHARA AVENUE<br>LAS VEGAS NV 89117 | | First Class Mail |
| 29602863 | ACME Glass Company, Inc | PO Box 1164<br>Bryan TX 77806 | | First Class Mail |
| 29650337 | Acme Metrology | dba Acme MetrologyPO Box 882049<br>Port Saint Lucie FL 34988 | | First Class Mail |
| 29626416 | ACME RADIATOR & MUFFLER / CARLOS ORTIZ | PO BOX 294<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29776233 | Acor, Gregory | Address on File | | First Class Mail |
| 29610756 | Acord, Hailie Jade | Address on File | | First Class Mail |
| 29650001 | Acorn Pet Products L | PO Box 15396<br>Scottsdale AZ 85267 | | First Class Mail |
| 29478717 | Acorn Pet Products, LLC | David Sparks, 8420 E Gelding Drive, Suite 100<br>Scottsdale AZ 85260 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478626 | Acorn Pet Products, LLC | P.O. Box 15396 Scottsdale AZ 85267 | | First Class Mail |
| 29479597 | Acorn Ridge Properties LLC, JDM Capital, LLC, MO Partners LLC, Conflu | PO Box 15396 Scottsdale AZ 85267 | | First Class Mail |
| 29622633 | Acors, Issac D | Address on File | | First Class Mail |
| 29622565 | Acors, Jasmine A | Address on File | | First Class Mail |
| 29494551 | Acosda, SUHEIDY | Address on File | | First Class Mail |
| 29774671 | Acosta, Aida | Address on File | | First Class Mail |
| 29632732 | Acosta, Alyssa Hope | Address on File | | First Class Mail |
| 29648622 | Acosta, Angel | Address on File | | First Class Mail |
| 29780638 | Acosta, Carolina | Address on File | | First Class Mail |
| 29483149 | Acosta, DUNIA | Address on File | | First Class Mail |
| 29647280 | Acosta, Eduardo | Address on File | | First Class Mail |
| 29783487 | Acosta, Eric | Address on File | | First Class Mail |
| 29634357 | Acosta, Giosmarie Y | Address on File | | First Class Mail |
| 29644819 | Acosta, Harris | Address on File | | First Class Mail |
| 29634936 | Acosta, Horacio | Address on File | | First Class Mail |
| 29780947 | Acosta, Javier | Address on File | | First Class Mail |
| 29606823 | Acosta, Jordanny Albino | Address on File | | First Class Mail |
| 29782249 | Acosta, Maria | Address on File | | First Class Mail |
| 29772855 | Acosta, Maritza | Address on File | | First Class Mail |
| 29490288 | Acosta, MOISES | Address on File | | First Class Mail |
| 29779189 | Acosta, Sierra | Address on File | | First Class Mail |
| 29774946 | Acosta, Sue | Address on File | | First Class Mail |
| 29621604 | Acosta-Perez, Edgardo V | Address on File | | First Class Mail |
| 29492338 | Acquah, Fred | Address on File | | First Class Mail |
| 29647331 | Acquaye, Timothy J | Address on File | | First Class Mail |
| 29607695 | Acree, Evan Alexander | Address on File | | First Class Mail |
| 29612851 | ACREE, OCTAVIOUS | Address on File | | First Class Mail |
| 29625430 | ACS Commercial Services, LLC | 11311 Neeshaw Dr. Houston TX 77065 | | First Class Mail |
| 29604792 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, SUITE 800, Attention: Thomas Cormier Beaumont TX 77701 | | First Class Mail |
| 29648881 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street, Suite 800 Beaumont TX 77701 | | First Class Mail |
| 29790560 | ACS Fort Smith Pavilion AR, LLC | 350 Pine Street Beaumont TX 77701 | | First Class Mail |
| 29603231 | ACTION AIR CONDITIONING SERVICE INC | 868 KRAFT STREET CLARKSVILLE TN 37040 | | First Class Mail |
| 29603232 | ACTION PLUMBING, INC | 610 SILVERTON STREET ORLANDO FL 32808 | | First Class Mail |
| 29790561 | Action Staffing Group | 1137 ELIZABETH AVENUE Elizabeth NJ 07201 | | First Class Mail |
| 29494091 | Action, COMMUNITY | Address on File | | First Class Mail |
| 29783828 | Active Interest Media | 300 N. Continental Blvd., Suite 650 El Segundo CA 90245 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783829 | ACTIVLAB, LLC | 119 S. Main Street Suite 500<br>Memphis TN 38103 | | First Class Mail |
| 29629223 | Acton, Joshua J | Address on File | | First Class Mail |
| 29609482 | Acton, Justin Jeremy Allen | Address on File | | First Class Mail |
| 29484131 | Acuahuitl, ANGEL | Address on File | | First Class Mail |
| 29604793 | ACUATIVE CORPORATION | 27460 Network Place<br>Chicago IL 60673-1274 | | First Class Mail |
| 29606584 | ACUATIVE CORPORATION | 27460 Network Place<br>Cleveland OH 60673-1274 | | First Class Mail |
| 29635321 | Acuff, Jata Elise | Address on File | | First Class Mail |
| 29604794 | ACUITY PPM LLC | 3600 136TH PI SE#300<br>Bellevue WA 98007 | | First Class Mail |
| 29619955 | Acuna Garcia, Ragni Y | Address on File | | First Class Mail |
| 29609478 | Acuna, Jeremy | Address on File | | First Class Mail |
| 29772192 | Acuna, Liliana | Address on File | | First Class Mail |
| 29482063 | Acuna, NOHEMI | Address on File | | First Class Mail |
| 29778545 | Acvedo, Annette | Address on File | | First Class Mail |
| 29783831 | Acxiom Corporation | 301 East Dave Ward Drive<br>Conway AR 72032-7114 | | First Class Mail |
| 29603074 | Ad Astra Design LLC dba Astra Studios | 470 West Broad Street<br>Columbus OH 43215 | | First Class Mail |
| 29602866 | Ada Area Chamber of Commerce | PO Box 248<br>Ada OK 74820 | | First Class Mail |
| 29486784 | ADA CITY UTILITIES | 210 W 13TH<br>ADA OK 74820 | | First Class Mail |
| 29602390 | ADA Compliance Specialists, Inc. | P.O. Box 416522<br>Miami FL 33141 | | First Class Mail |
| 29482209 | Adabala, PAVAN KUMAR | Address on File | | First Class Mail |
| 29617643 | Adaesia, Hollis | Address on File | | First Class Mail |
| 29618473 | Adair, Jaden T | Address on File | | First Class Mail |
| 29610081 | Adair, Mackenzie Christine | Address on File | | First Class Mail |
| 29783594 | Adair, Tiki | Address on File | | First Class Mail |
| 29612355 | Adair, Trenton Eugene | Address on File | | First Class Mail |
| 29792392 | Adalberto Edeza | 1028 W Crestview Rd<br>Spokane WA 99224 | | First Class Mail |
| 29638658 | Adalberto, Olamendi Mora | Address on File | | First Class Mail |
| 29639184 | Adalberto, Silva | Address on File | | First Class Mail |
| 29603233 | ADAM MINES | 250 SEGLER DRIVE<br>OAK GROVE KY 42262 | | First Class Mail |
| 29643297 | Adam, Camacho | Address on File | | First Class Mail |
| 29614651 | Adam, Debarr | Address on File | | First Class Mail |
| 29617584 | Adam, Heim | Address on File | | First Class Mail |
| 29639804 | Adam, Lilly | Address on File | | First Class Mail |
| 29641658 | Adam, Murray I | Address on File | | First Class Mail |
| 29640924 | Adam, Roscoe | Address on File | | First Class Mail |
| 29491345 | Adam, ROSCOE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614556 | Adam, Slaughter | Address on File | | First Class Mail |
| 29637867 | Adam, Szabo | Address on File | | First Class Mail |
| 29641330 | Adam, Webb | Address on File | | First Class Mail |
| 29778452 | Adame, Benjamin | Address on File | | First Class Mail |
| 29780176 | Adame, Coby | Address on File | | First Class Mail |
| 29607703 | Adames, Keisy | Address on File | | First Class Mail |
| 29604799 | ADAMS COUNTY TREASURER | PO BOX 869<br>Brighton CO 80601-0869 | | First Class Mail |
| 30168060 | Adams County Treasurer and Public Trustee | 4430 S. Adams County Parkway, Suite W 1000<br>Brighton CO 80601 | | First Class Mail |
| 30168061 | Adams County Treasurer and Public Trustee | Meredith Pennell Van Horn, 4430 S. Adams County Parkway , Suite C5000B 5th Floor<br>Brighton CO 80601 | | First Class Mail |
| 29625833 | Adams Radio of NI | 2755 Sager Road<br>Valparaiso IN 46383 | | First Class Mail |
| 29602015 | ADAMS SIGNS | P.O. BOX 347<br>MASSILLON OH 44648 | | First Class Mail |
| 29603234 | ADAMS USED AUTO PARTS, INC. | 3610 SOUTH 50TH STREET<br>TAMPA FL 33619-6734 | | First Class Mail |
| 29776322 | Adams, Adrian | Address on File | | First Class Mail |
| 29782857 | Adams, Allisen | Address on File | | First Class Mail |
| 29779415 | Adams, Amanda | Address on File | | First Class Mail |
| 29635967 | Adams, Ameah Noelle | Address on File | | First Class Mail |
| 29480534 | Adams, ANTONIA | Address on File | | First Class Mail |
| 29612694 | Adams, Athenna Marie | Address on File | | First Class Mail |
| 29635062 | Adams, Benjamin Drake | Address on File | | First Class Mail |
| 29783666 | Adams, Cassie | Address on File | | First Class Mail |
| 29633000 | Adams, Cheryl | Address on File | | First Class Mail |
| 29608734 | Adams, Colby Foster | Address on File | | First Class Mail |
| 29635157 | Adams, Conner Echelberger | Address on File | | First Class Mail |
| 29628738 | Adams, Corey | Address on File | | First Class Mail |
| 29492166 | Adams, CORSAUNDRA | Address on File | | First Class Mail |
| 29632485 | Adams, Daevon D | Address on File | | First Class Mail |
| 29781621 | Adams, Danny | Address on File | | First Class Mail |
| 29773662 | Adams, Debra | Address on File | | First Class Mail |
| 29622710 | Adams, Derrelle | Address on File | | First Class Mail |
| 29486117 | Adams, DEVONDA | Address on File | | First Class Mail |
| 29488739 | Adams, Donnie | Address on File | | First Class Mail |
| 29781844 | Adams, Dorothy | Address on File | | First Class Mail |
| 29791965 | ADAMS, ELINA | Address on File | | First Class Mail |
| 29488456 | Adams, ELIZABETH | Address on File | | First Class Mail |
| 29494505 | Adams, ELONA | Address on File | | First Class Mail |
| 29636266 | Adams, Emily Ann | Address on File | | First Class Mail |
| 29647819 | Adams, Ethan G | Address on File | | First Class Mail |
| 29622255 | Adams, Giselle E | Address on File | | First Class Mail |
| 29646539 | Adams, Grayson G | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635456 | Adams, Haleigh Elizabeth | Address on File | | First Class Mail |
| 29636013 | Adams, Jahvonni J | Address on File | | First Class Mail |
| 29773627 | Adams, James | Address on File | | First Class Mail |
| 29490539 | Adams, JAMES | Address on File | | First Class Mail |
| 29609083 | Adams, Jamiah Nekisha-Berneice | Address on File | | First Class Mail |
| 29481748 | Adams, JAN | Address on File | | First Class Mail |
| 29620298 | Adams, Jeffrey J | Address on File | | First Class Mail |
| 29779687 | Adams, Jennifer | Address on File | | First Class Mail |
| 29488076 | Adams, Jesika | Address on File | | First Class Mail |
| 29481795 | Adams, JESSE | Address on File | | First Class Mail |
| 29792862 | Adams, Jill | 308 Hutchinson Road Ellisville MO 63011-2029 | | First Class Mail |
| 29607856 | Adams, Jillian Joy | Address on File | | First Class Mail |
| 29639962 | Adams, Jocelyn | Address on File | | First Class Mail |
| 29646540 | Adams, Julius G | Address on File | | First Class Mail |
| 29634482 | Adams, Kaitlyn Elizabeth | Address on File | | First Class Mail |
| 29482683 | Adams, KEISHA | Address on File | | First Class Mail |
| 29483409 | Adams, KEVIN | Address on File | | First Class Mail |
| 29480455 | Adams, KIESHA | Address on File | | First Class Mail |
| 29493210 | Adams, KOBY | Address on File | | First Class Mail |
| 29775943 | Adams, Larry | Address on File | | First Class Mail |
| 29634973 | Adams, Lily | Address on File | | First Class Mail |
| 29632103 | Adams, Lindsay Regina | Address on File | | First Class Mail |
| 29635328 | Adams, Linndario | Address on File | | First Class Mail |
| 29773049 | Adams, Lorraine | Address on File | | First Class Mail |
| 29610314 | Adams, Madilynn Ann | Address on File | | First Class Mail |
| 29609358 | Adams, Makayla Saray | Address on File | | First Class Mail |
| 29481835 | Adams, MARECIA | Address on File | | First Class Mail |
| 29490997 | Adams, MARGARET | Address on File | | First Class Mail |
| 29484891 | Adams, MARKEITH | Address on File | | First Class Mail |
| 29491535 | Adams, MARKEITH | Address on File | | First Class Mail |
| 29483986 | Adams, MELODY | Address on File | | First Class Mail |
| 29779414 | Adams, Michael | Address on File | | First Class Mail |
| 29488875 | Adams, Misty | Address on File | | First Class Mail |
| 29782431 | Adams, Norman | Address on File | | First Class Mail |
| 29775658 | Adams, Omar | Address on File | | First Class Mail |
| 29482225 | Adams, PATRICE | Address on File | | First Class Mail |
| 29646647 | Adams, Peyton R | Address on File | | First Class Mail |
| 29489518 | Adams, QUINTEESHA | Address on File | | First Class Mail |
| 29648337 | Adams, Quinton | Address on File | | First Class Mail |
| 29781333 | Adams, Ralph | Address on File | | First Class Mail |
| 29480816 | Adams, RANDY | Address on File | | First Class Mail |
| 29495061 | Adams, REDENA | Address on File | | First Class Mail |
| 29484469 | Adams, RICO | Address on File | | First Class Mail |
| 29646628 | Adams, Robert A | Address on File | | First Class Mail |
| 29487932 | Adams, RYAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646766 | Adams, Ryan J | Address on File | | First Class Mail |
| 29634115 | Adams, Ryder Kent | Address on File | | First Class Mail |
| 29484238 | Adams, SAMANTHA | Address on File | | First Class Mail |
| 29636103 | Adams, Shameya | Address on File | | First Class Mail |
| 29619608 | Adams, Shelby D | Address on File | | First Class Mail |
| 29486276 | Adams, SHERRI | Address on File | | First Class Mail |
| 29488752 | Adams, SURIRE | Address on File | | First Class Mail |
| 29635211 | Adams, Sydney May | Address on File | | First Class Mail |
| 29633402 | Adams, Sydney Weidner | Address on File | | First Class Mail |
| 29775942 | Adams, Tammy | Address on File | | First Class Mail |
| 29482773 | Adams, TARA | Address on File | | First Class Mail |
| 29634944 | Adams, Tiffany | Address on File | | First Class Mail |
| 29494128 | Adams, TIONA | Address on File | | First Class Mail |
| 29621659 | Adams, Travis M | Address on File | | First Class Mail |
| 29611851 | Adams, Tyler Nicole | Address on File | | First Class Mail |
| 29483126 | Adams, URSULA | Address on File | | First Class Mail |
| 29492635 | Adams, VAYAN | Address on File | | First Class Mail |
| 29491797 | Adams, WAYNE | Address on File | | First Class Mail |
| 29484073 | Adams, WILLIAM | Address on File | | First Class Mail |
| 29607223 | Adams, Yasminda | Address on File | | First Class Mail |
| 29647121 | Adams, Zachary C | Address on File | | First Class Mail |
| 29633752 | Adams, Zharia | Address on File | | First Class Mail |
| 29647373 | Adamski, Cory L | Address on File | | First Class Mail |
| 29773168 | Adamson, Daquan | Address on File | | First Class Mail |
| 29481810 | Adan, PEREZ | Address on File | | First Class Mail |
| 29791832 | ADAPA, $R1K9NTH | Address on File | | First Class Mail |
| 29783832 | Adaptogen Science | 11601 Biscayne Blvd Suite 201 Miami FL 33181 | | First Class Mail |
| 29783833 | Adaptogen Science, LLC | 11601 Biscayne Blvd Suite 201 Miami FL 33181 | | First Class Mail |
| 29792393 | ADAPTY INC | c/o Apexon, 101 CARNEGIE CENTER, SUITE 102 Princeton NJ 08540 | | First Class Mail |
| 29790563 | Adapty Inc. | 2093 Philadelphia Pike Ste 9181 Claymont DE 19703-2424 | | First Class Mail |
| 29604957 | Adaszewski, Brandi | Address on File | | First Class Mail |
| 29606586 | ADCO INDUSTRIES INC. | 11333 PAGEMILL RD. Dallas TX 75243 | | First Class Mail |
| 29633372 | Adcock, Leah D. | Address on File | | First Class Mail |
| 29647808 | Adde, Abdiwahid A | Address on File | | First Class Mail |
| 29780070 | Adderley, Chakyra | Address on File | | First Class Mail |
| 29776088 | Adderly, Regina | Address on File | | First Class Mail |
| 29647827 | Addesso, Jesse L | Address on File | | First Class Mail |
| 29620521 | Addesso, Nicholas B | Address on File | | First Class Mail |
| 29636372 | Addie, Dawaun Davion | Address on File | | First Class Mail |
| 29618729 | Addington, Arrianna N | Address on File | | First Class Mail |
| 29645211 | Addington, Kara L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630171 | ADDISON GROUP | 7076 SOLUTIONS CENTER<br>Chicago IL 60677-7000 | | First Class Mail |
| 29776628 | Addison Group, LLC | 7076 SOLUTIONS CENTER<br>Chicago IL 60677 | | First Class Mail |
| 29790564 | Addison Group, LLC | 7076 SOLUTIONS CENTER<br>Chicago IL 60677-7000 | | First Class Mail |
| 29620992 | Addison, Angelo | Address on File | | First Class Mail |
| 29482727 | Addison, CURTIS | Address on File | | First Class Mail |
| 29633110 | Addison, Karina Maria | Address on File | | First Class Mail |
| 29781287 | Addison, Katreaauna | Address on File | | First Class Mail |
| 29772154 | Addison, Mary | Address on File | | First Class Mail |
| 29480313 | Addison, Troy | Address on File | | First Class Mail |
| 29644090 | Addison, Veronica | Address on File | | First Class Mail |
| 29487961 | Adebayo, OPEYEMI | Address on File | | First Class Mail |
| 29486086 | Adebesin, JOYCE | Address on File | | First Class Mail |
| 29625820 | Adecco USA Inc | Dept CH 14091<br>Palatine IL 60055-4091 | | First Class Mail |
| 29625819 | Adecco USA Inc | PO Box 370184<br>Pittsburgh PA 15250-7084 | | First Class Mail |
| 29636644 | Adedire, Stephen Adeboye | Address on File | | First Class Mail |
| 29488942 | Adeeb, LORRAINE | Address on File | | First Class Mail |
| 29634364 | Adejudge, Emilia | Address on File | | First Class Mail |
| 29484174 | Aden, SHARON | Address on File | | First Class Mail |
| 29625308 | ADENA LAKELAND, LLC | 1310 WEST FOURTH STREET<br>Mansfield OH 44906 | | First Class Mail |
| 29481395 | Aderajew, ALEMAYEHU | Address on File | | First Class Mail |
| 29640928 | Adeshia, Bell | Address on File | | First Class Mail |
| 29493541 | Adesina, BIRDGET | Address on File | | First Class Mail |
| 29644240 | Adeyemi, Michael B | Address on File | | First Class Mail |
| 30347433 | Adform | 255 Centre St, 7th Floor<br>New York NY 10013 | | First Class Mail |
| 29643478 | Adfrisew, Tsion | Address on File | | First Class Mail |
| 29602732 | Adia Solutions | 3601 S Congress Ave #D200<br>Austin TX 78704 | | First Class Mail |
| 29641960 | Adia, Marrero | Address on File | | First Class Mail |
| 29637825 | Adia, Nunez | Address on File | | First Class Mail |
| 29615683 | Adil, Arahouch | Address on File | | First Class Mail |
| 29617347 | Adin, Velazquez | Address on File | | First Class Mail |
| 29792394 | ADJEI FAMILY INVESTMENTS, LLC | AFI ST CLOUD LLC, 2700 N OCEAN DRIVE, SUITE 2002B<br>SINGER ISLAND FL 33404 | | First Class Mail |
| 29648356 | Adjei, Shadrack | Address on File | | First Class Mail |
| 29604800 | Adjudicate Inc | 1851 East First Street, Suite #1600<br>Santa Ana CA 92705 | | First Class Mail |
| 29607613 | Adkins, Brooklynn Olivia | Address on File | | First Class Mail |
| 29633270 | Adkins, Callie Elizabeth | Address on File | | First Class Mail |
| 29644931 | Adkins, Chad T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783026 | Adkins, Deanna | Address on File | | First Class Mail |
| 29633924 | Adkins, Dustin | Address on File | | First Class Mail |
| 29782791 | Adkins, Greg | Address on File | | First Class Mail |
| 29780817 | Adkins, Haley | Address on File | | First Class Mail |
| 29609428 | Adkins, Hannah Machelle | Address on File | | First Class Mail |
| 29775378 | Adkins, Heather | Address on File | | First Class Mail |
| 29635363 | Adkins, Jana J | Address on File | | First Class Mail |
| 29633066 | Adkins, Korey | Address on File | | First Class Mail |
| 29629327 | ADKINS, LAUREN A | Address on File | | First Class Mail |
| 29635077 | Adkins, Lisa J. | Address on File | | First Class Mail |
| 29492385 | Adkins, MADELINE | Address on File | | First Class Mail |
| 29646430 | Adkins, Matthew S | Address on File | | First Class Mail |
| 29774251 | Adkins, Michael | Address on File | | First Class Mail |
| 29612011 | Adkins, Mitchell Lee | Address on File | | First Class Mail |
| 29782699 | Adkins, Molly | Address on File | | First Class Mail |
| 29494140 | Adkins, NANCY | Address on File | | First Class Mail |
| 29778980 | Adkins, Nathen | Address on File | | First Class Mail |
| 29646477 | Adkins, Richard L | Address on File | | First Class Mail |
| 29494344 | Adkins, ROBERT | Address on File | | First Class Mail |
| 29773934 | Adkins, Robin | Address on File | | First Class Mail |
| 29484985 | Adkinson, DAVID | Address on File | Email on File | Email |
| 29485128 | Adkisson, GENEVA | Address on File | | First Class Mail |
| 29490358 | Adler, ERICA | Address on File | | First Class Mail |
| 29779295 | Adler, Maurissa | Address on File | | First Class Mail |
| 29781479 | Adler, Robert | Address on File | | First Class Mail |
| 29627996 | Adli Gummies Inc. | Aaron Hefner, 2 Meadowbank Rd<br>Etobicoke ON M9B5C5<br>Canada | | First Class Mail |
| 29648565 | Adlon, Owen K | Address on File | | First Class Mail |
| 29604801 | ADLUCENT | PO BOX 25277<br>OVERLAND PARK KS 66225 | | First Class Mail |
| 29626339 | Adlucent LLC | PO Box 25277<br>Overland Park KS 66225 | | First Class Mail |
| 29776630 | Adlucent, LLC | 1740 Main Street<br>Kansas City MO 64108 | | First Class Mail |
| 29776631 | ADM / Matsutani LLC | 4666 Faries Parkway<br>Decatur IL 62521 | | First Class Mail |
| 29621030 | Adner, Jessica L | Address on File | | First Class Mail |
| 29604802 | ADOBE SYSTEMS INC. | 29322 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29612190 | Adolf, Serenity E. | Address on File | | First Class Mail |
| 29612920 | ADORNO, AARON ANGEL | Address on File | | First Class Mail |
| 29776632 | ADP | PO BOX 9001007<br>Louisville KY 40290 | | First Class Mail |
| 29611009 | ADP LLC | PO BOX 842875<br>Boston MA 02284 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776633 | ADP, Inc. | One ADP Boulevard Roseland NJ 07068 | | First Class Mail |
| 29628173 | ADP, INC. | PO BOX 830272 Philadelphia PA 19182-0272 | | First Class Mail |
| 29608518 | Adrasse, Reginald N | Address on File | | First Class Mail |
| 29641510 | Adrian, Hashaway | Address on File | | First Class Mail |
| 29615465 | Adrian, Herrera | Address on File | | First Class Mail |
| 29639168 | Adrian, Higgs Jr. | Address on File | | First Class Mail |
| 29613961 | Adrian, Hudson | Address on File | | First Class Mail |
| 29642962 | Adrian, Keith | Address on File | | First Class Mail |
| 29641746 | Adrian, Mathis | Address on File | | First Class Mail |
| 29640250 | Adrian, Meza II | Address on File | | First Class Mail |
| 29643211 | Adrian, Richardson | Address on File | | First Class Mail |
| 29640706 | Adrian, Turner Jr. | Address on File | | First Class Mail |
| 29616587 | Adrian, White | Address on File | | First Class Mail |
| 29643020 | Adrian, Williams-Rivera Jr. | Address on File | | First Class Mail |
| 29643047 | Adriana, Abreu | Address on File | | First Class Mail |
| 29643171 | Adriana, Arrunada | Address on File | | First Class Mail |
| 29614300 | Adriana, Lopez | Address on File | | First Class Mail |
| 29616458 | Adriana, Real | Address on File | | First Class Mail |
| 29613421 | Adrianna, Stevens | Address on File | | First Class Mail |
| 29641381 | Adric, Snell | Address on File | | First Class Mail |
| 29617805 | Adrienne, Henderson | Address on File | | First Class Mail |
| 29638265 | Adrienne, Ontiveros | Address on File | | First Class Mail |
| 29776634 | AdRoll, Inc. | 972 Mission Street, 3rd Floor San Francisco CA 94103 | | First Class Mail |
| 29602852 | ADS LAWN CARE & SNOW (ANTHONY SMITH) | 4007 CARPENTER ROAD#120 Ypsilanti MI 48197 | | First Class Mail |
| 29602016 | ADS SECURITY LP | PO BOX 531687 Atlanta GA 30353 | | First Class Mail |
| 29625697 | ADT COMMERCIAL | PO BOX 872987 Kansas City MO 64187 | | First Class Mail |
| 29790359 | ADT Commercial LLC | PO BOX 872987 Kansas City MO 64187 | | First Class Mail |
| 29602555 | ADT LLC | 3190 S Vaughn Way Aurora CO 80014 | | First Class Mail |
| 29603237 | ADT SECURITY SERVICES | PO BOX 371878 PITTSBURGH PA 15250-7878 | | First Class Mail |
| 29623709 | Ad-Tax LL0066 | C/O Terraco, Inc. -Attn A/P3201 Old Glenview Rd, Ste 300 Wilmette IL 60091 | | First Class Mail |
| 29776635 | Aduro Products LLC | 250 Liberty Street Metuchen NJ 08840 | | First Class Mail |
| 29602406 | Advance Concept Construction LLC | 3167 San Mateo NE 114 Albuquerque NM 87110 | | First Class Mail |
| 29625512 | ADVANCE FIBER TECHNOLOGIES CORP. | 344 LODI STREET Hackensack NJ 07601-3120 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623975 | Advance Fire & Safet | dba: Advance Fire & Safety10527 Julie Ann Lane Orland Park IL 60467 | | First Class Mail |
| 29628175 | ADVANCE GRAPHIC SYSTEMS | 1806 ROCHESTER INDUSTRIAL DRIVE Rochester MI 48309 | | First Class Mail |
| 29628176 | Advance Magazine Publishers Inc | PO Box 5350 New York NY 10087-5350 | | First Class Mail |
| 29625439 | Advance Media New York/ NEW JERSEY | Attn: Advertising PaymentsDept 77571PO Box 77000 Detroit MI 48277-0571 | | First Class Mail |
| 29649870 | Advance Scale Compan | 2400 Egg Harbor Road Lindenwold NJ 08021 | | First Class Mail |
| 29602402 | Advance Sign Group LLC | 5150 Walcutt Court Columbus OH 43228 | | First Class Mail |
| 29625538 | Advance Sweeping Services dba Illiana Sweeping Company | 425 West Chicago AvenueP.O. Box 3040 East Chicago IN 46312 | | First Class Mail |
| 29630172 | ADVANCE TRAILER SYSTEMS | 5160 COMMERCE RD Richmond VA 23234 | | First Class Mail |
| 29776636 | Advance Trailer Systems, Inc. | 5160 Commerce Road Richmond VA 23234 | | First Class Mail |
| 29650463 | Advanced Business So | 801 W Big Beaver Rd. Suite 300 Troy MI 48083 | | First Class Mail |
| 29776637 | Advanced Business Solutions | 801 W Big Beaver Rd Ste 300 Troy MI 48084 | | First Class Mail |
| 29792888 | Advanced Business Solutions | 801 W Big Beaver Rd. Suite 300 Troy MI 48083 | | First Class Mail |
| 30283708 | Advanced Business Solutions | | Brandon.Graves@advbusinesssolutions.com | Email |
| 29603238 | ADVANCED COMMUNICATIONS, LLC. | 405 S DALE MABRY HWY, SUITE 325 TAMPA FL 33609-2820 | | First Class Mail |
| 29776638 | Advanced Construction | 2201 Babcock Blvd Pittsburgh PA 15237 | | First Class Mail |
| 29603239 | ADVANCED DISPOSAL | PO BOX 743019 ATLANTA GA 30374-3019 | | First Class Mail |
| 29649994 | Advanced Fire & Elec | 1450 Olean Road South Wales NY 14139 | | First Class Mail |
| 29603241 | ADVANCED FIRE EQUIPMENT INC | 2739 MCKENZIE RD W DELAND FL 32724-6507 | | First Class Mail |
| 29626422 | ADVANCED FLOOR CLEANING LLC | DANIEL PERKINS, 3608 CASABA LOOP VALRICO FL 33596 | | First Class Mail |
| 29792705 | Advanced Food Concepts (AFC) | 1609 4th St., Tory Jackson BERKELEY CA 94710 | | First Class Mail |
| 29627678 | Advanced Food Concepts (AFC) | Tory Jackson, 1609 4th St., Tory Jackson BERKELEY CA 94710 | | First Class Mail |
| 29783834 | Advanced Food Concepts (AFC) d/b/a Gu Energy Labs | 1204 10th St Berkeley CA 94710 | | First Class Mail |
| 29626423 | ADVANCED FURNITURE REPAIR / JOSHUA RANDALL MOSS | 506 SHOALLY ROAD BOILING SPRINGS SC 29316 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603240 | ADVANCED HYDRAULIC SYSTEMS | 1515 HADDON AVENUE CAMDEN NJ 08103-3108 | | First Class Mail |
| 29604438 | ADVANCED MARKETING DBA/ VIDA LIFE | Natalie Teluk, 16691 NOYES AVENUE IRVINE CA 92606 | | First Class Mail |
| 29783835 | Advanced Molecular Labs, LLC. | 21 Bennetts Road Ste 101 East Setauket NY 11733 | | First Class Mail |
| 29783836 | Advanced Muscle Science | 148 SW Hami Han St. Portland OR 97239 | | First Class Mail |
| 29783837 | Advanced Nutrient Science Intl. | 8687 Melrose Ave, Suite G320 West Hollywood CA 90069 | | First Class Mail |
| 29783838 | Advanced Nutrition by Zahler Inc. | 101 Henley Avenue New Milford NJ 07646 | | First Class Mail |
| 29792601 | Advanced Nutritional Research(DIS) | 1 Washington St, Suite 13 Ellicottville NY 14731 | | First Class Mail |
| 29602606 | ADVANCED OVERHEAD DOORS & SERVICE LLC | 3441 NE 15TH DRIVE Homestead FL 33033 | | First Class Mail |
| 29626424 | ADVANCED ROOFING SYSTEMS INC | dba ADVANCED COMMERCIAL ROOFING, 1924 N ELM STREET MUNCIE IN 47303 | | First Class Mail |
| 29650151 | Advanced Scale Inc | 13 Delta Drive, Unit 6 Londonderry NH 03053 | | First Class Mail |
| 30202210 | Advantage Construction Walton | 4425 William Penn Highway, Murrysville PA 15668 | | First Class Mail |
| 29602982 | ADVANTAGE FIRE SPECIALISTS, LLC | PO BOX 415 Ponchatoula LA 70454 | | First Class Mail |
| 29628177 | Advantage Sales & Marketing ,INC. | P.O. Box 744347 Atlanta GA 30374-4347 | | First Class Mail |
| 29783839 | Advantage Sales & Marketing d/b/a Advantage Media | 8001 Forsyth Blvd Ste 1025 Clayton MO 63105-1706 | | First Class Mail |
| 29783840 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 Atlanta GA 30374 | | First Class Mail |
| 29790565 | Advantage Sales & Marketing LLC d/b/a Brand Connections | P.O. Box 744347 Atlanta GA 30374-4347 | | First Class Mail |
| 29783841 | Advantage Sales & Marketing, LLC d/b/a Adlucent | P.O. Box 744347 Atlanta GA 30374 | | First Class Mail |
| 29783842 | Advantage Sales and Marketing LLC dba Adlucent | P.O. Box 744347 Atlanta GA 30374-4347 | | First Class Mail |
| 29624076 | Advantax Inc | 200 W River Dr St. Charles IL 60174 | | First Class Mail |
| 29783843 | Advantax Inc. | 2500 Westfield Dr. Building 1-202 Elgin IL 60124 | | First Class Mail |
| 29889489 | Advantax Inc. | Attn: Vice President, 2500 Westfield Dr., Building 1-202 Elgin IL 60124 | | First Class Mail |
| 29904364 | Advantax, Inc. | 2500 Westfield Drive, Suite 202 Elgin IL 60124 | | First Class Mail |
| 29603355 | ADVENTHEALTH SYSTEMS/SUNBELT INC | 2600 WESTHALL LN, BOX 300 MAITLAND FL 32751 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650084 | Adventure Ready-PSPD | dba Adventure Ready Brands 944 Industrial Park Dr Littleton NH 03561 | | First Class Mail |
| 29783844 | AdvoCare International, L.P. | 2800 Telecom Pkwy Richardson TX 75082 | | First Class Mail |
| 29628178 | ADWEEK, LLC | 261 MADISON AVENUE, 8TH FLOOR New York NY 10016 | | First Class Mail |
| 29480072 | Adyen | 247 Brannan Street, Suite 600 San Francisco CA 94107 | | First Class Mail |
| 29776564 | Adyen N.V. | Simon Carmiggeltstraat 6-50 Amsterdam The Netherlands | | First Class Mail |
| 29650121 | Adyen N.V. | Simon Carmiggeltstraat 6-50DJ 1011 Amsterdam 0 Netherlands | | First Class Mail |
| 29628179 | AE Holding III ,LLC | Augusta Exchange, PO Box 950107 Louiville KY 40295-0107 | | First Class Mail |
| 29648882 | AE Holdings III, LLC | 400 Techne Center Drive, Suite 320 Milford OH 45150 | | First Class Mail |
| 30202211 | AE Holdings III, LLC | Select Strategies Realty, 400 Techne Center Drive, Suite 320 Milford OH 45150 | | First Class Mail |
| 29790566 | AE Holdings III, LLC | Select Strategies Realty Milford OH 45150 | | First Class Mail |
| 29602881 | Aegis Fire Protection | 11936 W 119th StreetSuite 262 Overland Park KS 66213 | | First Class Mail |
| 29628059 | Aegle Nutrition, LLC (VSI) | CARLY HALL, 1300 Hutton Drive, 110, Andrew Marcus Carrollton TX 75006 | | First Class Mail |
| 30202962 | AEI Accredited Investor Fund VI LLP and AEI National Income Property | 1300 Wells Fargo Place, 30 East Seventh Street Saint Paul MN 55101 | | First Class Mail |
| 29648883 | AEI Accredited Investor Fund VI LLP and AEI National Income Property | 1300 Wells Fargo Place, 30 East Seventh Street St Paul MN 55101 | | First Class Mail |
| 29790567 | AEI Accredited Investor Fund VI LLP and AEI National Income Property | 1300 Wells Fargo Place Saint Paul MN 55101 | | First Class Mail |
| 30283340 | AEI Accredited Investor Fund VI LLP and AEI National Income Property | | assetmanagement@aeifunds.com | Email |
| 29628180 | AEI ACCREDITED INVESTOR FUND VI LP | 30 EAST 7TH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29628181 | AEI INCOME & GROWTH FUND 27LLC | AEI FUND MANAGEMENT INC, 30 EAST SEVENTH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29628182 | AEI NAT INCOME PROP FUND VII LP | 30 EAST 7TH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29628183 | AEI NATIONAL INCOME | PROPERTY FUND VII LP, 30 EAST SEVENTH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29628184 | AEI NATIONAL INCOME PROPERTY | FUND VIII LP, 30 EAST SEVENTH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29628185 | AEI NATIONAL INCOME PROPERTY FUND | 30 EAST 7TH STREET, SUITE 1300 Saint Paul MN 55101 | | First Class Mail |
| 29776641 | AEI National Income Property Fund VII LP | 2520 Sardis Road North Suite 100, Charlotte NC 28227 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790568 | AEI National Income Property Fund VII LP | 30 East Seventh Street<br>Saint Paul MN 55101 | | First Class Mail |
| 29776640 | AEI National Income Property Fund VII LP | 4502-4508 West Wendover Ave<br>Greensboro NC 27409 | | First Class Mail |
| 29648884 | AEI National Income Property Fund VII LP | New Prop. Mgr. as of 3-20-17PM- Denise Peterson, 2520 Sardis Road North Suite 100<br>Charlotte NC 28227 | | First Class Mail |
| 30283360 | AEI National Income Property Fund VII LP | Stacy McMahon, 1300 Wells Fargo Place, 30 E 7th St<br>St Paul MN 55101 | | First Class Mail |
| 30202214 | AEI National Income Property Fund VII, LP | 1300 Wells Fargo Place<br>Saint Paul MN 55101 | | First Class Mail |
| 29648885 | AEI National Income Property Fund VII, LP | AEI Fund Management Inc. Michelle Gabrysh Lease Mgmt., 1300 Wells Fargo Place, 30<br>East Seventh Street<br>St Paul MN 55101 | | First Class Mail |
| 30202216 | AEI National Income Property Fund VIII LP | 1300 Wells Fargo Place<br>Saint Paul MN 55101 | | First Class Mail |
| 29790569 | AEI National Income Property Fund VIII LP | 30 East Seventh Street<br>Saint Paul MN 55101 | | First Class Mail |
| 29648886 | AEI National Income Property Fund VIII LP | Donna Lindboe, Mark Estlund Asset Management and Facilities Maintenance<br>Specialist, 30 East Seventh Street, Suite 1300<br>St. Paul MN 55101 | | First Class Mail |
| 30283357 | AEI National Income Property Fund VIII LP | Stacy McMahon, 1300 Wells Fargo Place, 30 E 7th St<br>St Paul MN 55101 | | First Class Mail |
| 29604803 | AEI NATIONAL PROPERTY FUND VIII LP | 30EAST SEVENTH STREET, SUITE 1300<br>Saint Paul MN 55101 | | First Class Mail |
| 29650862 | AEP-APPALACHIAN POWER | 500 ROSS ST 154-0470<br>PITTSBURGH PA 15262 | | First Class Mail |
| 29486785 | AEP-APPALACHIAN POWER | P.O. BOX 371496<br>PITTSBURGH PA 15250-7496 | | First Class Mail |
| 29650573 | AEP-COLUMBUS SOUTHERN POWER | 1 RIVERSIDE PLAZA<br>COLUMBUS OH 43215 | | First Class Mail |
| 29486786 | AEP-COLUMBUS SOUTHERN POWER | P.O. BOX 371496<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29650863 | AEP-INDIANA MICHIGAN POWER | 500 ROSS ST 154-0470<br>PITTSBURGH PA 15262 | | First Class Mail |
| 29486787 | AEP-INDIANA MICHIGAN POWER | P.O. BOX 371496<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29650864 | AEP-OHIO POWER | 500 ROSS ST 154-0470<br>PITTSBURGH PA 15262 | | First Class Mail |
| 29486788 | AEP-OHIO POWER | P.O. BOX 371496<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29776646 | Aero Automatic Sprinkler Co | 21605 N Central Ave<br>Phoenix AZ 85024 | | First Class Mail |
| 29630173 | AERO AUTOMATIC SPRINKLER COMPANY | P.O. BOX #30284<br>Omaha NE 68103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630174 | AEROTEK COMMERCIAL STAFFING | P.O. BOX 198531<br>Atlanta GA 30384-8531 | | First Class Mail |
| 29899945 | Aerotek Inc | 7301 Parkway Drive<br>Hanover MD 21076 | | First Class Mail |
| 29776647 | AEROTEK SCIENTIFIC, LLC. | 7301 Parkway Dr.<br>Hanover MD 21076 | | First Class Mail |
| 29637792 | Aerrick, Kennedy | Address on File | | First Class Mail |
| 29650571 | AES INDIANA | 1 MONUMENT CIR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 29884000 | AES Indiana | 2102 N Illinois St<br>Indianapolis IN 46202 | | First Class Mail |
| 29486789 | AES INDIANA | P.O. BOX 110<br>INDIANAPOLIS IN 46206 | | First Class Mail |
| 29486790 | AES INDIANA | P.O. BOX 110<br>INDIANAPOLIS IN 46206-0110 | | First Class Mail |
| 29624710 | AES OHIO | 1900 DRYDEN RD, 1065 WOODMAN DR<br>DAYTON OH 45439 | | First Class Mail |
| 29884006 | AES Ohio | Attn: Bankruptcy, 1065 Woodman Drive<br>Dayton OH 45432 | | First Class Mail |
| 29486791 | AES OHIO | P.O. BOX 740598<br>CINCINNATI OH 45274 | | First Class Mail |
| 29486792 | AES OHIO | P.O. BOX 740598<br>CINCINNATI OH 45274-0598 | | First Class Mail |
| 29790570 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD<br>Blue Bell PA 19422 | | First Class Mail |
| 29776649 | Aetea Information Technology Inc | 460 NORRISTOWN ROAD, SUITE 100<br>Blue Bell PA 19422 | | First Class Mail |
| 29630175 | Aetna Group USA Inc. Robopac USA | 2150 Boggs Road NW, Suite 200<br>Duluth GA 30096 | | First Class Mail |
| 29604614 | Aetrex, Inc. | Jason Israel, 414 Alfred Avenue<br>Teaneck NJ 07666 | | First Class Mail |
| 29495304 | AF Austin Ventures, LLC | 2211 La Salle Drive<br>Marietta GA 30062 | | First Class Mail |
| 29602244 | AF Company LLC | 310 W Dickson St; Suite 220<br>Fayetteville AR 72701-5105 | | First Class Mail |
| 29762536 | AF Newco I, LLC | | mp@velocityrecoveries.com | Email |
| 29762833 | AF Newco I, LLC | Lowenstein Sandler LLP, Attn: Andrew Behlmann, One Lowenstein Drive<br>Roseland NJ 07068 | | First Class Mail |
| 29783846 | Affinity Resources, LLC | 941 Alhambra Avenue,<br>Martinez CA 94553 | | First Class Mail |
| 29483571 | Afford, KIM | Address on File | | First Class Mail |
| 29626425 | AFFORDABLE FURNITURE MFG INC | 6496 REDLAND SAREPTA RD<br>HOULKA MS 38850 | | First Class Mail |
| 29626426 | AFFORDABLE LOCK & SECURITY SOLUTIONS /SECURITY SERVICES OF TA | PO BOX 31261<br>TAMPA FL 33631-3261 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625291 | AFFORDABLE MOVING (JOSE DELMORAL), LLC | 440 BENEDCIT AVENUE KALAMAZOO MI 49048 | | First Class Mail |
| 29604805 | AFFORDABLE PLUMBING & SEWER LLC | 2109 W 120TH TER LEAWOOD KS 66209 | | First Class Mail |
| 29775989 | Affron, Ciara | Address on File | | First Class Mail |
| 29646297 | Afghaine, Muskan A | Address on File | | First Class Mail |
| 30202217 | AFI Greer LLC | 1901 Avenue of the Stars, Suite 630 Los Angeles CA 90067 | | First Class Mail |
| 29790571 | AFI Greer LLC | 1901 Avenue of the Stars Los Angeles CA 90067 | | First Class Mail |
| 29648887 | AFI Greer LLC | Seth Bell, 1901 Avenue of the Stars, Suite 630 Los Angels CA 29640 | | First Class Mail |
| 29489062 | Afolabi, JEREMIAH | Address on File | | First Class Mail |
| 29495310 | AFREIGHT Holdings, LLC | 300 N. Main Street 5th Floor Stamford CT 06901 | | First Class Mail |
| 29625174 | Afreight Holdings, LLC | 304 GRIMSLEY ST ENTERPRISE AL 36330-2471 | | First Class Mail |
| 29495311 | AFREIGHT Holdings, LLC | Attn: Steve Belford, 300 N. Main Street 5th Floor Stamford CT 06901 | | First Class Mail |
| 29604806 | Africa Weathers | 514 Conkey Ave Rochester NY 14621 | | First Class Mail |
| 29640100 | Aftab, Jawed | Address on File | | First Class Mail |
| 29783848 | AfterShokz LLC | 3200 Gracie Kiltz Ln , , Austin TX 78758-3002 | | First Class Mail |
| 29783741 | AFUS, S.A. | 3a. Avenida 13-78, Zona 10. Torre Citibank en Intercontinental Plaza, Nivel 12 Guatemala City 1010 Guatemala | | First Class Mail |
| 29783849 | Afzal Lokhandwala (Entity Pending) | 2027 Mackenzie Place Wheaton IL 60187 | | First Class Mail |
| 29489203 | Afzal, SHERAZ | Address on File | | First Class Mail |
| 29622653 | Afzali, Asad K | Address on File | | First Class Mail |
| 29648566 | Afzali, Sajia | Address on File | | First Class Mail |
| 29648888 | AG Cameron Shops LLC | 1049 Dresser Court Raleigh NC 27609 | | First Class Mail |
| 30202218 | AG Cameron Shops LLC | Income Properties of Raleigh Inc., 1049 Dresser Court Raleigh NC 27609 | | First Class Mail |
| 29790572 | AG Cameron Shops LLC | Income Properties of Raleigh Inc. Raleigh NC 27609 | | First Class Mail |
| 29604807 | AG CAMERON SHOPS, LLC | C/O INCOME PROPERTIES OF RALEIGH, INC., 1049 DRESSER COURT Raleigh NC 27609 | | First Class Mail |
| 29604808 | AG DAVI LTD | PO BOX 2350 Monterey CA 93942-2222 | | First Class Mail |
| 29624104 | Against the Grain | dba Against the Grain Pet Food, 2210 W. 162nd St Markham IL 60428 | | First Class Mail |
| 29610915 | Agam, Max | Address on File | | First Class Mail |
| 29608227 | Agan, Brady | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480922 | Aganas, MAJMA | Address on File | | First Class Mail |
| 29494571 | Agbaje, LAMARIUS | Address on File | | First Class Mail |
| 29481540 | Agbekponou, JASMIN | Address on File | | First Class Mail |
| 29647351 | Agcaoili, Vanessa A | Address on File | | First Class Mail |
| 29489833 | Agee, DARRELL | Address on File | | First Class Mail |
| 29648107 | Agee, Preston W | Address on File | | First Class Mail |
| 29604915 | AGENCY, BELLA | Address on File | | First Class Mail |
| 29604631 | Agent Nateur | Kristen Martin, 400 S Alameda Street, Suites 103 an Los Angeles CA 90013 | | First Class Mail |
| 29489022 | Agers, MARYLAND | Address on File | | First Class Mail |
| 29490117 | Aggarwal, ADIT | Address on File | | First Class Mail |
| 29481900 | Aggarwal, KIRTI | Address on File | | First Class Mail |
| 29646408 | Aggoubi, Sandy S | Address on File | | First Class Mail |
| 29602512 | Agilence Inc | 1020 Briggs Road Ste 110 Mount Laurel NJ 06054 | | First Class Mail |
| 29624387 | Agilence Inc | Attn: AgilenceIboxPO BOX 23677 New York NY 10087 | | First Class Mail |
| 29891857 | Agilence, Inc | Attn: Craig Orr, 1020 Briggs Rd, Suite 110 Mount Laurel NJ 08054 | | First Class Mail |
| 29783851 | Agilence, Inc. | 309 Fellowship Road - Suite 200 Mt. Laurel NJ 08054 | | First Class Mail |
| 29893336 | Agilence, Inc. | PO BOX 23677 New York NY 10087-3677 | | First Class Mail |
| 29783852 | Agilysys, Inc. | 1000 WINDWARD CONCOURSE, SUITE 250 ALPHARETTA GA 30005 | | First Class Mail |
| 29774685 | Agledor, Roony | Address on File | | First Class Mail |
| 29632770 | Agnes, Brian C | Address on File | | First Class Mail |
| 29484170 | Agnew, GENEVA | Address on File | | First Class Mail |
| 29484622 | Agnew, WILLY | Address on File | | First Class Mail |
| 29630883 | Agosta, Jessica | Address on File | | First Class Mail |
| 29620382 | Agosti, Nicholas J | Address on File | | First Class Mail |
| 29489574 | Agostinelli, ROBIN | Address on File | | First Class Mail |
| 29773708 | Agostino, Stephanie | Address on File | | First Class Mail |
| 29612901 | AGOSTO ACEVEDO, XIOMARIE | Address on File | | First Class Mail |
| 29774905 | Agosto, Elba | Address on File | | First Class Mail |
| 29782072 | Agosto, Israel | Address on File | | First Class Mail |
| 29490071 | Agrawal, SIDHARTHA | Address on File | | First Class Mail |
| 29621577 | Agregado, Paul R | Address on File | | First Class Mail |
| 29619173 | Agresta, Michael R | Address on File | | First Class Mail |
| 29622146 | Agri, Michele L | Address on File | | First Class Mail |
| 29783853 | Agropur MSI, LLC | 2340 Enterprise Avenue La Crosse WI 54603 | | First Class Mail |
| 29626427 | AGRUSS LAW FIRM, LLC | 4809 N. RAVENSWOOD AVE, STE 419 CHICAGO IL 60640 | | First Class Mail |
| 29620045 | Aguas, Guia | Address on File | | First Class Mail |
| 29647513 | Aguasviva, Edward D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621495 | Aguayo, Cynthia C | Address on File | | First Class Mail |
| 29489367 | Aguayo, DERICK | Address on File | | First Class Mail |
| 29782115 | Aguayo, Lymaris | Address on File | | First Class Mail |
| 29602521 | Aguero, Carlos | Address on File | | First Class Mail |
| 29634790 | Aguero, Catarina | Address on File | | First Class Mail |
| 29607492 | Aguglia, Brayden g | Address on File | | First Class Mail |
| 29607366 | Aguiar, Joseph | Address on File | | First Class Mail |
| 29635595 | Aguila, Surgey | Address on File | | First Class Mail |
| 29645526 | Aguilar Cano, Jonathan | Address on File | | First Class Mail |
| 29618673 | Aguilar Hernandez, Ruben | Address on File | | First Class Mail |
| 29771571 | Aguilar, Albert | Address on File | | First Class Mail |
| 29644636 | Aguilar, Albert R | Address on File | | First Class Mail |
| 29622174 | Aguilar, Alec A | Address on File | | First Class Mail |
| 29620784 | Aguilar, Alina E | Address on File | | First Class Mail |
| 29783110 | Aguilar, Amy | Address on File | | First Class Mail |
| 29611468 | Aguilar, Ana | Address on File | | First Class Mail |
| 29775108 | Aguilar, Betzaida | Address on File | | First Class Mail |
| 29781355 | Aguilar, Corina | Address on File | | First Class Mail |
| 29778752 | Aguilar, Dainara | Address on File | | First Class Mail |
| 29774843 | Aguilar, Daymen | Address on File | | First Class Mail |
| 29775262 | Aguilar, Dulce | Address on File | | First Class Mail |
| 29633874 | Aguilar, Eriana | Address on File | | First Class Mail |
| 29620932 | Aguilar, Francisco P | Address on File | | First Class Mail |
| 29633674 | Aguilar, Giselle Guadalupe | Address on File | | First Class Mail |
| 29644717 | Aguilar, Gloria Y | Address on File | | First Class Mail |
| 29775200 | Aguilar, Gustavo | Address on File | | First Class Mail |
| 29635667 | Aguilar, Isabel Nicole | Address on File | | First Class Mail |
| 29610437 | Aguilar, Isabella Suzanne | Address on File | | First Class Mail |
| 29776120 | Aguilar, Iuis | Address on File | | First Class Mail |
| 29780066 | Aguilar, Jacob | Address on File | | First Class Mail |
| 29774121 | Aguilar, Jeannette | Address on File | | First Class Mail |
| 29607945 | Aguilar, Jenna Lupe | Address on File | | First Class Mail |
| 29785768 | Aguilar, John | Address on File | | First Class Mail |
| 29618382 | Aguilar, Kyli-Anne | Address on File | | First Class Mail |
| 29772542 | Aguilar, Luis | Address on File | | First Class Mail |
| 29646144 | Aguilar, Maressa J | Address on File | | First Class Mail |
| 29646701 | Aguilar, Rafael A | Address on File | | First Class Mail |
| 29612877 | AGUILAR, ROMEO LUIS | Address on File | | First Class Mail |
| 29782004 | Aguilar, Rony | Address on File | | First Class Mail |
| 29781347 | Aguilar, Salvador | Address on File | | First Class Mail |
| 29630466 | Aguilar, Sara | Address on File | | First Class Mail |
| 29637117 | AGUILAR, THERESA ANNA | Address on File | | First Class Mail |
| 29636904 | Aguilar-Tapia, Dina Sharon | Address on File | | First Class Mail |
| 29783317 | Aguilera, Abel | Address on File | | First Class Mail |
| 29620230 | Aguilera, Abrahan A | Address on File | | First Class Mail |
| 29628267 | AGUILERA, ARTURO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779425 | Aguilera, Crystal | Address on File | | First Class Mail |
| 29778240 | Aguilera, Joselyn | Address on File | | First Class Mail |
| 29620947 | Aguilera-Valenzuela, Jesus A | Address on File | | First Class Mail |
| 29778390 | Aguinaga, Christian | Address on File | | First Class Mail |
| 29632516 | Aguinaga, Colman T. | Address on File | | First Class Mail |
| 29648623 | Aguirre Zazueta, Elissa | Address on File | | First Class Mail |
| 29621745 | Aguirre, Aaron I | Address on File | | First Class Mail |
| 29621957 | Aguirre, Alejandro D | Address on File | | First Class Mail |
| 29782500 | Aguirre, Angela | Address on File | | First Class Mail |
| 29494917 | Aguirre, AZALEA | Address on File | | First Class Mail |
| 29773088 | Aguirre, Bexa | Address on File | | First Class Mail |
| 29620547 | Aguirre, Dana F | Address on File | | First Class Mail |
| 29628910 | Aguirre, Elizabeth | Address on File | | First Class Mail |
| 29772450 | Aguirre, Evangelina | Address on File | | First Class Mail |
| 29609800 | Aguirre, Isabella Rose | Address on File | | First Class Mail |
| 29776496 | Aguirre, Itcel | Address on File | | First Class Mail |
| 29782332 | Aguirre, Josue Jordan | Address on File | | First Class Mail |
| 29605733 | Aguirre, Juan | Address on File | | First Class Mail |
| 29644640 | Aguirre, Lorena | Address on File | | First Class Mail |
| 29779471 | Aguirre, Minnie | Address on File | | First Class Mail |
| 29635581 | Aguirre, Reymund | Address on File | | First Class Mail |
| 29779524 | Aguirre, Salvador | Address on File | | First Class Mail |
| 29494617 | Agular, PAULETTE | Address on File | | First Class Mail |
| 29782786 | Aguon, Justin | Address on File | | First Class Mail |
| 29617928 | Agustin, Camacho III | Address on File | | First Class Mail |
| 29613511 | Agustin, Flores Salgado | Address on File | | First Class Mail |
| 29491435 | Aguwa, SOWEUZOCHI | Address on File | | First Class Mail |
| 29490078 | Agyare, Abena | Address on File | | First Class Mail |
| 29490079 | Agyare, Ibena | Address on File | | First Class Mail |
| 29493978 | Agyei, JANET | Address on File | | First Class Mail |
| 29480283 | Agyemang, NANA | Address on File | | First Class Mail |
| 29648083 | Ahamed, Fahed | Address on File | | First Class Mail |
| 29620491 | Ahamed, Fahim | Address on File | | First Class Mail |
| 29603135 | Ahearn, Brian | Address on File | | First Class Mail |
| 29611707 | Ahearn, Jessica Anne | Address on File | | First Class Mail |
| 29618587 | Ahern, Collin M | Address on File | | First Class Mail |
| 29490396 | Ahmad, ABBAS | Address on File | | First Class Mail |
| 29615679 | Ahmad, Aldiwan | Address on File | | First Class Mail |
| 29643411 | Ahmad, Anas A | Address on File | | First Class Mail |
| 29481013 | Ahmad, HASHIR | Address on File | | First Class Mail |
| 29640606 | Ahmad, Mohammed | Address on File | | First Class Mail |
| 29616556 | Ahmad, Nichols | Address on File | | First Class Mail |
| 29490410 | Ahmad, SALMAN | Address on File | | First Class Mail |
| 29648381 | Ahmadi, Farveh | Address on File | | First Class Mail |
| 29647775 | Ahmadi, Haseebullah | Address on File | | First Class Mail |
| 29622634 | Ahmadi, Mahdi | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622551 | Ahmadi, Najma | Address on File | | First Class Mail |
| 29485038 | Ahmed, ALEXANDRIA | Address on File | | First Class Mail |
| 29615088 | Ahmed, Al-Washah | Address on File | | First Class Mail |
| 29488019 | Ahmed, KAMILA | Address on File | | First Class Mail |
| 29644494 | Ahmed, Kulsum | Address on File | | First Class Mail |
| 29489601 | Ahmed, Maged | Address on File | | First Class Mail |
| 29618645 | Ahmed, Nagiyat | Address on File | | First Class Mail |
| 29645896 | Ahmed, Nour T | Address on File | | First Class Mail |
| 29635279 | Ahmed, Sandra | Address on File | | First Class Mail |
| 29646226 | Ahmed, Shuayb | Address on File | | First Class Mail |
| 29645674 | Ahmed, Syed M | Address on File | | First Class Mail |
| 29491795 | Ahmedin, HALIMA | Address on File | | First Class Mail |
| 29615972 | Ahmmad, Butler | Address on File | | First Class Mail |
| 29783854 | AHN International Inc dba Amazing Herbs | 2709 Faith Industrial Dr Ste 500 Buford GA 30518 | | First Class Mail |
| 29775770 | Ahn, Joshua | Address on File | | First Class Mail |
| 29642347 | Ahndria, Meeks | Address on File | | First Class Mail |
| 29607100 | Aho, Jay David | Address on File | | First Class Mail |
| 29624139 | Ahold USA LL 4372 | GFS RealityPO Box 3797 Boston MA 02241 | | First Class Mail |
| 29633312 | Ahouassou, Christina M | Address on File | | First Class Mail |
| 29604809 | AHPA-ERB FOUNDATION | 8630 FENTON STREET, SUITE 918 Silver Spring MD 20910 | | First Class Mail |
| 29772044 | Ahrens, John | Address on File | | First Class Mail |
| 29624406 | Ahrens, Nancy | Address on File | | First Class Mail |
| 29604810 | AHUJA DEVELOPMENT LLC | 3800 DELAWARE AVE, SUITE 102A KENMORE NY 14217 | | First Class Mail |
| 29618207 | Ahuja, Sunny | Address on File | | First Class Mail |
| 29494746 | Ahumada, VICTORIA | Address on File | | First Class Mail |
| 29642592 | Ai'Kayla, Ferguson | Address on File | | First Class Mail |
| 29617585 | Aidan, Mcintosh | Address on File | | First Class Mail |
| 30347434 | AIDP | 19535 East Walnut Drive South City of Industry CA 91748 | | First Class Mail |
| 29783855 | AIDP, Inc. | 19535 East Walnut Drive South City of Industry CA 91748 | | First Class Mail |
| 29622894 | Aiello, Anthony R | Address on File | | First Class Mail |
| 29478877 | AIG (National Union Fire Insurance Company of Pittsburgh, PA) | 1271 avenue of the americas fl 37 New York NY 10020-1304 | | First Class Mail |
| 29487714 | Aiken County Assessor's Office | 1930 University Parkway, Suite 2400 Aiken SC 29801 | | First Class Mail |
| 29602902 | AIKEN COUNTY TREASURER | PO BOX 919 Aiken SC 29802 | | First Class Mail |
| 29604811 | AIKEN COUNTY TREASURER | PO BOX 919 Aiken SC 29802-0919 | | First Class Mail |
| 29634419 | Aiken, Aleatrice Roshelle | Address on File | | First Class Mail |
| 29618661 | Aiken, Barbara N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491807 | Aikens, SHERRI | Address on File | | First Class Mail |
| 29630519 | Aikey, Robert | Address on File | | First Class Mail |
| 29602017 | AIM FIRE & SAFETY, INC | 4762 PARTRIDGE COURT NE<br>PRIOR LAKE MN 55372 | | First Class Mail |
| 29650246 | AIM Media Midwest Op | Attn Debbie!205 West Market St, Suite 100A<br>Lima OH 45801 | | First Class Mail |
| 29625500 | AIM Media Midwest Operating LLC | PO Box 5360<br>Mcallen TX 78502-5360 | | First Class Mail |
| 29625107 | AIM MEDIA TEXAS | PO BOX 3267<br>Mcallen TX 78502 | | First Class Mail |
| 29481365 | Ainsworth, FLOYD | Address on File | | First Class Mail |
| 29647940 | Ainsworth, Heide | Address on File | | First Class Mail |
| 29604812 | AIR AD PROMOTIONS, INC. | P O BOX 202066<br>Arlington TX 76006 | | First Class Mail |
| 29626431 | AIR ALLERGEN & MOLD TESTING, INC | 1543 LILBURN STONE-MOUNTAIN RD<br>STONE MOUNTAIN GA 30087 | | First Class Mail |
| 29626430 | AIR CONTROL SERVICES | P.O. BOX 75693<br>TAMPA FL 33675 | | First Class Mail |
| 29604813 | Air Management Solutions LLC | 5822 W Werner Road<br>Bremerton WA 98312 | | First Class Mail |
| 29623426 | Air Service & Parts | PO Box 197125<br>Louisville KY 40259 | | First Class Mail |
| 29792836 | Air Service & Parts Inc | PO Box 197125<br>Louisville KY 40218 | | First Class Mail |
| 29625634 | AIR SYSTEMS LLC | 1208 JEFFERSON ST.<br>Columbia MO 65203 | | First Class Mail |
| 29792596 | Airborne(DIS) | 976 Ulao Road, 202<br>Grafton WI 53024 | | First Class Mail |
| 29603244 | AIRE MASTER OF TAMPA BAY | 107 DUNBAR AVE, SUITE D<br>OLDSMAR FL 34677 | | First Class Mail |
| 29638702 | Aireana, Moore | Address on File | | First Class Mail |
| 29626432 | AIRE-MASTER OF EASTERN FLORIDA | P.O. BOX 560554<br>ROCKLEDGE FL 32956-0554 | | First Class Mail |
| 29626434 | AIRE-MASTER OF GAINESVILLE | PO BOX 148<br>OSTEEN FL 32764 | | First Class Mail |
| 29626435 | AIRE-MASTER OF METRO ORLANDO | PO BOX 1747<br>GOLDENROD FL 32733 | | First Class Mail |
| 29603243 | AIRE-MASTER OF TAMPABAY | 7703 ANN BALLARD RD<br>TAMPA FL 33634 | | First Class Mail |
| 29604814 | AIRGAS INC | PO BOX 734672<br>Dallas TX 75373-4672 | | First Class Mail |
| 29626396 | AIRGAS SOUTH, INC | PO BOX 734672<br>DALLAS TX 75373-4672 | | First Class Mail |
| 29625906 | Airport Plaza Property, LLC | 10 Perimeter Summit Blvd, NEUnit 3307<br>Brookhaven GA 30319 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650502 | Airport Square NV | 34975 West Twelve Mile Road<br>Farmington Hills MI 48331 | | First Class Mail |
| 29626319 | Airport Square NV LLC | 34505 W Twelve Mile RoadSuite 250<br>Farmington MI 48331 | | First Class Mail |
| 29676870 | Airport Square NV, LLC | Attn: Traci Wiese, 34505 W Twelve Mills Rd. Ste. 250<br>Farmington Hills MI 48331 | | First Class Mail |
| 29783856 | Airport Square NV,LLC | 2027 Mackenzie Place<br>Wheaton IL 60187 | | First Class Mail |
| 30202219 | Airport Square NV,LLC | C/O Friedman Real Estate Management, 34505 West Twelve Mile Road, Suite 250<br>Farmington Hills MI 48331 | | First Class Mail |
| 29651020 | Airport Square NV,LLC | Traci Wiese, 34505 West Twelve Mile Road, Suite 250<br>Farmington Hills MI 48331 | | First Class Mail |
| 29616946 | Airrye, Black | Address on File | | First Class Mail |
| 30347435 | Airship Group, Inc. | 548 Market St., Suite 698370<br>San Francisco CA 94104-5401 | | First Class Mail |
| 29603283 | AIRTIC AIR, INC | 1501 ST. JOHNS AVENUE<br>PALATKA FL 32177 | | First Class Mail |
| 29604815 | AISLE 7 | 215 NW PARK AVENUE<br>PORTLAND OR 97209 | | First Class Mail |
| 29783857 | AIT Worldwide Logistics Inc. | 2 PIERCE PL, SUITE 2100<br>ITASCA IL 60143 | | First Class Mail |
| 29776650 | AIT Worldwide Logistics, Inc. | 2 Pierce Pl Ste 1200<br>Itasca IL 60143-3133 | | First Class Mail |
| 29609809 | Aitkens, Emily | Address on File | | First Class Mail |
| 29489080 | Aiwin, KOROK | Address on File | | First Class Mail |
| 29601084 | Aiya America, Inc. | 3530 Voyager Street<br>Torrance CA 90503 | | First Class Mail |
| 29792711 | Aiya Company Limited | 3530 Voyager Street, Nathan Effron<br>TORRANCE CA 90503 | | First Class Mail |
| 29604461 | Aiya Company Limited | 3530 Voyager Street<br>Torrance CA 90503 | | First Class Mail |
| 29776651 | Aiya Company Limited | 386 Beech Avenue, Unit B3<br>Torrance CA 90501 | | First Class Mail |
| 29776652 | AJA Turnpike Properties | 2 Bellmore Road,<br>East Meadow NY 11554 | | First Class Mail |
| 29623041 | AJA Turnpike Properties | Arthur Asdourian, Lynn Senko, 2 Bellmore Road<br>East Meadow NY 11554 | | First Class Mail |
| 29628186 | AJA TURNPIKE PROPERTIES LLC | AJA TURNPIKE PROPERTIES, 2 BELLMORE ROAD<br>East Meadow NY 11554 | | First Class Mail |
| 29484499 | Ajayi, GBENGA | Address on File | | First Class Mail |
| 29790573 | AJB Software Design Inc. | 5255 SOLAR DRIVE<br>MISSISSAUGA ON L4W5B8<br>Canada | | First Class Mail |
| 29679095 | AJDC 2, LLC | 1092 Titleist Way<br>Auburn AL 36830 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162437 | AJDC2 LLC | Joe Hardage, 1092 Titleist Way<br>Auburn AL 36830 | | First Class Mail |
| 29610986 | AJDC2, LLC | c/o Joe Hardage1092 Titleist Way<br>Auburn AL 36830 | | First Class Mail |
| 29628187 | AJL INTERNATIONAL | 5021 STATESMAN DR.<br>Irving TX 75063 | | First Class Mail |
| 29641482 | Ajou, Ajou Jr. | Address on File | | First Class Mail |
| 29776025 | Ajualip, Nelsin | Address on File | | First Class Mail |
| 29492916 | Ajunwa, UCHE | Address on File | | First Class Mail |
| 29775542 | Ajuste, Diana | Address on File | | First Class Mail |
| 29479746 | AK Remote Seller Sales Tax Commission | One Sealaska Plaza Suite 302<br>Juneau AK 99801 | | First Class Mail |
| 29774979 | Aka, Akissi | Address on File | | First Class Mail |
| 29489650 | Aka, ASSOH | Address on File | | First Class Mail |
| 29602500 | akaCRM Inc. | PO Box 912672<br>Denver CO 80291-2672 | | First Class Mail |
| 29628188 | AKAMAI TECHNOLOGIES | GENERAL POST OFFICE, PO BOX 26590<br>New York NY 10087-6590 | | First Class Mail |
| 29776653 | Akamai Technologies, Inc. | 8 Cambridge Center<br>Cambridge MA 02142 | | First Class Mail |
| 29776654 | Akamai Technologies, Inc. | 8 Cambridge Center<br>New York NY 10087-6590 | | First Class Mail |
| 29646900 | Akamine, Danny K | Address on File | | First Class Mail |
| 29628038 | Akasha Superfoods LLC | Anna Rooke, 1112 17th St #4<br>Santa Monica CA 90403 | | First Class Mail |
| 29616553 | Akasha, Johnson | Address on File | | First Class Mail |
| 29614937 | Akeem, Thomas | Address on File | | First Class Mail |
| 29607161 | Akehurst, Amanda R | Address on File | | First Class Mail |
| 29776655 | Aker BioMarine Antarctic US, Inc. | 312 Amboy Avenue, Suite 1<br>Metuchen NJ 08840 | | First Class Mail |
| 29627559 | Akerman LLP | ATTN: Joan Conley, Events Manager, 201 East Las Olas Blvd<br>Fort Laurdale FL 33301 | | First Class Mail |
| 29899495 | Akerman LLP | c/o Andrea S. Hartley, Esq., 98 Southeast 7th Street, Suite 1100<br>Miami FL 33131 | | First Class Mail |
| 29602123 | AKERMAN LLP | PO BOX 4906<br>ORLANDO FL 32802 | | First Class Mail |
| 29490119 | Akers, DAMETRIA | Address on File | | First Class Mail |
| 29648338 | Akers, Mary E | Address on File | | First Class Mail |
| 29627829 | Akeso Health Sciences LLC | Jenny Bolger, 4607 Lakeview Canyon, #561, jenny Bolger<br>WESTLAKE VILLAGE CA 91361 | | First Class Mail |
| 29776656 | Akeso Health Sciences, LLC | 4607 Lakeview Canyon # 561<br>Westlake Village CA 91361 | | First Class Mail |
| 29482555 | Akhdar, EBONE | Address on File | | First Class Mail |
| 29630593 | Akhdar, Rayan | Address on File | | First Class Mail |
| 29619664 | Akhtar, Mahmood | Address on File | | First Class Mail |
| 29621896 | Akhtar, Nadia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489929 | Akinlade, DONNA | Address on File | | First Class Mail |
| 29617645 | Akinola, Ogunseitan I | Address on File | | First Class Mail |
| 29482284 | Akins, ARBREY | Address on File | | First Class Mail |
| 29776292 | Akins, David | Address on File | | First Class Mail |
| 29782998 | Akins, Erin | Address on File | | First Class Mail |
| 29489509 | Akins, KATAVIA | Address on File | | First Class Mail |
| 29611814 | Akins, Landon Ray | Address on File | | First Class Mail |
| 29484164 | Akins, MARCUS | Address on File | | First Class Mail |
| 29648024 | Akinsanya, Adijat A | Address on File | | First Class Mail |
| 29646960 | Akinsanya, Kehinde | Address on File | | First Class Mail |
| 29486120 | Akinsika, OMAR | Address on File | | First Class Mail |
| 29615778 | Akinsola, Fajimolu | Address on File | | First Class Mail |
| 29493194 | Akintunde, FUNMILAYO | Address on File | | First Class Mail |
| 29639051 | Akm, Bhuiyan | Address on File | | First Class Mail |
| 29645886 | Akram, Adil | Address on File | | First Class Mail |
| 29645913 | Al Amdi, Mustafa M | Address on File | | First Class Mail |
| 29776657 | Al Sports Nutrition | 5337 N Socrum Loop Rd #189<br>Lakeland FL 33809 | | First Class Mail |
| 29776658 | AL/Fred Food Enterprises, LLC | G-7750 South Saginaw St., Suite #5<br>Grand Blanc MI 48439 | | First Class Mail |
| 29623042 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr., Suite 3975<br>Chicago IL 60606 | | First Class Mail |
| 29776659 | Ala Moana Anchor Acquisition, LLC | 110 N. Wacker Dr.,<br>Chicago IL 60606 | | First Class Mail |
| 29628190 | ALA MOANA CENTER ASSOCIATION | 1450 ALA MOANA BLVD, SUITE 1290<br>Honolulu HI 96814 | | First Class Mail |
| 29628189 | ALA MOANA CENTER ASSOCIATION | PO BOX 860269<br>Minneapolis MN 55486-0269 | | First Class Mail |
| 29645299 | Ala, Hakim | Address on File | | First Class Mail |
| 29481217 | Alaba, CHRISLIN | Address on File | | First Class Mail |
| 29487751 | Alabama Cities | 251 S. Lawrence Street<br>Montgomery AL 36104 | | First Class Mail |
| 29627389 | Alabama Department of Revenue | Business Privilege Tax Section PO Box 327320<br>Montgomery AL 36132-7320 | | First Class Mail |
| 29610987 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327431<br>MONTGOMERY AL 36132 | | First Class Mail |
| 29479747 | Alabama Department of Revenue | PO Box 154<br>Montgomery AL 36135-0001 | | First Class Mail |
| 29487753 | Alabama Department of Revenue | PO Box 2401<br>Montgomery AL 36140-0001 | | First Class Mail |
| 29604193 | Alabama Department of Revenue | PO Box 327320<br>Montgomery AL 36132-7320 | | First Class Mail |
| 29628191 | ALABAMA DEPARTMENT OF REVENUE | SALES, USE AND BUSINESS TAX, P.O. BOX 327790<br>Montgomery AL 36132-7790 | | First Class Mail |
| 29604157 | Alabama Department of Revenue (BIT) | PO Box 327435<br>Montgomery AL 36132 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603245 | ALABAMA DEPT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320 MONTGOMERY AL 36132-7320 | | First Class Mail |
| 29628192 | ALABAMA DEPT OF REVENUE | SALES, USE & BUSINESS TAX DIVISION, PO BOX 327790 Montgomery AL 36132 | | First Class Mail |
| 29625824 | Alabama Fire Control Systems LLC | 3050 GUESS PARK DRIVE BIRMINGHAM AL 35125 | | First Class Mail |
| 29487752 | Alabama Local | 710 20th Street N Birmingham AL 35203 | | First Class Mail |
| 29602321 | Alabama Media Group (Advance Media Group) | Attn: Advertising PaymentsDept 77571PO Box 77000 Detroit MI 48277 | | First Class Mail |
| 29650895 | ALABAMA POWER | 600 18TH ST N BIRMINGHAM AL 35203 | | First Class Mail |
| 29603247 | ALABAMA POWER | PO BOX 242 BIRMINGHAM AL 35292 | | First Class Mail |
| 29899223 | Alabama Power Company | c/o Jeremy L. Retherford, 1901 Sixth Ave. N., Suite 1500 Birmingham AL 35203 | | First Class Mail |
| 29650896 | ALABAMA POWER-BIRMINGHAM | 600 18TH ST N BIRMINGHAM AL 35203 | | First Class Mail |
| 29486794 | ALABAMA POWER-BIRMINGHAM | P.O. BOX 242 BIRMINGHAM AL 35292 | | First Class Mail |
| 29603248 | ALABASTER WATER | 213 1ST STREET NORTH ALABASTER AL 35007-8767 | | First Class Mail |
| 29773859 | Alabiso, Robert | Address on File | | First Class Mail |
| 29492826 | Alabndi, Hani | Address on File | | First Class Mail |
| 29627610 | Alacer Corp | Carissa Trejo X895, Dept 8317 LOS ANGELES CA 90084 | | First Class Mail |
| 29487781 | Alachua Count Tax Collector | 5830 NW 34th Blvd Gainesville FL 32653 | | First Class Mail |
| 29487672 | Alachua County Property Appraiser | 515 North Main Street, Suite 200 Gainesville FL 32601 | | First Class Mail |
| 29603246 | ALACHUA COUNTY TAX COLLECTOR | PO BOX 44310 JACKSONVILLE FL 32231-4310 | | First Class Mail |
| 29602759 | Alachua County Today | PO Box 2135 Alachua FL 32615 | | First Class Mail |
| 29776660 | Alaffia Sustainable Skin Care | PO Box 11143 Olympia WA 98508 | | First Class Mail |
| 29780652 | Alai, Bebe | Address on File | | First Class Mail |
| 29614095 | Alain, Appolon | Address on File | | First Class Mail |
| 29642400 | Alaisha, Chamberlain | Address on File | | First Class Mail |
| 29487701 | Alamance County Tax Department | 124 West Elm Street Graham NC 27253 | | First Class Mail |
| 29628193 | ALAMEDA COUNTY | ENVIRONMENTAL HEALTH, PO BOX N Alameda CA 94501 | | First Class Mail |
| 29487644 | Alameda County Assessor's Office | 1221 Oak St STE 145 Oakland CA 94612 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628194 | ALAMEDA COUNTY CLERK RECORDER | 1106 MADISON STREET, FIRST FLOOR<br>Oakland CA 94607 | | First Class Mail |
| 29628195 | ALAMEDA COUNTY HEALTH DEPT | OF ENVIRONMENTAL HEALTH, 1131 HARBOR BAY PARKWAY<br>Alameda CA 94502 | | First Class Mail |
| 29628196 | ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET<br>Oakland CA 94612 | | First Class Mail |
| 29628197 | Alameda Sun | 1625 SAN JOSE AVE APT 1<br>Alameda CA 94501-4059 | | First Class Mail |
| 29782202 | Alameda, Omar | Address on File | | First Class Mail |
| 29646149 | Alami, Peter P | Address on File | | First Class Mail |
| 29481048 | Alamilla, FRANCISCO | Address on File | | First Class Mail |
| 29625589 | ALAMO LANARK LLC | 500 W 2ND ST STE 1900<br>Austin TX 78701-4687 | | First Class Mail |
| 29617434 | Alan, Barsch | Address on File | | First Class Mail |
| 29615548 | Alan, Miller Jr. | Address on File | | First Class Mail |
| 29642991 | Alan, Yingling | Address on File | | First Class Mail |
| 29617196 | Alana, Vejar | Address on File | | First Class Mail |
| 29635256 | Alanen, Nicholas | Address on File | | First Class Mail |
| 29604537 | Alani Nutrition | 13551 Triton Park Blvd<br>LOUISVILLE KY 40223-4199 | | First Class Mail |
| 29783858 | Alani Nutrition LLC | 7201 Intermodal Drive Ste A<br>Louisville KY 40258 | | First Class Mail |
| 29778542 | Alanis, Melissa | Address on File | | First Class Mail |
| 29632482 | Alaniz, Anthony Alexander | Address on File | | First Class Mail |
| 29647157 | Alaniz, Brenda | Address on File | | First Class Mail |
| 29778404 | Alaniz, Felicity | Address on File | | First Class Mail |
| 29778479 | Alaniz, Rosa | Address on File | | First Class Mail |
| 29771687 | Alaniz, Susan | Address on File | | First Class Mail |
| 29771390 | Alaniz, Tiffany | Address on File | | First Class Mail |
| 29643234 | Alanthia, Stiles | Address on File | | First Class Mail |
| 29617592 | Alantra, Mitchell | Address on File | | First Class Mail |
| 29615510 | Alanzo, Hatcher | Address on File | | First Class Mail |
| 29648690 | Alarcon Alonso, Jose M | Address on File | | First Class Mail |
| 29634598 | Alarcon, Javier | Address on File | | First Class Mail |
| 29481502 | Alarcon, JOSEPH | Address on File | | First Class Mail |
| 29648691 | Alarcon, Karla | Address on File | | First Class Mail |
| 29486233 | Alarcon, OSCAR | Address on File | | First Class Mail |
| 29604817 | Alarm Management Progranm of Suffolk | 30 YAPHANK AVENUE<br>Yaphank NY 11980 | | First Class Mail |
| 29604818 | Alarm Unit-Clorado Springs Police Depart | PO Box 598<br>Rodeo CA 94572 | | First Class Mail |
| 29625731 | Alarmco Inc. | 1675 N MITCHELL STREET<br>BOISE ID 83704 | | First Class Mail |
| 29602421 | Alarmsouth | PO BOX 5393<br>STATESVILLE NC 28687 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601876 | ALARMTEC SYSTEMS | 2035 FLETCHER CREEK DR 102 Memphis TN 38133 | | First Class Mail |
| 29618612 | Alas, Jhon C | Address on File | | First Class Mail |
| 29638315 | Alasan, Camara | Address on File | | First Class Mail |
| 29631365 | Alascio, Casey | Address on File | | First Class Mail |
| 29621384 | Al-Asmar, Nadia K | Address on File | | First Class Mail |
| 29611305 | Alastra, Ginette | Address on File | | First Class Mail |
| 29620418 | Alatorre, Jesenia R | Address on File | | First Class Mail |
| 29647865 | Alatorre, Salvador | Address on File | | First Class Mail |
| 29635400 | Alatriste, Edgar D. | Address on File | | First Class Mail |
| 29783363 | Alaura, Michael | Address on File | | First Class Mail |
| 29623043 | ALBA VILLAGE REGENCY | AR Specialists- Bret Walton, One Independent Drive, Suite 114 Jacksonville FL 32202-5019 | | First Class Mail |
| 30202221 | ALBA VILLAGE REGENCY | c/o Regency Centers Corporation, One Independent Drive, Suite 114 Jacksonville FL 32202 | | First Class Mail |
| 29604819 | ALBA VILLAGE REGENCY LLC | C/O NORTHGATE MARKETPLACE, PO BOX 31001-0740 Pasadena CA 91110-0740 | | First Class Mail |
| 29648225 | Alba, Liam A | Address on File | | First Class Mail |
| 29619340 | Alba, Valerie | Address on File | | First Class Mail |
| 29633078 | Albadri, Aliyah | Address on File | | First Class Mail |
| 29632790 | Albain, Gabrielle Ann | Address on File | | First Class Mail |
| 29618256 | Albanese, Damian J | Address on File | | First Class Mail |
| 29772485 | Albanil, Jorge | Address on File | | First Class Mail |
| 29608787 | Albano, Alex James | Address on File | | First Class Mail |
| 29645897 | Albano, Rizza C | Address on File | | First Class Mail |
| 29623711 | Albany County | Dept of General Serv Consumer Affairs112 State Street, Room 630 Albany NY 12207 | | First Class Mail |
| 29601807 | ALBANY INDUSTRIES INC | 1210 S Indiana Ave #5907 Chicago IL 60605 | | First Class Mail |
| 29792163 | ALBANY INDUSTRIES INC | 504 N GLEFIELD RD NEW ALBANY MS 38652 | | First Class Mail |
| 29790361 | Albany Industries LLC | 504 N Glenfield Rd New Albany MS 38652 | | First Class Mail |
| 30162713 | Albany Industries LLC | Attn: General Counsel, 504 N Glenfield Rd New Albany MS 38652 | | First Class Mail |
| 29603249 | ALBANY INDUSTRIES, LLC | PO BOX 936594 ATLANTA GA 31193-6594 | | First Class Mail |
| 29623044 | Albany Management | 4 Computer Drive West Albany NY 12205 | | First Class Mail |
| 29604820 | ALBANY MANAGEMENT INC | AS AGENT FOR 108 WOLF LLC, 4 COMPUTER DRIVE WEST Albany NY 12205 | | First Class Mail |
| 29602487 | Albany Plaza Shopping Center LLC | 370 Seventh Avenue, Suite 1600Attn: Meisi Guo/ Accounting Dept. New York NY 10001 | | First Class Mail |
| 30162438 | Albany Plaza Shopping Center, LLC | Sammy Hajibai, 370 Seventh Avenue, Ste. 1600 New York NY 10001 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29892214 | Albany Utilities | 401 Pine Ave, PO Box 1788 Albany GA 31701 | | First Class Mail |
| 29650828 | ALBANY UTILITIES | 401 PINE AVE ALBANY GA 31701 | | First Class Mail |
| 29478985 | ALBANY UTILITIES | P.O. BOX 1788 ALBANY GA 31702 | | First Class Mail |
| 29613233 | Albaro, Elias-Tista | Address on File | | First Class Mail |
| 29611540 | Albarran, Carolyn Ann | Address on File | | First Class Mail |
| 29619245 | Albarran, J. Javier | Address on File | | First Class Mail |
| 29644946 | Albarran, Obdulio G | Address on File | | First Class Mail |
| 29644584 | Albatche, Brian J | Address on File | | First Class Mail |
| 29644603 | Albay, Kevin B | Address on File | | First Class Mail |
| 29631498 | Albeck, Haley Rose | Address on File | | First Class Mail |
| 29479844 | Albemarle County Assessor's Office | 401 McIntire Road Charlottesville VA 22902 | | First Class Mail |
| 29481790 | Albers, LISA | Address on File | | First Class Mail |
| 29792055 | Albert Fayad | 1000 Woodbury Road, Suite 402 Woodbury NY 11797 | | First Class Mail |
| 29892440 | Albert Hans LLC | c/o Harlem Foster Shopping Center, 7240 W Foster Avenue Chicago IL 60656 | | First Class Mail |
| 29792921 | Albert Hans LLC | Harlem-Foster Shopping Center, 7240 West Foster Avenue Chicago IL 60656 | | First Class Mail |
| 29783861 | Albert Hans, LLC | 7240 West Foster Avenue Chicago IL 60656 | | First Class Mail |
| 29622928 | Albert Hans, LLC | Rebecca Mavros, 7240 West Foster Avenue Chicago IL 60656 | | First Class Mail |
| 29643963 | Albert, Derrick B | Address on File | | First Class Mail |
| 29637748 | Albert, Dickerson | Address on File | | First Class Mail |
| 29640519 | Albert, Gibson Jr. | Address on File | | First Class Mail |
| 29641805 | Albert, Narvaez Jr. | Address on File | | First Class Mail |
| 29638692 | Albert, Ramirez | Address on File | | First Class Mail |
| 29634018 | Albert, Tamara Dawn | Address on File | | First Class Mail |
| 29616341 | Albert, Trickey | Address on File | | First Class Mail |
| 29640238 | Albert, Wentz III | Address on File | | First Class Mail |
| 29774383 | Alberti, Jason | Address on File | | First Class Mail |
| 29772110 | Alberti, Nereida | Address on File | | First Class Mail |
| 29604821 | ALBERTO R. LEAL, ESQ., P.A. | 8927 HYPOLUXO ROAD, #157 Lake Worth FL 33467 | | First Class Mail |
| 29614777 | Alberto, Lima | Address on File | | First Class Mail |
| 29640939 | Alberto, Perez | Address on File | | First Class Mail |
| 29638195 | Alberto, Reynaga Sr. | Address on File | | First Class Mail |
| 29619312 | Albertson, David B | Address on File | | First Class Mail |
| 29607110 | Albin, Allison Kay | Address on File | | First Class Mail |
| 29607043 | Albin, Geoffrey | Address on File | | First Class Mail |
| 29622409 | Albin, Joshua R | Address on File | | First Class Mail |
| 29491970 | Albina, ASHTON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782087 | Albino, Sarybeth | Address on File | | First Class Mail |
| 29637460 | Albion, Hysenaj | Address on File | | First Class Mail |
| 29495208 | Albney, Jack | Address on File | | First Class Mail |
| 29492697 | Albort, GUERLINE ST | Address on File | | First Class Mail |
| 29611657 | Albra, Nicholas Azem | Address on File | | First Class Mail |
| 29608676 | Albracht, Ian James Eisley | Address on File | | First Class Mail |
| 29622307 | Albrecht, Elyse M | Address on File | | First Class Mail |
| 29608709 | Albrecht, Megan Marie | Address on File | | First Class Mail |
| 29621296 | Albretsen, Arthur M | Address on File | | First Class Mail |
| 29618368 | Albright, Danielle P | Address on File | | First Class Mail |
| 29482650 | Albright, ELVIRA | Address on File | | First Class Mail |
| 29626805 | ALBRIGHT, GEORGE | Address on File | | First Class Mail |
| 29631752 | Albright, Hannah | Address on File | | First Class Mail |
| 29773065 | Albright, Janie | Address on File | | First Class Mail |
| 29771823 | Albritton, Shandria | Address on File | | First Class Mail |
| 29491654 | Albritton, VALORIE | Address on File | | First Class Mail |
| 29634967 | Alcala, Alexander | Address on File | | First Class Mail |
| 29618417 | Alcala, Aracely | Address on File | | First Class Mail |
| 29636870 | Alcala, Delia Marisol | Address on File | | First Class Mail |
| 29604838 | Alcantar, Alysha Marie | Address on File | | First Class Mail |
| 29605883 | Alcantar, Mario | Address on File | | First Class Mail |
| 29647371 | Alcantar, Marissa H | Address on File | | First Class Mail |
| 29648680 | Alcantara Bustamante, Brianna | Address on File | | First Class Mail |
| 29619518 | Alcaraz Martinez, Michelle | Address on File | | First Class Mail |
| 29482185 | Alcaraz, ALDO | Address on File | | First Class Mail |
| 29771368 | Alcardi, Christina | Address on File | | First Class Mail |
| 29644307 | Alcazar, Nicholas | Address on File | | First Class Mail |
| 29480892 | Alcema, DONALDA | Address on File | | First Class Mail |
| 29618162 | Alceus, Raget | Address on File | | First Class Mail |
| 29637244 | ALCHINO, CYNTHIA ISAMAR | Address on File | | First Class Mail |
| 29779252 | Alcius, Widelyne | Address on File | | First Class Mail |
| 29604822 | ALCLEAR HEALTH PASS LLC | 65 EAST 55TH STREET , 17TH FLOOR<br>New York NY 10022 | | First Class Mail |
| 29790574 | Alclear Healthpass, LLC | 65 E. 55th Street<br>New York NY 10022 | | First Class Mail |
| 29783862 | Alclear Healthpass, LLC | 65 E. 55th Street, 17th Floor<br>New York NY 10022 | | First Class Mail |
| 29630377 | Alcorn, Kevin | Address on File | | First Class Mail |
| 29782543 | Alcoser, Jose | Address on File | | First Class Mail |
| 29642801 | Aldair, Alonso | Address on File | | First Class Mail |
| 29645542 | Aldana Gonzalez, Maria E | Address on File | | First Class Mail |
| 29610651 | Aldana, Cindy Natalie | Address on File | | First Class Mail |
| 29778506 | Aldana, Jon | Address on File | | First Class Mail |
| 29781835 | Aldarondo, Helvet | Address on File | | First Class Mail |
| 29775649 | Alderman Jr., Roger | Address on File | | First Class Mail |
| 29484378 | Alderman, ELIZABETH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482431 | Alderson, WILLIE | Address on File | | First Class Mail |
| 29635648 | Aldrich, Odessa Darby | Address on File | | First Class Mail |
| 29492122 | Aldridge, BRAD | Address on File | | First Class Mail |
| 29491707 | Aldridge, GRACIE | Address on File | | First Class Mail |
| 29633382 | Aldridge, Sidney Marie | Address on File | | First Class Mail |
| 29621535 | Aldugom, Helen N | Address on File | | First Class Mail |
| 29641617 | Ale, Blade | Address on File | | First Class Mail |
| 29484673 | Aleah, FATU | Address on File | | First Class Mail |
| 29637370 | Alec, Bordenkircher | Address on File | | First Class Mail |
| 29614627 | Alec, Codelia | Address on File | | First Class Mail |
| 29772408 | Alectus, Ludner | Address on File | | First Class Mail |
| 29615448 | Aleesah, James I | Address on File | | First Class Mail |
| 29614397 | Aleeza, Anicete | Address on File | | First Class Mail |
| 29642711 | Aleja, Ramirez | Address on File | | First Class Mail |
| 29642697 | Alejandra, Najera | Address on File | | First Class Mail |
| 29642730 | Alejandra, Urena | Address on File | | First Class Mail |
| 29642993 | Alejandro, Avila | Address on File | | First Class Mail |
| 29639979 | Alejandro, Castro | Address on File | | First Class Mail |
| 29637588 | Alejandro, Contreras | Address on File | | First Class Mail |
| 29617694 | Alejandro, Gonzalez | Address on File | | First Class Mail |
| 29639946 | Alejandro, Guerrero | Address on File | | First Class Mail |
| 29781231 | Alejandro, Jessica | Address on File | | First Class Mail |
| 29639776 | Alejandro, Ramirez | Address on File | | First Class Mail |
| 29639030 | Alejandro, Sanchez | Address on File | | First Class Mail |
| 29774913 | Alejandro, Shayla | Address on File | | First Class Mail |
| 29643136 | Alejandro, Vallejo | Address on File | | First Class Mail |
| 29783863 | AlejCo Holdings, Inc. | 2081 Paseo Ynez<br>San Dimas CA 91773 | | First Class Mail |
| 29773079 | Alejo Mendoza, Jennifer | Address on File | | First Class Mail |
| 29644355 | Alejon, Kyle A | Address on File | | First Class Mail |
| 29642984 | Alek, Cherrone | Address on File | | First Class Mail |
| 29636515 | Aleman, Bianca Rene | Address on File | | First Class Mail |
| 29647436 | Aleman, David | Address on File | | First Class Mail |
| 29494995 | Aleman, KENIA | Address on File | | First Class Mail |
| 29774911 | Aleman, Maria | Address on File | | First Class Mail |
| 29782225 | Aleman, Miriam | Address on File | | First Class Mail |
| 29791334 | Alera Group Inc. & Subsidiaries | 3 Parkway North<br>Deerfield IL 60015 | | First Class Mail |
| 29783864 | Alera Group Inc. & Subsidiaries | 3 Parkway North, Suite 500<br>Deerfield IL 60015 | | First Class Mail |
| 29604825 | ALERA GROUP, INC | 1540 International Parkway, Suite #200<br>Lake Mary FL 32746 | | First Class Mail |
| 30415670 | Alera Group | 3 Parkway North Suite 500<br>Deerfield IL 60015 | | First Class Mail |
| 30415671 | Alera Group, E3 Division | 1540 International Parkway, Suite #200<br>Lake Mary FL 32746 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489749 | Alers, XIOMARA | Address on File | | First Class Mail |
| 29602829 | Alert Lock & Key | PO Box 791383<br>San Antonio TX 78279 | | First Class Mail |
| 29604826 | ALERT MEDIA INC. | PO BOX 737649<br>Dallas TX 75373 | | First Class Mail |
| 29631496 | Alesi, Debra Anne | Address on File | | First Class Mail |
| 29727422 | Alete Active Nutrition, LLC | 1968 S. Coast Hwy #1130<br>Laguna Beach CA 92651 | | First Class Mail |
| 29792694 | Alete Active Nutrition, LLC | 3435 E. Thousand Oaks Blvd. #4456<br>Thousand Oaks CA 91362 | | First Class Mail |
| 29727526 | Alete Active Nutrition, LLC | James Ottis Ratliff, 10838 Cragview Ct<br>Cincinnati OH 45241 | | First Class Mail |
| 29893155 | Alete Active Nutrition, LLC | James Ottis Ratliff, 108387 Cragview Ct.<br>Cincinnati OH 45241 | | First Class Mail |
| 29604676 | Alete Active Nutrition, LLC | Linda Gerwig, 3435 E. Thousand Oaks Blvd. #4456<br>Thousand Oaks CA 91362 | | First Class Mail |
| 29630744 | Aleti, Prathibha | Address on File | | First Class Mail |
| 29614574 | Alex, Baldwin | Address on File | | First Class Mail |
| 29638006 | Alex, Baney | Address on File | | First Class Mail |
| 29641386 | Alex, Christian | Address on File | | First Class Mail |
| 29616696 | Alex, Cooper | Address on File | | First Class Mail |
| 29641570 | Alex, Cox | Address on File | | First Class Mail |
| 29617340 | Alex, Delemos | Address on File | | First Class Mail |
| 29642522 | Alex, Dion | Address on File | | First Class Mail |
| 29637992 | Alex, Durham | Address on File | | First Class Mail |
| 29613246 | Alex, Fernandez | Address on File | | First Class Mail |
| 29616814 | Alex, Jackson II | Address on File | | First Class Mail |
| 29614750 | Alex, Jones | Address on File | | First Class Mail |
| 29613980 | Alex, Larson | Address on File | | First Class Mail |
| 29637563 | Alex, Lizarraga | Address on File | | First Class Mail |
| 29641663 | Alex, Massa | Address on File | | First Class Mail |
| 29638737 | Alex, Mondlak | Address on File | | First Class Mail |
| 29643107 | Alex, Ortiz | Address on File | | First Class Mail |
| 29642640 | Alex, Robinson | Address on File | | First Class Mail |
| 29641497 | Alex, Rowe Sr. | Address on File | | First Class Mail |
| 29638142 | Alex, Smith | Address on File | | First Class Mail |
| 29638440 | Alex, Young | Address on File | | First Class Mail |
| 29490376 | Aleader, LYMAN | Address on File | | First Class Mail |
| 29628200 | ALEXANDER & BALDWIN LLC SERIES R | MSC 61428, PO BOX 1300<br>Honolulu HI 96807-1300 | | First Class Mail |
| 29625543 | ALEXANDER FUENTES (ALPHA DOG QUALITY MOVING & TRANSPORT S | 5506 YELLOWLEAF DRIVE<br>N CHESTERFIELD VA 23234 | | First Class Mail |
| 29620796 | Alexander, Addison M | Address on File | | First Class Mail |
| 29641938 | Alexander, Aja | Address on File | | First Class Mail |
| 29643780 | Alexander, Alaina K | Address on File | | First Class Mail |
| 29634129 | Alexander, Aleecia Faith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642101 | Alexander, Allen-Kosinki | Address on File | | First Class Mail |
| 29781181 | Alexander, Amanda | Address on File | | First Class Mail |
| 29646787 | Alexander, Anise D | Address on File | | First Class Mail |
| 29612121 | Alexander, Antonio M | Address on File | | First Class Mail |
| 29621993 | Alexander, Austin D | Address on File | | First Class Mail |
| 29634149 | Alexander, Ayodel Alonso | Address on File | | First Class Mail |
| 29611979 | Alexander, Ayva Christine | Address on File | | First Class Mail |
| 29614598 | Alexander, Bradshaw | Address on File | | First Class Mail |
| 29481388 | Alexander, BRANDY | Address on File | | First Class Mail |
| 29785696 | Alexander, Bridget | Address on File | | First Class Mail |
| 29622654 | Alexander, Cassandra M | Address on File | | First Class Mail |
| 29494977 | Alexander, CHARLES | Address on File | | First Class Mail |
| 29638863 | Alexander, Colon | Address on File | | First Class Mail |
| 29613709 | Alexander, Crown | Address on File | | First Class Mail |
| 29782770 | Alexander, Debbie | Address on File | | First Class Mail |
| 29783226 | Alexander, Deborah | Address on File | | First Class Mail |
| 29632019 | Alexander, Durand Jamar | Address on File | | First Class Mail |
| 29778991 | Alexander, Frances | Address on File | | First Class Mail |
| 29492628 | Alexander, Gregory | Address on File | | First Class Mail |
| 29639400 | Alexander, Heverly | Address on File | | First Class Mail |
| 29638288 | Alexander, Hill | Address on File | | First Class Mail |
| 29486378 | Alexander, JAWANDA | Address on File | | First Class Mail |
| 29494599 | Alexander, JEANETTE | Address on File | | First Class Mail |
| 29780143 | Alexander, Jennifer | Address on File | | First Class Mail |
| 29644734 | Alexander, Jeremy J | Address on File | | First Class Mail |
| 29491003 | Alexander, JERMAINE | Address on File | | First Class Mail |
| 29483876 | Alexander, JOANN | Address on File | | First Class Mail |
| 29776146 | Alexander, Joesph | Address on File | | First Class Mail |
| 29483264 | Alexander, JOHN | Address on File | | First Class Mail |
| 29647514 | Alexander, John H | Address on File | | First Class Mail |
| 29639440 | Alexander, Kessel | Address on File | | First Class Mail |
| 29647477 | Alexander, Landen C | Address on File | | First Class Mail |
| 29775835 | Alexander, Lasondra | Address on File | | First Class Mail |
| 29617338 | Alexander, LaTorres | Address on File | | First Class Mail |
| 29639977 | Alexander, Leemon | Address on File | | First Class Mail |
| 29616520 | Alexander, Lorenc | Address on File | | First Class Mail |
| 29780047 | Alexander, Lucia | Address on File | | First Class Mail |
| 29615614 | Alexander, Lupe | Address on File | | First Class Mail |
| 29619696 | Alexander, Mali G | Address on File | | First Class Mail |
| 29775245 | Alexander, Margaret | Address on File | | First Class Mail |
| 29484547 | Alexander, MARIAN | Address on File | | First Class Mail |
| 29617224 | Alexander, Matos | Address on File | | First Class Mail |
| 29605899 | Alexander, Matthew | Address on File | | First Class Mail |
| 29617018 | Alexander, Matthews | Address on File | | First Class Mail |
| 29617343 | Alexander, McClellan | Address on File | | First Class Mail |
| 29607595 | Alexander, MiAsia E. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480726 | Alexander, MYISHA | Address on File | | First Class Mail |
| 29614849 | Alexander, Piedra-Hernandez | Address on File | | First Class Mail |
| 29772719 | Alexander, Robert | Address on File | | First Class Mail |
| 29493409 | Alexander, ROBERT | Address on File | | First Class Mail |
| 29780956 | Alexander, Rose I. | Address on File | | First Class Mail |
| 29642451 | Alexander, Rucker I | Address on File | | First Class Mail |
| 29491490 | Alexander, RUTH | Address on File | | First Class Mail |
| 29635401 | Alexander, Scott William | Address on File | | First Class Mail |
| 29632741 | Alexander, Shania Laylean | Address on File | | First Class Mail |
| 29779887 | Alexander, Shantika | Address on File | | First Class Mail |
| 29480695 | Alexander, SHERI | Address on File | | First Class Mail |
| 29481119 | Alexander, SHERRY | Address on File | | First Class Mail |
| 29488090 | Alexander, SHIRLEY | Address on File | | First Class Mail |
| 29617489 | Alexander, Simms | Address on File | | First Class Mail |
| 29640233 | Alexander, Smith | Address on File | | First Class Mail |
| 29483618 | Alexander, TERRY | Address on File | | First Class Mail |
| 29485331 | Alexander, Tracey | Address on File | | First Class Mail |
| 29484230 | Alexander, TRANAE | Address on File | | First Class Mail |
| 29774325 | Alexander, Twanya | Address on File | | First Class Mail |
| 29640514 | Alexander, Van Dyne | Address on File | | First Class Mail |
| 29642844 | Alexander, Worden | Address on File | | First Class Mail |
| 29642046 | Alexandra, Ward | Address on File | | First Class Mail |
| 29492054 | Alexandre, JENNY | Address on File | | First Class Mail |
| 29614231 | Alexandria, Johnson | Address on File | | First Class Mail |
| 29495161 | Alexandria, NICK | Address on File | | First Class Mail |
| 29641534 | Alexandria, Wilcher | Address on File | | First Class Mail |
| 29616800 | Alexandro, Valenzuela | Address on File | | First Class Mail |
| 29774309 | Alexender, Patrice | Address on File | | First Class Mail |
| 29641123 | Alexia, Garcia | Address on File | | First Class Mail |
| 29642969 | Alexis, Gutierrez | Address on File | | First Class Mail |
| 29615928 | Alexis, Herran | Address on File | | First Class Mail |
| 29641210 | Alexis, Jeffries | Address on File | | First Class Mail |
| 29614938 | Alexis, logan-stamps | Address on File | | First Class Mail |
| 29617825 | Alexis, Packer | Address on File | | First Class Mail |
| 29640371 | Alexis, Palacios | Address on File | | First Class Mail |
| 29642894 | Alexis, Riddle | Address on File | | First Class Mail |
| 29617229 | Alexis, santamaria | Address on File | | First Class Mail |
| 29642364 | Alexis, Setliff Craw | Address on File | | First Class Mail |
| 29614916 | Alexis, Stevens | Address on File | | First Class Mail |
| 29614936 | Alexis, Thomas | Address on File | | First Class Mail |
| 29617697 | Alexus, Newell | Address on File | | First Class Mail |
| 29487945 | Aleyas, BASIL | Address on File | | First Class Mail |
| 29623356 | Alfa Pet | 7319 Ingham Lane Godfrey IL 62035 | | First Class Mail |
| 29635939 | Alfaro, Derek Albert | Address on File | | First Class Mail |
| 29493331 | Alfaro, VERONICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621851 | Alfeo, Alexis L | Address on File | | First Class Mail |
| 29636462 | Alfonso, Jacob Anthony | Address on File | | First Class Mail |
| 29615412 | Alfonso, Martinez | Address on File | | First Class Mail |
| 29775897 | Alfonso, Ralph | Address on File | | First Class Mail |
| 29638360 | Alfonso, Ramirez | Address on File | | First Class Mail |
| 29773149 | Alford, Daniel | Address on File | | First Class Mail |
| 29484144 | Alford, JAMES | Address on File | | First Class Mail |
| 29483235 | Alford, LESLIE | Address on File | | First Class Mail |
| 29483623 | Alford, LINDA | Address on File | | First Class Mail |
| 29773661 | Alford, Tayari | Address on File | | First Class Mail |
| 29484827 | Alford, TIM | Address on File | | First Class Mail |
| 29616827 | Alfred, Bell IV | Address on File | | First Class Mail |
| 29615936 | Alfred, Bythwood II | Address on File | | First Class Mail |
| 29622410 | Alfred, Donavan A | Address on File | | First Class Mail |
| 29616640 | Alfred, Sona Jr. | Address on File | | First Class Mail |
| 29613206 | Alfredo, Beltran Jr. | Address on File | | First Class Mail |
| 29642041 | Alfredo, Hernandez | Address on File | | First Class Mail |
| 29615298 | Alfredo, Herrera | Address on File | | First Class Mail |
| 29640930 | Alfredo, Jimenez | Address on File | | First Class Mail |
| 29638328 | Alfredo, Martinez | Address on File | | First Class Mail |
| 29641537 | Alfredo, Quinones Jr. | Address on File | | First Class Mail |
| 29617798 | Alfredo, Reza Jr. | Address on File | | First Class Mail |
| 29647702 | Algeo, Dillon J | Address on File | | First Class Mail |
| 29618120 | Algerrian, Craighead Jr. | Address on File | | First Class Mail |
| 29626250 | Algolia Inc. | 3790 El Camino Real Unit #518<br>Palo Alto CA 94306 | | First Class Mail |
| 30227669 | Algolia, Inc. | 301 Howard Street, Suite 300<br>San Francisco CA 94105 | | First Class Mail |
| 29790362 | Algolia, Inc. | 3790 El Camino Real<br>Palo Alto CA 94306 | | First Class Mail |
| 29626439 | ALGOOD FIRE EXTINGUISHER SALE & SERVICE | PO BOX 49762<br>ALGOOD TN 38506 | | First Class Mail |
| 29647947 | Algoso, Andrea R | Address on File | | First Class Mail |
| 29481272 | Alhaddad, MOHAMED | Address on File | | First Class Mail |
| 29623939 | Alhambra & Sierra Sp | PO Box 660579<br>Dallas TX 75266 | | First Class Mail |
| 29488229 | Alharvi, Fatima | Address on File | | First Class Mail |
| 29645701 | Alhashem, Refad | Address on File | | First Class Mail |
| 29645284 | Al-Houssein, Khalid | Address on File | | First Class Mail |
| 29621018 | Alhusein, Jeffrey A | Address on File | | First Class Mail |
| 29485795 | Ali, Abdulrazzaq | Address on File | | First Class Mail |
| 29483087 | Ali, DONISHA | Address on File | | First Class Mail |
| 29619151 | Ali, Ebrahim | Address on File | | First Class Mail |
| 29491606 | Ali, FATO | Address on File | | First Class Mail |
| 29633934 | Ali, Jazmin Lena Marie | Address on File | | First Class Mail |
| 29621314 | Ali, Mujahid A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616427 | Ali, Naser | Address on File | | First Class Mail |
| 29612762 | ALI, SAFRAZ | Address on File | | First Class Mail |
| 29486121 | Ali, SAM | Address on File | | First Class Mail |
| 29484281 | Ali, Yasmin | Address on File | | First Class Mail |
| 29495019 | Alice & Hector Meza | Address on File | | First Class Mail |
| 29639836 | Alice, Gonzalez | Address on File | | First Class Mail |
| 29648567 | Alicea, Ana M | Address on File | | First Class Mail |
| 29782355 | Alicea, Ashley | Address on File | | First Class Mail |
| 29489488 | Alicea, HAILEY | Address on File | | First Class Mail |
| 29776489 | Alicea, Hillary | Address on File | | First Class Mail |
| 29782304 | Alicea, Jackeline | Address on File | | First Class Mail |
| 29647495 | Alicea, Jayleen E | Address on File | | First Class Mail |
| 29483473 | Alicea, JOSE | Address on File | | First Class Mail |
| 29631088 | Alicea, Lucie Lu | Address on File | | First Class Mail |
| 29610241 | Alicea, Nereida Liz | Address on File | | First Class Mail |
| 29775055 | Alicea, Vivian | Address on File | | First Class Mail |
| 29617021 | ALICIA, ROSSER | Address on File | | First Class Mail |
| 29621842 | Alidzanovic, Ermin | Address on File | | First Class Mail |
| 29479798 | Alief Independent School District | 4250 Cook Rd<br>Houston TX 77072-1115 | | First Class Mail |
| 29762353 | ALIEF INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |
| 29762354 | ALIEF INDEPENDENT SCHOOL DISTRICT | P.O. BOX 368<br>ALIEF TX 77411 | | First Class Mail |
| 29626442 | ALIEN PRO AUDIO INC | 25420 KUYKENDAHL RD STE B200<br>TOMBALL TX 77375 | | First Class Mail |
| 29644749 | Alikhan, Salman J | Address on File | | First Class Mail |
| 29630753 | Alisa, Andrew Kenny | Address on File | | First Class Mail |
| 29625349 | Alisan LLC | 185 NW SPANISH RIVER BLVD; SUITE 100<br>BOCA RATON FL 33431 | | First Class Mail |
| 29479681 | Alisan LLC and Roseff LLC | 185 NW Spanish River Blvd; Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29762638 | Alisan LLC and Roseff LLC | Attn: General Counsel, 185 NW Spanish River Blvd., Ste. 100<br>Boca Raton FL 33431 | | First Class Mail |
| 30162439 | Alisan LLC and Roseff LLC | c/o Kin Properties, Attn: Lee Cherney and General Counsel, 185 N.W. Spanish River Boulevard, Ste. 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29965099 | Alisan LLC and Roseff LLC | Kin Properties Inc., Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29965098 | Alisan LLC and Roseff LLC | Tayman Lane Chaverri LLP, Jeffrey Rhodes, Esq., 2001 L Street NW, Suite 500<br>Washington DC 20036 | | First Class Mail |
| 29965024 | Alisan Trust, Diajeff Trust, Stowsan Limited Partnership | Kin Properties Inc., Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965023 | Alisan Trust, Diajeff Trust, Stowsan Limited Partnership | Tayman Lane Chaverri LLP, Jeffrey Rhodes, Esq., 2001 L Street NW, Suite 500 Washington  DC 20036 | | First Class Mail |
| 29625743 | ALISHA ADAMS JOHNSON | 107 W. 5TH AVE Gastonia NC 28052 | | First Class Mail |
| 29638025 | Alisha, Cross | Address on File | | First Class Mail |
| 29642864 | Alisha, Tobian | Address on File | | First Class Mail |
| 30202222 | Aliso Medical Properties LLC | 9070 Irvine Center Drive, Suite 200 Irvine CA 92618 | | First Class Mail |
| 29790575 | Aliso Medical Properties LLC | 9070 Irvine Center Drive Irvine CA 92618 | | First Class Mail |
| 29623045 | Aliso Medical Properties LLC | Asset Mgr.- Omran Bahia, 9070 Irvine Center Drive, Suite 200 Irvine CA 92618 | | First Class Mail |
| 29628209 | ALISO MEDICAL PROPERTIES LLC | C/O LEVEL ASSET MANAGEMENT INC, 9070 IRVINE CENTER DRIVE, SUITE 200 Irvine CA 92618 | | First Class Mail |
| 29483525 | Alison, ELIGA | Address on File | | First Class Mail |
| 29638711 | Alissa, Ahlman | Address on File | | First Class Mail |
| 29604194 | Alithya Financial Solution | dba Alithya Ranzal LLC 2500 Northwinds Parkway Alpharetta GA 30009 | | First Class Mail |
| 29625860 | AlixPartners, LLC | 909 Third Ave New York NY 10022 | | First Class Mail |
| 29627390 | AlixPartners, LLP | 2000 Town Center Ste 2400 Southfield MI 48075 | | First Class Mail |
| 29604170 | AlixPartners, LLP | 2101 Cedar Springs Road, Suite 1100 Dallas TX 75201 | | First Class Mail |
| 29628210 | ALIXPARTNERS, LLP | PO BOX 5838 Carol Stream IL 60197-5838 | | First Class Mail |
| 29614015 | Alizay, Light | Address on File | | First Class Mail |
| 29622566 | Aljabari, Mohammad A | Address on File | | First Class Mail |
| 29615963 | Aljovyse, Robinson | Address on File | | First Class Mail |
| 29792395 | ALKEMIST LABS | 12661 HOOVER STREET Garden Grove CA 92841 | | First Class Mail |
| 29645642 | Alkeswani, Basel B | Address on File | | First Class Mail |
| 29630176 | ALL ABOUT PRINTING LLC | 231 N LITCHFIELD RD Goodyear AZ 85338-1249 | | First Class Mail |
| 29602488 | ALL ABOUT YOU TULSA LLC | 234 E. 53RD ST. N Tulsa OK 74126 | | First Class Mail |
| 29604064 | ALL ACCESS PROPERTY MANAGEMENT | 4525 MAIN STREET, SUITE 900 VIRGINIA BEACH VA 23462 | | First Class Mail |
| 29610988 | ALL AMERICAN ASSOCIATION LLC | PO BOX 5902 METAIRIE LA 70009 | | First Class Mail |
| 29899011 | All American Association, LLC | 307 Focis Street Metairie  LA 70005 | | First Class Mail |
| 29899010 | All American Association, LLC | c/o Fernand L. Laudumiey, IV, 1100 Poydras St., Suite 2300 New Orleans LA 70163-2300 | | First Class Mail |
| 29479575 | All American Association, LLC and Yvonne Keff | PO BOX 5902 METAIRIE LA 70009 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202223 | All American Associations LLC | 307 Focis Street, Metairie LA 70005 | | First Class Mail |
| 30162440 | All American Associations LLC | Colette Cisco, 307 Focis Street Metairie LA 70005 | | First Class Mail |
| 29602018 | ALL AMERICAN FIRE INSPECTIONS, INC (2369) | 2369 W 78 Street HIALEAH GARDENS FL 33016 | | First Class Mail |
| 29625683 | All American Lock Corporation | 7575 Reynolds Circle Huntington Beach CA 92647 | | First Class Mail |
| 29792741 | All American Pharmaceutical | 2376 Main St. BILLINGS MT 59105 | | First Class Mail |
| 29604421 | All American Pharmaceutical | Ryan Silveira, 2376 Main St. BILLINGS MT 59105 | | First Class Mail |
| 29783867 | All American Pharmaceutical & Natural Foods Company | 2376 Main Street Billings MT 59105 | | First Class Mail |
| 29783868 | All American Pharmaceutical & Natural Foods Corporation | 2376 Main Street Billings MT 59105 | | First Class Mail |
| 29625511 | All American Poly Corp. | 40 Turner Place Piscataway NJ 08854 | | First Class Mail |
| 29624449 | All American Sports | dba All American Sports PostersPO Box 100 Caldwell ID 83606 | | First Class Mail |
| 29625245 | ALL AMERICAN WINDOW CLEANING | PO BOX 621 Broken Arrow OK 74013 | | First Class Mail |
| 29626443 | ALL AUTO & TRUCK REPAIR / DM KUESTER LLC | 8102B N NAVARRO ST VICTORIA TX 77904 | | First Class Mail |
| 29649925 | All City Refrigerati | 23640 Research Dr Farmington Hills MI 48335 | | First Class Mail |
| 29628211 | ALL CLEAN HAZARDOUS WASTE REMOVAL INC | 21 GREAT OAKS BLVD San Jose CA 95119 | | First Class Mail |
| 29628212 | ALL CLIMATE SERVICES LLC | PO BOX 16371 Saint Louis MO 63125 | | First Class Mail |
| 29626447 | ALL FLORIDA BEDDING FOUNDATIONS INC | 5226 E HILLSBOROUGH AVE, STE C TAMPA FL 33610 | | First Class Mail |
| 29626448 | ALL GOOD COMPUTERS INC / WILLIAM ENNIS | 8101 PRESTON HIGHWAY LOUISVILLE KY 40219 | | First Class Mail |
| 29625926 | ALL HOURS LOCK & KEY | 7117 N MOBERLY DRIVE Columbia MO 65202 | | First Class Mail |
| 29602493 | All In One Service Group Inc | 6521 Commerce Drive Westland MI 48185 | | First Class Mail |
| 29603256 | ALL N 1 FURNITURE SERVICE LLC | 12212 KELLY LN THONOTOSASSA FL 33692 | | First Class Mail |
| 29783869 | All Natural Distributors Inc. | 56 Leonard Street, Unit 8 Foxboro MA 02035 | | First Class Mail |
| 29603257 | ALL OUT SPORTS ACADEMY II / JANA TAYLOR | c/o 1781 RACHELS RIDGE LOOP OCOEE FL 34761 | | First Class Mail |
| 29649998 | All Pets Cremation & | DBA: All Pets Cremation & Funeral 124 Olen Thomas Dr Clarksburg WV 26301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649972 | All Pets Veterinary | 25 Riverside Street<br>Nashua NH 03062 | | First Class Mail |
| 29624248 | All Points Public Re | 707 Lake Cook Rd, Ste 340<br>Deerfield IL 60015 | | First Class Mail |
| 29603258 | ALL PRO PAINT & BODY / GERARDO RODRIGUEZ | 1301 N EAST ST<br>VICTORIA TX 77901 | | First Class Mail |
| 30282142 | All Purpose Hauling and Removing LLC | 3218 Lincoln Street<br>Lorain OH 44052 | | First Class Mail |
| 29603259 | ALL SET APPLIANCE SERVICES INC | 1740 SUNDANCE DR<br>SAINT CLOUD FL 34771 | | First Class Mail |
| 29623954 | All Star Dogs | 20 Hastings Road<br>Marlboro NJ 07746 | | First Class Mail |
| 29783870 | All Terrain | 20 North Main Street,<br>NEWPORT NH 03773 | | First Class Mail |
| 29790576 | All Terrain | 721 MAIN STREET, SUITE 301<br>WALTHAM MA 02451 | | First Class Mail |
| 29481986 | Alla, ADILAKSHMI | Address on File | | First Class Mail |
| 29632552 | Allabaugh, Alyssa Lynn | Address on File | | First Class Mail |
| 29484045 | Allami, AHMED | Address on File | | First Class Mail |
| 29634826 | Allan, Ein Patrick | Address on File | | First Class Mail |
| 29633819 | Allan, Maximus Titus | Address on File | | First Class Mail |
| 29642226 | Allan, Scott | Address on File | | First Class Mail |
| 29781030 | Allan, Stephen | Address on File | | First Class Mail |
| 29495287 | Allan, STEVE | Address on File | | First Class Mail |
| 29617842 | Allance, Alsup | Address on File | | First Class Mail |
| 29775839 | Allas, Vera | Address on File | | First Class Mail |
| 29781521 | Allbee, Jennifer | Address on File | | First Class Mail |
| 29623972 | All-City Building Ma | 24593 Fairview Dr<br>South Lyon MI 48178 | | First Class Mail |
| 29792877 | All-City Building Maintenance Inc | 24593 Fairview Dr<br>South Lyon MI 48178 | | First Class Mail |
| 29483996 | Allcock, JILL | Address on File | | First Class Mail |
| 29781633 | Alldaffer, Brandi | Address on File | | First Class Mail |
| 29628213 | ALLEGHENY COUNTY DEPT. OF REAL ESTATE | ATTN: DEPT. OF REAL ESTATE, 101 COUNTY OFFICE BUILDING, 542 FORBES AVENUE<br>Pittsburgh PA 15219 | | First Class Mail |
| 29603255 | ALLEGIANCE HEATING AIR-CONDITIONING, LLC | 7201 HWY 150<br>GREENVILLE IN 47124 | | First Class Mail |
| 29604828 | ALLEGIANT CONTRACTORS | 235 BEAR HILL ROAD, SUITE 307<br>Waltham MA 02451 | | First Class Mail |
| 29625937 | Allegion Access Technologies, LLC | PO Box 0371595<br>Pittsburgh PA 15251 | | First Class Mail |
| 29628416 | Alleman, Catherine | Address on File | | First Class Mail |
| 29772795 | Allen Capers, Amy | Address on File | | First Class Mail |
| 29602013 | ALLEN COUNTY (INDIANA) TREASURER | PO BOX 2540<br>Fort Wayne IN 46801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479828 | Allen County Assessor's Office | 1 E Main St # 415<br>Fort Wayne IN 46802 | | First Class Mail |
| 29710468 | Allen County Treasurer | 1 East Main Street, Suite 104<br>Fort Wayne IN 46802 | | First Class Mail |
| 29479916 | Allen County Treasurer; St Joseph Township | 1 E Main St # 415<br>Fort Wayne IN 46802 | | First Class Mail |
| 29479912 | Allen County Treasurer; Washington Township | 1 E Main St # 415<br>Fort Wayne IN 46802 | | First Class Mail |
| 29602216 | Allen Fire Equipment dba Fire Safety Services, Inc | 501 E. 15th Ave.<br>Winfield KS 67156 | | First Class Mail |
| 29711065 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29711101 | Allen ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29611086 | Allen Media Broadcasting (WJRT-TV) | PO Box 7009<br>Springfield OR 97475 | | First Class Mail |
| 29614480 | Allen, Adam | Address on File | | First Class Mail |
| 29609836 | Allen, Adriana Jo | Address on File | | First Class Mail |
| 29635248 | Allen, Alexiv Ramone | Address on File | | First Class Mail |
| 29772826 | Allen, Alisha | Address on File | | First Class Mail |
| 29490142 | Allen, ANDREA | Address on File | | First Class Mail |
| 29482850 | Allen, ANTONIA | Address on File | | First Class Mail |
| 29634169 | Allen, Antonio | Address on File | | First Class Mail |
| 29488417 | Allen, ARTIS | Address on File | | First Class Mail |
| 29785733 | Allen, Ashley | Address on File | | First Class Mail |
| 29772933 | Allen, Ashley | Address on File | | First Class Mail |
| 29633086 | Allen, Ashley Elizabeth | Address on File | | First Class Mail |
| 29783050 | Allen, Aundra | Address on File | | First Class Mail |
| 29773235 | Allen, Aveona | Address on File | | First Class Mail |
| 29494663 | Allen, BELINDA | Address on File | | First Class Mail |
| 29632209 | Allen, Bladen Lynn | Address on File | | First Class Mail |
| 29645920 | Allen, Brandon L | Address on File | | First Class Mail |
| 29634257 | Allen, Brianna Marie | Address on File | | First Class Mail |
| 29634056 | Allen, Caden | Address on File | | First Class Mail |
| 29494774 | Allen, CAMISHA | Address on File | | First Class Mail |
| 29646478 | Allen, Carter D | Address on File | | First Class Mail |
| 29483472 | Allen, CASEY | Address on File | | First Class Mail |
| 29493767 | Allen, CATRECIA | Address on File | | First Class Mail |
| 29492277 | Allen, CHARLENE | Address on File | | First Class Mail |
| 29483428 | Allen, Charles | Address on File | | First Class Mail |
| 29618224 | Allen, Charline Y | Address on File | | First Class Mail |
| 29633267 | Allen, Chi Duane | Address on File | | First Class Mail |
| 29643788 | Allen, Christopher | Address on File | | First Class Mail |
| 29774570 | Allen, Christopher | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489056 | Allen, CLEASTER | Address on File | | First Class Mail |
| 29647380 | Allen, Connor V | Address on File | | First Class Mail |
| 29645788 | Allen, Cooper W | Address on File | | First Class Mail |
| 29488749 | Allen, COREEA | Address on File | | First Class Mail |
| 29483059 | Allen, COURTNEY | Address on File | | First Class Mail |
| 29637142 | ALLEN, DAISHA TAZMIA | Address on File | | First Class Mail |
| 29609314 | Allen, Danika | Address on File | | First Class Mail |
| 29626677 | ALLEN, DAVID | Address on File | | First Class Mail |
| 29774542 | Allen, Delores | Address on File | | First Class Mail |
| 29494065 | Allen, DOMINIC | Address on File | | First Class Mail |
| 29634411 | Allen, Dylon | Address on File | | First Class Mail |
| 29484334 | Allen, EDWARD | Address on File | | First Class Mail |
| 29773698 | Allen, Erica | Address on File | | First Class Mail |
| 29607049 | Allen, Erik | Address on File | | First Class Mail |
| 29480303 | Allen, ESHA | Address on File | | First Class Mail |
| 29483576 | Allen, FAYE | Address on File | | First Class Mail |
| 29608044 | Allen, Forrest C | Address on File | | First Class Mail |
| 29488950 | Allen, FREDRICK | Address on File | | First Class Mail |
| 29605543 | Allen, Garrick | Address on File | | First Class Mail |
| 29494689 | Allen, GINA | Address on File | | First Class Mail |
| 29642788 | Allen, Glasscock | Address on File | | First Class Mail |
| 29616485 | Allen, Godinez | Address on File | | First Class Mail |
| 29493049 | Allen, GREG | Address on File | | First Class Mail |
| 29633350 | Allen, Hannah | Address on File | | First Class Mail |
| 29495145 | Allen, HAROLD | Address on File | | First Class Mail |
| 29488009 | Allen, HERBERT | Address on File | | First Class Mail |
| 29648449 | Allen, Hobie B | Address on File | | First Class Mail |
| 29637776 | Allen, Holloway | Address on File | | First Class Mail |
| 29482747 | Allen, IVAN | Address on File | | First Class Mail |
| 29625667 | Allen, Jason | Address on File | | First Class Mail |
| 29781178 | Allen, Jason | Address on File | | First Class Mail |
| 29779169 | Allen, Jeana | Address on File | | First Class Mail |
| 29772897 | Allen, Jenie | Address on File | | First Class Mail |
| 29607317 | Allen, Judy | Address on File | | First Class Mail |
| 29483311 | Allen, JULIA | Address on File | | First Class Mail |
| 29781159 | Allen, Keith | Address on File | | First Class Mail |
| 29490164 | Allen, KEYSHA | Address on File | | First Class Mail |
| 29609167 | Allen, Kirsten Marie | Address on File | | First Class Mail |
| 29780083 | Allen, Kylie | Address on File | | First Class Mail |
| 29783543 | Allen, Lakeriya | Address on File | | First Class Mail |
| 29486100 | Allen, LAKESHIA | Address on File | | First Class Mail |
| 29780434 | Allen, Latoya | Address on File | | First Class Mail |
| 29490812 | Allen, LATRESHIA | Address on File | | First Class Mail |
| 29605821 | Allen, Laura | Address on File | | First Class Mail |
| 29783035 | Allen, Lavelle | Address on File | | First Class Mail |
| 29484166 | Allen, LISA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621994 | Allen, Marcus M | Address on File | | First Class Mail |
| 29644357 | Allen, Marcus R | Address on File | | First Class Mail |
| 29482372 | Allen, Maria | Address on File | | First Class Mail |
| 29779599 | Allen, Mario | Address on File | | First Class Mail |
| 29616705 | Allen, Mcdonald | Address on File | | First Class Mail |
| 29631493 | Allen, Melissa M | Address on File | | First Class Mail |
| 29491919 | Allen, MICHAEL | Address on File | | First Class Mail |
| 29488893 | Allen, MICHAEL VAN | Address on File | | First Class Mail |
| 29489921 | Allen, Nakita | Address on File | | First Class Mail |
| 29494902 | Allen, NASHIRA | Address on File | | First Class Mail |
| 29782407 | Allen, Nathan | Address on File | | First Class Mail |
| 29781746 | Allen, Norman | Address on File | | First Class Mail |
| 29495025 | Allen, PAT | Address on File | | First Class Mail |
| 29493862 | Allen, QUANEDRIA | Address on File | | First Class Mail |
| 29780828 | Allen, Randy | Address on File | | First Class Mail |
| 29772477 | Allen, Reenie | Address on File | | First Class Mail |
| 29778281 | Allen, Renee | Address on File | | First Class Mail |
| 29490871 | Allen, RICKEY | Address on File | | First Class Mail |
| 29481132 | Allen, Roger | Address on File | | First Class Mail |
| 29602572 | Allen, Rohan | Address on File | | First Class Mail |
| 29771903 | Allen, Ronda | Address on File | | First Class Mail |
| 29491710 | Allen, SABRINA | Address on File | | First Class Mail |
| 29609547 | Allen, Samantha | Address on File | | First Class Mail |
| 29643496 | Allen, Saniyah K | Address on File | | First Class Mail |
| 29494412 | Allen, SANTAVIUS | Address on File | | First Class Mail |
| 29491736 | Allen, SHANTEELL | Address on File | | First Class Mail |
| 29771517 | Allen, Shawn | Address on File | | First Class Mail |
| 29632164 | Allen, Stefano Francesco | Address on File | | First Class Mail |
| 29791830 | ALLEN, STEPHANIE | Address on File | | First Class Mail |
| 29490797 | Allen, STEPHANIE | Address on File | | First Class Mail |
| 29771735 | Allen, Steven | Address on File | | First Class Mail |
| 29636559 | Allen, Sydney | Address on File | | First Class Mail |
| 29489758 | Allen, TAURIYA | Address on File | | First Class Mail |
| 29622655 | Allen, Tayvon A | Address on File | | First Class Mail |
| 29782929 | Allen, Thera | Address on File | | First Class Mail |
| 29494842 | Allen, TIFFANY | Address on File | | First Class Mail |
| 29634949 | Allen, Tiffany | Address on File | | First Class Mail |
| 29485200 | Allen, TINA | Address on File | | First Class Mail |
| 29490367 | Allen, TINEESHA | Address on File | | First Class Mail |
| 29489486 | Allen, Tony | Address on File | | First Class Mail |
| 29490868 | Allen, YVETTE | Address on File | | First Class Mail |
| 29647462 | Allen-Bayer, Gage M | Address on File | | First Class Mail |
| 29487929 | Allende, FRANCISCO | Address on File | | First Class Mail |
| 29775627 | Allender, Justin | Address on File | | First Class Mail |
| 29874935 | Allentex, LP | 319 S. Robertson Blvd. Beverly Hills CA 90211 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162441 | Allentex, LP | Derek Boisse, 319 S. Robertson Blvd. Beverly Hills CA 90211 | | First Class Mail |
| 29776661 | Allera Health Products | 3909 Buckingham Loop Dr Valrico FL 33594 | | First Class Mail |
| 29604290 | Allergy Research | HERSHEY MONZON X152, 2300 North Loop Road ALAMEDA CA 94502 | | First Class Mail |
| 29776662 | Allergy Research Group LLC | 650 South 500 West, Suite 330 Salt Lake City UT 84101 | | First Class Mail |
| 29645868 | Allessi, Aaron M | Address on File | | First Class Mail |
| 29492032 | Alletag, RAYMOND | Address on File | | First Class Mail |
| 29616340 | Allexx, Tillotson | Address on File | | First Class Mail |
| 29612794 | ALLEY CRUMBLEY, RUFUS | Address on File | | First Class Mail |
| 29644362 | Alley, Cody S | Address on File | | First Class Mail |
| 29780674 | Alley, Linda | Address on File | | First Class Mail |
| 29635718 | Alleyne Forde, Rona A | Address on File | | First Class Mail |
| 29643843 | Alleyne, Ayesha T | Address on File | | First Class Mail |
| 29602850 | All-Flo Plumbing LLC | 2130 Three Mile Rd Grand Rapids MI 49505 | | First Class Mail |
| 29484850 | Allgeyer, CATHERINE | Address on File | | First Class Mail |
| 29649804 | Allgood Animal Hospi | 3106 Johannsen Drive Burlington IA 52601 | | First Class Mail |
| 29643631 | Allgood, Cody M | Address on File | | First Class Mail |
| 29602644 | Alliance Fire & Safety | PO Box 637 Venice FL 34284 | | First Class Mail |
| 29611046 | ALLIANCE GROUP OF TAMPA BAY IX LLC | PO BOX 1469 Port Richey FL 34673 | | First Class Mail |
| 29625567 | Alliance Lawn & Landscape | 4802 N Tullis Dr Kansas City MO 64119 | | First Class Mail |
| 29603070 | Alliance Material Handling Inc. | P.O. BOX 62050 Baltimore MD 21264-2050 | | First Class Mail |
| 29792631 | Alliance Pharma Inc. | 11000 Regency Parkway, 106 Cary NC 27518 | | First Class Mail |
| 29604467 | Alliance Pharma Inc. | MARILU MORALES, 11000 Regency Parkway, 106 Cary NC 27518 | | First Class Mail |
| 29624205 | Alliance Printing | PO Box 415000 Nashville TN 37241 | | First Class Mail |
| 29776663 | Alliance-March III LLC | 24001 Telegraph Rd., Southfield MI 48033 | | First Class Mail |
| 29623046 | Alliance-March III LLC | Anthony Rea Mgr. cc: David Rea Laura Gitre Billing, 24001 Telegraph Rd. Southfield MI 48033 | | First Class Mail |
| 29604831 | ALLIANCE-MARSH III,LLC | 24001 TELEGRAPH ROAD, ATTN ANTHONY C REA SOUTHFIELD MI 48033 | | First Class Mail |
| 29650708 | ALLIANT ENERGY/IPL | 200 1ST ST SE CEDAR RAPIDS IA 52406 | | First Class Mail |
| 29478986 | ALLIANT ENERGY/IPL | P.O. BOX 3060 CEDAR RAPIDS IA 52406 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650709 | ALLIANT ENERGY/WP&L | 200 1ST ST SE<br>CEDAR RAPIDS IA 52406 | | First Class Mail |
| 29478987 | ALLIANT ENERGY/WP&L | P.O. BOX 3062<br>CEDAR RAPIDS IA 52406 | | First Class Mail |
| 29478874 | Allianz Global Risks US Insurance Company | 225 West Washington Street, Suite 1800<br>Chicago IL 60606-3484 | | First Class Mail |
| 29608630 | Allie, Angelina Marijane | Address on File | | First Class Mail |
| 29642211 | Allie, Jeffries I | Address on File | | First Class Mail |
| 29650341 | Allied Account Servi | 1065 Stewart Avenue, Suite 103<br>Bethpage NY 11714 | | First Class Mail |
| 29630177 | ALLIED DOOR CONTROLS & GLASS, INC. | 1104B LYNNHAVEN PKWY<br>Virginia Beach VA 23452 | | First Class Mail |
| 29889925 | ALLIED H.V.A.C. | 158-2 REMINGTON BLVD.<br>RONKONKOMA NY 11779 | | First Class Mail |
| 29624268 | Allied Packaging Cor | P.O. Box 8010<br>Phoenix AZ 85066 | | First Class Mail |
| 29792808 | Allied Packaging Corporation | dba Phelps Industries, LLC, 202 S. 27th St.<br>Phoenix AZ 85034 | | First Class Mail |
| 29625573 | Allied Universal Security Services | Eight Tower Bridge 161 Washington St Suite 600<br>Conshohocken PA 19428 | | First Class Mail |
| 29650160 | Allied Veterinary Cr | 1966 Mastersonville Rd<br>Manheim PA 17545 | | First Class Mail |
| 29478875 | ALLIED WORLD INSURANCE COMPANY | 199 WATER STREET<br>NEW YORK NY 10038 | | First Class Mail |
| 29626441 | ALLIMAC COMPUTERS | PO BOX 2141<br>CLARKSDALE MS 38614 | | First Class Mail |
| 29614546 | Allisene, Ntwali | Address on File | | First Class Mail |
| 29773928 | Allison, Casey | Address on File | | First Class Mail |
| 29641559 | Allison, Justice | Address on File | | First Class Mail |
| 29648226 | Allison, Marley M | Address on File | | First Class Mail |
| 29609675 | Allison, Sequoia | Address on File | | First Class Mail |
| 29486225 | Allison, SHIRLEY | Address on File | | First Class Mail |
| 29606331 | Allison, Sydney | Address on File | | First Class Mail |
| 29645597 | Allison, Terrence J | Address on File | | First Class Mail |
| 29486146 | Allison, TUWANNA | Address on File | | First Class Mail |
| 29626445 | ALLISON'S LAWN/ A AFFORDABLE LAWN CARE | 109 SHADOW LAKES DR<br>LEHIGH ACRES FL 33974 | | First Class Mail |
| 29614839 | Allister, Perkins | Address on File | | First Class Mail |
| 29610051 | Allman, Jesse Micheal | Address on File | | First Class Mail |
| 29619168 | Allman, Krista L | Address on File | | First Class Mail |
| 29772546 | Allman, Ray | Address on File | | First Class Mail |
| 29650330 | Allman, Savannah | Address on File | | First Class Mail |
| 29783702 | Allmax Nutrition Inc + HBS International Corp | 4576 Yonge St, Ste 509<br>Toronto ON M4N 6N9<br>Canada | | First Class Mail |
| 29633043 | Allmon, Daisy Mae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647712 | Allmon, Hannah A | Address on File | | First Class Mail |
| 29647941 | Allmond, Kimberly A | Address on File | | First Class Mail |
| 29610807 | Allocco, Matthew Edward | Address on File | | First Class Mail |
| 29620522 | Allowatt, Blake C | Address on File | | First Class Mail |
| 29776664 | AllRetailJobs.com | 800 SE 4th Avenue, Suite 604A Hallandale Beach FL 33009-6494 | | First Class Mail |
| 29779556 | Alls, Latoya | Address on File | | First Class Mail |
| 29604540 | Allstar Marketing Group,LLC | TARA FERDICO, 2 SKYLINE DRIVE HAWTHORNE NY 10532 | | First Class Mail |
| 29626444 | ALLSTATE AUTO & TRUCK REPAIR INC | 3190 WEST BEAVER ST JACKSONVILLE FL 32254 | | First Class Mail |
| 29649251 | Allure Pet Products | 321 Palmer Road Denville NJ 07834 | | First Class Mail |
| 29776665 | AllWright Franchise Consulting, Inc DBA The You Network | 93 Hayden Rowe St Hopkinton MA 01748 | | First Class Mail |
| 29643183 | Allyson, West | Address on File | | First Class Mail |
| 29617569 | Alma, Gonzales | Address on File | | First Class Mail |
| 29611172 | Alma, Miguel A | Address on File | | First Class Mail |
| 29646762 | Almada, Carlos D | Address on File | | First Class Mail |
| 29619360 | Almadani, Amani F | Address on File | | First Class Mail |
| 29771304 | Almaguer, Monica | Address on File | | First Class Mail |
| 29628089 | Almahdi v Vitamin Shoppe Industries Inc | 14751 Plaza Dr. Unit J Tustin CA 92780 | | First Class Mail |
| 29629263 | ALMAHDI, KHOZAMA | Address on File | | First Class Mail |
| 29622265 | Almansour, Juliana M | Address on File | | First Class Mail |
| 29781946 | Almanza, Librado | Address on File | | First Class Mail |
| 29631602 | Almanza, Michelle | Address on File | | First Class Mail |
| 29783498 | Almanza, Sandra | Address on File | | First Class Mail |
| 29644727 | Almanzar, Onil | Address on File | | First Class Mail |
| 29632942 | Almaraz, Isabella Aroura | Address on File | | First Class Mail |
| 29639509 | Almarie, Morales | Address on File | | First Class Mail |
| 29776666 | Almased USA, Inc. | 2861 34th St S St. Petersburg FL 33711 | | First Class Mail |
| 29772308 | Almazan, Evelyn | Address on File | | First Class Mail |
| 29621417 | Almenas, Franceska | Address on File | | First Class Mail |
| 29779080 | Almendarez Maldonado, Darvin A | Address on File | | First Class Mail |
| 29610271 | Almendarez, Angelicka A | Address on File | | First Class Mail |
| 29778449 | Almendarez, Gerardo | Address on File | | First Class Mail |
| 29486094 | Almendarez, YESSI | Address on File | | First Class Mail |
| 29610730 | Almes, Logan Leland | Address on File | | First Class Mail |
| 29603261 | ALMO DISTRIBUTING PENNSYLVANIA, INC | 2709 COMMERCE WAY PHILADELPHIA PA 19154 | | First Class Mail |
| 29780189 | Almodovar Cruz, Melissa | Address on File | | First Class Mail |
| 29779532 | Almodovar, Christian | Address on File | | First Class Mail |
| 29637108 | ALMODOVAR, MERARIE | Address on File | | First Class Mail |
| 29495092 | Almodovar, TASHIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607739 | Almond, Bridget | Address on File | | First Class Mail |
| 29488914 | Almontaser, Hesham | Address on File | | First Class Mail |
| 29781164 | Almonte Mejia, Karla | Address on File | | First Class Mail |
| 29622898 | Almonte, Desiree | Address on File | | First Class Mail |
| 29612772 | ALMONTE, EUNICE | Address on File | | First Class Mail |
| 29626740 | ALMONTE, EUNICE | Address on File | | First Class Mail |
| 29648624 | Almonte, Niurka | Address on File | | First Class Mail |
| 29619884 | Almonte, Sabrina | Address on File | | First Class Mail |
| 29482558 | Almonte, YRISBEL | Address on File | | First Class Mail |
| 29632724 | Al-Noor, Mohammed A. | Address on File | | First Class Mail |
| 29776667 | Aloe Life International, Inc. | 11657 Riverside Dr. #169<br>Lakeside CA 92040 | | First Class Mail |
| 29776668 | Aloft Beachwood | 1010 Eaton Boulevard<br>Beachwood OH 44122 | | First Class Mail |
| 30347436 | Aloft Secaucus Meadowlands | 460 HARMON MEADOW BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29624099 | Aloha Natural Pet | dba Aloha Natural Pet Supply759 S 74th Place<br>Ridgefield WA 98642 | | First Class Mail |
| 29774756 | Aloma, Ana | Address on File | | First Class Mail |
| 29638141 | Alondra, Gutierrez | Address on File | | First Class Mail |
| 29641265 | Alondra, Hueso Caro | Address on File | | First Class Mail |
| 29614471 | Alondra, Segura Reyes | Address on File | | First Class Mail |
| 29490676 | Alonge, MICHAEL | Address on File | | First Class Mail |
| 29642550 | Alonso, Alvarez | Address on File | | First Class Mail |
| 29779283 | Alonso, Bianka | Address on File | | First Class Mail |
| 29614129 | Alonso, Fernandez | Address on File | | First Class Mail |
| 29645975 | Alonso, Jesse J | Address on File | | First Class Mail |
| 29612821 | ALONSO, SABRINA | Address on File | | First Class Mail |
| 29637129 | ALONZO, ANA MARIA | Address on File | | First Class Mail |
| 29612413 | Alonzo, Cristian Yiovanni | Address on File | | First Class Mail |
| 29639711 | Alonzo, Heath Jr. | Address on File | | First Class Mail |
| 29776150 | Alonzo, Heidy | Address on File | | First Class Mail |
| 29647515 | Alonzo, Kelly J | Address on File | | First Class Mail |
| 29613503 | Alonzo, Nichols Jr. | Address on File | | First Class Mail |
| 29639536 | Alonzo, Perkins | Address on File | | First Class Mail |
| 29618452 | Alonzo, Roy | Address on File | | First Class Mail |
| 29642234 | Alonzo, Wilkes Jr. | Address on File | | First Class Mail |
| 29624500 | Alpha Fashion- PSPD | 4F, Building 11, Widomland Business Park, Guankou 2nd road<br>Nantou 226000<br>China | | First Class Mail |
| 29602713 | Alpha Media (KYKX-FM; KOYE-FM) | 210 S BroadwaySte 100<br>Tyler TX 75702 | | First Class Mail |
| 29602079 | ALPHA MEDIA (WMJM FM WDJX-FM WGHL-FM WGZB-FM WXMA-FM) | 9300 SHELBYVILLE RD, STE 600<br>LOUISVILLE KY 40222-5155 | | First Class Mail |
| 29649917 | Alpha Solutions USA | c/o Kim Baekgaard3241 Sheriff Lane<br>Ponder TX 76259 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415588 | Alpha Solutions USA LLC | 120 East 23rd Street, 5th Floor<br>New York NY 10010 | | First Class Mail |
| 29776669 | Alpha Solutions USA LLC | 120 East 23rd Street<br>New York NY 10010 | | First Class Mail |
| 29792879 | Alpha Solutions USA LLC | c/o Kim Baekgaard, 3241 Sheriff Lane<br>Ponder TX 76259 | | First Class Mail |
| 29902074 | Alphia, Inc. | Attn: Cade Culver, 1601 Wewatta St, Suite 650<br>Denver CO 80202 | | First Class Mail |
| 29902049 | Alphia, Inc. | Attn: Caude Culver, 1601 Wewatta St., Suite 650<br>Denver CO 80202 | | First Class Mail |
| 29902075 | Alphia, Inc. | c/o Weil, Gotshal & Manges LLP, Attn: Jessica Liou, Esq., Attn: Mary Ryan, 767 Fifth Avenue<br>New York NY 10153 | | First Class Mail |
| 29902050 | Alphia, Inc. | Weil, Gotshal & Manges LLP, Attn.: Jessica Liou, Esq., Mary Ryan, 767 Fifth Avenue<br>New York NY 10153 | | First Class Mail |
| 29650085 | Alpin LL 117 3/2021 | PO Box 95606<br>Chicago IL 60694 | | First Class Mail |
| 29776670 | Alpine Access | 1290 N Broadway Ste 1400<br>Denver CO  80203-560 | | First Class Mail |
| 29776671 | Alpine Access, Inc. | 1120 Lincoln Street, Suite 1400<br>Denver CO 80203 | | First Class Mail |
| 30202225 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd., Suite 140<br>Daytona Beach FL 32114 | | First Class Mail |
| 29791251 | Alpine Income Property OP, LP | 1140 N. Williamson Blvd.<br>Daytona Beach FL 32114 | | First Class Mail |
| 29622949 | Alpine Income Property OP, LP | David Tworoger, 1140 N. Williamson Blvd., Suite 140<br>Daytona Beach FL 32114 | | First Class Mail |
| 29602995 | Alpine Mechanical Services, LLC | 1105 Bethlehem Pike Suite B1<br>Sellersville PA 18960 | | First Class Mail |
| 29650403 | Alpine Pet Holdings | 609 East Jackson St Suite 100<br>Tampa FL 33602 | | First Class Mail |
| 29604833 | Alpine Sun | 2144 Alpine Blvd<br>Alpine CA 91901 | | First Class Mail |
| 29632526 | Alpizar, Giovanni | Address on File | | First Class Mail |
| 29493415 | Alqahtani, Fahad | Address on File | | First Class Mail |
| 29673283 | Alqam Musa Reality LLC | 8642 Normandy Ave<br>Burbank IL 60459 | | First Class Mail |
| 29673438 | Alqam Musa Reality LLC | Attn: Abedeljabbar Alqam, 9320 Wiscassett Dr<br>Shreveport LA 71115 | | First Class Mail |
| 29603169 | Alqam Musa Realty LLC | 8642 NORMANDY AVE<br>BURBANK IL 60459 | | First Class Mail |
| 30162442 | Alqam Musa Realty LLC | Iyad Alqam, 8642 Normandy Ave<br>Burbank IL 60459 | | First Class Mail |
| 29621981 | Alqam, Mohammad M | Address on File | | First Class Mail |
| 29781248 | Alquicira, Marcos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781313 | Alquicira, Traci | Address on File | | First Class Mail |
| 29482601 | Alquraishy, SHONYA | Address on File | | First Class Mail |
| 29771308 | Alradwan, Ali | Address on File | | First Class Mail |
| 29783389 | Alsaint, Ralph | Address on File | | First Class Mail |
| 29644426 | Alshakhatreh, Hamad N | Address on File | | First Class Mail |
| 29489548 | Alston, DEBRA | Address on File | | First Class Mail |
| 29481074 | Alston, Delores | Address on File | | First Class Mail |
| 29483587 | Alston, DEYQUAN | Address on File | | First Class Mail |
| 29617863 | Alston, Martin | Address on File | | First Class Mail |
| 29488955 | Alston, ROB | Address on File | | First Class Mail |
| 29645412 | Alston, Sylvia E | Address on File | | First Class Mail |
| 29482546 | Alston, TAVISHA | Address on File | | First Class Mail |
| 29643941 | Alsup, Jordan G | Address on File | | First Class Mail |
| 29646933 | Alswaisi, Osama K | Address on File | | First Class Mail |
| 29485591 | Alt, DEBBIE | Address on File | | First Class Mail |
| 29636328 | Alt, Kelly Ann | Address on File | | First Class Mail |
| 29621958 | Alt, Will A | Address on File | | First Class Mail |
| 29650244 | Alta Enterprises LLC | Nitco LLCP.O. Box 22241 New York NY 10087 | | First Class Mail |
| 29783872 | Alta Health Products INC | 300 Main St Idaho City ID 83631 | | First Class Mail |
| 29489513 | Altaie, ALI | Address on File | | First Class Mail |
| 29495055 | Al-Tairi, ANDREA | Address on File | | First Class Mail |
| 29603262 | ALTEC PRODUCTS, INC. | 23422 MILL CREEK DRIVE, SUITE 225 LAGUNA HILLS CA 92653 | | First Class Mail |
| 29602981 | Altech Doors, LLC | 27519 Schoolcraft Road Livonia MI 48150 | | First Class Mail |
| 29479709 | Alter Domus (US) LLC | 225 West Washington Street 9th Floor Chicago IL 60606 | | First Class Mail |
| 29791872 | Alter Domus (US) LLC, as Administrative Agent | 225 West Washington Street 9th Floor Chicago IL 60606 | | First Class Mail |
| 29965417 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | 1289 City Center Drive Carmel IN 46032 | | First Class Mail |
| 29965418 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | C/o White & Case, Attn: J. C. Shore, A. Zatz, and S. Hershey, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29965416 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | Holland & Knight LLP, c/o Phillip W. Nelson, 150 N. Riverside Plaza, Suite 2700 Chicago IL 60606 | | First Class Mail |
| 29965510 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | 1289 City Center Drive Carmel IN 46032 | | First Class Mail |
| 29965509 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | c/o Phillip W. Nelson, Holland & Knight LLP, 150 N. Riverside Plaza, Suite 2700 Chicago IL 60606 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965511 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | C/o White & Case, Attn: J. C. Shore, A. Zatz, and S. Hershey, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 30163451 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | 1289 City Center Drive Carmel IN 46032 | | First Class Mail |
| 29965353 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | c/o White & Case LLP, Attn: J. C. Shore, A. Zatz, and S. Hershey, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29965351 | Alter Domus (US) LLC, as administrative agent and collateral agent to t | Holland & Knight LLP, Attn: Phillip W. Nelson, 150 N. Riverside Plaza, Suite 2700 Chicago IL 60606 | | First Class Mail |
| 29627548 | Alter Domus Inc. | dba Cortland Capital Market Services LLC 225 W. Washington St Chicago IL 60606 | | First Class Mail |
| 29619804 | Alter, Jason K | Address on File | | First Class Mail |
| 29610543 | Alter, Kendle Jo | Address on File | | First Class Mail |
| 29610963 | Alter, Mariah Leigh | Address on File | | First Class Mail |
| 29618730 | Alterio, Preston T | Address on File | | First Class Mail |
| 29624107 | Altern Marketing LLC | 9465 Wilshire Blvd Beverly Hills CA 90212 | | First Class Mail |
| 29604648 | Alternative Biologics, Inc | Gym Weed, 4775 Industrial Way Benicia CA 94510 | | First Class Mail |
| 29604834 | ALTERYX INC | 3345 MICHELSON DRIVE, SUITE 400 Irvine CA 92612 | | First Class Mail |
| 29783873 | Alteya Inc | 1846 South Elmhurst Road Mount Prospect IL 60056 | | First Class Mail |
| 29627797 | Alteya Inc. | 1845 South Elmhurst Rd., Daniel Kolev MOUNT PROSPECT IL 60056 | | First Class Mail |
| 29482504 | Altheimer, RENEE | Address on File | | First Class Mail |
| 29620187 | Althema, Kevin A | Address on File | | First Class Mail |
| 29782505 | Althouse, Octavia | Address on File | | First Class Mail |
| 29644797 | Altidor, Jonathan G | Address on File | | First Class Mail |
| 29636421 | Altiero, Aiden Gerard | Address on File | | First Class Mail |
| 29644591 | Altiery, Jose | Address on File | | First Class Mail |
| 29612337 | Altimore, Madison | Address on File | | First Class Mail |
| 29610760 | Altland, Alison | Address on File | | First Class Mail |
| 29772803 | Altman, Sherea | Address on File | | First Class Mail |
| 29779854 | Altman, Stephannie | Address on File | | First Class Mail |
| 29648298 | Altmix-Grotts, Melissa A | Address on File | | First Class Mail |
| 29615737 | Alton, Hanzlovic Jr. | Address on File | | First Class Mail |
| 29610989 | ALTOONA AREA SCHOOL DISTRICT | PO BOX 1967 ALTOONA PA 16603 | | First Class Mail |
| 29604835 | ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE, 1201 8TH AVENUE Altoona PA 16602 | | First Class Mail |
| 29624952 | ALTOONA CITY AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478988 | ALTOONA CITY AUTHORITY | P.O. BOX 3150<br>ALTOONA PA 16603 | | First Class Mail |
| 29883983 | Altoona Water Authority | C/o Billing Office, Asst Billing and Collection Su, Attn: Karin L. Sinisi,  , 900 Chestnut Ave.<br>Altoona PA 16601 | | First Class Mail |
| 29883982 | Altoona Water Authority | PO Box 3150<br>Altoona PA 16603 | | First Class Mail |
| 29625679 | ALTSTADT HOFFMAN PLUMBING | 1401 BUCHANAN RD<br>Evansville IN 47720 | | First Class Mail |
| 29492413 | Altstatt, SHARON | Address on File | | First Class Mail |
| 29604836 | ALTURAS METRO TOWN CENTER LLC | 500 E. SHORE DR., SUITE 120<br>Eagle ID 83616 | | First Class Mail |
| 30286854 | Alturas Metro Towne Center LLC | 250 East Eagles Gate Drive, Suite 340<br>Eagle ID 83616 | | First Class Mail |
| 30202226 | Alturas Metro Towne Center LLC | 500 E. Shore Dr, Suite 120<br>Eagle ID 83616 | | First Class Mail |
| 29790577 | Alturas Metro Towne Center LLC | 500 E. Shore Dr<br>Eagle ID 83616 | | First Class Mail |
| 30350963 | Alturas Metro Towne Center LLC | c/o George U. Winney, Gammage & Burnham PLC, 40 N. Central Avenue, 20th Floor<br>Phoenix AZ 85004 | | First Class Mail |
| 29643540 | Alu, Christina N | Address on File | | First Class Mail |
| 29484871 | Aluma, OMENA | Address on File | | First Class Mail |
| 29644188 | Alva, Rodrigo A | Address on File | | First Class Mail |
| 29776070 | Alva, Sharo | Address on File | | First Class Mail |
| 29634096 | Alvarado Cortez, Ana E. | Address on File | | First Class Mail |
| 29644069 | Alvarado Sanchez, Blanca E | Address on File | | First Class Mail |
| 29645414 | Alvarado, Ana V | Address on File | | First Class Mail |
| 29781935 | Alvarado, Anibal | Address on File | | First Class Mail |
| 29632771 | Alvarado, Aristotle J. | Address on File | | First Class Mail |
| 29647717 | Alvarado, Christian J | Address on File | | First Class Mail |
| 29491579 | Alvarado, CHRISTINA | Address on File | | First Class Mail |
| 29631541 | Alvarado, Damaris Meliza | Address on File | | First Class Mail |
| 29618389 | Alvarado, Daniel | Address on File | | First Class Mail |
| 29778319 | Alvarado, Dolores | Address on File | | First Class Mail |
| 29772334 | Alvarado, Eleazar | Address on File | | First Class Mail |
| 29774777 | Alvarado, Ingrid | Address on File | | First Class Mail |
| 29637115 | ALVARADO, JEANNETTE | Address on File | | First Class Mail |
| 29648042 | Alvarado, Jennifer D | Address on File | | First Class Mail |
| 29607120 | Alvarado, John | Address on File | | First Class Mail |
| 29608009 | Alvarado, Jordan | Address on File | | First Class Mail |
| 29482525 | Alvarado, JOSE | Address on File | | First Class Mail |
| 29773277 | Alvarado, Jose | Address on File | | First Class Mail |
| 29631330 | Alvarado, Jose M | Address on File | | First Class Mail |
| 29488450 | Alvarado, JUAN | Address on File | | First Class Mail |
| 29630860 | Alvarado, Juanita | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781226 | Alvarado, Maria | Address on File | | First Class Mail |
| 29647900 | Alvarado, Marilyn | Address on File | | First Class Mail |
| 29772333 | Alvarado, Mary Lou | Address on File | | First Class Mail |
| 29776055 | Alvarado, Miguel | Address on File | | First Class Mail |
| 29645860 | Alvarado, Miguel | Address on File | | First Class Mail |
| 29772359 | Alvarado, Oscar | Address on File | | First Class Mail |
| 29481870 | Alvarado, PAOLA | Address on File | | First Class Mail |
| 29634668 | Alvarado, Raul | Address on File | | First Class Mail |
| 29779436 | Alvarado, Rebecca | Address on File | | First Class Mail |
| 29778227 | Alvarado, Rosemary | Address on File | | First Class Mail |
| 29637174 | ALVARADO, VICTOR EUGENIO | Address on File | | First Class Mail |
| 29492349 | Alvarado, WILVELISSE | Address on File | | First Class Mail |
| 29622214 | Alvarenga, Gabriel S | Address on File | | First Class Mail |
| 29648625 | Alvarenga, Lucy T | Address on File | | First Class Mail |
| 29648626 | Alvarenga, Ruth M | Address on File | | First Class Mail |
| 29645921 | Alvarez Cruz, Abel | Address on File | | First Class Mail |
| 29647980 | Alvarez Martinez, Natalia A | Address on File | | First Class Mail |
| 29620035 | Alvarez, Alicia | Address on File | | First Class Mail |
| 29612640 | Alvarez, Anthony A. | Address on File | | First Class Mail |
| 29619463 | Alvarez, Anthony D | Address on File | | First Class Mail |
| 29619762 | Alvarez, Ariella | Address on File | | First Class Mail |
| 29621315 | Alvarez, Arron A | Address on File | | First Class Mail |
| 29643957 | Alvarez, Ava R | Address on File | | First Class Mail |
| 29646249 | Alvarez, Benjamin N | Address on File | | First Class Mail |
| 29637120 | ALVAREZ, CARLOS IVAN | Address on File | | First Class Mail |
| 29772373 | Alvarez, Edilberta | Address on File | | First Class Mail |
| 29772209 | Alvarez, Edwin | Address on File | | First Class Mail |
| 29771498 | Alvarez, Eugenio | Address on File | | First Class Mail |
| 29480161 | Alvarez, GABRIEL | Address on File | | First Class Mail |
| 29636489 | Alvarez, Jadah Elaine | Address on File | | First Class Mail |
| 29636796 | Alvarez, Jerek Joe | Address on File | | First Class Mail |
| 29779342 | Alvarez, Joanna | Address on File | | First Class Mail |
| 29611608 | Alvarez, Jocelyn | Address on File | | First Class Mail |
| 29611343 | Alvarez, Joshua Martin | Address on File | | First Class Mail |
| 29608612 | Alvarez, Leonor G. | Address on File | | First Class Mail |
| 29609717 | Alvarez, Marcelino T | Address on File | | First Class Mail |
| 29646975 | Alvarez, Marcos D | Address on File | | First Class Mail |
| 29648627 | Alvarez, Maria A | Address on File | | First Class Mail |
| 29774065 | Alvarez, Michelle | Address on File | | First Class Mail |
| 29781680 | Alvarez, Porsha | Address on File | | First Class Mail |
| 29645047 | Alvarez, Rene A | Address on File | | First Class Mail |
| 29772267 | Alvarez, Rosa | Address on File | | First Class Mail |
| 29635930 | Alvarez, Shania Marie | Address on File | | First Class Mail |
| 29647683 | Alvarez, Steven R | Address on File | | First Class Mail |
| 29480848 | Alvarez, TANYA | Address on File | | First Class Mail |
| 29771935 | Alvarez, Virginia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607267 | Alvarez, Yadira | Address on File | | First Class Mail |
| 29608837 | Alvarez, Zyarah M. | Address on File | | First Class Mail |
| 29773524 | Alves, Brandi | Address on File | | First Class Mail |
| 29615171 | Alvin, Blakney | Address on File | | First Class Mail |
| 29640561 | Alvin, Jefferson Jr. | Address on File | | First Class Mail |
| 29640935 | Alvin, Johnson | Address on File | | First Class Mail |
| 29610672 | Alvin, Kanysha Iavasia | Address on File | | First Class Mail |
| 29782129 | Alvira, Eduardo | Address on File | | First Class Mail |
| 29775152 | Alvira, Hipolito | Address on File | | First Class Mail |
| 29642830 | Alvis, Neal Jr. | Address on File | | First Class Mail |
| 29614636 | Alvonte, Cornelius | Address on File | | First Class Mail |
| 29648227 | Alvord, Michael L | Address on File | | First Class Mail |
| 29783875 | Always Young LLC | 95 Old Indian De<br>Milton NY 12547 | | First Class Mail |
| 29480803 | Alwell, BENJAMIN | Address on File | | First Class Mail |
| 29774966 | Aly, Emmanuel | Address on File | | First Class Mail |
| 29620818 | Al-Zahid, Haydar H | Address on File | | First Class Mail |
| 29490854 | Alzayadi, KULOOD | Address on File | | First Class Mail |
| 29620626 | Alzoubi, Saeed M | Address on File | | First Class Mail |
| 29783876 | AM Navigator LLC | 36 Woodlot Dr<br>Milton MA 02186-3165 | | First Class Mail |
| 30202227 | AMA Generation Properties Rio LLC | 9702 Gayton Rd, PMB #127<br>Dumbarton VA 23238 | | First Class Mail |
| 29623048 | AMA Generation Properties Rio LLC | 9702 Gayton Rd, PMB #127<br>Richmond VA 23238 | | First Class Mail |
| 29790578 | AMA Generation Properties Rio LLC | 9702 Gayton Rd<br>Dumbarton VA 23238 | | First Class Mail |
| 29628215 | AMA GENERATION PROPERTIES RIO LLC | 9702 GAYTON RD, PMB #127, ATTN:ANNE BALDUCCI<br>Richmond VA 23238 | | First Class Mail |
| 29603263 | AMA SYSTEMS LLC | 8160 LARK BROWN ROAD<br>ELKRIGE MD 21075 | | First Class Mail |
| 29790579 | Amacai Information Corporation d/b/a Localeze | 2 MID AMERICA PLZ, STE 606<br>OAKBROOK TERRACE IL  60181 | | First Class Mail |
| 29783878 | Amacai Information Corporation d/b/a Localeze | 8010 Towers Crescent Drive, Fifth Floor<br>Vienna VA 22182 | | First Class Mail |
| 29613892 | Amadeo, Norton | Address on File | | First Class Mail |
| 29635153 | Amadiz, Chelsea | Address on File | | First Class Mail |
| 29637353 | AMADOR TORRES, URIEL | Address on File | | First Class Mail |
| 29778540 | Amador, Alvin | Address on File | | First Class Mail |
| 29643776 | Amador, Chris L | Address on File | | First Class Mail |
| 29621605 | Amador, Odail J | Address on File | | First Class Mail |
| 29490049 | Amador, SABRINA | Address on File | | First Class Mail |
| 29607975 | Amador, Sophia Juliana | Address on File | | First Class Mail |
| 29615514 | Amaira, Preciado Cardenas | Address on File | | First Class Mail |
| 29641424 | Amaiya, Hall | Address on File | | First Class Mail |
| 29481254 | Amaker, ANN MARIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610990 | AMANDA PLUMBING | 39 EAST WILLIAM ST. DELAWARE OH 43015 | | First Class Mail |
| 29638165 | Amanda, Brown | Address on File | | First Class Mail |
| 29614169 | Amanda, Bryant | Address on File | | First Class Mail |
| 29642821 | Amanda, Floyd | Address on File | | First Class Mail |
| 29638210 | Amanda, Galvan | Address on File | | First Class Mail |
| 29639827 | Amanda, Griswold | Address on File | | First Class Mail |
| 29637403 | Amanda, Howell | Address on File | | First Class Mail |
| 29638713 | Amanda, McDonald | Address on File | | First Class Mail |
| 29642679 | Amanda, Perez | Address on File | | First Class Mail |
| 29613571 | Amanda, Scanzillo | Address on File | | First Class Mail |
| 29643288 | Amanda, Soller | Address on File | | First Class Mail |
| 29639876 | Amanda, White | Address on File | | First Class Mail |
| 29616354 | Amandalee, Foster | Address on File | | First Class Mail |
| 29613888 | Amandaliz, Torres | Address on File | | First Class Mail |
| 29485385 | Amani, Grace | Address on File | | First Class Mail |
| 29482154 | Amar, MARK | Address on File | | First Class Mail |
| 29617199 | Amar, Plummer Jr. | Address on File | | First Class Mail |
| 29632781 | Amaral, Marjorie Kassie | Address on File | | First Class Mail |
| 29642191 | Amari, Jones | Address on File | | First Class Mail |
| 29641339 | Amari, Lee | Address on File | | First Class Mail |
| 29778566 | Amaro, Elizabeth | Address on File | | First Class Mail |
| 29612705 | Amaro, Jason C | Address on File | | First Class Mail |
| 29619355 | Amarosa, Christopher D | Address on File | | First Class Mail |
| 29644839 | Amato, Maxx D | Address on File | | First Class Mail |
| 29648692 | Amavizca, Maria T | Address on File | | First Class Mail |
| 29773123 | Amaya, Angela | Address on File | | First Class Mail |
| 29490404 | Amaya, EDGARDO | Address on File | | First Class Mail |
| 29629034 | Amaya, Gloria Luzia | Address on File | | First Class Mail |
| 29778349 | Amaya, Sury | Address on File | | First Class Mail |
| 29643901 | Amaya, Tyson G | Address on File | | First Class Mail |
| 29628090 | Amazebooths LLC | 44 Colonial Parkway Dumont NJ 07628 | | First Class Mail |
| 29604425 | AMAZING ORGANICS LLC. DBA AMAZING H | Shahana Mukhtar, SUMMER OAK PLACE BUFORD GA 30518-0401 | | First Class Mail |
| 29603153 | AMAZING PEST CONTROL | 105 MAIN STREET HACKENSACK NJ 07601 | | First Class Mail |
| 29650157 | Amazon Capital Servi | PO Box 035184 Seattle WA 98124 | | First Class Mail |
| 29603264 | AMAZON CAPITAL SERVICES | PO BOX 035184 SEATTLE WA 98124-5184 | | First Class Mail |
| 29604195 | Amazon Capital Services, Inc. | P.O. Box 035184 Seattle WA 98124-5184 | | First Class Mail |
| 29783879 | Amazon Preservation Partners, Inc. dba Zola Acai | 1501A Vermont Street San Francisco CA 94107 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783880 | Amazon Services LLC | PO BOX 81226<br>Seattle WA 98108 | | First Class Mail |
| 29628221 | AMAZON WEB SERVICES, INC. | PO BOX 84023<br>Seattle WA 98124 | | First Class Mail |
| 29630178 | AMBAFLEX INC | 1530 RAFF ROAD SW<br>Canton OH 44710 | | First Class Mail |
| 29792065 | Amber Taylor | 2218 Kausen Drive, Suite 100<br>Elk Grove CA 95758 | | First Class Mail |
| 29638761 | Amber, Anderson | Address on File | | First Class Mail |
| 29614615 | Amber, Buuck | Address on File | | First Class Mail |
| 29641835 | Amber, Dumas | Address on File | | First Class Mail |
| 29616875 | Amber, Hurst | Address on File | | First Class Mail |
| 29641038 | Amber, Paine | Address on File | | First Class Mail |
| 29639683 | Amber, Williams | Address on File | | First Class Mail |
| 29483178 | Ambers, SHERRY | Address on File | | First Class Mail |
| 29646918 | Ambriz, Jonathon A | Address on File | | First Class Mail |
| 29620454 | Ambriz, Kirk S | Address on File | | First Class Mail |
| 29771421 | Ambriz, Mary Ann | Address on File | | First Class Mail |
| 29628223 | AMBRO MANUFACTURING, INC | 6 KINGS COURT<br>Flemington NJ 08822 | | First Class Mail |
| 29780398 | Ambrocio Gonzalez, German | Address on File | | First Class Mail |
| 29619758 | Ambroise, Gabriella F | Address on File | | First Class Mail |
| 29603265 | AMBROSE ADVANCED CARPET CLEANING OF THE TREASURE COAST | 2000 NW IDA PLACE<br>JENSEN BEACH FL 34957 | | First Class Mail |
| 29778767 | Ambrose, Amelia | Address on File | | First Class Mail |
| 29487973 | Ambrose, DELANEY | Address on File | | First Class Mail |
| 29494695 | Ambrose, KATRINA | Address on File | | First Class Mail |
| 29646709 | Ambrose, Logan S | Address on File | | First Class Mail |
| 29612445 | Ambrose, Star Lynn | Address on File | | First Class Mail |
| 29735031 | Ambrosia Collective | 2570 W 600 N, 4th Floor<br>Lindon UT 84042 | | First Class Mail |
| 29783881 | Ambrosia Nutraceuticals | 1630 Superior Ave Suite D<br>Costa Mesa CA 92627 | | First Class Mail |
| 29627874 | Ambrosia Nutraceuticals | Sean Torbati, 265 Briggs Ave<br>Costa Mesa CA 92627 | | First Class Mail |
| 29607596 | Ambrosio, Nicholas Joseph | Address on File | | First Class Mail |
| 29603266 | AMD SERVICE SOLUTIONS INC | 5416 HWY 92 WEST<br>PLANT CITY FL 33566 | | First Class Mail |
| 29645898 | Amde, Amanuel A | Address on File | | First Class Mail |
| 29484801 | Amderson, WILLIE | Address on File | | First Class Mail |
| 29782659 | Amede, Jean | Address on File | | First Class Mail |
| 29608259 | Amedeo, Samantha Jayne | Address on File | | First Class Mail |
| 29637949 | Ameer, Connor | Address on File | | First Class Mail |
| 29634488 | Amegan, Pamela Antoñia Leïlath | Address on File | | First Class Mail |
| 29484756 | Amengual, SIERA | Address on File | | First Class Mail |
| 29636639 | Ament, Mylah Anne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783882 | Amer Hawatmeh (Entity Pending) | 9430 Brandon Court<br>Los Angeles CA 91325 | | First Class Mail |
| 29626204 | AMERCO REAL ESTATE COMPANY | 2727 N CENTRAL AVE SUITE 500<br>Phoenix AZ 85004 | | First Class Mail |
| 30162443 | Amerco Real Estate Company | Thao Nguyen, 2727 N. Central Ave., Ste. 500<br>Phoenix AZ 85004 | | First Class Mail |
| 29494533 | Amere, LYRIC | Address on File | | First Class Mail |
| 29624784 | AMEREN ILLINOIS | 300 LIBERTY<br>PEORIA IL 61602 | | First Class Mail |
| 29478990 | AMEREN ILLINOIS | P.O. BOX 88034<br>CHICAGO IL 60680-1034 | | First Class Mail |
| 29602019 | AMEREN ILLINOIS | PO BOX 88034<br>Chicago IL 60680 | | First Class Mail |
| 29624785 | AMEREN MISSOURI | 300 LIBERTY<br>PEORIA IL 61602 | | First Class Mail |
| 29478991 | AMEREN MISSOURI | P.O. BOX 88068<br>CHICAGO IL 60680 | | First Class Mail |
| 29478992 | AMEREN MISSOURI | P.O. BOX 88068<br>CHICAGO IL 60680-1068 | | First Class Mail |
| 29624012 | American Agco (ADMC) | 3300 Wood Drive<br>Garland TX 75041 | | First Class Mail |
| 29623712 | American Agco (ADMC) | PO Box 9201 Bin #130129<br>Minneapolis MN 55480 | | First Class Mail |
| 29628224 | AMERICAN ARBITRATION ASSOC. INC | 13727 NOEL ROAD, SUITE #1025<br>Dallas TX 75240 | | First Class Mail |
| 29626449 | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL RD #700<br>DALLAS TX 75240 | | First Class Mail |
| 29626450 | AMERICAN AUTO PARTS & GLASS | 4200 HWY 90 EAST<br>DEL RIO TX 78840 | | First Class Mail |
| 29783883 | American Biologics | 1180 Walnut Ave<br>Chula Vista CA 91911 | | First Class Mail |
| 29604327 | AMERICAN BIOSCIENCES INC. | Zenaida Burkhart, 560 Bradley Parkway, Unit 4<br>BLAUVELT NY 10913 | | First Class Mail |
| 29792707 | AMERICAN BIOTECH LABS | 705 East 50 South<br>AMERICAN FORK UT 84003 | | First Class Mail |
| 29627742 | AMERICAN BIOTECH LABS | DAWN SORENSON, 705 East 50 South<br>AMERICAN FORK UT 84003 | | First Class Mail |
| 29627664 | American Body Building | Gail Mullery, 1756 Industrial Road<br>WALTERBORO SC 29488 | | First Class Mail |
| 29628225 | AMERICAN BOTANICAL COUNCIL | ATTN: ACCOUNTS RECIEVABLE, P.O. BOX 144345<br>Austin TX 78714-4345 | | First Class Mail |
| 29628226 | American Broadcasting Companies,Inc | PO Box 5092<br>New York NY 10087-5092 | | First Class Mail |
| 29650441 | American Capital Rec | 5220 Spring Valley Rd, Ste 408<br>Dallas TX 75254 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776672 | American Cargo Express, Inc. | 2345 Vauxhall Road<br>Union NJ 07083 | | First Class Mail |
| 29649233 | American Colloid Com | PO Box 955112<br>Saint Louis MO 63195 | | First Class Mail |
| 29899297 | American Colloid Company | 1 Highland Ave<br>Bethlehem PA 18017 | | First Class Mail |
| 30227670 | American Dar Inc. dba Titanic Furniture | 5008 Rose Walk Ct.<br>Suwanee GA 30024 | | First Class Mail |
| 29623407 | American Dog Toys | 2500 Shadywood Rd Suite 700<br>Orono MN 55331 | | First Class Mail |
| 29626452 | AMERICAN DOOR SERVICE INC | PO BOX 2548<br>DELAND FL 32721 | | First Class Mail |
| 29628227 | AMERICAN DRAFT SYSTEMS LLC | 45 Columbia Ave.<br>Thornwood NY 10594 | | First Class Mail |
| 29650574 | AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA<br>COLUMBUS OH 43215 | | First Class Mail |
| 29478993 | AMERICAN ELECTRIC POWER/24002 | P.O. BOX 371496<br>PITTSBURGH PA 15250-7496 | | First Class Mail |
| 29478994 | AMERICAN ELECTRIC POWER/24418 | P.O. BOX 371496<br>PITTSBURGH PA 15250-7496 | | First Class Mail |
| 29623873 | American Expediting | dba American Expediting CoPO Box 69422<br>Baltimore MD 21264 | | First Class Mail |
| 29603188 | AMERICAN EXPRESS | P.O. BOX 360001<br>FT. LAUDERDALE FL 33336-0001 | | First Class Mail |
| 29604196 | American Express | P.O. Box 650448<br>Dallas TX 75265-0448 | | First Class Mail |
| 29604840 | AMERICAN EXPRESS | PO BOX 1270<br>Newark NJ 07101 | | First Class Mail |
| 30282143 | American Express Travel Related Services Company, Inc. | 200 Vesey Street<br>New York NY 10285 | | First Class Mail |
| 29626454 | AMERICAN FAMILY CARE INC | PO BOX 734315<br>DALLAS TX 75373-4315 | | First Class Mail |
| 29604841 | AMERICAN FINANCIAL CREDIT SERVICE | 10333 NORTH MERIDIAN STREET, SUITE 270<br>Indianapolis IN 46290 | | First Class Mail |
| 29626455 | AMERICAN FINANCIAL CREDIT SERVICES | 10333 N MERIDIAN ST, STE 270<br>INDIANAPOLIS IN 46290 | | First Class Mail |
| 29602769 | AMERICAN FINANCIAL CREDIT SERVICES, INC | 10333 N MERIDIAN STREETSUITE 270<br>Indianapolis IN 46290 | | First Class Mail |
| 29626456 | AMERICAN FIRE SYSTEMS (FORMERLY)PREVENTION | 811 EYRIE DR, STE B<br>OVIEDO FL 32765-9094 | | First Class Mail |
| 30227671 | American First Finance Inc. | 3515 N. Ridge Road, Suite 200<br>Wichita KS 67205 | | First Class Mail |
| 30415589 | American First Finance Inc. | 8585 N. Stemmons Fwy, Suite N-1000<br>Dallas TX 75247 | | First Class Mail |
| 29790363 | American First Finance Inc. | PO Box 565848<br>Dallas TX 75356-5848 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776674 | American First Finance Inc. | PO BOX 565848<br>Dallas TX 75356 | | First Class Mail |
| 29790364 | American First Finance, LLC | 8585 N. Stemmons Fwy, Suite N-1000<br>Dallas TX 75247 | | First Class Mail |
| 29776675 | American Forests | 1220 L Street, NW, Ste. 750<br>Washington DC 20005 | | First Class Mail |
| 29604842 | AMERICAN FREIGHT LLC | 109 INNOVATION COURT, SUITE J<br>Delaware OH 43015 | | First Class Mail |
| 29495623 | American Freight Management Company, LLC | 201 W. Water Street<br>Piqua OH 45356 | | First Class Mail |
| 30264031 | American Freight Store Elizabethtown KY 42701 Franchise Group | 1705 N Dixie Hwy<br>Elizabethtown KY 42701 | | First Class Mail |
| 30264032 | American Freight Store Elizabethtown KY 42701 Franchise Group | Judy Childress, 288 Childress Rd<br>Leitchfield KY 42754 | | First Class Mail |
| 29792355 | American Freight, LLC | 109 Innovation Crt Suite J<br>Delaware OH 43015 | | First Class Mail |
| 29626461 | AMERICAN GENERAL LIFE INSURANCE CO | C/O DIVARIS PROP MGMT, ONE COLUMBUS CENTER #700<br>VIRGINIA BEACH VA 23462 | | First Class Mail |
| 29486771 | AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | 4 World Trade Center, 150 Greenwich Street, Floor 53<br>New York NY 10007 | | First Class Mail |
| 29790580 | American Halal Co Inc. | 1111 Summer Street<br>Stamford CT 06905 | | First Class Mail |
| 29776676 | American Halal Co Inc. | 1111 Summer Street, 5th Floor<br>Stamford CT 06905 | | First Class Mail |
| 29604286 | American Health | Gail Mullery, 4200 Northcorp Pkwy, 200<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29604843 | AMERICAN HEART ASSOCIATION, INC. | 7272 GREENVILLE AVENUE<br>DALLAS TX 75231-5129 | | First Class Mail |
| 29603260 | AMERICAN HERITAGE LIFE INS CO | ATTN: PAYMENT PROCESSING CENTER, PO BOX 650514<br>DALLAS TX 75265-0514 | | First Class Mail |
| 29604844 | AMERICAN LABOR LAW COMPANY | 21088 COMMERCE POINT DRIVE<br>Walnut CA 91789 | | First Class Mail |
| 29630179 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS, 25688 NETWORK PLACE<br>Chicago IL 60673-1256 | | First Class Mail |
| 29604845 | AMERICAN NATIONAL RED CROSS | DBA AMERICAN RED CROSS, NORTHERN NJ, 25688 NETWORK PLACE<br>Chicago IL 60673-1256 | | First Class Mail |
| 29776677 | AMERICAN NUTRITION, INC. | 2813 Wall Avenue<br>Ogden UT 84401 | | First Class Mail |
| 29626458 | AMERICAN PAPER & JANITORIAL SUPPLIES INC | PO BOX 3966<br>VICTORIA TX 77903 | | First Class Mail |
| 29626459 | AMERICAN PAYROLL ASSOCIATION | c/o MEMBERSHIP SERVICES, 660 N MAIN AVE, STE 100<br>SAN ANTONIO TX 78205-1217 | | First Class Mail |
| 29626460 | AMERICAN PLAZA GROUP LLC | 106 SATSUMA DRIVE, ATTN CARMEN CUELLO<br>ALTAMONTE SPRINGS FL 32714 | | First Class Mail |
| 29776678 | American Plaza Group, LLC | 106 Satsuma Drive<br>Altamonte Springs FL 32714 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625323 | American Plumbing Professionals Inc. | 693 N Varnell Rd<br>Tunnel Hill GA 30755 | | First Class Mail |
| 29602011 | AMERICAN PROJECT & REPAIR INC | 12272 N FENTON ROADSUITE 2<br>Fenton MI 48430 | | First Class Mail |
| 29604847 | AMERICAN REALTY CAPITAL RETAIL OPERATING | AMERICAN REALTY CAPITAL RETAIL OPERATING, PARTNERSIP, LP, PO BOX 74548<br>Cleveland OH 44194-4548 | | First Class Mail |
| 29604846 | AMERICAN REALTY CAPITAL RETAIL OPERATING | Attn: RTL Accounting, 38 Washington Square<br>Newport RI 02840 | | First Class Mail |
| 29601860 | AMERICAN ROLLUP DOOR CO | 211 PRIDE RD<br>Tampa FL 33619 | | First Class Mail |
| 29714997 | American S.E.A.L Patrol Division LLC | 15807 S, Alley Ct<br>Houston Tx 77082 | | First Class Mail |
| 29487523 | American Savings Bank | Tess Jacinto, AVP-Pearlridge Asst Branch Manager, PO Box 2300<br>Honolulu HI 96804-2300 | | First Class Mail |
| 29650458 | American Scale & Equ | PO Box 70189<br>Baltimore MD 21237 | | First Class Mail |
| 29776679 | American Specialty Health Fitness, Inc. | 10221 Wateridge Circle<br>San Diego CA 92121 | | First Class Mail |
| 29625828 | American Surplus Inc | 1 Noyes Avenue<br>East Providence RI 02916 | | First Class Mail |
| 30227672 | American Traffic Solutions Consolidated, L.L.C., d/b/a Verra Mobility S | 1150 N. Alma School<br>Mesa AZ 85201 | | First Class Mail |
| 29478995 | AMERICAN WATER & ENERGY | 4431 NORTH DIXIE HWY<br>BOCA RATON FL 33431 | | First Class Mail |
| 29603191 | AMERICANA PLAZA LTD.PART/GULFSTREAM PROPERTY MANAGMENT | 9804 S MILITARY TRAIL STE E-11<br>BOYNTON BEACH FL 33436 | | First Class Mail |
| 29601869 | AMERICAS BEST VALUE INN | 910 CORN PRODUCTS ROAD<br>Corpus Christi TX 78409 | | First Class Mail |
| 29790581 | America's Charities | 14150 Newbrook Drive<br>Chantilly VA 20151 | | First Class Mail |
| 29776680 | America's Charities | 14150 Newbrook Drive, Suite 110<br>Chantilly VA 20151 | | First Class Mail |
| 29604849 | America's Charities - Fiscal Agent | 14200 Park Meadow Drive Suite 330S, ATTN: CFMS/ Vitamin Shoppe<br>Chantilly VA 20151 | | First Class Mail |
| 29604324 | America's Finest | BARBARA COTTON, 20 Lake Drive, Suite 154<br>HIGHTSTOWN NJ 08520 | | First Class Mail |
| 29776681 | America's Finest Inc. | 20 Lake Drive<br>East Windsor NJ 08520 | | First Class Mail |
| 29624430 | America's VetDogs | 371 E Jericho Turnpike<br>Smithtown NY 11787 | | First Class Mail |
| 29624842 | AMERIGAS | 460 N GULPH RD, STE 100<br>KING OF PRUSSIA PA 19406 | | First Class Mail |
| 29478996 | AMERIGAS | P.O. BOX 371473<br>PITTSBURGH PA 15250 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478997 | AMERIGAS - 5686 | P.O. BOX 660288<br>DALLAS TX 75266-0288 | | First Class Mail |
| 29626451 | AMERIGLASS CONTRACTOR CORP | 3120 W 84th ST, BAY 8<br>HIALEAH FL 33016 | | First Class Mail |
| 29602882 | Amerikey Locksmith LLC | 7256 SR54<br>New Port Richey FL 34653 | | First Class Mail |
| 29602960 | AMERISEAL OF BIRMINGHAM, INC | PO BOX 584<br>Trussville AL 35173 | | First Class Mail |
| 29624193 | Ameritas Life Insura | PO Box 650730<br>Dallas TX 75265 | | First Class Mail |
| 29604197 | Ameritas Life Insurance Co | PO Box 650730<br>Dallas TX 75265 | | First Class Mail |
| 29626457 | AMERITAS LIFE INSURANCE CORP. | 5900 "O" STREET<br>LINCOLN NE 68510 | | First Class Mail |
| 29604850 | AMERITAS LIFE INSURANCE CORP. | PO BOX 650730<br>Dallas TX 75265 | | First Class Mail |
| 29625644 | AmeriTech Staffing, Inc. | 3993 W. Sam Houston Pkwy NSuite 200<br>Houston TX 77043 | | First Class Mail |
| 29772883 | Amerson, Craig | Address on File | | First Class Mail |
| 29633775 | Ames, Clayre | Address on File | | First Class Mail |
| 29779617 | Ames, Courtney | Address on File | | First Class Mail |
| 29610540 | Ames, Owen Claymore | Address on File | | First Class Mail |
| 29779437 | Amezcua, Luis | Address on File | | First Class Mail |
| 30215469 | AMG Properties Inc | 1430 S Dixie Highway, Ste. 306<br>Coral Gables FL 33912 | | First Class Mail |
| 30162444 | AMG Properties Inc | Dinora Casanova, 1430 S Dixie Highway, Ste. 306<br>Coral Gables FL 33912 | | First Class Mail |
| 29487357 | AMG Properties Inc. | 1430 SOUTH DIXIE HWYSUITE 306<br>CORAL GABLES FL 33146 | | First Class Mail |
| 29897940 | AMG Properties, Inc. | 2222 Second Street<br>Fort Myers FL 33901 | | First Class Mail |
| 29793075 | AMG Properties, Inc. | c/o Roy W Foxall, 2429 1st St.<br>Fort Myers FL 33901-2905 | | First Class Mail |
| 29650407 | Amherst Conservation | 83 Burroughs Drive<br>Amherst NY 14226 | | First Class Mail |
| 29779785 | Amidei, Nicole | Address on File | | First Class Mail |
| 29624837 | AMIGO ENERGY | 4201 SOUTHWEST FWY<br>HOUSTON TX 77027 | | First Class Mail |
| 29486795 | AMIGO ENERGY | P.O. BOX 301410<br>DALLAS TX 75303 | | First Class Mail |
| 29612321 | Amigon, Ruby Yareni | Address on File | | First Class Mail |
| 29613488 | Amil, Rodriguez | Address on File | | First Class Mail |
| 29776682 | Amin Sarfani (Entity Pending) | 22925 Angostura<br>San Antonio TX 78261 | | First Class Mail |
| 29636579 | Amine, Wagiha Mya | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650549 | Amira Acre | 63 Lanewood Ave<br>Framingham MA 01701 | | First Class Mail |
| 29616611 | Amirah, Jones | Address on File | | First Class Mail |
| 29648486 | Amiri, Shamsia | Address on File | | First Class Mail |
| 29604851 | AMIRSALEH 1991 TRUST | DBA RIVERDALE SQUARE, LLC, 61 WEST PALISADES AVENUE<br>Englewood NJ 07631 | | First Class Mail |
| 30200928 | AMMC CLO 15, Limited | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200929 | AMMC CLO 18, LIMITED | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200930 | AMMC CLO 21, Limited | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200931 | AMMC CLO 22, LIMITED | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200932 | AMMC CLO 23, Limited | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200933 | AMMC CLO 24, LIMITED | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200934 | AMMC CLO 25, Limited | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200935 | AMMC CLO 26, Limited | Attn: American Money Management Corporation (FM), Queensgate House, South Church Street, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200937 | AMMC CLO 27, Limited | Attn: American Money Management Corporation (FM), PO Box 1093, Queensgate House, South Church Street<br>George Town Grand Cayman KY1 1102<br>Caymand Islands | | First Class Mail |
| 30200938 | AMMC CLO 28, Limited | Attn: American Money Management Corporation (FM), PO Box 1093, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200939 | AMMC CLO XI, Limited | Attn: American Money Management Corporation (FM), Boundary Hall, Cricket Square<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200940 | AMMC CLO XII, LIMITED | Attn: American Money Management Corporation (FM), Boundary Hall, Cricket Square<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200941 | AMMC CLO XIII, LIMITED | Attn: American Money Management Corporation (FM), Boundary Hall, Cricket Square<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 29629674 | Ammon, Randy | Address on File | | First Class Mail |
| 29774088 | Ammons, Nicole | Address on File | | First Class Mail |
| 29482498 | Ammons, SANDRA | Address on File | | First Class Mail |
| 29485368 | Amolsch, WHITNEY | Address on File | | First Class Mail |
| 29610421 | Amoroso, Raymond | Address on File | | First Class Mail |
| 29775909 | Amos, Diasheona | Address on File | | First Class Mail |
| 29481763 | Amos, JONATHAN | Address on File | | First Class Mail |
| 29481707 | Amos, PAREESE | Address on File | | First Class Mail |
| 29481200 | Amos, VICTORIA | Address on File | | First Class Mail |
| 29641833 | Amos, Woodrum Jr. | Address on File | | First Class Mail |
| 29602222 | AMP Industrial Venture, LLC | PO BOX 27025<br>Newark NJ 07101 | | First Class Mail |
| 29783884 | AMPC, Inc. (DBA Essentia Protein Solutions) | 2425 SE Oak Tree Court<br>Ankeny IA 50021 | | First Class Mail |
| 29628228 | Amplience INC | 234 Fifth Avenue<br>New York NY 10001 | | First Class Mail |
| 29479577 | Amplify Credit Union | PO Box 85300<br>Austin TX 78708-5300 | | First Class Mail |
| 29783885 | Amplify Snack Brands | 500 W. 5th St, Suite 1350<br>Austin TX 78701 | | First Class Mail |
| 29618269 | Ampofo, Eric | Address on File | | First Class Mail |
| 29490220 | Ampomah, RITA | Address on File | | First Class Mail |
| 29649875 | AMS Mechanical Servi | PO Box 675066<br>Dallas TX 75267 | | First Class Mail |
| 29791874 | AMS Mechanical Services LLC | PO Box 675066<br>Dallas TX 75267 | | First Class Mail |
| 29602233 | AMS PROPERTIES (ALEX SIMOVIC) | 8306 Dorothy Ave<br>PARMA OH 44129 | | First Class Mail |
| 29771202 | Amsler, Lori | Address on File | | First Class Mail |
| 29603193 | AMSTERDAM PRINTING & LITHO | P. O. BOX 580<br>AMSTERDAM NY 12010-0580 | | First Class Mail |
| 29636586 | Amstone, Elissa Mae | Address on File | | First Class Mail |
| 29604171 | Amy DeGustino Irrevocable Trust | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650427 | Amy Sowers | 420 Elbow Way<br>Clairton PA 15025 | | First Class Mail |
| 29638387 | Amy, DeAngelis | Address on File | | First Class Mail |
| 29614266 | Amy, Durden-Norris | Address on File | | First Class Mail |
| 29614140 | Amy, Parker | Address on File | | First Class Mail |
| 29638708 | Amy, Redin | Address on File | | First Class Mail |
| 29615084 | Amy, Wilson | Address on File | | First Class Mail |
| 29643052 | Amy, Zinser | Address on File | | First Class Mail |
| 29613818 | Amyre, White | Address on File | | First Class Mail |
| 29642748 | Amzi, Thames | Address on File | | First Class Mail |
| 29628079 | AN USA HOLDINGS INC. | Aaron Heidebreicht, 5601 Democracy Drive, Suite 135,<br>Plano TX 75024 | | First Class Mail |
| 30347437 | AN USA Holdings, LLC | Aaron Heidebreicht, 5601 Democracy Drive<br>Plano TX 75024 | | First Class Mail |
| 29620087 | An, Vivian Y | Address on File | | First Class Mail |
| 29639007 | Ana, Galindo | Address on File | | First Class Mail |
| 29617790 | Ana, Then Rodriguez | Address on File | | First Class Mail |
| 29641840 | Ana-Alicia, Popham | Address on File | | First Class Mail |
| 29783886 | Anabol Naturals | 1550 Mansfield Street<br>Santa Cruz CA 95062 | | First Class Mail |
| 29632808 | Anajarian, Ariana Silva | Address on File | | First Class Mail |
| 29614336 | Analis, Fernandez | Address on File | | First Class Mail |
| 29783887 | Analytics Pros, Inc. | 1546 NW 56th Street<br>Seattle WA 98107 | | First Class Mail |
| 29645689 | Anand, Shilpoo | Address on File | | First Class Mail |
| 29645018 | Anand, Taju | Address on File | | First Class Mail |
| 29626093 | ANANIAS SANDERS JR J&S Lawn Care | 8419 PALM SPRINGS DRIVE<br>Cordova TN 38016 | | First Class Mail |
| 29604972 | ANAS, BRITTANY | Address on File | | First Class Mail |
| 29776383 | Anaya Parra, Frances | Address on File | | First Class Mail |
| 29604318 | Anaya Personal Labs | Tim Cassidy, Metro Park South, 100 Matawan South, 420<br>MATAWAN NJ 07747 | | First Class Mail |
| 29630482 | Anaya Vega, Francisco | Address on File | | First Class Mail |
| 29648262 | Anaya, Courtney N | Address on File | | First Class Mail |
| 29630480 | Anaya, Fabian | Address on File | | First Class Mail |
| 29645296 | Anaya, Issany | Address on File | | First Class Mail |
| 29775461 | Anaya, Jorge | Address on File | | First Class Mail |
| 29645593 | Anchondo, Gabriel D | Address on File | | First Class Mail |
| 29623049 | Anchor Chattanooga, LLC | 3035 Rhea County Highway, Suite 150<br>Dayton TN 37321 | | First Class Mail |
| 29790583 | Anchor Chattanooga, LLC | 3035 Rhea County Highway<br>Dayton TN 37321 | | First Class Mail |
| 29628233 | ANCHOR COMPUTER INC | 1300 Walt Whitman Road, Suite 103<br>Melville NY 11747 | | First Class Mail |
| 29783889 | Anchor Computer, Inc. | 1300 Walt Whitman Road<br>Melville NY 11747-3064 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625208 | ANCHORPOINT LANDSCAPING LLC | PO BOX 839<br>Ellabell GA 31308 | | First Class Mail |
| 29494519 | Anchundia, KELLY | Address on File | | First Class Mail |
| 29635462 | Anciello, Michelle Renee | Address on File | | First Class Mail |
| 29495609 | Ancient Brands, LLC | 2000 Mallory Lane, Suite 130-307<br>Franklin TN 37067 | | First Class Mail |
| 29790584 | Ancient Naturals | 1540 International Pkwy<br>Lake Mary FL 32746 | | First Class Mail |
| 29783890 | Ancient Naturals | 1540 International Pkwy, Suite 2000<br>Lake Mary FL 32746 | | First Class Mail |
| 29792618 | Ancient Naturals(DIS) | 1540 International Pkwy, 1500, Salba Chia<br>LAKE MARY FL 32746 | | First Class Mail |
| 29627780 | Ancient Nutrition, LLC | Jason Dewberry, 2000 Mallory Lane, 130-307, Sales<br>FRANKLIN TN 37067 | | First Class Mail |
| 29773888 | Ancona, Keith | Address on File | | First Class Mail |
| 29493672 | Anda, RAUL | Address on File | | First Class Mail |
| 29627736 | ANDALOU NATURALS | 1470 Cader Lane<br>Petaluma  CA 94954 | | First Class Mail |
| 29609804 | Andavis, Samantha | Address on File | | First Class Mail |
| 29620377 | Andaya, Gabriel J | Address on File | | First Class Mail |
| 29638061 | Andell, Puertas | Address on File | | First Class Mail |
| 29602975 | ANDERSEN MATERIAL HANDLING | PO BOX 675405<br>Detroit MI 48267 | | First Class Mail |
| 29608601 | Andersen, Kaira D | Address on File | | First Class Mail |
| 29487710 | Anderson County Assessor's Office | 401 E River St<br>Anderson SC 29624 | | First Class Mail |
| 29603271 | ANDERSON COUNTY TREASURER | PO BOX 8002<br>ANDERSON SC 29622 | | First Class Mail |
| 29603129 | ANDERSON ELECTRICAL | 1405 KANSAS AVENUE<br>Kansas City MO 64127 | | First Class Mail |
| 29783892 | Anderson Global Group, LLC | 2030 Main Street Suite 430<br>Irvine CA 92614 | | First Class Mail |
| 29625507 | Anderson Independent Mail | PO Box 1411<br>Charlotte NC 28201-1411 | | First Class Mail |
| 29637242 | ANDERSON KUTCH, WILLIAM RAY | Address on File | | First Class Mail |
| 29602742 | ANDERSON LAW LLC | 1901 W 47TH PL, STE 300<br>MISSION KS 66205-1834 | | First Class Mail |
| 29602319 | ANDERSON LOCK AND SAFE | 6146 N 35th AVE Suite 100<br>Phoenix AZ 85017 | | First Class Mail |
| 30202228 | Anderson Plaza, LLC | 1360 E 14th St., Ste. 101<br>Brooklyn NY 11230 | | First Class Mail |
| 29479584 | Anderson Plaza, LLC | 20 Anderson St<br>New Rochelle NY 10801 | | First Class Mail |
| 30162445 | Anderson Plaza, LLC | Mardy Shore, 1360 E 14th St., Ste. 101<br>Brooklyn NY 11230 | | First Class Mail |
| 29622567 | Anderson, Aaron S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643460 | Anderson, Abdulrahman U | Address on File | | First Class Mail |
| 29490020 | Anderson, ADONICA | Address on File | | First Class Mail |
| 29645915 | Anderson, Adrian D | Address on File | | First Class Mail |
| 29644961 | Anderson, Alex R | Address on File | | First Class Mail |
| 29608924 | Anderson, Alexis Grace | Address on File | | First Class Mail |
| 29776365 | Anderson, Alfred | Address on File | | First Class Mail |
| 29481001 | Anderson, ANTHONY | Address on File | | First Class Mail |
| 29489310 | Anderson, ASHLEY | Address on File | | First Class Mail |
| 29485813 | Anderson, ASHLEY | Address on File | | First Class Mail |
| 29773578 | Anderson, Ashley | Address on File | | First Class Mail |
| 29611833 | Anderson, Ashley M | Address on File | | First Class Mail |
| 29647171 | Anderson, Austin C | Address on File | | First Class Mail |
| 29781299 | Anderson, Barbara | Address on File | | First Class Mail |
| 29494947 | Anderson, BARBARA | Address on File | | First Class Mail |
| 29486316 | Anderson, BEONCA | Address on File | | First Class Mail |
| 29484885 | Anderson, BETSY | Address on File | | First Class Mail |
| 29482714 | Anderson, BRANDIS | Address on File | | First Class Mail |
| 29489228 | Anderson, BRANDY | Address on File | | First Class Mail |
| 29646471 | Anderson, Breohn R | Address on File | | First Class Mail |
| 29780964 | Anderson, Brian | Address on File | | First Class Mail |
| 29630884 | Anderson, Brittany | Address on File | | First Class Mail |
| 29621565 | Anderson, Caleb B | Address on File | | First Class Mail |
| 29604995 | Anderson, Cameron | Address on File | | First Class Mail |
| 29621823 | Anderson, Cameron M | Address on File | | First Class Mail |
| 29612002 | Anderson, Carissa Lee | Address on File | | First Class Mail |
| 29612932 | ANDERSON, CARL KALEEL | Address on File | | First Class Mail |
| 29775475 | Anderson, Carla | Address on File | | First Class Mail |
| 29635709 | Anderson, Carleigh | Address on File | | First Class Mail |
| 29622568 | Anderson, Chamira S | Address on File | | First Class Mail |
| 29484355 | Anderson, CHANTEL | Address on File | | First Class Mail |
| 29480288 | Anderson, CHELSEA | Address on File | | First Class Mail |
| 29772728 | Anderson, Cheryl | Address on File | | First Class Mail |
| 29610898 | Anderson, Cheyanne M | Address on File | | First Class Mail |
| 29608309 | Anderson, Cheyenne Elizabeth | Address on File | | First Class Mail |
| 29773346 | Anderson, Chiqutia | Address on File | | First Class Mail |
| 29609689 | Anderson, Christina | Address on File | | First Class Mail |
| 29619534 | Anderson, Christine M | Address on File | | First Class Mail |
| 29608937 | Anderson, Colin | Address on File | | First Class Mail |
| 29630981 | Anderson, Corey | Address on File | | First Class Mail |
| 29779296 | Anderson, Daise | Address on File | | First Class Mail |
| 29492310 | Anderson, DAMETRICE | Address on File | | First Class Mail |
| 29494964 | Anderson, DARLENE | Address on File | | First Class Mail |
| 29635264 | Anderson, David Christopher | Address on File | | First Class Mail |
| 29648339 | Anderson, Davonte L | Address on File | | First Class Mail |
| 29485863 | Anderson, DEANNA | Address on File | | First Class Mail |
| 29779260 | Anderson, Delores | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773453 | Anderson, Demetria | Address on File | | First Class Mail |
| 29772762 | Anderson, Demon | Address on File | | First Class Mail |
| 29622413 | Anderson, Dylan Z | Address on File | | First Class Mail |
| 29644530 | Anderson, Earl T | Address on File | | First Class Mail |
| 29495282 | Anderson, ELIZABETH | Address on File | | First Class Mail |
| 29635037 | Anderson, Emma Grace | Address on File | | First Class Mail |
| 29485393 | Anderson, ESSENCE | Address on File | | First Class Mail |
| 29610331 | Anderson, Eva Michelle | Address on File | | First Class Mail |
| 29480129 | Anderson, FRANK | Address on File | | First Class Mail |
| 29774629 | Anderson, Gary | Address on File | | First Class Mail |
| 29771255 | Anderson, Glecia | Address on File | | First Class Mail |
| 29486327 | Anderson, GREGORY | Address on File | | First Class Mail |
| 29646734 | Anderson, Gregory B | Address on File | | First Class Mail |
| 29613872 | Anderson, Harris Jr. | Address on File | | First Class Mail |
| 29491322 | Anderson, ILEANA | Address on File | | First Class Mail |
| 29492002 | Anderson, IRIS | Address on File | | First Class Mail |
| 29771471 | Anderson, Jacques | Address on File | | First Class Mail |
| 29480612 | Anderson, JAIDEN | Address on File | | First Class Mail |
| 29609532 | Anderson, Jalayla A | Address on File | | First Class Mail |
| 29621069 | Anderson, James D | Address on File | | First Class Mail |
| 29774683 | Anderson, Janee | Address on File | | First Class Mail |
| 29646888 | Anderson, Janiya D | Address on File | | First Class Mail |
| 29612349 | Anderson, Jaquan Demonta | Address on File | | First Class Mail |
| 29646735 | Anderson, Jatayia A | Address on File | | First Class Mail |
| 29493781 | Anderson, JAVANTE | Address on File | | First Class Mail |
| 29480454 | Anderson, JIMMY | Address on File | | First Class Mail |
| 29773547 | Anderson, Jimmy | Address on File | | First Class Mail |
| 29490691 | Anderson, JOHN | Address on File | | First Class Mail |
| 29783575 | Anderson, Jon | Address on File | | First Class Mail |
| 29647437 | Anderson, Jordan | Address on File | | First Class Mail |
| 29647114 | Anderson, Jordan D | Address on File | | First Class Mail |
| 29644625 | Anderson, Kaitlyn D | Address on File | | First Class Mail |
| 29644790 | Anderson, Kalunda T | Address on File | | First Class Mail |
| 29483634 | Anderson, KARENE | Address on File | | First Class Mail |
| 29484382 | Anderson, KATHLEEN | Address on File | | First Class Mail |
| 29966082 | Anderson, Kathleen Mary | Address on File | | First Class Mail |
| 29482117 | Anderson, KAY | Address on File | | First Class Mail |
| 29648610 | Anderson, Keandra L | Address on File | | First Class Mail |
| 29643782 | Anderson, Kelley L | Address on File | | First Class Mail |
| 29609000 | Anderson, Kelly Elizabeth | Address on File | | First Class Mail |
| 29485723 | Anderson, KIMBERLY | Address on File | | First Class Mail |
| 29493937 | Anderson, KIM'MESHA | Address on File | | First Class Mail |
| 29776051 | Anderson, Kristen | Address on File | | First Class Mail |
| 29633741 | Anderson, Lalani R | Address on File | | First Class Mail |
| 29609471 | Anderson, Lleyton Lee | Address on File | | First Class Mail |
| 29648188 | Anderson, Lonna M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619959 | Anderson, Lonnie | Address on File | | First Class Mail |
| 29622483 | Anderson, Loral A | Address on File | | First Class Mail |
| 29782736 | Anderson, Marlisha | Address on File | | First Class Mail |
| 29607438 | Anderson, Marquile Anthony | Address on File | | First Class Mail |
| 29485218 | Anderson, MARTHA | Address on File | | First Class Mail |
| 29484910 | Anderson, MELISSA | Address on File | | First Class Mail |
| 29774242 | Anderson, Michael | Address on File | | First Class Mail |
| 29636823 | Anderson, Mitchell | Address on File | | First Class Mail |
| 29480346 | Anderson, MONA | Address on File | | First Class Mail |
| 29783119 | Anderson, Nachelle | Address on File | | First Class Mail |
| 29610537 | Anderson, Natasha | Address on File | | First Class Mail |
| 29630653 | Anderson, Niera Monae | Address on File | | First Class Mail |
| 29608870 | Anderson, Octavia Sasha | Address on File | | First Class Mail |
| 29491545 | Anderson, PRECIOUS | Address on File | | First Class Mail |
| 29632041 | Anderson, Preston Clavaun | Address on File | | First Class Mail |
| 29490340 | Anderson, QUAYONA | Address on File | | First Class Mail |
| 29491465 | Anderson, RAISA | Address on File | | First Class Mail |
| 29621511 | Anderson, Rebecca A | Address on File | | First Class Mail |
| 29490022 | Anderson, REINA | Address on File | | First Class Mail |
| 29606744 | Anderson, Robert | Address on File | | First Class Mail |
| 29775746 | Anderson, Rodney | Address on File | | First Class Mail |
| 29648568 | Anderson, Rodney D | Address on File | | First Class Mail |
| 29607356 | Anderson, Ronald | Address on File | | First Class Mail |
| 29779131 | Anderson, Rosie | Address on File | | First Class Mail |
| 29779130 | Anderson, Ruby | Address on File | | First Class Mail |
| 29771627 | Anderson, Ryan | Address on File | | First Class Mail |
| 29493936 | Anderson, RYAN | Address on File | | First Class Mail |
| 29636309 | Anderson, Ryleigh Elizabeth | Address on File | | First Class Mail |
| 29645498 | Anderson, Santana | Address on File | | First Class Mail |
| 29491009 | Anderson, SARAH | Address on File | | First Class Mail |
| 29773558 | Anderson, Scott | Address on File | | First Class Mail |
| 29481927 | Anderson, SHANEKA | Address on File | | First Class Mail |
| 29494503 | Anderson, SHAREKA | Address on File | | First Class Mail |
| 29485146 | Anderson, SHARON | Address on File | | First Class Mail |
| 29622569 | Anderson, Shauntrea Z | Address on File | | First Class Mail |
| 29622570 | Anderson, Shekinah G | Address on File | | First Class Mail |
| 29772056 | Anderson, Sherissee | Address on File | | First Class Mail |
| 29494064 | Anderson, SIERRA | Address on File | | First Class Mail |
| 29481606 | Anderson, SONIA | Address on File | | First Class Mail |
| 29633897 | Anderson, Spencer Joshua | Address on File | | First Class Mail |
| 29631544 | Anderson, Stacy | Address on File | | First Class Mail |
| 29634171 | Anderson, Staysha Renee | Address on File | | First Class Mail |
| 29773145 | Anderson, Stephen | Address on File | | First Class Mail |
| 29648487 | Anderson, Stephonn D | Address on File | | First Class Mail |
| 29493212 | Anderson, STEVE | Address on File | | First Class Mail |
| 29491050 | Anderson, SYLVIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483112 | Anderson, TAMIKA | Address on File | | First Class Mail |
| 29482898 | Anderson, TANGELA | Address on File | | First Class Mail |
| 29490348 | Anderson, TIERRA | Address on File | | First Class Mail |
| 29482814 | Anderson, TIFFANY | Address on File | | First Class Mail |
| 29481752 | Anderson, TINA | Address on File | | First Class Mail |
| 29620933 | Anderson, Tommy A | Address on File | | First Class Mail |
| 29774138 | Anderson, Trey | Address on File | | First Class Mail |
| 29781589 | Anderson, Trudy | Address on File | | First Class Mail |
| 29781371 | Anderson, Virginia | Address on File | | First Class Mail |
| 29481333 | Anderson, WALTER | Address on File | | First Class Mail |
| 29634879 | Anderson, Zackary Patrick | Address on File | | First Class Mail |
| 29494527 | Anderson-Burke, TONYA | Address on File | | First Class Mail |
| 29492003 | Andersonmanrique, JULIE | Address on File | | First Class Mail |
| 29619118 | Anderson-Ossenfort, Braeden D | Address on File | | First Class Mail |
| 29782581 | Andersor, Arthur | Address on File | | First Class Mail |
| 29619918 | Anderton, Bryce I | Address on File | | First Class Mail |
| 29616599 | Andiaryel, Perez | Address on File | | First Class Mail |
| 29603666 | ANDINO, JOEVANNI | Address on File | | First Class Mail |
| 29622037 | Andino, Julian A | Address on File | | First Class Mail |
| 29646892 | Andino, Ronaldo V | Address on File | | First Class Mail |
| 29623389 | Andis Company | 25860 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29636740 | Andonian, Kathleen Lynn | Address on File | | First Class Mail |
| 29636822 | Andorka, Jymi C. | Address on File | | First Class Mail |
| 29790585 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE<br>Princeton Junction NJ 08540 | | First Class Mail |
| 29783893 | Andover Inc. dba IQ Workforce | 51 REMINGTON CIRCLE<br>Princeton Junction NJ 08550 | | First Class Mail |
| 29622161 | Andracki, Vincent M | Address on File | | First Class Mail |
| 29619293 | Andrade Gonzalez, Angel | Address on File | | First Class Mail |
| 29773340 | Andrade Mendoza, Cintthia | Address on File | | First Class Mail |
| 29620892 | Andrade, Alex M | Address on File | | First Class Mail |
| 29607907 | Andrade, Angel Jose | Address on File | | First Class Mail |
| 29620721 | Andrade, Dylan C | Address on File | | First Class Mail |
| 29782177 | Andrade, Edwin | Address on File | | First Class Mail |
| 29482249 | Andrade, ESMERALDA | Address on File | | First Class Mail |
| 29483276 | Andrade, GUADALUPE | Address on File | | First Class Mail |
| 29647372 | Andrade, Gudalupe K | Address on File | | First Class Mail |
| 29619856 | Andrade, Laura P | Address on File | | First Class Mail |
| 29781777 | Andrades, Rosin | Address on File | | First Class Mail |
| 29643844 | Andrado, Nicole K | Address on File | | First Class Mail |
| 29641345 | Andrae, Gallien | Address on File | | First Class Mail |
| 29791867 | Andrascik & Tita LLC | 4084 Autumn Ridge Road<br>Bethlehem PA 18017 | | First Class Mail |
| 29602670 | ANDRE BATTLE (ANDRE'S EXPRESS WINDOW CLEANING) | PO BOX 90087<br>Indianapolis IN 46290 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617899 | Andre', Anderson Jr. | Address on File | | First Class Mail |
| 29638996 | Andre, Best | Address on File | | First Class Mail |
| 29615054 | Andre, Boone | Address on File | | First Class Mail |
| 29615770 | Andre, Caraway | Address on File | | First Class Mail |
| 29640829 | Andre', Elam II | Address on File | | First Class Mail |
| 29639436 | Andre, Karisch | Address on File | | First Class Mail |
| 29617208 | Andre, Lyon Jr. | Address on File | | First Class Mail |
| 29639782 | Andre, Marion | Address on File | | First Class Mail |
| 29637572 | Andre, Mayfield | Address on File | | First Class Mail |
| 29617658 | Andre, McFadden | Address on File | | First Class Mail |
| 29642670 | Andre, Orr | Address on File | | First Class Mail |
| 29616610 | Andre, Quarles | Address on File | | First Class Mail |
| 29642130 | Andre, Thompson Jr. | Address on File | | First Class Mail |
| 29614107 | Andre, Williams Jr. | Address on File | | First Class Mail |
| 29642203 | Andre, Wilson | Address on File | | First Class Mail |
| 29628238 | ANDREA DESIREE NATHAN-BENSUSSEN | 83 WEST HOWARD STREET Pasadena CA 91103 | | First Class Mail |
| 29783894 | Andrea Marchese | 535 East 78th Street 4A New York NY 10075 | | First Class Mail |
| 29614623 | Andrea, Caudill | Address on File | | First Class Mail |
| 29639152 | Andrea, Green | Address on File | | First Class Mail |
| 29615414 | Andrea, Icard Andrade | Address on File | | First Class Mail |
| 29637497 | Andrea, Jimenez | Address on File | | First Class Mail |
| 29620299 | Andrea, William R | Address on File | | First Class Mail |
| 29638136 | Andree, Becerra | Address on File | | First Class Mail |
| 29632254 | Andrejevic, Alexandra | Address on File | | First Class Mail |
| 29617336 | Andres, Deluna | Address on File | | First Class Mail |
| 29615462 | Andres, Flaker-Simmers Jr. | Address on File | | First Class Mail |
| 29617120 | Andres, Galindo | Address on File | | First Class Mail |
| 29616357 | Andres, Gallo | Address on File | | First Class Mail |
| 29640476 | Andres, Hernandez Schilling | Address on File | | First Class Mail |
| 29617055 | Andres, Munoz | Address on File | | First Class Mail |
| 29641485 | Andres, Perez | Address on File | | First Class Mail |
| 29638143 | Andres, Sanchez | Address on File | | First Class Mail |
| 29790586 | Andrew Arcangel | Address on File | | First Class Mail |
| 29783895 | Andrew Arcangel | 576 Fifth Avenue, Suite 903 New York NY 10036 | | First Class Mail |
| 30182682 | Andrew F. Kaminsky | Address on File | | First Class Mail |
| 29792396 | Andrew Hinojosa | 26285 23rd St Highland CA 92346 | | First Class Mail |
| 29604199 | Andrew Laurence-Expense Reimbursement | 627 Harland St Milton MA 02186 | | First Class Mail |
| 30182667 | Andrew M. Laurence | Address on File | | First Class Mail |
| 29783896 | Andrew Zafir | 935 Broadway New York City NY 10010 | | First Class Mail |
| 29643338 | Andrew, Almendinger | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631257 | Andrew, Anaiah Rose | Address on File | | First Class Mail |
| 29617390 | Andrew, Barnett | Address on File | | First Class Mail |
| 29616145 | Andrew, Bethancourt | Address on File | | First Class Mail |
| 29613310 | Andrew, Casas | Address on File | | First Class Mail |
| 29641018 | Andrew, Chorazewitz Jr. | Address on File | | First Class Mail |
| 29641301 | Andrew, Cook | Address on File | | First Class Mail |
| 29614675 | Andrew, Fischer | Address on File | | First Class Mail |
| 29639361 | Andrew, Glenn | Address on File | | First Class Mail |
| 29613464 | Andrew, Guckian | Address on File | | First Class Mail |
| 29641454 | Andrew, Gyan | Address on File | | First Class Mail |
| 29639383 | Andrew, Hammer | Address on File | | First Class Mail |
| 29617506 | Andrew, Hefley | Address on File | | First Class Mail |
| 29640823 | Andrew, Hicks | Address on File | | First Class Mail |
| 29616272 | Andrew, Hill Jr | Address on File | | First Class Mail |
| 29484938 | Andrew, JUNIA | Address on File | | First Class Mail |
| 29614161 | Andrew, Laurence | Address on File | | First Class Mail |
| 29617699 | Andrew, Love | Address on File | | First Class Mail |
| 29616004 | Andrew, Marrow | Address on File | | First Class Mail |
| 29615969 | Andrew, Miller | Address on File | | First Class Mail |
| 29637814 | Andrew, Montroy | Address on File | | First Class Mail |
| 29617857 | Andrew, Reid | Address on File | | First Class Mail |
| 29631650 | Andrew, Samara Megan | Address on File | | First Class Mail |
| 29613844 | Andrew, Seanor | Address on File | | First Class Mail |
| 29642351 | Andrew, Simpson | Address on File | | First Class Mail |
| 29638532 | Andrew, Smerniotis | Address on File | | First Class Mail |
| 29639817 | Andrew, Smith | Address on File | | First Class Mail |
| 29616322 | Andrew, Stone | Address on File | | First Class Mail |
| 29639783 | Andrew, Trtala | Address on File | | First Class Mail |
| 29613860 | Andrew, Wallace | Address on File | | First Class Mail |
| 29640902 | Andrew, Zavala | Address on File | | First Class Mail |
| 29602291 | Andrews Electrical Inc | 5617 E Hillery Drive Scottsdale AZ 85254 | | First Class Mail |
| 29602325 | Andrews Services (ANDREWS PLUMBING SERVICES) | 5617 E Hillery Drive Scottsdale AZ 85254 | | First Class Mail |
| 29632799 | Andrews, Aiden David | Address on File | | First Class Mail |
| 29631974 | Andrews, Alexis Nichole | Address on File | | First Class Mail |
| 29602826 | Andrews, Alicia | Address on File | | First Class Mail |
| 29644390 | Andrews, Amanda F | Address on File | | First Class Mail |
| 29780553 | Andrews, Amy | Address on File | | First Class Mail |
| 29481838 | Andrews, AMY | Address on File | | First Class Mail |
| 29782669 | Andrews, Antonio | Address on File | | First Class Mail |
| 29483106 | Andrews, ASHLEY | Address on File | | First Class Mail |
| 29636987 | Andrews, Cassandra Anne | Address on File | | First Class Mail |
| 29621932 | Andrews, Elijah S | Address on File | | First Class Mail |
| 29483478 | Andrews, ERNIE | Address on File | | First Class Mail |
| 29486255 | Andrews, FREDDIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633055 | Andrews, Isaiah J | Address on File | | First Class Mail |
| 29489878 | Andrews, JEVON | Address on File | | First Class Mail |
| 29781078 | Andrews, Keith | Address on File | | First Class Mail |
| 29782915 | Andrews, Kodi | Address on File | | First Class Mail |
| 29892544 | Andrews, Lauren | Address on File | | First Class Mail |
| 29494237 | Andrews, LAWRISSA | Address on File | | First Class Mail |
| 30252001 | Andrews, Lawrissa B | Address on File | | First Class Mail |
| 30252000 | Andrews, Lawrissa B | Address on File | | First Class Mail |
| 29889928 | Andrews, Lawrissa Briana | Address on File | | First Class Mail |
| 29979539 | Andrews, Maria | Address on File | | First Class Mail |
| 29780772 | Andrews, Robert | Address on File | | First Class Mail |
| 29607548 | Andrews, Shelby Ergun | Address on File | | First Class Mail |
| 29889514 | Andrews, Steven | Address on File | | First Class Mail |
| 29483031 | Andrews, TAMIKA | Address on File | | First Class Mail |
| 29775421 | Andrews, Thomas | Address on File | | First Class Mail |
| 29639807 | Andria, Minor | Address on File | | First Class Mail |
| 29482191 | Andrian, DOINA | Address on File | | First Class Mail |
| 29616942 | Andrianna, Snellen | Address on File | | First Class Mail |
| 29489623 | Andric, Aneta | Address on File | | First Class Mail |
| 29782999 | Andrighetti, Justin | Address on File | | First Class Mail |
| 29775690 | Andrighetti, Lisa | Address on File | | First Class Mail |
| 29608229 | Andrinie, Shellie lynne | Address on File | | First Class Mail |
| 29633726 | Andrix, Mary L | Address on File | | First Class Mail |
| 29490723 | Andrus, Charlotte | Address on File | | First Class Mail |
| 29638661 | Andy, Hairston | Address on File | | First Class Mail |
| 29613645 | Andy, Herrera piloto | Address on File | | First Class Mail |
| 29641927 | Andy, Marin | Address on File | | First Class Mail |
| 29775840 | Anello, Ronald | Address on File | | First Class Mail |
| 29494745 | Anez, YESSICA | Address on File | | First Class Mail |
| 29484337 | Anfield, GARRETT | Address on File | | First Class Mail |
| 29776683 | Angeion Group LLC | 1650 Arch Street, Suite 2210<br>Philadelphia PA 19103 | | First Class Mail |
| 29790587 | Angeion Group LLC | 1801 MARKET STREET<br>Philadelphia PA 19103 | | First Class Mail |
| 29630180 | ANGEL COMPUTER NETWORK SVCS. | 1775 HIGHWAY 34, BLDG. C-5, PO BOX 1450<br>Wall NJ 07719-1450 | | First Class Mail |
| 29624375 | Angel Pet Suppli-DSD | 10-8707 Dufferin St, #335<br>THORNHILL ON L4J 0A6<br>Canada | | First Class Mail |
| 29603160 | ANGEL WINDOW CLEANING LLC | 1701 FOX RIVER PKWY<br>Waukesha WI 53189 | | First Class Mail |
| 29613113 | Angel, Corrales | Address on File | | First Class Mail |
| 29613662 | Angel, Escobedo | Address on File | | First Class Mail |
| 29641490 | Angel, Loggans | Address on File | | First Class Mail |
| 29613767 | Angel, Pedroso Luis | Address on File | | First Class Mail |
| 29639187 | Angel, Roman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633489 | Angel, Samantha | Address on File | | First Class Mail |
| 29614887 | Angel, Santana | Address on File | | First Class Mail |
| 29639017 | Angel, Torres | Address on File | | First Class Mail |
| 29650459 | Angela and Michael C | 20 Wood St<br>Dupont PA 18641 | | First Class Mail |
| 29792071 | Angela Sawyer | 723 South 7th Street<br>Las Vegas NV 89101 | | First Class Mail |
| 29604860 | Angela Yon-Fleites | 1412 NE 8th St<br>Homestead FL 33033 | | First Class Mail |
| 29641250 | Angela, Bailey | Address on File | | First Class Mail |
| 29643334 | Angela, Barcus | Address on File | | First Class Mail |
| 29617716 | Angela, Cade | Address on File | | First Class Mail |
| 29639350 | Angela, Fuller | Address on File | | First Class Mail |
| 29637569 | Angela, Greene | Address on File | | First Class Mail |
| 29638010 | Angela, Johnson | Address on File | | First Class Mail |
| 29642736 | Angela, Perez | Address on File | | First Class Mail |
| 29639558 | Angela, Ramos | Address on File | | First Class Mail |
| 29638289 | Angela, Strothman | Address on File | | First Class Mail |
| 29650063 | Angelcare USA-PSPD | 111 W Monroe St<br>Chicago IL 60603 | | First Class Mail |
| 29644814 | Angeles, Rizalina | Address on File | | First Class Mail |
| 29613217 | Angelica, Contreras | Address on File | | First Class Mail |
| 29613064 | Angelica, De Franco | Address on File | | First Class Mail |
| 29613121 | Angelica, Dominguez | Address on File | | First Class Mail |
| 29616138 | Angelica, Lucio | Address on File | | First Class Mail |
| 29637971 | Angelica, Maldonado | Address on File | | First Class Mail |
| 29615351 | Angelica, Manzanillo | Address on File | | First Class Mail |
| 29642389 | Angelina, Kurek | Address on File | | First Class Mail |
| 29614975 | Angelina, Yang | Address on File | | First Class Mail |
| 29642015 | Angeline, Nanjila | Address on File | | First Class Mail |
| 29639734 | Angell, Odoms Sr. | Address on File | | First Class Mail |
| 29617311 | Angelo, Diaz | Address on File | | First Class Mail |
| 29614902 | Angelo, Sims | Address on File | | First Class Mail |
| 29623363 | Angels Eyes | dba Angels Eyes 18403 Longs Way, Unit 102<br>Parker CO 80134 | | First Class Mail |
| 29644056 | Angelucci, Dominic F | Address on File | | First Class Mail |
| 29610396 | Angerman, Maisie Ann | Address on File | | First Class Mail |
| 29637717 | Angie, Baez Cruz | Address on File | | First Class Mail |
| 29613857 | Angie, Bronnenberg | Address on File | | First Class Mail |
| 29776684 | Angie's Artisan Treats, LLC | 151 Good Counsel Drive, Suite 100<br>Mankato MN 56001 | | First Class Mail |
| 29773439 | Angin, Jhayla | Address on File | | First Class Mail |
| 29604863 | ANGLE GULLY LLC | 150 N MICHIGAN AVENUE, SUITE 3610<br>Chicago IL 60611 | | First Class Mail |
| 30202229 | Angle Gully LLC | c/o Newcastle Retail Management LLC, 150 North Michigan Ave.<br>Chicago IL 60601 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 109 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623050 | Angle Gully LLC | Sam Hergott, Kheirra Figueroa, 150 North Michigan Ave. Chicago IL 60601 | | First Class Mail |
| 29619541 | Angle, Athena R | Address on File | | First Class Mail |
| 29774043 | Angle, Cody | Address on File | | First Class Mail |
| 29618859 | Anglin, Lacey | Address on File | | First Class Mail |
| 29610843 | Angney, Logan Alexis | Address on File | | First Class Mail |
| 29647566 | Angrino, Juan S | Address on File | | First Class Mail |
| 29494212 | Angulo, ERICK | Address on File | | First Class Mail |
| 29645543 | Angulo, Luz | Address on File | | First Class Mail |
| 29647381 | Angulo-Peace, Starlit C | Address on File | | First Class Mail |
| 29634661 | Angus, Alanah Reann | Address on File | | First Class Mail |
| 29637858 | Anh, Sisco | Address on File | | First Class Mail |
| 29650258 | Anheuser, Adelia | Address on File | | First Class Mail |
| 29642710 | Anika, Stokes | Address on File | | First Class Mail |
| 29649735 | Animal (former RFG) | PO Box 201016 Dallas TX 75320 | | First Class Mail |
| 29649849 | Animal -CO Warehouse | 10000 E 56th Avenue Denver CO 80238 | | First Class Mail |
| 29792619 | Animal Naturals, Inc.(DIS) | 350 Sackett Point Rd., John Sequino North Haven CT 06473 | | First Class Mail |
| 29624404 | Animal Protective Fo | 53 Maple Ave Glenville NY 12302 | | First Class Mail |
| 29650213 | Animal Rescue Rhode | dba Animal Rescue Rhode Island91 Point Judith Rd, Ste 2 Narragansett RI 02882 | | First Class Mail |
| 29649744 | Animal Supply Co Sum | Summit Pet Product Distributor PO Box 142468 Irving TX 75014 | | First Class Mail |
| 29649767 | Animal Supply Co Wh | PO Box 201016 Dallas TX 75320 | | First Class Mail |
| 29624077 | Animal Supply Compan | PO Box 840659 Dallas TX 75284 | | First Class Mail |
| 29624505 | Animals Like Us | 2/203 Queen Street East Hastings 4122 New Zealand | | First Class Mail |
| 29604535 | Anita Rincon LLC | Jamie Rivera, 275 Fort Washington Avenue, 5A NEW YORK NY 10032 | | First Class Mail |
| 29616197 | Anita, McIntosh | Address on File | | First Class Mail |
| 29650218 | Anita's Stevens Swan | 5664 Horatio St Utica NY 13502 | | First Class Mail |
| 29617691 | Aniya, Carr | Address on File | | First Class Mail |
| 29609063 | Anjos, Alexa | Address on File | | First Class Mail |
| 29618886 | Ankar, David | Address on File | | First Class Mail |
| 29638799 | Ankit, Verma | Address on File | | First Class Mail |
| 29626053 | Ankura Consulting Group, LLC | PO Box 74007043 Chicago IL 60674 | | First Class Mail |
| 29602466 | ANN HARRIS BENNETT TAX ASSESSOR-COLLECTOR | PO BOX 3547 Houston TX 77253-3547 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603274 | ANN M. WILLIAMS, COAHOMA COUNTY TAX COLLECTOR | PO BOX 219 CLARKSDALE MS 38614 | | First Class Mail |
| 29495263 | Ann, SHIRLEY | Address on File | | First Class Mail |
| 29641889 | Anna, Bigelow | Address on File | | First Class Mail |
| 29638191 | Anna, Holt | Address on File | | First Class Mail |
| 29639584 | ANNA, WILLIAMS | Address on File | | First Class Mail |
| 29643214 | Annabelle, Garza | Address on File | | First Class Mail |
| 29608281 | Annal- Howell, Alexis Nicole | Address on File | | First Class Mail |
| 29487872 | Annapolis Department of Finance | 160 Duke of Gloucester St Annapolis MD 21401 | | First Class Mail |
| 29481014 | Annarino, Daniel | Address on File | | First Class Mail |
| 29624249 | Anne Arundel County | 411 Maxwell Frye Road Millersville MD 21108 | | First Class Mail |
| 29628245 | ANNE ARUNDEL COUNTY | P.O. BOX 427 Annapolis MD 21404-0427 | | First Class Mail |
| 29480022 | Anne Arundel County Animal Control | 411 Maxwell Frye Rd Millersville MD 21108 | | First Class Mail |
| 29479926 | Anne Arundel County Department of Finance | 44 Calvert Street, Room 110 Annapolis MS 21401 | | First Class Mail |
| 29479820 | Anne Arundel County Office of Finance | 44 Calvert Street, Room 110 Annapolis MS 21401 | | First Class Mail |
| 29650844 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | 44 CALVERT ST, RM 110 ANNAPOLIS MD 21401 | | First Class Mail |
| 29486796 | ANNE ARUNDEL COUNTY WATER AND WASTEWATER | P.O. BOX 427 ANNAPOLIS MD 21404 | | First Class Mail |
| 29617557 | Annecia, Williams | Address on File | | First Class Mail |
| 29776686 | Anne-Elise Nutrition, LLC | PO BOX 434 TENANTS HARBOR ME 04860 | | First Class Mail |
| 29650523 | Annette Mahoney-Cros | 133 Middle Island Blvd Middle Island NY 11953 | | First Class Mail |
| 29495136 | Annette, ROSEMARY | Address on File | | First Class Mail |
| 29613419 | Annissa, Standard | Address on File | | First Class Mail |
| 29617884 | Anniya, Thomas | Address on File | | First Class Mail |
| 29609678 | Annon, Abigail Morgan | Address on File | | First Class Mail |
| 29776687 | Annona Company DBA Earnest Eats | 444 S. Cedros Ave., Ste. 175 Solana Beach CA 92075 | | First Class Mail |
| 29773632 | Annunziato, Nicole | Address on File | | First Class Mail |
| 29481291 | Anom, ADOLPH | Address on File | | First Class Mail |
| 29619915 | Anongos Iv, Julius C | Address on File | | First Class Mail |
| 29491032 | Anorina, ESTRADA | Address on File | | First Class Mail |
| 29482904 | Ansah, KIVADWRO | Address on File | | First Class Mail |
| 29634708 | Ansari, Nema | Address on File | | First Class Mail |
| 29776688 | Ansell | 163 Ralston Rd. Sarver PA 16055 | | First Class Mail |
| 29619089 | Anselmo, Gregory J | Address on File | | First Class Mail |
| 29638601 | Ansh, Dagli | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29966768 | Ansley, Jasmine Monique | Address on File | | First Class Mail |
| 29485434 | Anson, RICHARD | Address on File | | First Class Mail |
| 29603357 | ANSTADT PRINTING CORPORATION DBA CENTRAL FILE | PO BOX 1626<br>YORK PA 17405-1626 | | First Class Mail |
| 29607048 | Ansteth, Lisa | Address on File | | First Class Mail |
| 29635402 | Anstine, Joshua David | Address on File | | First Class Mail |
| 29776689 | Answers Corporation | 6665 Delmar Blvd., Ste. 3000<br>Saint Louis MO 63130 | | First Class Mail |
| 29614028 | Antaeus, White | Address on File | | First Class Mail |
| 29621477 | Antcliff, Cole T | Address on File | | First Class Mail |
| 29619412 | Antel, Barbara A | Address on File | | First Class Mail |
| 29772837 | Antela, Michelle | Address on File | | First Class Mail |
| 29774926 | Antenor, Annalee | Address on File | | First Class Mail |
| 29628246 | ANTHEM BLUE CROSS & BLUE SHIELD | 220 VIRGINIA AVENUE<br>Indianapolis IN 46204 | | First Class Mail |
| 29624215 | Anthem Blue Cross an | dba Anthem Blue Cross220 Virginia Ave<br>Indianapolis IN 46204 | | First Class Mail |
| 29602832 | Anthem Blue Cross and Blue Shield | 3075 Vandercar Way<br>Cincinnati OH 45209-7542 | | First Class Mail |
| 29604235 | Anthem Blue Cross and Blue Shield | Anthem EAP Mailstop : OH3403-A265, 3075 Vandercar Way<br>Cincinnati OH 45209 | | First Class Mail |
| 29603275 | ANTHEM HEALTH PLANS OF VIRGINIA, INC. DBA ANTHEM BLUE CROSS | 220 VIRGINIA AVE<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 29623882 | Anthem Propane | DBA Anthem PropanePO Box 981045<br>Boston MA 02298 | | First Class Mail |
| 29632075 | Anthon, Oliver Makana | Address on File | | First Class Mail |
| 29792316 | ANTHONY HUNTER | 563 CONGRESS DR<br>RADCLIFF KY 40160 | | First Class Mail |
| 29625418 | ANTHONY RUIZ (ROGELO) | 2740 PACKARD STUNIT B15<br>Ann Arbor MI 48108 | | First Class Mail |
| 29603276 | ANTHONY WAY | 3865 ENCHANTMENT LANE<br>ST. CLOUD FL 34772 | | First Class Mail |
| 29628236 | Anthony, Andre | Address on File | | First Class Mail |
| 29773982 | Anthony, Aziree | Address on File | | First Class Mail |
| 29616828 | Anthony, Bell | Address on File | | First Class Mail |
| 29642290 | Anthony, Brown Sr. | Address on File | | First Class Mail |
| 29614986 | Anthony, Castellano | Address on File | | First Class Mail |
| 29616066 | Anthony, Cooper | Address on File | | First Class Mail |
| 29641693 | Anthony, Cooper Jr. | Address on File | | First Class Mail |
| 29615028 | Anthony, Cross | Address on File | | First Class Mail |
| 29618110 | Anthony, D'Angelo Jr. | Address on File | | First Class Mail |
| 29493175 | Anthony, DOMINIQUE | Address on File | | First Class Mail |
| 29615686 | Anthony, Everett | Address on File | | First Class Mail |
| 29643346 | Anthony, Fabbro | Address on File | | First Class Mail |
| 29639332 | Anthony, Farrester | Address on File | | First Class Mail |
| 29613086 | Anthony, Fields Sr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615447 | Anthony, Frisina Jr. | Address on File | | First Class Mail |
| 29617480 | Anthony, Gaither | Address on File | | First Class Mail |
| 29642946 | Anthony, Gilmore Jr. | Address on File | | First Class Mail |
| 29613731 | Anthony, Green Sr. | Address on File | | First Class Mail |
| 29616405 | Anthony, Gresham | Address on File | | First Class Mail |
| 29613340 | Anthony, Harper | Address on File | | First Class Mail |
| 29617149 | Anthony, Herrick | Address on File | | First Class Mail |
| 29639403 | Anthony, Higginbotham | Address on File | | First Class Mail |
| 29615112 | Anthony, Hinojosa | Address on File | | First Class Mail |
| 29641633 | Anthony, Huerta I | Address on File | | First Class Mail |
| 29615069 | Anthony, Hunter Sr. | Address on File | | First Class Mail |
| 29639798 | Anthony, Jackson | Address on File | | First Class Mail |
| 29641520 | Anthony, Jackson Jr | Address on File | | First Class Mail |
| 29617499 | Anthony, Johnson | Address on File | | First Class Mail |
| 29614752 | Anthony, Jones | Address on File | | First Class Mail |
| 29617463 | Anthony, Jones | Address on File | | First Class Mail |
| 29638243 | Anthony, Korenchen | Address on File | | First Class Mail |
| 29616898 | Anthony, Lawson | Address on File | | First Class Mail |
| 29642901 | Anthony, Leonard | Address on File | | First Class Mail |
| 29615123 | Anthony, Lewis | Address on File | | First Class Mail |
| 29642004 | Anthony, Lewis | Address on File | | First Class Mail |
| 29634899 | Anthony, Linda G | Address on File | | First Class Mail |
| 29614792 | Anthony, Majtyka | Address on File | | First Class Mail |
| 29641325 | Anthony, Mccollins | Address on File | | First Class Mail |
| 29637899 | Anthony, Musice | Address on File | | First Class Mail |
| 29488234 | Anthony, NATASHA | Address on File | | First Class Mail |
| 29614482 | Anthony, Neal | Address on File | | First Class Mail |
| 29613626 | Anthony, Neves | Address on File | | First Class Mail |
| 29622411 | Anthony, Nicholas G | Address on File | | First Class Mail |
| 29616103 | Anthony, Nino | Address on File | | First Class Mail |
| 29645217 | Anthony, Onterrio J | Address on File | | First Class Mail |
| 29614086 | Anthony, Pandori | Address on File | | First Class Mail |
| 29639068 | Anthony, Parriera | Address on File | | First Class Mail |
| 29609261 | Anthony, Patrick | Address on File | | First Class Mail |
| 29617090 | Anthony, Pearson | Address on File | | First Class Mail |
| 29615311 | Anthony, Polanco | Address on File | | First Class Mail |
| 29637988 | Anthony, Protteau | Address on File | | First Class Mail |
| 29639784 | Anthony, Pye | Address on File | | First Class Mail |
| 29615074 | Anthony, Quiles | Address on File | | First Class Mail |
| 29639560 | Anthony, Rattigan | Address on File | | First Class Mail |
| 29614871 | Anthony, Richmond | Address on File | | First Class Mail |
| 29617821 | Anthony, Rispa | Address on File | | First Class Mail |
| 29642249 | Anthony, Rodriguez | Address on File | | First Class Mail |
| 29635471 | Anthony, Shay M | Address on File | | First Class Mail |
| 29639873 | Anthony, Shields | Address on File | | First Class Mail |
| 29639752 | Anthony, Smith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613416 | Anthony, Spalsbury | Address on File | | First Class Mail |
| 29639623 | Anthony, Spurio | Address on File | | First Class Mail |
| 29617227 | Anthony, Tarallo | Address on File | | First Class Mail |
| 29640089 | Anthony, Times Jr. | Address on File | | First Class Mail |
| 29616213 | Anthony, Tramonte | Address on File | | First Class Mail |
| 29616433 | Anthony, villanueva | Address on File | | First Class Mail |
| 29638466 | Anthony, White | Address on File | | First Class Mail |
| 29613432 | ANTHONY, WILKERSON | Address on File | | First Class Mail |
| 29639970 | Anthony, Williamson | Address on File | | First Class Mail |
| 29614971 | Anthony, Workman | Address on File | | First Class Mail |
| 29614981 | Anthony, Younge | Address on File | | First Class Mail |
| 29646364 | Anthony-Lavallee, Asher | Address on File | | First Class Mail |
| 29618209 | Anthopolos, Dorian P | Address on File | | First Class Mail |
| 29776690 | Anti-Aging Essentials Inc. | PO Box 715<br>Carnegie PA 15106 | | First Class Mail |
| 29625010 | ANTIETAM BROADBAND | PO BOX 64887<br>Baltimore MD 21264 | | First Class Mail |
| 29611728 | Antil, Isabelle Rose | Address on File | | First Class Mail |
| 29633779 | Antil, Zepherena Laurel | Address on File | | First Class Mail |
| 29779265 | Antinore, Michael | Address on File | | First Class Mail |
| 29616010 | Antione, Johnson | Address on File | | First Class Mail |
| 29631146 | Antis, Sarah Rene | Address on File | | First Class Mail |
| 29631610 | Antloger, Hannah Lynn | Address on File | | First Class Mail |
| 29647887 | Antoine, Armstrong | Address on File | | First Class Mail |
| 29616843 | Antoine, Bowens | Address on File | | First Class Mail |
| 29774346 | Antoine, Marc | Address on File | | First Class Mail |
| 29613904 | Antoine, Osley Jr. | Address on File | | First Class Mail |
| 29639793 | Antoinette, Davis | Address on File | | First Class Mail |
| 29641730 | Anton, Litvak | Address on File | | First Class Mail |
| 29645662 | Antonacci, Alexis M | Address on File | | First Class Mail |
| 29633804 | Antonchak, Ryan M | Address on File | | First Class Mail |
| 29632633 | Antone, Hayden R. | Address on File | | First Class Mail |
| 29642026 | Antonia, Hayes Esq. | Address on File | | First Class Mail |
| 29639121 | Antonia, Morrison | Address on File | | First Class Mail |
| 29792397 | Antonio Thomas | 425 North Burbank Dr Apt 300<br>Montgomery AL 36117 | | First Class Mail |
| 29639237 | Antonio, Bennett | Address on File | | First Class Mail |
| 29615194 | Antonio, Brown | Address on File | | First Class Mail |
| 29642536 | Antonio, Ellison | Address on File | | First Class Mail |
| 29643684 | Antonio, Emily D | Address on File | | First Class Mail |
| 29640558 | Antonio, Gamble | Address on File | | First Class Mail |
| 29614685 | Antonio, Garcia | Address on File | | First Class Mail |
| 29615710 | Antonio, Green II | Address on File | | First Class Mail |
| 29616261 | Antonio, Harris | Address on File | | First Class Mail |
| 29643139 | Antonio, Law | Address on File | | First Class Mail |
| 29640689 | Antonio, ONeal Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616432 | Antonio, Perry II | Address on File | | First Class Mail |
| 29617345 | Antonio, Riggins | Address on File | | First Class Mail |
| 29638432 | Antonio, Rios | Address on File | | First Class Mail |
| 29642007 | Antonio, Robinson Jr. | Address on File | | First Class Mail |
| 29617737 | Antonio, Rollins Jr. | Address on File | | First Class Mail |
| 29616247 | Antonio, Simelton | Address on File | | First Class Mail |
| 29639640 | Antonio, Taylor | Address on File | | First Class Mail |
| 29640905 | Antonio, Watson | Address on File | | First Class Mail |
| 29615995 | Antonio, Weaver | Address on File | | First Class Mail |
| 29639727 | Antonio, Wiggins | Address on File | | First Class Mail |
| 29630827 | Antonison, Jessica | Address on File | | First Class Mail |
| 29780916 | Antonucci, Brandon | Address on File | | First Class Mail |
| 29617353 | Antquins, Johnson Sr. | Address on File | | First Class Mail |
| 29621050 | Antunes, Sabrina | Address on File | | First Class Mail |
| 29645506 | Antunez, Ashley S | Address on File | | First Class Mail |
| 29643541 | Antunez, Nicholas A | Address on File | | First Class Mail |
| 29616216 | Antwan, Davis Jr. | Address on File | | First Class Mail |
| 29641420 | Antwine, Covington Sr. | Address on File | | First Class Mail |
| 29492455 | Antwine, STACEY | Address on File | | First Class Mail |
| 29488727 | Antwoine, GINA | Address on File | | First Class Mail |
| 29643158 | Antwon, Williams | Address on File | | First Class Mail |
| 29615919 | Antwone, Bell | Address on File | | First Class Mail |
| 29616015 | Antwuan, Keiser | Address on File | | First Class Mail |
| 29604616 | ANUSA | Michael Fabiano, 5601 Democracy Dr., 135 Plano TX 75024 | | First Class Mail |
| 29622354 | Anusiem, Amanna C | Address on File | | First Class Mail |
| 29643426 | Anwar, Mahmood | Address on File | | First Class Mail |
| 29648569 | Anwari, Mohad Haroon | Address on File | | First Class Mail |
| 29622571 | Anwary, Daryosh | Address on File | | First Class Mail |
| 29642687 | Anyia, Edwards | Address on File | | First Class Mail |
| 29640081 | Anyssa, Correa | Address on File | | First Class Mail |
| 29650168 | Anytime Fitness | 750 N Saint Paul StSte 250 PMB 59843 Dallas TX 75201 | | First Class Mail |
| 29625666 | ANYTIME LABOR LLC DBA LABORMAX STAFFING | PO BOX 900 Kearney MO 64060 | | First Class Mail |
| 29611191 | Anzaldua, Jose Armando | Address on File | | First Class Mail |
| 29771605 | Anzaldua, Serena | Address on File | | First Class Mail |
| 29614911 | Anzeria, Snow | Address on File | | First Class Mail |
| 29608528 | Anzivino, Keirra Lynn | Address on File | | First Class Mail |
| 29632212 | Anzivino-Smith, Miley I. | Address on File | | First Class Mail |
| 29772332 | Anzualda, Dana | Address on File | | First Class Mail |
| 29772449 | Anzualda, Leslie | Address on File | | First Class Mail |
| 29779330 | Anzualda, Raul | Address on File | | First Class Mail |
| 29776691 | AOG Enterprises, LLC | 11173 Loveland Trace Court Loveland OH 45140 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602437 | Aon Consulting inc | 29695 Network Place<br>Chicago IL 60673-1296 | | First Class Mail |
| 30227673 | Aon Consulting, Inc. | 200 East Randolph Street<br>Chicago IL 60601 | | First Class Mail |
| 29604866 | AON RISK SERVICES NORTHEAST INC | PO BOX 7247-7376<br>Philadelphia PA 19170-7376 | | First Class Mail |
| 29493110 | Aoude, HOUSSAM | Address on File | | First Class Mail |
| 29604573 | AP Sports Regimen | Brian Ikalina, 5249 Hiatus Road<br>Sunrise FL 33351 | | First Class Mail |
| 29792759 | APACHE DSD SERVICES LLC | 949 W 23rd St<br>Tempe AZ 85282 | | First Class Mail |
| 29628069 | APACHE DSD SERVICES LLC | David McMaster, 949 W 23rd St<br>Tempe AZ 85282 | | First Class Mail |
| 29776692 | Apax OTC Business Development, LLC | 4833 Front Street, #415<br>Castle Rock CO 80104 | | First Class Mail |
| 29776693 | APC Plus, LLC | 2204 Camden Circle<br>Southlake TX 76092 | | First Class Mail |
| 29623924 | Apet Inc - MALE | 195 Prairie Lake Road<br>EAST DUNDEE IL 60118 | | First Class Mail |
| 29649813 | Apet Inc- FEMALE | 195 Prairie Lake Road<br>EAST DUNDEE IL 60118 | | First Class Mail |
| 29624111 | Apex Digital Solutio | 1000 Town CenterSte 200<br>Southfield MI 48075 | | First Class Mail |
| 29792882 | Apex Digital Solutions Inc | 1000 Town Center, Ste 200<br>Southfield MI 48075 | | First Class Mail |
| 29604867 | APEX IMAGING SERVICES | 720 INDIGO COURT<br>Pomona CA 91767 | | First Class Mail |
| 29603106 | Apex Logistics International (ORD) Inc. | 1301 Devon Ave.<br>Bensenville IL 60106 | | First Class Mail |
| 29603277 | APEX MECHANICAL SERVICES INC | P O BOX 1449<br>PINSON AL 35126 | | First Class Mail |
| 29604868 | Apex Sign Group | 7208 S WW White Road<br>San Antonio TX 78222 | | First Class Mail |
| 29602303 | APEX SIGN GROUP, INC (Southwest Signs Group) | 7208 S WW White RD<br>San Antonio TX 78222 | | First Class Mail |
| 29783897 | Apex Systems | 3750 COLLECTIONS DRIVE<br>Chicago IL 60629 | | First Class Mail |
| 29604869 | APEX SYSTEMS INC | 3750 COLLECTIONS DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29604254 | Apex Trial Law | 4934 South Hemet St<br>Gilbert AZ 85298 | | First Class Mail |
| 29602558 | Apex Trial Law P.C. | 4934 South Hemet Street<br>Gilbert AZ 85298 | | First Class Mail |
| 29604870 | APEX TRIAL LAW PC | 4934 S HEMET ST<br>GILBERT AZ 85298 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783898 | Apex Wellness Group, LLC | 14362 N Frank Lloyd Wright Blvd., Suite 1000 Scottsdale AZ 85260 | | First Class Mail |
| 29790589 | Apex Wellness Group, LLC | 1926 10th Ave N, Suite 420 Lake Worth FL 33461 | | First Class Mail |
| 30227674 | Apex Wireless | 600 Congress Avenue, 14th Floor Austin TX 78701 | | First Class Mail |
| 29676522 | APFS Staffing Inc | 125 S Wacker Dr., Suite 2700 Chicago IL 60606 | | First Class Mail |
| 29676523 | APFS Staffing Inc | 7076 Solutions Center Chicago IL 60677 | | First Class Mail |
| 29625630 | APG MEDIA OF ENC (EAST LLC) | PO BOX 1967 Greenville NC 27835 | | First Class Mail |
| 29602397 | APG of Southern Wisconsin | PO BOX 5001 Janesville WI 53547-5001 | | First Class Mail |
| 29650900 | APG&E | 6161 SAVOY DR, STE 500 HOUSTON TX 77036 | | First Class Mail |
| 29626462 | APG&E | PO BOX 660038 DALLAS TX 75266-0038 | | First Class Mail |
| 29626254 | API Group Life Safety USA LLC dba General Fire Sprinkler | 11000 Lakeview AveSte 100 Lenexa KS 66219 | | First Class Mail |
| 29626463 | API TECHNOLOGIES CORP | 8031 AVONIA RD FAIRVIEW PA 16415 | | First Class Mail |
| 29621897 | Apice, Christian | Address on File | | First Class Mail |
| 29604871 | APIFIA INC | MAVRCK, PO BOX 83180 Woburn MA 01813-3180 | | First Class Mail |
| 29783899 | APL Ventures I, LLC | 16915 Turkey Point Street San Antonio TX 78232-1830 | | First Class Mail |
| 29621666 | Apolinar, Sarah A | Address on File | | First Class Mail |
| 29604872 | Apollo Perry Story | 72 Pheasant Run Millwood NY 10546 | | First Class Mail |
| 29649843 | Apollo Retail Specia | Dept. 275PO Box 509015 San Diego CA 92150 | | First Class Mail |
| 29783900 | Apollo Story | 72 Pheasant Run Millwood NY 10546 | | First Class Mail |
| 29607425 | Aponte, Amanda | Address on File | | First Class Mail |
| 29630916 | Aponte, Elvin E | Address on File | | First Class Mail |
| 29782626 | Aponte, Francisco | Address on File | | First Class Mail |
| 29633388 | Aponte, Irianna | Address on File | | First Class Mail |
| 29782314 | Aponte, Javier | Address on File | | First Class Mail |
| 29609884 | Aponte, Joseph | Address on File | | First Class Mail |
| 29631439 | Aponte, Victor | Address on File | | First Class Mail |
| 29624915 | APPALACHIAN POWER | 707 VIRGINIA ST E, STE 1100 CHARLESTON WV 25327 | | First Class Mail |
| 29486798 | APPALACHIAN POWER | P.O. BOX 371496 PITTSBURGH PA 15250-7496 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601875 | APPALACHIAN POWER | PO BOX 24413<br>Canton OH 44701 | | First Class Mail |
| 29766870 | Appalachian Power Company d/b/a American Electric Power | Attn: Jason Reid, 1 Riverside Plaza 13th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29766871 | Appalachian Power Company d/b/a American Electric Power | PO Box 371496<br>Pittsburgh PA 15250 | | First Class Mail |
| 29636687 | Appelbaum, Justin Dearing | Address on File | | First Class Mail |
| 29630780 | Appelfeller, Michael | Address on File | | First Class Mail |
| 29604873 | APPEXTREMES LLC | PO BOX 7839<br>Broomfield CO 80021 | | First Class Mail |
| 29602501 | APPEXTREMES, LLC dba CONGA | PO BOX 7839<br>Broomfield CO 80021 | | First Class Mail |
| 29620925 | Appia, Shamika S | Address on File | | First Class Mail |
| 29482273 | Appiah, GENESIS | Address on File | | First Class Mail |
| 29621852 | Appicelli, John A | Address on File | | First Class Mail |
| 29644609 | Apple, Mark L | Address on File | | First Class Mail |
| 29635033 | Appleby, Evan David | Address on File | | First Class Mail |
| 29650478 | Applefield, Bryan | Address on File | | First Class Mail |
| 29646693 | Appleford, James W | Address on File | | First Class Mail |
| 29780989 | Applegate, Riley | Address on File | | First Class Mail |
| 29646431 | Applewhite, Jaquan Z | Address on File | | First Class Mail |
| 29485059 | Applewhite, SHANICE | Address on File | | First Class Mail |
| 29626464 | APPLIANCE BLISS/ ADRIAN SAMANIEGO | 4044 RYALS ROAD<br>ZEPHYRHILLS FL 33541 | | First Class Mail |
| 29626465 | APPLIANCE CONNECTION / D&R APPLIANCE | 701 GRAYMONT AVE N<br>BIRMINGHAM AL 35203 | | First Class Mail |
| 29626466 | APPLIANCE PARTS DEPOT | 28911 NETWORK PLACE<br>CHICAGO IL 60673-1274 | | First Class Mail |
| 29626467 | APPLIANCE PARTS OF GADSDEN | 1030 1ST AVENUE<br>GADSDEN AL 35901 | | First Class Mail |
| 29626468 | APPLIANCE PARTS OF GAINESVILLE | 2814 NW 6TH ST<br>GAINESVILLE FL 32609 | | First Class Mail |
| 29626470 | APPLIANCE PARTS OF OCALA, INC | 2417 NORTH PINE AVENUE<br>OCALA FL 34475 | | First Class Mail |
| 29792108 | APPLIANCE PRO/EVANS APPLIANCE LLC | 2401 E MOCKINGBIRD LANE<br>VICTORIA TX 77904 | | First Class Mail |
| 29626472 | APPLIANCE SERVICES | 13020 BELCHER RD S<br>LARGO FL 33773 | | First Class Mail |
| 29626469 | APPLIANCES OF ORLANDO | 685 N SEMORAN BLVD<br>ORLANDO FL 32807 | | First Class Mail |
| 30347438 | Applied Food Sciences, Inc. | 675-B Town Creek Road<br>Kerrville TX 78028 | | First Class Mail |
| 29604724 | Applied Health Solutions, Inc.(DRP) | Tamara Gaisford, 6501 East Greenway Pkwy, suite 103-<br>Scottsdale AZ 85254 | | First Class Mail |
| 29783901 | Applied Nutriceuticals, Inc. | 8112 Statesville Road, Suite G<br>Charlotte NC 28269 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630181 | APPLIED PRODUCTS, INC | 6035 BAKER ROAD<br>MINNENTONKA MN 55345 | | First Class Mail |
| 29783902 | Applied Sciences LLC | 1511 N Hayden Rd Suite 160-327<br>Scottsdale AZ 85260 | | First Class Mail |
| 29485295 | Applon, BARBARA | Address on File | | First Class Mail |
| 29625424 | ApplyingMajorPressure Llc. | 916 Eminence Row<br>Jackson MS 39213 | | First Class Mail |
| 29625247 | APPOINTMENTPLUS | 15300 N. 90TH STREETSUITE 100<br>Scottsdale AZ 85260 | | First Class Mail |
| 29604874 | APPRISS INC | PO BOX 639640<br>Cincinnati OH 45263-9640 | | First Class Mail |
| 29739939 | Approved Freight Forwarders | 9089 Clairemont Mesa Blvd., Ste 301<br>San Diego CA 92123 | | First Class Mail |
| 29604875 | APPROVED HOLDINGS, LLC | 9089 Clairemont Mesa Blvd, Suite 301<br>San Diego CA 92123 | | First Class Mail |
| 29643200 | April, Hupp | Address on File | | First Class Mail |
| 29638296 | April, Mandeville | Address on File | | First Class Mail |
| 29623713 | A-Prime Handling Inc | One New Boston Dr., Ste# 1<br>Canton MA 02021 | | First Class Mail |
| 29893209 | A-Prime Handling Inc. | 1 New Boston Dr., Ste 1<br>Canton MA 02021 | | First Class Mail |
| 29626358 | APRO / ASSOCIATION OF PROGRESSIVE RENTAL ORGANIZATIONS | PO BOX 3689, DEPT 497<br>SUGAR LAND TX 77487 | | First Class Mail |
| 29626473 | APRO DISASTER RELIEF FUND / CHARITABLE FOUNDATION | PO BOX 3689, DEPT 497<br>SUGAR LAND TX 77487 | | First Class Mail |
| 29651002 | APS | MS 3200, PO BOX 37812<br>BOONE IA 50037 | | First Class Mail |
| 29486799 | APS | P.O. BOX 37812<br>BOONE IA 50037-0812 | | First Class Mail |
| 29624138 | Aptitive Corporation | 1324 N Liberty Lake Road, #2441<br>Liberty Lake WA 99019 | | First Class Mail |
| 30347439 | Aptos, Inc. | DEPT CH17281<br>Palatine IL 60055 | | First Class Mail |
| 29604876 | APTOS, LLC | DEPT CH17281<br>Palatine IL 60055 | | First Class Mail |
| 29622306 | Apurillo, Erl Mari S | Address on File | | First Class Mail |
| 29602020 | AQUA CHILL OF ORLANDO, LLC | P.O. BOX 926<br>ANTIOCH IL 60002 | | First Class Mail |
| 29628256 | AQUA INDIANA | PO BOX 1229<br>Newark NJ 07101-1229 | | First Class Mail |
| 29624926 | AQUA INDIANA, INC | 762 W LANCASTER AVE<br>BRYN MAWR PA 19010 | | First Class Mail |
| 29486800 | AQUA INDIANA, INC. | P.O. BOX 70279<br>PHILADELPHIA PA 19176-0279 | | First Class Mail |
| 29624927 | AQUA NEW JERSEY | 762 W LANCASTER AVE<br>BRYN MAWR PA 19010 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486801 | AQUA NEW JERSEY/70279 | P.O. BOX 70279 PHILADELPHIA PA 19176-0279 | | First Class Mail |
| 29624928 | AQUA OH | 762 W LANCASTER AVE BRYN MAWR PA 19010 | | First Class Mail |
| 29486802 | AQUA OH | P.O. BOX 70279 PHILADELPHIA PA 19176-0279 | | First Class Mail |
| 29624929 | AQUA OHIO INC | 762 W LANCASTER AVE BRYN MAWR PA 19010 | | First Class Mail |
| 29486803 | AQUA OHIO INC | P.O. BOX 70279 PHILADELPHIA PA 19176 | | First Class Mail |
| 29624930 | AQUA PENNSYLVANIA | 762 W LANCASTER AVE BRYN MAWR PA 19010 | | First Class Mail |
| 29486804 | AQUA PENNSYLVANIA/70279 | P.O. BOX 70279 PHILADELPHIA PA 19176-0279 | | First Class Mail |
| 29623955 | Aqua Systems | Aqua Systems7785 E US Hwy 36 Avon IN 46123 | | First Class Mail |
| 29650367 | Aqua Systems | PO Box 735230 Chicago IL 60673 | | First Class Mail |
| 29783903 | Aqua ViTea LLC | 153 Pond Lane Middlebury VT 05753 | | First Class Mail |
| 29649889 | Aquaco Inc | dba: Coast Tropicals1646 W. 130th Street Gardena CA 90249 | | First Class Mail |
| 29790591 | Aquent LLC | PO BOX 414552 Boston MA 02241 | | First Class Mail |
| 29774851 | Aquilar, Banny | Address on File | | First Class Mail |
| 29621922 | Aquino, Adam J | Address on File | | First Class Mail |
| 29783347 | Aquino, Eladio | Address on File | | First Class Mail |
| 29607908 | Aquino, Melvin | Address on File | | First Class Mail |
| 29771711 | Aquino, Rachel | Address on File | | First Class Mail |
| 29608833 | Aquino, Rheanna R. | Address on File | | First Class Mail |
| 29633738 | Aquino, Victor Javier | Address on File | | First Class Mail |
| 29646554 | Aquino, Victor M | Address on File | | First Class Mail |
| 29645658 | Aquitato, Joseph S | Address on File | | First Class Mail |
| 29792270 | AR PARK SHOPPING CENTER LLC | 11155 Red Run Blvd, Suite 320 Owings Mills MD 21117 | | First Class Mail |
| 29780474 | Aracena, Angel | Address on File | | First Class Mail |
| 29648274 | Aragon, Edeline B | Address on File | | First Class Mail |
| 29779452 | Aragus, Marianna | Address on File | | First Class Mail |
| 29648051 | Arakawa, Shaynna Aiko K | Address on File | | First Class Mail |
| 29644517 | Aral, Leman | Address on File | | First Class Mail |
| 29649893 | Aramark Uniform | 22808 Network Place Chicago IL 60673 | | First Class Mail |
| 29783905 | ARAMARK UNIFORM SERVICES | 115 North First Street Burbank CA 91502 | | First Class Mail |
| 29622775 | Arambula, Ana L | Address on File | | First Class Mail |
| 29621046 | Aramini, Caelan L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608356 | Aramini, Gianna | Address on File | | First Class Mail |
| 29775054 | Arana Fuentes, Coraly | Address on File | | First Class Mail |
| 29634243 | Arana, Angelo Anthony | Address on File | | First Class Mail |
| 29620321 | Arana, Charlie A | Address on File | | First Class Mail |
| 29618830 | Aranas, Victor P | Address on File | | First Class Mail |
| 29645946 | Aranda, Abram D | Address on File | | First Class Mail |
| 29490372 | Aranda, Jesse | Address on File | | First Class Mail |
| 29492095 | Aranda, MIGUEL | Address on File | | First Class Mail |
| 29622776 | Aranda, Siearra N | Address on File | | First Class Mail |
| 29646879 | Arango, Andrea J | Address on File | | First Class Mail |
| 29648302 | Arango, Carlos L | Address on File | | First Class Mail |
| 29779818 | Arango, Rene | Address on File | | First Class Mail |
| 29773635 | Araniecke, Austin | Address on File | | First Class Mail |
| 30232586 | ARAPAHOE COUNTY TREASURER | 5334 SOUTH PRINCE STREET, ATTN: BANKRUPTCY DIVISION LITTLETON CO 80120 | | First Class Mail |
| 30232777 | ARAPAHOE COUNTY TREASURER | ATTN:  BANKRUPTCY DIVISION, 5334 SOUTH PRINCE STREET LITTLETON CO 80120 | | First Class Mail |
| 29628257 | ARAPAHOE COUNTY TREASURER | PO BOX 571 Littleton CO 80160-0571 | | First Class Mail |
| 29621999 | Arato, Nicholas J | Address on File | | First Class Mail |
| 29620859 | Araujo Cortez, Gabrielle J | Address on File | | First Class Mail |
| 29612060 | Araujo, Erik E | Address on File | | First Class Mail |
| 29783354 | Araujo, Ivan | Address on File | | First Class Mail |
| 29618876 | Araya Navarro, Maria D | Address on File | | First Class Mail |
| 29648613 | Arballo, Yasmine A | Address on File | | First Class Mail |
| 29632523 | Arbino, Alisha | Address on File | | First Class Mail |
| 29630182 | ARBON EQUIPMENT CORP. | 25464 NETWORK PLACE Chicago IL 60673-1254 | | First Class Mail |
| 29611056 | ARBON EQUIPMENT CORPORATION | 25464 NETWORK PLACECUSTOMER 2889048 Chicago IL 60673 | | First Class Mail |
| 29624071 | Arbor Sound/Sanford | dba Arbor Sound LLC2436 S Christine Westland MI 48186 | | First Class Mail |
| 29627924 | ArboryPharm Foods Ltd | Roland Radu, 254 - 60 Smithe Street Vancouver BC V6B0B5 Canada | | First Class Mail |
| 29648889 | ARC CPFAYNC001, LLC | 650 5th Avenue, 30th Floor New York NY 10019 | | First Class Mail |
| 29783906 | ARC CPFAYNC001, LLC | c/o AR Global Investments LLC, 650 5th Avenue, 30th Floor New York City NY 10019 | | First Class Mail |
| 29628258 | ARC MCLVSNV001 LLC | 38 Washington Square Newport RI 02840 | | First Class Mail |
| 29648890 | ARC MCLVSNV001, LLC | 650 Fifth Avenue New York NY 10019 | | First Class Mail |
| 29783907 | ARC MCLVSNV001, LLC | c/o American Realty Capital, 650 Fifth Avenue New York City NY 10019 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202963 | ARC MCLVSNV001, LLC | c/o American Realty Capital, 650 Fifth Avenue New York NY 10019 | | First Class Mail |
| 29783908 | ARC TSKCYMO001, LLC | 405 Park Ave., 15th Floor New York City NY 10022 | | First Class Mail |
| 30202230 | ARC TSKCYMO001, LLC | 405 Park Ave., 15th Floor New York NY 10022 | | First Class Mail |
| 29790592 | ARC TSKCYMO001, LLC | 405 Park Ave. New York City NY 10022 | | First Class Mail |
| 29630183 | ARC3 GASES | PO BOX 26269 Richmond VA 23260 | | First Class Mail |
| 29626475 | ARCADE 1 UP, INC. | 347 FIFTH AVE #1402-199 NEW YORK NY 10016 | | First Class Mail |
| 29628259 | ARCADIA HUB HOLDINGS I LLC | 9001 Wilshire Blvd Beverly Hills, CA 90211-1838 | | First Class Mail |
| 30202231 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave., Suite 770 San Diego CA 92101 | | First Class Mail |
| 29790593 | Arcadia Hub Holdings I, LLC | 1620 Fifth Ave. San Diego CA 92101 | | First Class Mail |
| 29648892 | Arcadia Hub Holdings I, LLC | Jason Dick Lydia Morgan, 1620 Fifth Ave., Suite 770 San Diego CA 92101 | | First Class Mail |
| 29604523 | Arcadia Wellness, LLC | Justin Miloro, 9016 Fullbright Ave CHATSWORTH CA 91311 | | First Class Mail |
| 29615439 | Arcadio, Velazquez Jr. | Address on File | | First Class Mail |
| 29605900 | Arcangelini, Matthew | Address on File | | First Class Mail |
| 29478617 | ArcBest, Inc. | 3801 Old Greenwood Road Fort Smith AR 72901 | | First Class Mail |
| 29622130 | Arce, Alize D | Address on File | | First Class Mail |
| 29621799 | Arce, Ana | Address on File | | First Class Mail |
| 29776343 | Arce, Consuelo | Address on File | | First Class Mail |
| 29645861 | Arceo, Dezirey A | Address on File | | First Class Mail |
| 29602196 | Arch City Trailer Leasing & Sales | 5195 HAMPSTED VILLAGE CENTER WAYPMB 99 New Albany OH 43054 | | First Class Mail |
| 29603279 | ARCH INSURANCE COMPANY | PO BOX 542033 OMAHA NE 68154 | | First Class Mail |
| 29487379 | Arch Village Management Realty LLC | PO BOX 7331 RICHMOND VA 23221 | | First Class Mail |
| 30162446 | Arch Village Mgmt Realty | David Galpern, 3528 Grove Ave, Office A Richmond VA 23221 | | First Class Mail |
| 29601856 | ARCH VILLAGE MGMT REALTY | PO BOX 7331 RICHMOND VA 23221 | | First Class Mail |
| 29612889 | ARCHAGA, LYDIA D | Address on File | | First Class Mail |
| 29608951 | Archambault, Dawn | Address on File | | First Class Mail |
| 29634558 | Archambault, Terry | Address on File | | First Class Mail |
| 29631692 | Archbold, Cody | Address on File | | First Class Mail |
| 29623959 | Archer Window Cleani | dba: Archer Window Cleaning14616 Beech Street Orland Park IL 60462 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610855 | Archer, Alexis Marie | Address on File | | First Class Mail |
| 29608035 | Archer, Austin Fredric | Address on File | | First Class Mail |
| 29492629 | Archer, Clarence | Address on File | | First Class Mail |
| 29791810 | ARCHER, CLERANCE | Address on File | | First Class Mail |
| 29648534 | Archer, Crystal Y | Address on File | | First Class Mail |
| 29610505 | Archer, Danika E | Address on File | | First Class Mail |
| 29493590 | Archer, HOLLIE | Address on File | | First Class Mail |
| 29612943 | ARCHER, JAHSIAH AHMED | Address on File | | First Class Mail |
| 29792398 | ARCHI TROUT DESIGN & ARCHITECTURE LLC | 12558 Autumview street<br>Tigard OR 97224 | | First Class Mail |
| 29783646 | Archibald, Elizabeth | Address on File | | First Class Mail |
| 29781437 | Archibald, Lakistra | Address on File | | First Class Mail |
| 29482809 | Archie, AMY | Address on File | | First Class Mail |
| 29639739 | Archie, Beauford Jr. | Address on File | | First Class Mail |
| 29781783 | Archie, Jewel | Address on File | | First Class Mail |
| 29770547 | Architectural Graphics, Inc. | c/o Zemanian Law Group, 223 E. City Hall Ave., Suite 201<br>Norfolk VA 23510 | | First Class Mail |
| 29602989 | Architectural Graphics, Inc.(AGI) | 2655 INTERNATIONAL PARKWAY<br>VIRGINIA BEACH VA 23452 | | First Class Mail |
| 29630184 | ARCHITECTURAL SYSTEMS INC | 256 West 36th Street, 10th floor<br>New York NY 10018 | | First Class Mail |
| 29776694 | Archive Systems, Inc. | 39 Plymouth Road<br>Fairfield NJ 06825 | | First Class Mail |
| 29785749 | Arcia, Dayana | Address on File | | First Class Mail |
| 29645777 | Arcia, Milton K | Address on File | | First Class Mail |
| 29606169 | ARCIERO, ROBERT | Address on File | | First Class Mail |
| 29647567 | Arciniegas, Laura V | Address on File | | First Class Mail |
| 29480572 | Arciuolo, CHERYLE | Address on File | | First Class Mail |
| 29776695 | Arctic Ease, LLC | 200 Schell Lane Suite 204<br>Phoenixville PA 19460 | | First Class Mail |
| 29792399 | ARCVISION INC. | 1950 CRAIG RD, STE 300<br>Saint Louis MO 63146-4106 | | First Class Mail |
| 29776696 | ArcVision Inc. | 1950 Craig Road, Suite 300<br>St. Louis MO 63146-4106 | | First Class Mail |
| 29776697 | ArcVision, Inc. | 1950 Craig Road<br>St. Louis MO 63146 | | First Class Mail |
| 30415590 | ArcVision, Inc. | 1950 Craig Road, #300<br>St. Louis MO 63146 | | First Class Mail |
| 29645405 | Ardary, Ryan A | Address on File | | First Class Mail |
| 29899588 | Arden Plaza Associates LLC | Book keeper Leanne Visser Reconciliation Judy Daru-JA Collins, 1333 Howe Avenue<br>Sacramento CA 95825 | | First Class Mail |
| 29899587 | Arden Plaza Associates LLC | c/o Gregory M. Finch, 3400 Bradshaw Road, Suite A4-A<br>Sacramento CA 95827 | | First Class Mail |
| 29776698 | Arden Plaza Associates, LLC | 1333 Howe Avenue, Suite 202<br>Sacramento CA 95825 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790595 | Arden Plaza Associates, LLC | 1333 Howe Avenue<br>Sacramento CA 95825 | | First Class Mail |
| 29648893 | Arden Plaza Associates, LLC | Bookkeeper- Leanne Visser, Reconciliation- Judu Daru- JA Collins, 1333 Howe Avenue, Suite 202<br>Sacramento CA 95825 | | First Class Mail |
| 29479707 | Arden, Todd | Address on File | | First Class Mail |
| 29604167 | Arden, Todd W. | Address on File | | First Class Mail |
| 29642328 | Ardis, Patterson | Address on File | | First Class Mail |
| 29620269 | Ardito, Nicholas C | Address on File | | First Class Mail |
| 29647879 | Ardoin, Chelsea N | Address on File | | First Class Mail |
| 29619424 | Ards, Jaylon A | Address on File | | First Class Mail |
| 29609290 | Arduini, Adrianna Marie | Address on File | | First Class Mail |
| 29628091 | Area Construction Group, Inc. | 18929 Premiere Court<br>Gaithersburg MD 20879 | | First Class Mail |
| 29495307 | Arellano Jr., Liandro | Address on File | | First Class Mail |
| 29619273 | Arellano, Miguel J | Address on File | | First Class Mail |
| 30201179 | ARENA OPPORTUNITIES FUND, LP - SERIES 2 | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd. Ste. 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201181 | Arena Short Duration High Yield Fund LP - Series D | Attn: Arena Capital Advisors LLC, 2711 Centerville RoadSuite 400<br>Wilmington DE 19808 | | First Class Mail |
| 30349032 | Arena Short Duration High Yield Fund LP - Series D | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201182 | Arena Short Duration High Yield Fund LP - Series E | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd Ste 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201185 | Arena Short Duration High Yield Fund LP - Series F | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd Ste 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201187 | Arena Short Duration High Yield Fund, L.P, - Series A | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201188 | Arena Short Duration High Yield Fund, L.P. - Series C | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd.Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201190 | Arena Short Duration High Yield Fund, LP - Series B | Attn: Arena Capital Advisors LLC, 12121 Wilshire BLVDSuite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201192 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES G | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvd.ste.1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201194 | ARENA SHORT DURATION HIGH YIELD FUND, LP - SERIES H | Attn: Arena Capital Advisors LLC, 12121 Wilshire Blvvd Ste 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201196 | ARENA STRATEGIC INCOME FUND | Attn: Arena Capital Advisors LLC, 235 W. Galena Street<br>Milwaukee WI 53212 | | First Class Mail |
| 30348964 | ARENA STRATEGIC INCOME FUND | Chi Cheung, Operation Analyst, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30201198 | Arena VII, LLC | Attn: Arena Capital Advisors LLC, 12121 Wilshire BlvdSte 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 29635501 | Arena, Adam | Address on File | | First Class Mail |
| 29629192 | Arena, John | Address on File | | First Class Mail |
| 29619552 | Arenas Juarez, Zayra M | Address on File | | First Class Mail |
| 29636005 | Arenas, Bryan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620004 | Arenas, Christian M | Address on File | | First Class Mail |
| 29647232 | Arenas, Maria G | Address on File | | First Class Mail |
| 29620486 | Arenas, Susana | Address on File | | First Class Mail |
| 29619259 | Arenival, Yesenia G | Address on File | | First Class Mail |
| 29487472 | Ares Holdings, L.L.C. | 5098 Washington St. West, Suite 407 Charleston WV 25313-1561 | | First Class Mail |
| 29891312 | ARES Holdings, LLC | Attn: Chris Becraft, 15205 E. Fairy Duster Ct Fountain Hills AZ 85268 | | First Class Mail |
| 29617753 | Arethia, Carter | Address on File | | First Class Mail |
| 29622777 | Arevalo Cruz, Nancy G | Address on File | | First Class Mail |
| 29643581 | Arevalo Garcia, Andres | Address on File | | First Class Mail |
| 29635366 | Arevalo, Bryan Alberto | Address on File | | First Class Mail |
| 29621667 | Arevalo, David R | Address on File | | First Class Mail |
| 29778458 | Arevalo, Diana | Address on File | | First Class Mail |
| 29620342 | Arevalo, Elizabeth | Address on File | | First Class Mail |
| 29771930 | Arevalo, Mayra | Address on File | | First Class Mail |
| 29772436 | Arevalo, Sylvia | Address on File | | First Class Mail |
| 29490564 | Arey, REINA | Address on File | | First Class Mail |
| 29648894 | ARG LSSALMD001, LLC | 650 5th Avenue, 30th Floor New York NY 10019 | | First Class Mail |
| 30202232 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc., 650 5th Avenue, 30th Floor New York NY 10019 | | First Class Mail |
| 29776699 | ARG LSSALMD001, LLC | c/o Global Net Lease Inc., 650 5th Avenue, 30th Floor New York City NY 10019 | | First Class Mail |
| 29899595 | Argenbright, Heather | Address on File | | First Class Mail |
| 29492005 | Argento, KIM | Address on File | | First Class Mail |
| 29645791 | Argento, Nico Z | Address on File | | First Class Mail |
| 29481070 | Argeny, Kayla | Address on File | | First Class Mail |
| 29628260 | ARGIX DIRECT, INC. | 100 Middlesex Center Blvd. Jamesburg NJ 08831 | | First Class Mail |
| 29606811 | Arguelles, Rufino | Address on File | | First Class Mail |
| 29645115 | Arguello, Alexander J | Address on File | | First Class Mail |
| 29646681 | Arguello, Alvaro J | Address on File | | First Class Mail |
| 29647208 | Argueta, Carlos M | Address on File | | First Class Mail |
| 29648099 | Argueta, Zaira | Address on File | | First Class Mail |
| 29481999 | Arguijo, TITA | Address on File | | First Class Mail |
| 29648263 | Aria, Porus S | Address on File | | First Class Mail |
| 29641710 | Ariana, Marsh | Address on File | | First Class Mail |
| 29638158 | Ariana, Ortega Chavez | Address on File | | First Class Mail |
| 29615172 | Arianna, Wetzel | Address on File | | First Class Mail |
| 29775335 | Arias, Adilene | Address on File | | First Class Mail |
| 29631280 | Arias, Aleena G | Address on File | | First Class Mail |
| 29775207 | Arias, Angela | Address on File | | First Class Mail |
| 29481625 | Arias, ASHLEE | Address on File | | First Class Mail |
| 29645535 | Arias, Carmen L | Address on File | | First Class Mail |
| 29619095 | Arias, Cesar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633608 | Arias, Danna | Address on File | | First Class Mail |
| 29618907 | Arias, Derek A | Address on File | | First Class Mail |
| 29643440 | Arias, Edward L | Address on File | | First Class Mail |
| 29646113 | Arias, Hailey M | Address on File | | First Class Mail |
| 29609028 | Arias, Jonas | Address on File | | First Class Mail |
| 29643724 | Arias, Julian A | Address on File | | First Class Mail |
| 29783549 | Arias, Nicholas | Address on File | | First Class Mail |
| 29634055 | Arias, Oswald A Hiraldo | Address on File | | First Class Mail |
| 29771158 | Arieias, Venus | Address on File | | First Class Mail |
| 29616018 | Ariel, Adorno Pagan | Address on File | | First Class Mail |
| 29639269 | ARIEL, CALVO | Address on File | | First Class Mail |
| 29616993 | Ariel, Consuegra | Address on File | | First Class Mail |
| 29616183 | Ariel, Delgado Jr. | Address on File | | First Class Mail |
| 29641275 | Ariel, Norvelus | Address on File | | First Class Mail |
| 29643899 | Arikat, Miya | Address on File | | First Class Mail |
| 29772327 | Arismat, Marie | Address on File | | First Class Mail |
| 29771536 | Arispe, Elia | Address on File | | First Class Mail |
| 29632343 | Arispe, Isaac Isaiah | Address on File | | First Class Mail |
| 29483066 | Arispe, RYLEE | Address on File | | First Class Mail |
| 29612147 | Aristi, Kayla | Address on File | | First Class Mail |
| 29645899 | Arita, Michael A | Address on File | | First Class Mail |
| 29485845 | Arius, ROSELANDE | Address on File | | First Class Mail |
| 29615775 | Ariva, Crigler | Address on File | | First Class Mail |
| 29636969 | Arizabal, Olivia June | Address on File | | First Class Mail |
| 29792400 | ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS-CORPORATION, 1300 WEST WASHINGTON<br>Phoenix AZ 85007-2929 | | First Class Mail |
| 30347440 | Arizona Custom Blends Manufacturing LLC | 2130 South Industrial Park Avenue<br>Tempe AZ 85282 | | First Class Mail |
| 29487754 | Arizona Department of Revenue | 1600 W. Monroe St.<br>Phoenix AZ 85007 | | First Class Mail |
| 30255878 | Arizona Department of Revenue | Attn: Lorraine Averitt, Bankruptcy Collector, 1600 W. Monroe 7th Floor<br>Phoenix AZ 85007 | | First Class Mail |
| 29874676 | Arizona Department of Revenue | c/o Tax, Bankruptcy and Collection Sct, Office of the Arizona Attorney General - BCE,<br>2005 N Central Ave, Suite 100<br>Phoenix AZ 85004 | | First Class Mail |
| 29796661 | Arizona Department of Revenue | Lorraine Averitt, 1600 W. Monroe, 7th Floor<br>Phoenix AZ 85007 | | First Class Mail |
| 30414513 | ARIZONA DEPARTMENT OF REVENUE | Lorraine Averitt, Bankruptcy Services/Arizona Department of Revenue, 1600 W.<br>Monroe 7th Floor<br>Phoenix  AZ 85007 | | First Class Mail |
| 30414512 | ARIZONA DEPARTMENT OF REVENUE | Office of the Arizona Attorney General - BCE , c/o Tax, Bankruptcy and Collection Sct,<br>2005 N Central Ave, Suite 100<br>Phoenix AZ 85004 | | First Class Mail |
| 29602003 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010<br>Phoenix AZ 85038 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479748 | Arizona Department of Revenue | PO Box 29079<br>Phoenix AZ 85038-9079 | | First Class Mail |
| 29627446 | Arizona Department of Revenue | PO Box 29085<br>Phoenix AZ 85038 | | First Class Mail |
| 29606587 | ARIZONA DEPT. OF REVENUE | PO BOX 29010<br>Phoenix AZ 85038-9010 | | First Class Mail |
| 29776700 | Arizona Generator Technology, Inc | 7901 N 70th Ave<br>Glendale AZ 85303 | | First Class Mail |
| 30162447 | Arizona Mills Mall, LLC | Attn:  General Counsel, P.O Box 402298<br>Atlanta GA 30384 | | First Class Mail |
| 30200255 | Arizona Mills Mall, LLC | c/o: Simon Property Group, Inc. , 225 W. Washington St<br>Indianapolis IN 46204 | | First Class Mail |
| 30200256 | Arizona Mills Mall, LLC | P.O. Box 402298<br>Atlanta  GA 30384-2298 | | First Class Mail |
| 29479667 | Arizona Mills Mall, LLC | PO Box 402298<br>Atlanta GA 30384 | | First Class Mail |
| 29604384 | Arizona Nutritional Supplement(VSI) | Cortney Zamudio, 210 S.Beck Ave. (VSI)<br>CHANDLER AZ 85226 | | First Class Mail |
| 29776701 | Arizona Nutritional Supplements | 210 South Beck Avenue<br>Chandler AZ 85224 | | First Class Mail |
| 29965525 | Arizona Nutritional Supplements | c/o Greenberg Traurig, LLP, Attn: Dennis A. Meloro, 222 Delaware Avenue, Suite 1600<br>Wilmington DE 19801 | | First Class Mail |
| 29965526 | Arizona Nutritional Supplements | Nathan Davis, Chief Financial Officer, 6850 West Morelos Place<br>Chandler AZ 85226 | | First Class Mail |
| 29776702 | Arizona Nutritional Supplements LLC | 210 South Beck Avenue<br>Chandler AZ 85226 | | First Class Mail |
| 29776703 | Arizona Nutritional Supplements, Inc. | 210 S. Beck Avenue<br>Chandler AZ 85224 | | First Class Mail |
| 29776704 | Arizona Nutritional Supplements, LLC | 6850 West Morelos Place<br>Chandler AZ 85226 | | First Class Mail |
| 29606588 | ARIZONA PLUMBING EXPERT SERVICES INC | PO BOX 5834<br>Peoria AZ 85385 | | First Class Mail |
| 29651003 | ARIZONA PUBLIC SERVICE CO | MS 3200, PO BOX 37812<br>BOONE IA 50037 | | First Class Mail |
| 29486805 | ARIZONA PUBLIC SERVICE CO | P.O. BOX 37812<br>BOONE IA 50037 | | First Class Mail |
| 29606589 | Arizona Trailler Rentals LLC | 6850 W Buckeye Road<br>Phoenix AZ 85043 | | First Class Mail |
| 29649230 | Ark Naturals Company | 609 E Jackson Street Suite 100<br>Tampa FL 33602 | | First Class Mail |
| 29602616 | ARKANSAS DEMOCRAT-GAZETTE | PO BOX 2221<br>Little Rock AR 72203 | | First Class Mail |
| 29487755 | Arkansas Department of Finance & Administration | 1900 W 7th St<br>Little Rock AR 72201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627447 | Arkansas Department of Finance and Administration | PO Box 919<br>Little Rock AR 77203 | | First Class Mail |
| 29601818 | ARKANSAS DEPARTMENT OF REVENUE | P.O. BOX 8123<br>LITTLE ROCK AR 72203 | | First Class Mail |
| 29650590 | ARKANSAS OKLAHOMA GAS CORP | 1000 FIANNA WAY<br>FORT SMITH AR 72919 | | First Class Mail |
| 29486806 | ARKANSAS OKLAHOMA GAS CORP | P.O. BOX 207539<br>DALLAS TX 75320 | | First Class Mail |
| 29624605 | ARKANSAS OKLAHOMA GAS CORP (AOG) | 1000 FIANNA WAY<br>FORT SMITH AR 72919 | | First Class Mail |
| 29486807 | ARKANSAS OKLAHOMA GAS CORP (AOG) | P.O. BOX 207539<br>DALLAS TX 75320-7539 | | First Class Mail |
| 29628262 | ARKANSAS SECRETARY OF STATE | STATE CAPITOL, SUITE 256, 500 WOODLANE STREET<br>Little Rock AR 72201 | | First Class Mail |
| 29628263 | ARKANSAS STATE INCOME TAX | PO BOX 919<br>Little Rock AR 72203-0919 | | First Class Mail |
| 29624270 | Arkinetics Inc | 3723 Pearl Rd<br>Cleveland OH 44109 | | First Class Mail |
| 29641515 | Arlene, Sarmiento | Address on File | | First Class Mail |
| 29491792 | Arline, SHARON | Address on File | | First Class Mail |
| 29479943 | Arlington County Tax Collector | 2100 Clarendon Boulevard, Suite 201<br>Arlington VA 22201 | | First Class Mail |
| 29624492 | Arlington County Tre | PO Box 1754<br>Merrifield VA 22116 | | First Class Mail |
| 29487864 | Arlington County Treasurer | 2100 Clarendon Boulevard, Suite 201<br>Arlington VA 22201 | | First Class Mail |
| 29623714 | Arlington LL0182 | 3951 Convenience Circle NW Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29622929 | Arlington Ridge Market Place, LLC | Bryce Wolfe, 3951 Convenience Circle NW, Suite 301<br>Canton OH 44718 | | First Class Mail |
| 30202233 | Arlington Ridge Market Place, LLC | c/o DeVille Developments, 3951 Convenience Circle NW, Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29624613 | ARLINGTON UTILITIES | 101 W ABRAM<br>ARLINGTON TX 76010 | | First Class Mail |
| 29486808 | ARLINGTON UTILITIES | P.O. BOX 90020<br>ARLINGTON TX 76004-3020 | | First Class Mail |
| 29639531 | Arlonya, Paulette | Address on File | | First Class Mail |
| 29484723 | Armakovitch, JOSH | Address on File | | First Class Mail |
| 29630446 | Armancia, Monica | Address on File | | First Class Mail |
| 29618138 | Armand, Anne K | Address on File | | First Class Mail |
| 29614381 | Armando, Acevedo | Address on File | | First Class Mail |
| 29615981 | Armando, Ballesteros | Address on File | | First Class Mail |
| 29637763 | Armando, Gonzalez III | Address on File | | First Class Mail |
| 29615804 | Armani, Aranda | Address on File | | First Class Mail |
| 29645041 | Armas, Lauryn R | Address on File | | First Class Mail |
| 29781759 | Armas, Victoria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483887 | Armbrester, URSULA | Address on File | | First Class Mail |
| 29614099 | Armel, Fotso Tsemo | Address on File | | First Class Mail |
| 29644559 | Armendariz, Josue | Address on File | | First Class Mail |
| 29779935 | Arment, Nicole | Address on File | | First Class Mail |
| 29644638 | Armenta Iv, Ernest H | Address on File | | First Class Mail |
| 29493766 | Armenta, ELVIRA | Address on File | | First Class Mail |
| 29776408 | Armenta, Jose | Address on File | | First Class Mail |
| 29776075 | Armenta, Luvia | Address on File | | First Class Mail |
| 29618335 | Armenta, Salma O | Address on File | | First Class Mail |
| 29488762 | Armer, TEVIN | Address on File | | First Class Mail |
| 29771666 | Armijo, Rosa | Address on File | | First Class Mail |
| 29643173 | Armond, Daniels | Address on File | | First Class Mail |
| 30196599 | Armor Security | 11641 W 83rd Terrarce Lenexa KS 66214 | | First Class Mail |
| 29602205 | Armor Security Inc. | 11641 W 83RD TER LENEXA KS 66214 | | First Class Mail |
| 30415698 | Armory Racine Corporation | 1210 S. Indiana Ave, #5907 Chicago IL 60605 | | First Class Mail |
| 29488261 | Armour, CHIANTI | Address on File | | First Class Mail |
| 29618474 | Armour, Jamesha S | Address on File | | First Class Mail |
| 29604597 | Arms Race Nutrition LLC | Doug Miller, 1415 Wilkesboro Hwy Statesville NC 28625 | | First Class Mail |
| 29780880 | Armstead, Amber | Address on File | | First Class Mail |
| 29785779 | Armstead, John | Address on File | | First Class Mail |
| 29481350 | Armstead, JUNIRA | Address on File | | First Class Mail |
| 29785603 | Armstead, Matthew | Address on File | | First Class Mail |
| 29621597 | Armstead, Nicholas L | Address on File | | First Class Mail |
| 29602022 | ARMSTRONG | PO BOX 37749 Philadelphia PA 19101 | | First Class Mail |
| 29609824 | Armstrong Egan, Dean | Address on File | | First Class Mail |
| 29610567 | Armstrong, Abigail | Address on File | | First Class Mail |
| 29485130 | Armstrong, ADRIANE | Address on File | | First Class Mail |
| 29609316 | Armstrong, Alex Edward | Address on File | | First Class Mail |
| 29780557 | Armstrong, Alexis | Address on File | | First Class Mail |
| 29488285 | Armstrong, BRANDY | Address on File | | First Class Mail |
| 29494835 | Armstrong, Casey | Address on File | | First Class Mail |
| 29633643 | Armstrong, Connor F. | Address on File | | First Class Mail |
| 29635813 | Armstrong, D'Amontae | Address on File | | First Class Mail |
| 29489293 | Armstrong, DANIELLE | Address on File | | First Class Mail |
| 29493471 | Armstrong, DELINDA | Address on File | | First Class Mail |
| 29779987 | Armstrong, Demetric | Address on File | | First Class Mail |
| 29772585 | Armstrong, Erica | Address on File | | First Class Mail |
| 29621306 | Armstrong, Heath T | Address on File | | First Class Mail |
| 29622147 | Armstrong, Hunter J | Address on File | | First Class Mail |
| 29785752 | Armstrong, Jeanette | Address on File | | First Class Mail |
| 29620058 | Armstrong, Journey C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610450 | Armstrong, Justice Nicole | Address on File | | First Class Mail |
| 29648018 | Armstrong, Kailey V | Address on File | | First Class Mail |
| 29491476 | Armstrong, KESSA | Address on File | | First Class Mail |
| 29485033 | Armstrong, KRISTEN | Address on File | | First Class Mail |
| 29494874 | Armstrong, KRISTY | Address on File | | First Class Mail |
| 29489617 | Armstrong, LENORA | Address on File | | First Class Mail |
| 29782807 | Armstrong, Lisa | Address on File | | First Class Mail |
| 29780900 | Armstrong, Lori | Address on File | | First Class Mail |
| 30347545 | Armstrong, Nickolas | Address on File | | First Class Mail |
| 29635562 | Armstrong, Noah Boyd | Address on File | | First Class Mail |
| 29484371 | Armstrong, PRESTON | Address on File | | First Class Mail |
| 29648340 | Armstrong, Robert E | Address on File | | First Class Mail |
| 29493473 | Armstrong, SERENA | Address on File | | First Class Mail |
| 29485529 | Armstrong, TISHA | Address on File | | First Class Mail |
| 29648535 | Armstrong, Tony | Address on File | | First Class Mail |
| 29612175 | Armstrong, William Howard | Address on File | | First Class Mail |
| 29623715 | Armstrongs Cricket F | PO Box 125<br>West Monroe LA 71294 | | First Class Mail |
| 29603280 | ARMSTRONG'S RESTORATION | 1860 CANOVA ST SE<br>PALM BAY FL 32909 | | First Class Mail |
| 29483877 | Armwood, NICHOLAS | Address on File | | First Class Mail |
| 29488891 | Army, The Salvation | Address on File | | First Class Mail |
| 29628265 | Arnall Golden Gregory LLP | 171 17th Street NW, Suite 2100<br>Atlanta GA 30363-1031 | | First Class Mail |
| 29482106 | Arnall, ALICIA | Address on File | | First Class Mail |
| 29610628 | Arndt, Brian M. | Address on File | | First Class Mail |
| 29611423 | Arndt, Leah Marie | Address on File | | First Class Mail |
| 29621410 | Arnero, Dylan C | Address on File | | First Class Mail |
| 29480111 | Arneson, DEANNA | Address on File | | First Class Mail |
| 29621278 | Arnett, Alexis D | Address on File | | First Class Mail |
| 29608665 | Arney, Hunter Scott | Address on File | | First Class Mail |
| 29617162 | Arnez, Gipson Jr. | Address on File | | First Class Mail |
| 29624543 | Arnold Electric Cont | PO Box 693<br>Atlanta MI 49709 | | First Class Mail |
| 29491276 | Arnold, ALICIA | Address on File | | First Class Mail |
| 29612376 | Arnold, Amelia | Address on File | | First Class Mail |
| 29634903 | Arnold, Ashley Lynne | Address on File | | First Class Mail |
| 29782990 | Arnold, Candace | Address on File | | First Class Mail |
| 29493615 | Arnold, Cary | Address on File | | First Class Mail |
| 29776378 | Arnold, Chad | Address on File | | First Class Mail |
| 29493771 | Arnold, CHRISTINE | Address on File | | First Class Mail |
| 29646818 | Arnold, Christopher C | Address on File | | First Class Mail |
| 29632257 | Arnold, Cialah Elizabeth | Address on File | | First Class Mail |
| 29772060 | Arnold, Daniel | Address on File | | First Class Mail |
| 29484721 | Arnold, DESERAI | Address on File | | First Class Mail |
| 29483143 | Arnold, LATOYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481530 | Arnold, MARTELL | Address on File | | First Class Mail |
| 29491309 | Arnold, MEGAN | Address on File | | First Class Mail |
| 29772171 | Arnold, Melissa | Address on File | | First Class Mail |
| 29488760 | Arnold, NATHAN | Address on File | | First Class Mail |
| 29619680 | Arnold, Nicholas R | Address on File | | First Class Mail |
| 29772776 | Arnold, Raymond | Address on File | | First Class Mail |
| 29636007 | Arnold, Skyann | Address on File | | First Class Mail |
| 29780993 | Arnord, Scott | Address on File | | First Class Mail |
| 29782426 | Arnulfo, Adan | Address on File | | First Class Mail |
| 29607349 | Arocho Starbuck, Barbara | Address on File | | First Class Mail |
| 29771807 | Arocho, Marielis | Address on File | | First Class Mail |
| 29603281 | AROMA COFFEE SERVICE | 2168 ANDREA LANE<br>FT MYERS FL 33912 | | First Class Mail |
| 29604378 | AROMAFLORIA | 171E 2ND STREET<br>HUNTINGTON NY 11746 | | First Class Mail |
| 29480187 | Aronowitz, CATHERINE | Address on File | | First Class Mail |
| 29490259 | Arora, JATIN | Address on File | | First Class Mail |
| 29635232 | Arostegui, Elena Marie | Address on File | | First Class Mail |
| 29603282 | AROUND THE CLOCK CLEANING LLC | PO BOX 20275<br>LOUISVILLE KY 40250 | | First Class Mail |
| 29479649 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | 475 Spotswood Englishtown Rd<br>Monroe Township NJ 08831 | | First Class Mail |
| 30162448 | AR-Park Shopping Center, LLC and JSP-Park Shopping Center, LLC | Bridget Mullen, 11155 Red Run Blvd., Ste. 320<br>Owings Mills MD 21117 | | First Class Mail |
| 29642496 | Arquince, Bass | Address on File | | First Class Mail |
| 29604698 | Arrae, INC | Nish Samantray, 1209 ORANGE ST<br>WILMINGTON DE 19801 | | First Class Mail |
| 29771320 | Arrambide, Anna | Address on File | | First Class Mail |
| 29775324 | Arrandale, Ryan | Address on File | | First Class Mail |
| 29612822 | ARRANDALE, SHANE GLENN | Address on File | | First Class Mail |
| 29775328 | Arrandale, Tina | Address on File | | First Class Mail |
| 29646621 | Arredondo IIII, Roman F | Address on File | | First Class Mail |
| 29637309 | ARREDONDO, ALBERTO | Address on File | | First Class Mail |
| 29631586 | Arredondo, Alexandria Maria | Address on File | | First Class Mail |
| 29778497 | Arredondo, Angelica | Address on File | | First Class Mail |
| 29620448 | Arredondo, Ashley D | Address on File | | First Class Mail |
| 29778537 | Arredondo, Dominic | Address on File | | First Class Mail |
| 29485950 | Arredondo, ERIC | Address on File | | First Class Mail |
| 29620009 | Arredondo, Felix A | Address on File | | First Class Mail |
| 29607219 | Arredondo, Michelle | Address on File | | First Class Mail |
| 29618787 | Arreola, Guadalupe | Address on File | | First Class Mail |
| 29647594 | Arriaga, Bryan I | Address on File | | First Class Mail |
| 29619403 | Arriaga, Jocelyn A | Address on File | | First Class Mail |
| 29779267 | Arriaga, Nora | Address on File | | First Class Mail |
| 29772530 | Arriaga, Tyler | Address on File | | First Class Mail |
| 29782031 | Arriaza, Byron | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782298 | Arrieta, Victor | Address on File | | First Class Mail |
| 29646945 | Arrington, Alisha A | Address on File | | First Class Mail |
| 29485111 | Arrington, BRIESEAN | Address on File | | First Class Mail |
| 29622033 | Arrington, Carl E | Address on File | | First Class Mail |
| 29480522 | Arrington, KIMBERLY | Address on File | | First Class Mail |
| 29494881 | ARRINGTON, MARQUETTA | Address on File | | First Class Mail |
| 29611302 | Arrington, Piper Nevaeh | Address on File | | First Class Mail |
| 29491127 | Arrington, SHANTE | Address on File | | First Class Mail |
| 29482571 | Arrington, STARLET | Address on File | | First Class Mail |
| 29483798 | Arrington, TERRY | Address on File | | First Class Mail |
| 29488329 | Arrington, WILLIE | Address on File | | First Class Mail |
| 29780881 | Arrington~Aultman, Dalton | Address on File | | First Class Mail |
| 29640231 | Arrion, Anderson Sr. | Address on File | | First Class Mail |
| 29618450 | Arrizon, Emilio N | Address on File | | First Class Mail |
| 29775012 | Arroliga, Franklin | Address on File | | First Class Mail |
| 29480152 | Arrosmith, KYLE | Address on File | | First Class Mail |
| 29792820 | Arrow Container LLC | 6550 E 30TH St Ste 130<br>Indianapolis IN 46219-1145 | | First Class Mail |
| 29900385 | Arrow Container LLC | 6550 E 30th St, Suite 130<br>Indianapolis IN 46219 | | First Class Mail |
| 29626175 | ARROW ELECTRIC SERVICES, INC | 2903 NATIONAL DRIVE<br>Garland TX 75041 | | First Class Mail |
| 29624481 | ARROW PACKAGING SOLU | dba ARROW PACKAGING SOLUTI6550 E 30TH ST. SUITE 130<br>Indianapolis IN 46219 | | First Class Mail |
| 29484091 | Arrowood, KIM | Address on File | | First Class Mail |
| 29618398 | Arroyo, Alexander J | Address on File | | First Class Mail |
| 29609528 | Arroyo, Christopher Nathan | Address on File | | First Class Mail |
| 29645133 | Arroyo, Dennis | Address on File | | First Class Mail |
| 29629025 | Arroyo, Geraldo | Address on File | | First Class Mail |
| 29611487 | Arroyo, Jillian cristine | Address on File | | First Class Mail |
| 29637068 | ARROYO, LONNIE | Address on File | | First Class Mail |
| 29631212 | Arroyo, Miguel Angel | Address on File | | First Class Mail |
| 29779889 | Arroyo, Nelson | Address on File | | First Class Mail |
| 29632667 | Arroyo, Omar | Address on File | | First Class Mail |
| 29644551 | Arroyo, Ponciano | Address on File | | First Class Mail |
| 29631791 | Arroyo, Selena Rose | Address on File | | First Class Mail |
| 29486440 | Arroyo, SOFIO | Address on File | | First Class Mail |
| 29785838 | Arroyo, Yasmin | Address on File | | First Class Mail |
| 29633986 | Arroyo-Hernandez, Gabriela | Address on File | | First Class Mail |
| 29619175 | Arruda, Barbara J | Address on File | | First Class Mail |
| 29624032 | Arsenal Plaza Associ | c/o Nigro Companies20 Corporate Woods Blvd<br>Albany NY 12211 | | First Class Mail |
| 29904620 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State Street, Suite 1001<br>Albany NY 12207 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783911 | Arsenal Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd<br>Albany NY 12211 | | First Class Mail |
| 30386607 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 30386606 | Arsenal Plaza Associates, LLC | Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29481604 | Arsenault, BRANDON | Address on File | | First Class Mail |
| 30398450 | Arsenault, Jonathan | Address on File | | First Class Mail |
| 29630991 | Arsenault, Sarah | Address on File | | First Class Mail |
| 29641533 | Arsenio, Hearn | Address on File | | First Class Mail |
| 29625416 | ART CARPET, LLC | 574 JOE FRANK HARRIS PKWY<br>Cartersville GA 30120 | | First Class Mail |
| 29603284 | ART CARPET, LLC | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359<br>CHICAGO IL 60675-5359 | | First Class Mail |
| 29603114 | ART Solutions LLC | 2628 SW Osborn Rd.<br>Topeka KS 66614-2433 | | First Class Mail |
| 29638474 | Art, Escajeda | Address on File | | First Class Mail |
| 29643301 | ARTAVIS, CLARK | Address on File | | First Class Mail |
| 29614698 | Artavius, Green | Address on File | | First Class Mail |
| 29634674 | Arteaga, Angelina Gabriela | Address on File | | First Class Mail |
| 29781816 | Arteaga, Natalia | Address on File | | First Class Mail |
| 29615853 | Artem, Fischer | Address on File | | First Class Mail |
| 29617259 | Artemio, Zambrano | Address on File | | First Class Mail |
| 29622390 | Arter, Sherri L | Address on File | | First Class Mail |
| 29645721 | Arterbury III, Charles E | Address on File | | First Class Mail |
| 29624480 | Artero USA Inc | 1700 Park lane South #6<br>Jupiter FL 33458 | | First Class Mail |
| 29648318 | Arters, Kevin T | Address on File | | First Class Mail |
| 29624902 | ARTESIAN WATER COMPANY, INC | 664 CHURCHMANS RD<br>WILMINGTON DE 19850 | | First Class Mail |
| 29486809 | ARTESIAN WATER COMPANY, INC. | P.O. BOX 15069<br>WILMINGTON DE 19886-5069 | | First Class Mail |
| 29611019 | ARTEZIA aka Quality Water Supply | 4825 WOODLANE CR STE #108<br>TALLAHASSEE FL 32303 | | First Class Mail |
| 29790596 | Arthur Andrew Medical | 8350 E. Raintree Dr.<br>Scottsdale AZ 85260 | | First Class Mail |
| 29783912 | Arthur Andrew Medical | 8350 E. Raintree Dr., #101<br>Scottsdale AZ 85260 | | First Class Mail |
| 29604368 | Arthur Andrew Medical | Danny Curtin, 8350 E. Raintree Dr., #101<br>SCOTTSDALE AZ 85260 | | First Class Mail |
| 29776197 | Arthur, Amber | Address on File | | First Class Mail |
| 29639256 | Arthur, Brown | Address on File | | First Class Mail |
| 29480862 | Arthur, CHARLES | Address on File | | First Class Mail |
| 29616863 | Arthur, Clark Jr. | Address on File | | First Class Mail |
| 29776266 | Arthur, Dawanda | Address on File | | First Class Mail |
| 29489253 | Arthur, Destiny | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489944 | Arthur, DONNA | Address on File | | First Class Mail |
| 29609810 | Arthur, Jenna Lynn | Address on File | | First Class Mail |
| 29641636 | Arthur, Kemp Jr. | Address on File | | First Class Mail |
| 29493185 | Arthur, KEYA | Address on File | | First Class Mail |
| 29642474 | Arthur, Lucero | Address on File | | First Class Mail |
| 29617375 | Arthur, Martin III | Address on File | | First Class Mail |
| 29615856 | Arthur, Milligan III | Address on File | | First Class Mail |
| 29640864 | Arthur, Riddle Jr. | Address on File | | First Class Mail |
| 29613435 | Arthur, Washington | Address on File | | First Class Mail |
| 29612872 | ARTIAGA, RAYMOND | Address on File | | First Class Mail |
| 29773456 | Artica, Javier | Address on File | | First Class Mail |
| 29780487 | Artica, Keidy | Address on File | | First Class Mail |
| 29628266 | ARTICULATE GLOBAL INC | Dept 3747, P.O. Box 123747<br>Dallas TX 75312-3747 | | First Class Mail |
| 29603109 | ARTICULATE GLOBAL, LLC | DEPT 3747, PO BOX 123747<br>Dallas TX 75312-3747 | | First Class Mail |
| 29642448 | Artillis, Abraham Jr. | Address on File | | First Class Mail |
| 29617917 | Artis, Love II | Address on File | | First Class Mail |
| 29634152 | Artis, Seth | Address on File | | First Class Mail |
| 29604589 | Artisan Confections Company, LLC | Artisan Confections, 5400 W W.T. Harris Blvd, Suite L<br>Charlotte NC 28269 | | First Class Mail |
| 29627771 | Artitalia Group (MKTG) | Nancy Tassiello, 11755 Rodolphe Forget<br>Montreal QC H1E 7J8<br>Canada | | First Class Mail |
| 29646305 | Artley, Seth A | Address on File | | First Class Mail |
| 29776155 | Artman, Sharon | Address on File | | First Class Mail |
| 29614832 | Arturo, Ochoa | Address on File | | First Class Mail |
| 29635732 | Artz, George Keith | Address on File | | First Class Mail |
| 29490650 | Arucan, JOHANA | Address on File | | First Class Mail |
| 29490622 | Aruda, STEVEN | Address on File | | First Class Mail |
| 29479949 | Arvada City Finance Department | 8101 Ralston Rd<br>Arvada CO 80002 | | First Class Mail |
| 29633420 | Arvanitis, Athanassios | Address on File | | First Class Mail |
| 29647802 | Arvelo, Sidney S | Address on File | | First Class Mail |
| 29487529 | Arvest Bank | Kennedy Merrill, 2602 W. Gore Blvd<br>Lawton OK 73505 | | First Class Mail |
| 29611993 | Arvidson, Donald | Address on File | | First Class Mail |
| 29628268 | ARVIG LLC | 2750 NE 185 STREET, SUITE 306<br>AVENTURA FL 33180 | | First Class Mail |
| 30202234 | Arvig LLC | 2750 NE 185 Street, Suite 306<br>Miami FL 33180 | | First Class Mail |
| 29790597 | Arvig LLC | 2750 NE 185 Street<br>Miami FL 33180 | | First Class Mail |
| 29648895 | Arvig LLC | New LL as of 1-7-19 Abraham Cherem, 2750 NE 185 Street, Suite 306<br>Aventura FL 33180 | | First Class Mail |
| 29647645 | Arvilli, Jordan R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772466 | Arviso, Juan | Address on File | | First Class Mail |
| 29621034 | Arvizo, Benito J | Address on File | | First Class Mail |
| 29484035 | Arvizu, Esther | Address on File | | First Class Mail |
| 29637930 | Ary, Dalien | Address on File | | First Class Mail |
| 29641294 | Arzaa, Bryant | Address on File | | First Class Mail |
| 29780024 | Arzola, Jaqiera | Address on File | | First Class Mail |
| 29771841 | Arzuaga, Luis | Address on File | | First Class Mail |
| 30345464 | A-S 160 Grand Parkway-W, Airport Phase 3, L.P. | c/o NewQuest Properties, Attn: Property Mngmt/Legal, 8827 W. Sam Houston Pkwy N., Suite 200 Houston TX 77040 | | First Class Mail |
| 29780092 | Asabi, Diamond | Address on File | | First Class Mail |
| 29648209 | Asad, Yousif F | Address on File | | First Class Mail |
| 29648570 | Asadi, Ikramuddin | Address on File | | First Class Mail |
| 29643210 | Asaiah, Bishop | Address on File | | First Class Mail |
| 29604672 | Asamo Cosmetic Intl. Group (DRP) | Sean Lee, 201 Gates Rd Unit A Little Ferry NJ 07643 | | First Class Mail |
| 29635176 | Asante, Malik Jalani | Address on File | | First Class Mail |
| 29625902 | Asap Professional Services, LLC | PO Box 1515 Conyers GA 30012 | | First Class Mail |
| 29790598 | ASB Resources | 4365 Route 1 S, Suite 205 Princeton NJ 08540 | | First Class Mail |
| 29790599 | ASB Resources | 4390 Route 1 N, Suite 222 Princeton NJ 08540 | | First Class Mail |
| 29628269 | ASB RESOURCES LLC | 4365 ROUTE 1, SUITE 102 Princeton NJ 08540 | | First Class Mail |
| 29481642 | Asberry, SHAMEKIA | Address on File | | First Class Mail |
| 29633742 | Asbury, Ishirel Shavon | Address on File | | First Class Mail |
| 29481370 | Asbury, SIDNEY | Address on File | | First Class Mail |
| 29650081 | ASC - Monroe | PO Box 201016 Dallas TX 75320 | | First Class Mail |
| 29642141 | Ascencio, Hernandez | Address on File | | First Class Mail |
| 30227675 | Ascension Labs, Inc. | 101 Jefferson Drive Menlo Park CA 94025 | | First Class Mail |
| 29626272 | Ascension Labs, Inc. | 1020 Marsh Road Menlo Park CA 94025 | | First Class Mail |
| 29783917 | Ascential Inc. | 1801 Porter Street Baltimore MD 21230 | | First Class Mail |
| 29603287 | ASCENTIS CORPORATION | 11040 MAIN ST, STE 101 BELLEVUE WA 98004 | | First Class Mail |
| 29619984 | Asegahegn, Abserah Z | Address on File | | First Class Mail |
| 29616277 | Asel, Castro | Address on File | | First Class Mail |
| 29779186 | Asencio, Andres | Address on File | | First Class Mail |
| 29782727 | Asencio, Andreylis | Address on File | | First Class Mail |
| 29644110 | Aseret, Isaaqbranson M | Address on File | | First Class Mail |
| 29783918 | ASG Group, LLC | 9818 Ricaby Drive Houston TX 77064 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201199 | Asga Pensionskasse Genossenschaft DBA Kolumban Alternative Investr | Attn: Octagon Credit Investors, LLC, as Fund Manager, 250 Park Avenue15th Floor New York NY 10177 | | First Class Mail |
| 30386441 | Asga Pensionskasse Genossenschaft DBA Kolumban Alternative Investr | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 29781923 | Ash, Ciara | Address on File | | First Class Mail |
| 29484145 | Ash, DAWN | Address on File | | First Class Mail |
| 29782427 | Ash, Kyreashia | Address on File | | First Class Mail |
| 29617508 | Ashanti, Hoard | Address on File | | First Class Mail |
| 29610013 | Ashba, Jacob Seong | Address on File | | First Class Mail |
| 29783353 | Ashbaugh, Ashley | Address on File | | First Class Mail |
| 29783209 | Ashbaugh, Heather | Address on File | | First Class Mail |
| 29611203 | Ashby, Anthony J. | Address on File | | First Class Mail |
| 29636677 | Ashby, Connor Lex | Address on File | | First Class Mail |
| 29489316 | Ashby, DAN | Address on File | | First Class Mail |
| 29490107 | Ashby, LACOLIS | Address on File | | First Class Mail |
| 29632051 | Ashby, Odin Evelynn | Address on File | | First Class Mail |
| 29632579 | Ashby, Tempest Veil | Address on File | | First Class Mail |
| 29775721 | Ashcraft, Amber | Address on File | | First Class Mail |
| 29774248 | Ashcraft, Precious | Address on File | | First Class Mail |
| 29603289 | ASHE GLASS & MIRROR, INC. | 6926 HARNEY RD TAMPA FL 33617 | | First Class Mail |
| 29488951 | Ashe, KATHERINE | Address on File | | First Class Mail |
| 29644707 | Ashe, Shawn T | Address on File | | First Class Mail |
| 29635983 | Asher, Gwenneth F. | Address on File | | First Class Mail |
| 29610352 | Asher, Harley | Address on File | | First Class Mail |
| 29630427 | Asher, Kenneth Jacob | Address on File | | First Class Mail |
| 29483999 | Asher, VERNON | Address on File | | First Class Mail |
| 29792401 | ASHEVILLE FIRE DEPARTMENT | 100 Court Plaza Asheville NC 28801 | | First Class Mail |
| 29616143 | Ashia, Philpot | Address on File | | First Class Mail |
| 29613922 | Ashkan, Haji Heidari | Address on File | | First Class Mail |
| 29773673 | Ashkenaz, Dardinalla (Stephanie) | Address on File | | First Class Mail |
| 29487620 | Ashland Assessor's Office | 101 Main St, Ashland MA 01721 | | First Class Mail |
| 29479922 | Ashland Board of Assessors | 101 Main St, Ashland MA 01721 | | First Class Mail |
| 29616217 | Ashlee, Reed | Address on File | | First Class Mail |
| 29615116 | Ashleigh, Hilton | Address on File | | First Class Mail |
| 29603288 | ASHLEY FURNITURE INDUSTRIES INC | PO BOX 190 ARCADIA WI 54612 | | First Class Mail |
| 29625957 | Ashley Furniture Industries LLC | PO Box 190 Arcadia WI 54612 | | First Class Mail |
| 29792402 | Ashley Kitt | 855 Upham Ct Pensacola FL 32508 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648896 | Ashley Park Property Owner LLC | 8750 N. Central Expressway, Suite 1740 Dallas TX 75231 | | First Class Mail |
| 30202235 | Ashley Park Property Owner LLC | c/o Centennial Real Estate Management LLC, 8750 N. Central Expressway, Suite 1740 Dallas TX 75231 | | First Class Mail |
| 29604883 | ASHLEY PARK PROPERTY OWNER LLC | PO BOX 101148 Atlanta GA 30392-1148 | | First Class Mail |
| 29618622 | Ashley, Aaron M | Address on File | | First Class Mail |
| 29615565 | Ashley, Alfonso | Address on File | | First Class Mail |
| 29781321 | Ashley, Amanda | Address on File | | First Class Mail |
| 29617688 | Ashley, Blanco | Address on File | | First Class Mail |
| 29772018 | Ashley, Brian | Address on File | | First Class Mail |
| 29637395 | Ashley, Cochran | Address on File | | First Class Mail |
| 29483584 | Ashley, COLLEEN | Address on File | | First Class Mail |
| 29643241 | Ashley, Ferguson | Address on File | | First Class Mail |
| 29617485 | Ashley, Galloway | Address on File | | First Class Mail |
| 29614184 | Ashley, Hodge | Address on File | | First Class Mail |
| 29779632 | Ashley, Kameela | Address on File | | First Class Mail |
| 29637374 | Ashley, Kanicki | Address on File | | First Class Mail |
| 29485522 | Ashley, KHALIL | Address on File | | First Class Mail |
| 29489190 | Ashley, LACY | Address on File | | First Class Mail |
| 29643145 | Ashley, Little | Address on File | | First Class Mail |
| 29613004 | Ashley, Miller | Address on File | | First Class Mail |
| 29778285 | Ashley, Pamela | Address on File | | First Class Mail |
| 29641431 | Ashley, Pratt | Address on File | | First Class Mail |
| 29491091 | Ashley, SHEILA | Address on File | | First Class Mail |
| 29492448 | Ashley, THOMAS | Address on File | | First Class Mail |
| 29485648 | Ashley, TINA | Address on File | | First Class Mail |
| 29639651 | Ashley, Triplett | Address on File | | First Class Mail |
| 29616967 | Ashlie, Sieggen | Address on File | | First Class Mail |
| 29607144 | Ashline, Lisa M. | Address on File | | First Class Mail |
| 29622552 | Ashlock, Elisa E | Address on File | | First Class Mail |
| 29487956 | Ashmoer, GUY | Address on File | | First Class Mail |
| 29780325 | Ashmore, Skyler | Address on File | | First Class Mail |
| 29618410 | Ashrafi, Sharf A | Address on File | | First Class Mail |
| 29489473 | Ashrar, ALI | Address on File | | First Class Mail |
| 29642298 | Ashton, Bryans | Address on File | | First Class Mail |
| 29641883 | Ashton, Jacobson | Address on File | | First Class Mail |
| 29617438 | Ashton, Littleton | Address on File | | First Class Mail |
| 29642658 | Ashunte, Barfield | Address on File | | First Class Mail |
| 29608693 | Ashworth, Amanda L | Address on File | | First Class Mail |
| 29644866 | Ashworth, Lori | Address on File | | First Class Mail |
| 29615561 | Asia, Spaulding | Address on File | | First Class Mail |
| 29625866 | ASIC - FEE INCOME | PO Box 972522 Dallas TX 75397-2522 | | First Class Mail |
| 29619366 | Asiedu, Tameka | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646710 | Asif, Murtaza | Address on File | | First Class Mail |
| 29622308 | Aske, Siv | Address on File | | First Class Mail |
| 29635980 | Askew, Heather Jeanette | Address on File | | First Class Mail |
| 29772486 | Askew, Jada | Address on File | | First Class Mail |
| 29492776 | Askew, JUSTIN | Address on File | | First Class Mail |
| 29611238 | Askew, Keira | Address on File | | First Class Mail |
| 29485644 | Askew, KIIANA | Address on File | | First Class Mail |
| 29491207 | Askew, LAFRANCES | Address on File | | First Class Mail |
| 29779148 | Askew, Pamela | Address on File | | First Class Mail |
| 29480574 | Askew, SHERRIE | Address on File | | First Class Mail |
| 29648327 | Askew-White, Stanley R | Address on File | | First Class Mail |
| 29647270 | Askins, Heather L | Address on File | | First Class Mail |
| 29624321 | ASL Interpreting Ser | 1448 Gardiner Lane, #202<br>Louisville KY 40213 | | First Class Mail |
| 29482860 | Aslam, SHAKEELA | Address on File | | First Class Mail |
| 29622002 | Asomaning, Esther | Address on File | | First Class Mail |
| 29628073 | Aspen Green, LLC (DRP) | Brandon Lewis, 830 A1A N Suite 620<br>Ponte Vedra Beach FL 32082 | | First Class Mail |
| 29624007 | Aspen Hill Pet Cemet | dba: Aspen Hill Pet Cemetery & Crematory7065 E. State Street<br>Hermitage PA 16148 | | First Class Mail |
| 30202236 | Aspen Rt 9 LLC | 12 Lincoln Boulevard, Suite 207<br>Emerson NJ 07630 | | First Class Mail |
| 29790601 | Aspen Rt 9 LLC | 12 Lincoln Boulevard<br>Emerson NJ 07630 | | First Class Mail |
| 29783921 | Aspire Brands, Inc. | 500 North Michigan Ave, Suite 600<br>Chicago IL 60611 | | First Class Mail |
| 29648096 | Aspromonti, Michael H | Address on File | | First Class Mail |
| 29775118 | Assad, Louivens | Address on File | | First Class Mail |
| 29782879 | Asselin, Bradey | Address on File | | First Class Mail |
| 29632505 | Assemes, Ian Michael | Address on File | | First Class Mail |
| 29792341 | ASSET STRATEGIES GROUP, LLC | 501 W Schrock Rd, Suite 201<br>Westerville OH 43081 | | First Class Mail |
| 29790370 | Asset Strategies Group, LLC | 501 West Schrock Road<br>Westerville OH 43081 | | First Class Mail |
| 29623432 | Associated Integrate | 7954 Solution Center<br>Chicago IL 60677 | | First Class Mail |
| 29792781 | Associated Integrated Supply | PO Box 538710<br>Chicago IL 60677 | | First Class Mail |
| 29606590 | ASSOCIATED PACKAGING INC | PO BOX 306068<br>Nashville TN 37230 | | First Class Mail |
| 29790602 | Associated Production Music LLC | 5700 WILSHIRE BLVD<br>Los Angeles CA 90036 | | First Class Mail |
| 29783922 | Associated Production Music LLC | 5700 WILSHIRE BLVD, SUITE 550<br>Los Angeles CA 90036 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776556 | Associazione Friend of the Sea | Via Sant'Antonio Maria Zaccaria 3<br>Milan 20122<br>Italy | | First Class Mail |
| 29603290 | ASSURANCE DIMENSIONS | 4920 W CYPRESS STREET, SUITE 102<br>TAMPA FL 33607 | | First Class Mail |
| 29602630 | Assurant Inc. | 260 Interstate N Circle SE<br>Atlanta GA 30339 | | First Class Mail |
| 29790371 | Assurant Service Protection, Inc. | 11222 Quail Roost Drive<br>Miami FL 33157 | | First Class Mail |
| 29776705 | Assured Environments | 45 Broadway 18th Floor<br>New York NY 10006 | | First Class Mail |
| 29776706 | AST Sports Science | 120 Capital Drive<br>Golden CO 80401 | | First Class Mail |
| 29481652 | Astello, LILY | Address on File | | First Class Mail |
| 29634795 | Astengo, Alyssa Monica | Address on File | | First Class Mail |
| 29775892 | Astle, Taylor | Address on File | | First Class Mail |
| 29635995 | Astleford, Kelly | Address on File | | First Class Mail |
| 29613200 | Astley, Wiltshire Jr. | Address on File | | First Class Mail |
| 29620157 | Astolfi, Joshua A | Address on File | | First Class Mail |
| 29604889 | ASTON CARTER INC | 3689 COLLECTIONS DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29776707 | Aston Carter, Inc. | 3689 COLLECTIONS DRIVE<br>Chicago IL 60629 | | First Class Mail |
| 29608039 | Aston, Sarah | Address on File | | First Class Mail |
| 29650052 | Astro Box Corp | 117 Basaltic Road<br>Concord ON L4K 1G4<br>Canada | | First Class Mail |
| 29628240 | Asuncion, Andrew | Address on File | | First Class Mail |
| 29609782 | Asupoto, Babajide | Address on File | | First Class Mail |
| 29649821 | Asurint | File 24181801 W. Olympic Blvd<br>Pasadena CA 91199 | | First Class Mail |
| 29627962 | Asystem (DRP) | Oliver Walsh, 111 S Plymouth Blvd<br>Los Angeles CA 90004 | | First Class Mail |
| 29623717 | AT & T | PO Box 5019<br>Carol Stream IL 60197 | | First Class Mail |
| 29792403 | AT & T | PO BOX 5025<br>CAROL STREAM IL 60197-5025 | | First Class Mail |
| 29623716 | AT & T | PO Box 5080<br>Carol Stream IL 60197 | | First Class Mail |
| 29623718 | AT & T U-Verse | PO Box 5014<br>Carol Stream IL 60197 | | First Class Mail |
| 29776708 | At Last Naturals | 401 Columbus Ave<br>Valhalla NY 10560 | | First Class Mail |
| 30226943 | AT&T - Internet | PO BOX 5014<br>Carol Stream IL 60197-5014 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628270 | AT&T - UNIVERSAL BILLER | Po Box 13148<br>NEWARK NJ 07101-5648 | | First Class Mail |
| 29601890 | AT&T (105262) | PO BOX 5076<br>Carol Stream IL 60197-5076 | | First Class Mail |
| 29611062 | AT&T (5001) | PO BOX 5001<br>Carol Stream IL 60197 | | First Class Mail |
| 29602023 | AT&T (5014) | PO BOX 5014<br>Carol Stream IL 60197 | | First Class Mail |
| 29601819 | AT&T (5080) | PO BOX 5080<br>Carol Stream IL 60197 | | First Class Mail |
| 29626481 | AT&T (ORANGE) | P.O. BOX 105262<br>ATLANTA GA 30348-5262 | | First Class Mail |
| 29776709 | AT&T Corp. | One AT&T Way<br>Bedminster NJ 07921-0752 | | First Class Mail |
| 29626483 | AT&T MOBILITY | PO BOX 6463<br>CAROL STREAM IL 60197-6463 | | First Class Mail |
| 29602024 | AT&T MOBILITY (105414) | 208 S. Akard Street<br>Dallas TX 75202 | | First Class Mail |
| 29625024 | AT&T MOBILITY (6463) | PO BOX 6463<br>Carol Stream IL 60197 | | First Class Mail |
| 29626482 | AT&T U-VERSE | P.O. BOX 105251<br>ATLANTA GA 30348-5251 | | First Class Mail |
| 29635318 | Atanasio, Gianna Marie | Address on File | | First Class Mail |
| 29646383 | Atayde, Jazmine | Address on File | | First Class Mail |
| 29486774 | At-Bay Insurance Services, LLC | 1 Post Street, 14th Floor<br>San Francisco CA 94104 | | First Class Mail |
| 29625983 | ATC General Contractor | 181 CR 191<br>Gainesville TX 76240 | | First Class Mail |
| 29488422 | Atchison, RONALD | Address on File | | First Class Mail |
| 29776710 | A-Team Leasing, LLC | 2232 Kodiak Drive NE<br>Atlanta GA 30345 | | First Class Mail |
| 29899216 | A-Team Leasing, LLC | Attn: Paul Doize, 2232 Kodiak Drive NE<br>Atlanta GA 30345 | | First Class Mail |
| 29899215 | A-Team Leasing, LLC | Duane Morris LLP, c/o Lawrence J. Kotler, Esquire, 30 South 17th Street<br>Philadelphia PA 19103-4196 | | First Class Mail |
| 29484691 | Atehley, VERONICA | Address on File | | First Class Mail |
| 29620015 | Atem, Dau M | Address on File | | First Class Mail |
| 29604598 | ATH SPORTS NUTRITION LLC | STUART KAM, 449 Cooke Street<br>Honolulu HI 96813 | | First Class Mail |
| 29776711 | ATH Sports Nutrition, LLC | 2827 Kalawao Street<br>Honolulu HI 96819 | | First Class Mail |
| 29640743 | Atheana, Johnson | Address on File | | First Class Mail |
| 29792404 | Athena Farias | 8907 Mission Stream<br>San Antonio TX 78223 | | First Class Mail |
| 29626168 | ATHENS-CLARKE COUNTY DEPT OF FINANCE | PO BOX 1748<br>Athens GA 30603 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628272 | ATHENS-CLARKE COUNTY DEPT.OF FINANCE | BUSINESS TAX OFFICE, PO BOX 1748 Athens GA 30603 | | First Class Mail |
| 29631793 | Atherton, Isabelle | Address on File | | First Class Mail |
| 29483076 | Athey, EMILEE | Address on File | | First Class Mail |
| 29619942 | Athey, Patricia R | Address on File | | First Class Mail |
| 29776712 | Athlete Certified Nutrition | 201 Old Country Rd Suite 105 Melville NY 11556 | | First Class Mail |
| 29776713 | Athletic Edge Nutrition | 3501 W Glencoe St Miami FL 33133-4022 | | First Class Mail |
| 29487723 | Athol Board of Assessors | 584 Main St #16 Athol MA 01331 | | First Class Mail |
| 29495309 | Atieh, Mohamad | Address on File | | First Class Mail |
| 29893117 | Atieh, Mohamad | Address on File | | First Class Mail |
| 29893118 | Atieh, Mohamad | Address on File | | First Class Mail |
| 29482237 | Atieh, Rafil | Address on File | | First Class Mail |
| 29776714 | Atkins Nutritionals, Inc. | 1050 17th Street, Suite 1500 Denver CO 80265 | | First Class Mail |
| 29776715 | Atkins Nutritionals, Inc. | 1225 17th Street, Suite 1000 Denver CO 80202 | | First Class Mail |
| 29645068 | Atkins, Amanda L | Address on File | | First Class Mail |
| 29631503 | Atkins, Anastacia Kate | Address on File | | First Class Mail |
| 29494679 | Atkins, ANNIE | Address on File | | First Class Mail |
| 29484222 | Atkins, BRANDI | Address on File | | First Class Mail |
| 29486063 | Atkins, BRENDA | Address on File | | First Class Mail |
| 29645426 | Atkins, Brian | Address on File | | First Class Mail |
| 29493761 | Atkins, CALVIN | Address on File | | First Class Mail |
| 29780433 | Atkins, Kmari | Address on File | | First Class Mail |
| 29773990 | Atkins, Megan | Address on File | | First Class Mail |
| 29779979 | Atkins, Torieah | Address on File | | First Class Mail |
| 29644257 | Atkins, William J | Address on File | | First Class Mail |
| 29485851 | Atkinson, CHRYSTAL | Address on File | | First Class Mail |
| 29622572 | Atkinson, Elijah | Address on File | | First Class Mail |
| 29620883 | Atkinson, Jackalyn L | Address on File | | First Class Mail |
| 29605674 | Atkinson, Jason | Address on File | | First Class Mail |
| 29778533 | Atkinson, Larry | Address on File | | First Class Mail |
| 29490447 | Atkinson, Mattie | Address on File | | First Class Mail |
| 29645792 | Atkinson, Payton R | Address on File | | First Class Mail |
| 29490925 | Atkinson, Priscilla | Address on File | | First Class Mail |
| 29635785 | Atkinson, Tracy | Address on File | | First Class Mail |
| 29621522 | Atkinson, Trevor W | Address on File | | First Class Mail |
| 29634435 | Atkinson-White, Brandon J. | Address on File | | First Class Mail |
| 29479548 | Atlanta Industrial TT, LLC | 2700 S River Road, Suite 105 Des Plaines IL 60018 | | First Class Mail |
| 29783923 | atlantic Candy Co | 115 Whetstone Place, SAINT AUGUSTINE FL 32086 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347441 | Atlantic Candy Company | 115 Whetstone Place, Greg West<br>SAINT AUGUSTINE FL 32086 | | First Class Mail |
| 29627903 | Atlantic Candy Company (VSI) | 115 Whetstone Place, Greg West<br>SAINT AUGUSTINE FL 32086 | | First Class Mail |
| 29650997 | ATLANTIC CITY ELECTRIC | EXELON, 500 N WAKEFIELD DR<br>NEWARK DE 19702 | | First Class Mail |
| 29478998 | ATLANTIC CITY ELECTRIC | P.O. BOX 13610<br>PHILADELPHIA PA 13610 | | First Class Mail |
| 29710474 | Atlantic City Electric Company | Atlantic City Electric Co. Bankruptcy Division, 5 Collins Drive, Suite 2133, Mail Stop 84CP42<br>Carneys Point NJ 08069 | | First Class Mail |
| 29710809 | Atlantic City Electric Company | PO Box 13610<br>Philadelphia PA 19101 | | First Class Mail |
| 29624475 | Atlantic Equipment L | 1121 Suemac Road<br>Jacksonville FL 32254 | | First Class Mail |
| 29626477 | ATLANTIC GLASS SYSTEMS, INC | 261 PEACHTREE ST<br>COCOA FL 32922 | | First Class Mail |
| 30201201 | Atlantic Health System Inc. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 475 South Street<br>Morristown NJ 7960 | | First Class Mail |
| 30386360 | Atlantic Health System Inc. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30202237 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 29783925 | Atlantic Plaza Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive, Attn: Lease Administration Department<br>Cincinnati OH 45249 | | First Class Mail |
| 29622990 | Atlantic Plaza Station LLC | Lease Administration Department., 11501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 29650248 | AtlanticPlaza LL4230 | dba Atlantic Plaza LLCPO Box 639345<br>Cincinnati OH 45263 | | First Class Mail |
| 29486461 | Atlanticus Services Corporation | Attn: David Caruso, Chief Commercial Officer, Five Concourse Parkway, Suite 300<br>Atlanta GA 30328 | | First Class Mail |
| 30415591 | Atlanticus Services Corporation | Five Concourse Parkway, Suite 300<br>Atlanta GA 30328 | | First Class Mail |
| 29627999 | Atlas Bar, Inc. | Ann Marie Oliver, 28 Riverside Drive, Suite 8<br>Pembroke MA 02359 | | First Class Mail |
| 29650259 | Atlas Consumer Law | 3075 Book RoadSuite 103, PO Box 9044<br>Naperville IL 60567 | | First Class Mail |
| 29792576 | ATLAS COPCO COMPRESSOR LLC | DEPT. CH 19511<br>Palatine IL 60055-9511 | | First Class Mail |
| 29783926 | Atlas Copco Compressors LLC | 300 Technology Center Way Ste. 550<br>Rock Hill SC 29730 | | First Class Mail |
| 29888975 | Atlas Copco Compressors, LLC | Dept CH 19511<br>Palatine IL 60055-9511 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626476 | ATLAS GLASS & MIRROR | 700 WEST STATE ROAD 436, STE 106<br>ALTAMONTE SPRINGS FL 32714 | | First Class Mail |
| 29625564 | Atlas Security Service | 1309 E Republic RdSuite B<br>Springfield MO 65804 | | First Class Mail |
| 29790372 | ATLAS SECURITY SERVICE, INC. | 1309 E. Republic Road<br>Springfield MO 65804 | | First Class Mail |
| 30415592 | Atlas Security Service, Inc. | 1309 E. Republic Road, Suite B<br>Springfield MO 65804 | | First Class Mail |
| 29900805 | Atlas Toyota Material Handling LLC | 1815 Landmeier Rd<br>Elk Grove Village IL 60007 | | First Class Mail |
| 29602754 | ATLAS TOYOTA MATERIAL HANDLING LLC | 27294 NETWORK PLACE<br>CHICAGO IL 60613-1272 | | First Class Mail |
| 29900806 | Atlas Toyota Material Handling LLC | 27294 Network Place<br>Chicago IL 60673-1272 | | First Class Mail |
| 29628273 | ATLAS V 110 LLC | c/o ACG PROPERTY MANAGEMENT LLC, 40 WEST 57TH STREET, 29TH FLOOR<br>New York NY 10019 | | First Class Mail |
| 29626478 | ATLAS VAN LINES INC | PO BOX 952340<br>ST LOUIS MO 63195-2340 | | First Class Mail |
| 29628274 | ATLASSIAN PTY | 32151 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693-0321 | | First Class Mail |
| 29646946 | Atlee, Wyatt W | Address on File | | First Class Mail |
| 29624705 | ATMOS ENERGY | 1800 THREE LINCOLN CENTRE, 5430 LBJ FREEWAY<br>DALLAS TX 75240 | | First Class Mail |
| 29478999 | ATMOS ENERGY | P.O. BOX 740353<br>CINCINNATI OH 45274 | | First Class Mail |
| 29626479 | ATMOS ENERGY | PO BOX 740353<br>CINCINNATI OH 45274-0353 | | First Class Mail |
| 29736297 | Atmos Energy Corporation | Attn: Bankruptcy Group, PO Box 650205<br>Dallas TX 75265-0205 | | First Class Mail |
| 29479000 | ATMOS ENERGY/630872/740353 | P.O. BOX 630872<br>CINCINNATI OH 45263-0872 | | First Class Mail |
| 29638416 | Atoreius, Thompson Jr. | Address on File | | First Class Mail |
| 29626480 | ATP FIRE/ FRONTLINE FIRE PROTECTION | 215 WEST DR<br>MELBOURNE FL 32904 | | First Class Mail |
| 29627881 | ATP Science Pty Ltd | Bill Kenney, Unit 2, 9-11 Babdoyle Street<br>Loganholme 4129<br>Australia | | First Class Mail |
| 29643032 | Atrevious, Robertson | Address on File | | First Class Mail |
| 29627571 | ATS Management Consulting, Inc. | 54 COPPERGATE LN<br>Warwick NY 10990 | | First Class Mail |
| 29625815 | ATS Management Consulting, LLC | 15015 WESTHEIMER PKWY STE 1-2 PMB<br>Houston TX 77082 | | First Class Mail |
| 29608479 | Attaway, Victoria Elaine | Address on File | | First Class Mail |
| 29485205 | Atte, WINNIE | Address on File | | First Class Mail |
| 29602224 | Attentive Mobile Inc | 221 River Street 9th floorSuite 9047<br>Hoboken NJ 07030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792896 | Attentive Mobile Inc | 221 River Street, Suite 9047 Hoboken NJ 07030 | | First Class Mail |
| 29650555 | Attentive Mobile Inc | PO Box 200659 Pittsburgh PA 15251 | | First Class Mail |
| 29783927 | Attentive Mobile Inc. | 221 River Street Hoboken NJ 07030 | | First Class Mail |
| 29625093 | Attorneys for Disabled Americans Group LLC | 4001 CARMICHAEL ROADSUITE 570 Montgomery AL 36116 | | First Class Mail |
| 29776275 | Attruia, Mike | Address on File | | First Class Mail |
| 29608404 | Atwater, Elizabeth A. | Address on File | | First Class Mail |
| 29490839 | Atwater, STEPHANIE | Address on File | | First Class Mail |
| 29607725 | Atwell, Annelise Veronica | Address on File | | First Class Mail |
| 29493256 | Auble, LILLIAN | Address on File | | First Class Mail |
| 29639292 | Aubrey, Cotton | Address on File | | First Class Mail |
| 29479846 | Auburn Assessor's Office | 104 Central St Auburn MA 01501 | | First Class Mail |
| 29650936 | AUBURN WATER DISTRICT, MA | 75 CHURCH ST AUBURN MA 01501 | | First Class Mail |
| 29479001 | AUBURN WATER DISTRICT, MA | P.O. BOX 187 AUBURN MA 01501-0187 | | First Class Mail |
| 29626270 | AUCTIONS UNITED | PO BOX 189416 COMMERCE COURT Rome GA 30162-1894 | | First Class Mail |
| 29602513 | Audacy Inc. | P.O. BOX 74093 CLEVELAND OH 44194 | | First Class Mail |
| 29793135 | Audacy Operations LLC | 335 New Commerce Blvd. Hanover Twp PA 18706-1343 | | First Class Mail |
| 29793136 | Audacy Operations LLC | PO Box 77093 Cleveland OH 44194 | | First Class Mail |
| 29612267 | Audia, Melissa C. | Address on File | | First Class Mail |
| 29626484 | AUDIO AMERICA, INC dba NEXT LEVEL DISTRIBUTION | 15132 PARK OF COMMERCE BLVD, STE. 100 JUPITER FL 33478 | | First Class Mail |
| 29605478 | AUDIO, ESPN | Address on File | | First Class Mail |
| 29649944 | AudioEye Inc | Dept# 880461PO Box 29650 Phoenix AZ 85038 | | First Class Mail |
| 29783928 | AudioEye, Inc. | 5210 E. Williams Circle Suite 750 Tucson AZ 85711 | | First Class Mail |
| 29604239 | AUDITBOARD INC | 12900 PARK PLAZA DRIVE, SUITE 200 Cerritos CA 90703 | | First Class Mail |
| 29642752 | Audjraya, Mowdy | Address on File | | First Class Mail |
| 29638568 | Audra, Ybarra | Address on File | | First Class Mail |
| 29615480 | Audrelious, Countryman Sr. | Address on File | | First Class Mail |
| 29613953 | Audrey, Gubik | Address on File | | First Class Mail |
| 29648173 | Auelua, Henry | Address on File | | First Class Mail |
| 29632896 | Auer, Samara Jean Paige | Address on File | | First Class Mail |
| 29607376 | Auer, Sarah Lynn | Address on File | | First Class Mail |
| 29644639 | Auerbach, Karla D | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 144 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612690 | Auerbach-Brown, Caleb Jude | Address on File | | First Class Mail |
| 29773238 | Auger, Chris | Address on File | | First Class Mail |
| 29488738 | Augillard, Oriechan | Address on File | | First Class Mail |
| 29637669 | August, McBride | Address on File | | First Class Mail |
| 29607476 | August, Meghan | Address on File | | First Class Mail |
| 29628276 | AUGUSTA PLANNING AND DEVELOPMENT DEPART. | P.O. BOX 9270 AUGUSTA GA 30916-9270 | | First Class Mail |
| 29650852 | AUGUSTA UTILITIES DEPARTMENT | 452 WALKER ST AUGUSTA GA 30901 | | First Class Mail |
| 29479002 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA GA 30903 | | First Class Mail |
| 29479003 | AUGUSTA UTILITIES DEPARTMENT | P.O. BOX 1457 AUGUSTA GA 30903-1457 | | First Class Mail |
| 29619631 | Augusta, Nicholas P | Address on File | | First Class Mail |
| 29483857 | Auguste, Doris | Address on File | | First Class Mail |
| 29774724 | Auguste, Jhonny | Address on File | | First Class Mail |
| 29491878 | Augustin, CODY | Address on File | | First Class Mail |
| 29647783 | Augustin, Delan J | Address on File | | First Class Mail |
| 29643743 | Augustin, Taylor J | Address on File | | First Class Mail |
| 29627845 | Augustine Inc. | Amy Upchurch, 30 Iroquois Ave Unit A SAINT AUGUSTINE FL 32084 | | First Class Mail |
| 29779455 | Augustine, Adline | Address on File | | First Class Mail |
| 29609564 | Augustine, Adryan | Address on File | | First Class Mail |
| 29636881 | Augustine, Christine M. | Address on File | | First Class Mail |
| 29622050 | Augustine, Jon M | Address on File | | First Class Mail |
| 29642793 | Augustine, Ramos | Address on File | | First Class Mail |
| 29488933 | Augusto, CESAR | Address on File | | First Class Mail |
| 29646694 | Augustson, Karsten M | Address on File | | First Class Mail |
| 29772868 | Augustus, Jennifer | Address on File | | First Class Mail |
| 29624521 | Augustus, Nadia | Address on File | | First Class Mail |
| 29618348 | Augustyniak, Troy E | Address on File | | First Class Mail |
| 30180214 | Augutus, Beulah | Address on File | | First Class Mail |
| 29482923 | Aull, JASMINE | Address on File | | First Class Mail |
| 29635240 | Ault, Leslie Ruth | Address on File | | First Class Mail |
| 29630366 | Ault, Logan | Address on File | | First Class Mail |
| 29774636 | Aumuller, Andrew | Address on File | | First Class Mail |
| 29491151 | Aupla, JOHANNA COMFORT | Address on File | | First Class Mail |
| 29792699 | Aura Cacia | 5398 31st Avenue URBANA IA 52345 | | First Class Mail |
| 29604329 | Aura Cacia | DEBBIE GIRARD, 5398 31st Avenue URBANA IA 52345 | | First Class Mail |
| 29628072 | Aura Inner Beauty Inc (DRP) | Avalon Lukacs, 116 Windgate Close SW Airdrie AB T4B3T1 Canada | | First Class Mail |
| 29493992 | Aurandt, TIFFANY | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 145 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790603 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar<br>Cochin, Kerala 682036<br>India | | First Class Mail |
| 29776555 | Aurea Biolabs Private Limited | G-285, Main Avenue, Panampilly Nagar<br>Cochin, Kerala 682036<br>Indian | | First Class Mail |
| 29639274 | Aurelius, Canada | Address on File | | First Class Mail |
| 29618654 | Auriemma, Cara L | Address on File | | First Class Mail |
| 29608226 | Auriemma, Dominique | Address on File | | First Class Mail |
| 29783929 | Auroma International | 1100 E Lotus Dr Bld 3<br>Silver Lake WI 53170 | | First Class Mail |
| 29627692 | Auroma International | Debbie Chudy, P.O. Box 1008, Amanda Brown<br>SILVER LAKE WI 53170 | | First Class Mail |
| 29628277 | AURORA CORNER LLC | C/O ROSEN PROPERTIES, PO BOX 5003<br>Bellevue WA 98009 | | First Class Mail |
| 30202238 | Aurora Corner, LLC | 13500 Aurora Avenue North, Suite A<br>Seattle WA 98133 | | First Class Mail |
| 29790604 | Aurora Corner, LLC | 13500 Aurora Avenue North<br>Seattle WA 98133 | | First Class Mail |
| 29648898 | Aurora Corner, LLC | Additional batch, One Corporate Plaza 2nd Floor<br>Newport Beach CA 92660 | | First Class Mail |
| 29628278 | AURUS INC | 1 EDGEWATER DRIVE, SUITE 200<br>Norwood MA 02062 | | First Class Mail |
| 29725880 | Aurus, Inc | 1 Edgewater Sr, Suite 200<br>Norwood MA 02062 | | First Class Mail |
| 29790605 | Aurus, Inc. | 1 Edgewater Place, Suite 200<br>Norwood MA 02062 | | First Class Mail |
| 29783932 | Aurus, Inc. | One Edgewater Drive, Suite 200<br>Norwood MA 02062 | | First Class Mail |
| 29775636 | Aus, Patricia | Address on File | | First Class Mail |
| 29650776 | AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD<br>AUSTELL GA 30106 | | First Class Mail |
| 29479004 | AUSTELL NATURAL GAS SYSTEM | P.O. BOX 685<br>AUSTELL GA 30168-0685 | | First Class Mail |
| 29626486 | AUSTIN CONSTRUCTION GROUP INC | 7220 ALAFIA RIDGE LOOP<br>RIVERVIEW FL 33569 | | First Class Mail |
| 29792099 | AUSTIN CONSTRUCTIONS GROUP INC | 7220 ALAFIA RIDGE LOOP<br>RIVERVIEW FL 33569 | | First Class Mail |
| 29625230 | AUSTIN GROUP FURNITURE | 441 N CHIMNEY ROCK RD<br>Greensboro NC 27410-6257 | | First Class Mail |
| 29623949 | Austin Inv/GiantGoal | Flat/RM Blk 8, 10/F Sea Crest Villa Phase 318, Castle Peak Rd<br>0<br>Hong Kong | | First Class Mail |
| 29626485 | AUSTIN LUKE TOWE | 423 REAVIS AVE<br>SMYRNA TN 37167 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783933 | Austin Pets, LLC | 2295 Spring Rose Road Verona WI 53593 | | First Class Mail |
| 29609303 | Austin, Amanda Dawn | Address on File | | First Class Mail |
| 29494170 | Austin, BARBARA | Address on File | | First Class Mail |
| 29642481 | Austin, Black | Address on File | | First Class Mail |
| 29614983 | Austin, Bobbitt | Address on File | | First Class Mail |
| 29616634 | Austin, Bramlett | Address on File | | First Class Mail |
| 29480489 | Austin, CALASIA | Address on File | | First Class Mail |
| 29640705 | Austin, Crunk | Address on File | | First Class Mail |
| 29489147 | Austin, DASHANAY | Address on File | | First Class Mail |
| 29482235 | Austin, DASHINA | Address on File | | First Class Mail |
| 29639314 | Austin, DeGrave | Address on File | | First Class Mail |
| 29608642 | Austin, Dezirae M. | Address on File | | First Class Mail |
| 29613162 | Austin, Flach | Address on File | | First Class Mail |
| 29482002 | Austin, FREDERICK | Address on File | | First Class Mail |
| 29773498 | Austin, Gerald | Address on File | | First Class Mail |
| 29641857 | Austin, Habib | Address on File | | First Class Mail |
| 29614192 | Austin, Harris | Address on File | | First Class Mail |
| 29639410 | Austin, Hubbell | Address on File | | First Class Mail |
| 29771923 | Austin, Jackie | Address on File | | First Class Mail |
| 29618916 | Austin, Jacob S | Address on File | | First Class Mail |
| 29782442 | Austin, James | Address on File | | First Class Mail |
| 29640858 | Austin, Jones | Address on File | | First Class Mail |
| 29645577 | Austin, Joseph W | Address on File | | First Class Mail |
| 29773191 | Austin, Keshawna | Address on File | | First Class Mail |
| 29639091 | Austin, Leigh | Address on File | | First Class Mail |
| 29489104 | Austin, LISA | Address on File | | First Class Mail |
| 29639461 | Austin, Long | Address on File | | First Class Mail |
| 29614030 | Austin, Long | Address on File | | First Class Mail |
| 29639464 | Austin, Losey | Address on File | | First Class Mail |
| 29488536 | Austin, MARKIA | Address on File | | First Class Mail |
| 29618809 | Austin, Mary | Address on File | | First Class Mail |
| 29641571 | Austin, Mathis | Address on File | | First Class Mail |
| 29639186 | Austin, McGhee | Address on File | | First Class Mail |
| 29779909 | Austin, Melishia | Address on File | | First Class Mail |
| 29619510 | Austin, Michelle M | Address on File | | First Class Mail |
| 29488277 | Austin, MIYHA | Address on File | | First Class Mail |
| 29482162 | Austin, PRECIOUS | Address on File | | First Class Mail |
| 29774189 | Austin, Princess | Address on File | | First Class Mail |
| 29642800 | Austin, Quiros | Address on File | | First Class Mail |
| 29781310 | Austin, Robert | Address on File | | First Class Mail |
| 29772025 | Austin, Ruth | Address on File | | First Class Mail |
| 29636889 | Austin, Ryan Patrick | Address on File | | First Class Mail |
| 29613407 | AUSTIN, SMITH | Address on File | | First Class Mail |
| 29614153 | Austin, Taylor | Address on File | | First Class Mail |
| 29638408 | Austin, Thomas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482672 | Austin, TINA | Address on File | | First Class Mail |
| 29484118 | Austin, TYRONE | Address on File | | First Class Mail |
| 29781090 | Austin, Vicki | Address on File | | First Class Mail |
| 29614970 | Austin, Williams | Address on File | | First Class Mail |
| 29638413 | Austin, Yelton | Address on File | | First Class Mail |
| 29639840 | Austin, York | Address on File | | First Class Mail |
| 29493423 | Austin, ZIONNA | Address on File | | First Class Mail |
| 29484523 | Austin-Miles, TASHA | Address on File | | First Class Mail |
| 29783934 | Authentic Alaska, LLC | 9301 Glacier Hwy, Ste 200 Juneau AK 99801 | | First Class Mail |
| 29629082 | Authier, Heather | Address on File | | First Class Mail |
| 29626150 | Authority HVAC | 1438 W Broadway RdSuite 211 Tempe AZ 85282 | | First Class Mail |
| 29627297 | AUTHORITY, TOHO WATER | Address on File | | First Class Mail |
| 29626487 | AUTO BODY CENTER | 199 COUNTY ROAD 1294 CULLMAN AL 35058 | | First Class Mail |
| 29650551 | Autodesk, Inc | c/o Citibank PO Box 2188 Carol Stream IL 60132 | | First Class Mail |
| 29628280 | AUTODESK, INC | ONE MARKET PLAZA, LNDMARK BUILDING, SUITE 400 San Francisco CA 94105 | | First Class Mail |
| 29626488 | AUTOMATED MAILROOM, LLC | 4710 EISENHOWER BLVD, SUITE A-10 TAMPA FL 33634-6308 | | First Class Mail |
| 29626131 | Automated Systems Design Inc | 1075 Windward Ridge PkwySuite 180 Alpharetta GA 30005 | | First Class Mail |
| 29626012 | Automatic Door Doctor Inc. | 121 North Plains Industrial RoadUnit B Wallingford CT 06492 | | First Class Mail |
| 29601820 | AUTOMATIC FIRE SYSTEMS OF AUGUSTA | 3326 MIKE PADGETT AUGUSTA GA 30906 | | First Class Mail |
| 29626489 | AUTONATION COLLISION CENTER | 7200 BROAD ST BROOKSVILLE FL 34601 | | First Class Mail |
| 29488621 | Autrey, SHANDRIKA | Address on File | | First Class Mail |
| 29637101 | AUTRY, ALLEN | Address on File | | First Class Mail |
| 29493335 | Autry, PAMELA | Address on File | | First Class Mail |
| 29621171 | Autry, William B | Address on File | | First Class Mail |
| 29617555 | Autumn, Casteel | Address on File | | First Class Mail |
| 29642673 | Autumn, Kelley | Address on File | | First Class Mail |
| 29603291 | AV REPAIR SPECIALISTS | 1215-A FORT CAMPBELL BLVD CLARKSVILLE TN 37042 | | First Class Mail |
| 29650423 | Ava Schriver | 115 Southwick Drive Wilmington DE 19810 | | First Class Mail |
| 29606026 | Avag-Petrosyan, Nzhde | Address on File | | First Class Mail |
| 29487891 | Avalara | DEPT. CH 16781 PALATINE IL 60055 | | First Class Mail |
| 29623982 | Avalara Inc | Dept. CH 16781 Palatine IL 60055 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776716 | Avalara, Inc. | 512 Mangum Street, Suite 100 Durham NC 27701 | | First Class Mail |
| 29643144 | Avalina, Morin | Address on File | | First Class Mail |
| 29628281 | AVALON BAY COMMUNITIES INC | PO BOX 6060 Artesia CA 90702 | | First Class Mail |
| 29776717 | Avalon Risk Management | 200 N. Martingale Rd, Suite 700 Schaumburg IL 60173 | | First Class Mail |
| 29635631 | Avalos, Anaya Gisselle | Address on File | | First Class Mail |
| 29607974 | Avalos, Aurora | Address on File | | First Class Mail |
| 29781158 | Avalos, Jose | Address on File | | First Class Mail |
| 29644025 | Avalos, Joshua | Address on File | | First Class Mail |
| 29778475 | Avalos, Lionel | Address on File | | First Class Mail |
| 29772454 | Avalos, Magda | Address on File | | First Class Mail |
| 29621316 | Avalos, Nia E | Address on File | | First Class Mail |
| 29778382 | Avalos, Vicente | Address on File | | First Class Mail |
| 29624380 | Avangrid Service Com | dba Avangrid Service CompanyPO Box 847810 Boston MA 02284 | | First Class Mail |
| 29609643 | Avans, Jayden William | Address on File | | First Class Mail |
| 29782604 | Avant, Gary | Address on File | | First Class Mail |
| 29623719 | Avanti | Department 210401PO Box 67000 Detroit MI 48267 | | First Class Mail |
| 29615899 | Avanttay, Nelson | Address on File | | First Class Mail |
| 29628282 | Avattar Consulting Inc | 66 W. Flagler Street, Suite 900 Miami FL 33130 | | First Class Mail |
| 29783528 | Avelar, Juan | Address on File | | First Class Mail |
| 29645817 | Avelar-Velasquez, Edward O | Address on File | | First Class Mail |
| 29778814 | Avelino, Juanita | Address on File | | First Class Mail |
| 29610065 | Avellino, Joseph James | Address on File | | First Class Mail |
| 29778919 | Avendano, Rebecca | Address on File | | First Class Mail |
| 29792903 | Aveni - Chardon | 5845 Landerbrook Dr Lyndhurst OH 44124 | | First Class Mail |
| 29623720 | Aveni LL0119 | 5845 Landerbrook Dr Lyndhurst OH 44124 | | First Class Mail |
| 29644408 | Aveni, Frank | Address on File | | First Class Mail |
| 29776718 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220, Mayfield Village Cleveland OH 44143 | | First Class Mail |
| 29791252 | Aveni-Chardon, Ltd. | 6690 Beta Drive, Suite 220 Mayfield Village OH 44143 | | First Class Mail |
| 29622930 | Aveni-Chardon, Ltd. | Julie Downey, 6690 Beta Drive, Suite 220 Mayfield Village OH 44143 | | First Class Mail |
| 29776719 | Aveni-Chardon, Ltd. | RHM Real Estate Group, 5845 Landerbrook Drive Lyndhurst OH 44124 | | First Class Mail |
| 29628283 | AVENU BUSINESS LICENSE DEPARTMENT | P.O. BOX 830900 Birmingham AL 35283 | | First Class Mail |
| 29650277 | Avenu Insights & Ana | City & County Taxes   PO Box 830725 Birmingham AL 35283 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776720 | Avenue 34, LLC | 22651 E Twin Acres Drive<br>Queen Creek AZ 85142 | | First Class Mail |
| 29602025 | A-VERDI STORAGE CONTAINERS, LLC | 14150 RT 31<br>SAVANNAH NY 13146 | | First Class Mail |
| 29774292 | Averett, Adrian | Address on File | | First Class Mail |
| 29646041 | Avery, Caleb L | Address on File | | First Class Mail |
| 29772721 | Avery, Ethel | Address on File | | First Class Mail |
| 29641143 | Avery, Jones | Address on File | | First Class Mail |
| 29638493 | Avery, Norris | Address on File | | First Class Mail |
| 29491616 | Avery, SHALANDA | Address on File | | First Class Mail |
| 29637869 | Avery, Theis | Address on File | | First Class Mail |
| 29494937 | Avery, THERESA | Address on File | | First Class Mail |
| 29613632 | Avery, Walton | Address on File | | First Class Mail |
| 29630143 | Avery, Wyndi | Address on File | | First Class Mail |
| 29607055 | Avey, Kimberly | Address on File | | First Class Mail |
| 29792788 | AVI Food Systems Inc | 229 S Chestnut St<br>Warren OH 44483 | | First Class Mail |
| 29623433 | AVI Food Systems Inc | 2590 Elm Road NE<br>Warren OH 44483 | | First Class Mail |
| 29613940 | Avianna, Cleveland | Address on File | | First Class Mail |
| 29645220 | Avichal, Nitaben | Address on File | | First Class Mail |
| 29624327 | Avidbots USA Corp | 5400 Newport Drive, Ste # 7<br>Rolling Meadows IL 60008 | | First Class Mail |
| 29619260 | Avila Gonzalez, Sidney M | Address on File | | First Class Mail |
| 29620028 | Avila Lopez, Arnold | Address on File | | First Class Mail |
| 29778303 | Avila, Claudia | Address on File | | First Class Mail |
| 29619995 | Avila, Eddie | Address on File | | First Class Mail |
| 29633653 | Avila, Harold J | Address on File | | First Class Mail |
| 29644928 | Avila, Joel | Address on File | | First Class Mail |
| 29778964 | Avila, Krystina | Address on File | | First Class Mail |
| 29633624 | Avila, Lilyana Nikole | Address on File | | First Class Mail |
| 29488954 | Avila, LUIS | Address on File | | First Class Mail |
| 29611180 | Avila, Marcello Alexander | Address on File | | First Class Mail |
| 29782179 | Avila, Marco | Address on File | | First Class Mail |
| 29612435 | Avila, Mariana Jisett | Address on File | | First Class Mail |
| 29482111 | Avila, PATRICIA | Address on File | | First Class Mail |
| 29630943 | Avila, Priscilla | Address on File | | First Class Mail |
| 29648488 | Avilan, Cesar | Address on File | | First Class Mail |
| 29636341 | Aviles Giles, Fatima Rusbelia | Address on File | | First Class Mail |
| 29633545 | Aviles Santiago, Jennifer | Address on File | | First Class Mail |
| 29781434 | Aviles, Adali | Address on File | | First Class Mail |
| 29783438 | Aviles, Daniel | Address on File | | First Class Mail |
| 29482085 | Aviles, JULIO GIRON | Address on File | | First Class Mail |
| 29479005 | AVISTA UTILITIES | 1411 E MISSION AVE<br>SPOKANE WA 99252 | | First Class Mail |
| 29779702 | Avitable, Antoinette | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776721 | AVMH Ventures of Albany, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776722 | AVMH Ventures of Altamonte Springs, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776723 | AVMH Ventures of Baytowne, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776724 | AVMH Ventures of Bluefield, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776725 | AVMH Ventures of Brighton, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776726 | AVMH Ventures of Bristol, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783936 | AVMH Ventures of Camarillo, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783937 | AVMH Ventures of Casselberry, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783938 | AVMH Ventures of Charlottesville, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783939 | AVMH Ventures of Chattanooga, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783940 | AVMH Ventures of Clearwater, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783941 | AVMH Ventures of Concord Mills, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783942 | AVMH Ventures of Concord, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783943 | AVMH Ventures of Covington, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783944 | AVMH Ventures of Durham, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783945 | AVMH Ventures of Gainesville, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783946 | AVMH Ventures of Greece, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29783947 | AVMH Ventures of Greer, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776727 | AVMH Ventures of Groton, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776728 | AVMH Ventures of Hickory, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776729 | AVMH Ventures of Lilburn, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776730 | AVMH Ventures of Manchester, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |
| 29776731 | AVMH Ventures of Manhattan, LLC | 2545 Lafayette Plaza Drive, Suite B Albany GA 31707 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776732 | AVMH Ventures of North Durham, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29776733 | AVMH Ventures of Olathe, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29776734 | AVMH Ventures of Pinellas Park, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29776735 | AVMH Ventures of Richmond IN, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29776736 | AVMH Ventures of Sacramento, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29776737 | AVMH Ventures of Sarasota, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783948 | AVMH Ventures of Virginia Beach, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783949 | AVMH Ventures of Webster, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783950 | AVMH Ventures of West Hartford, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783951 | AVMH Ventures of West Union, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783952 | AVMH Ventures of Wethersfield, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783953 | AVMH Ventures of Wilmington, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783954 | AVMH Ventures of Woodland, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29783955 | AVMH Ventures, LLC | 2545 Lafayette Plaza Drive, Suite B<br>Albany GA 31707 | | First Class Mail |
| 29607164 | Avola, Karen | Address on File | | First Class Mail |
| 29606591 | AVONDALE FALSE ALARM REDUCTION PROGRAM | PO BOX 842709<br>Los Angeles CA 90084-2709 | | First Class Mail |
| 29619041 | Avossa, Ian J | Address on File | | First Class Mail |
| 29783956 | AVR CPC Associates, LLC | One Executive Boulevard,<br>Yonkers NY 10701 | | First Class Mail |
| 29648899 | AVR CPC Associates, LLC | PM- Adam Hartline Nicole Rowe Admin Asst, One Executive Boulevard<br>Yonkers NY 10701 | | First Class Mail |
| 29604890 | AVR CPC ASSOCIATES, LLC | PO BOX 8000, DEPARTMENT 24<br>BUFFALO NY 14267 | | First Class Mail |
| 29491777 | Avril, Daniella | Address on File | | First Class Mail |
| 29605383 | Avril, Deion | Address on File | | First Class Mail |
| 29627499 | Avril, Matthew | Address on File | | First Class Mail |
| 29904399 | Avril, Matthew | Address on File | | First Class Mail |
| 29965103 | Avril, Matthew | Address on File | | First Class Mail |
| 29972171 | Avril, Matthew | Address on File | | First Class Mail |
| 29965922 | Avril, Matthew | Address on File | | First Class Mail |
| 29965152 | Avril, Matthew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604504 | AVS Products LLC. | JEREMY FOX, 801 S. Figueroa St. Suite 2170<br>LOS ANGELES CA 90017 | | First Class Mail |
| 29603098 | AVT LOGISTICS LCC | 1421 Springshire Ct<br>Raleigh NC 27610 | | First Class Mail |
| 29645338 | Avva, Nagaraju | Address on File | | First Class Mail |
| 29479006 | AW BILLING SERVICE LLC | 4431 NORTH DIXIE HIGHWAY<br>BOCA RATON FL 33431 | | First Class Mail |
| 29603267 | AW BILLING SERVICES LLC (frmly AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HWY<br>BOCA RATON FL 33431 | | First Class Mail |
| 29792140 | AW BILLING SERVICES LLC (frmly AMERICAN WATER) | 4431 NORTH DIXIE HWY<br>BOCA RATON FL 33431 | | First Class Mail |
| 29783957 | AW22 Franchise LLC | 8354 Cupertino Heights Way<br>Las Vegas NV 89178 | | First Class Mail |
| 29900739 | Awad, Rabih | Address on File | | First Class Mail |
| 29900738 | Awad, Rabih | Address on File | | First Class Mail |
| 29485446 | Awada, ADNAN | Address on File | | First Class Mail |
| 29783703 | AWAKE Corporation | 700-10 Kingsbridge Garden Cir<br>Mississauga ON L5R 3K6<br>Canada | | First Class Mail |
| 29646517 | Awan, Salma | Address on File | | First Class Mail |
| 29793059 | Award Window Cleaning Inc | dba Wellspring Cleaning, PO Box 9367<br>Aurora OR 97002 | | First Class Mail |
| 29602026 | AWARDS INTL COMPANY | 6333 W HOWARD ST<br>NILES IL 60714 | | First Class Mail |
| 29646449 | Awawdeh, Ata B | Address on File | | First Class Mail |
| 29603008 | AWC SIGN & LIGHT, INC. | PO BOX 12783<br>Wilmington NC 28405 | | First Class Mail |
| 30415593 | AWIPS Delaware Cuyahoga  Falls,  LLC | 1590-D Rosecrans Ave. PMB#259<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29623430 | Awning Guy Inc | 1114 E 4th St<br>Seymour IN 47274 | | First Class Mail |
| 29610637 | Awode, Lance | Address on File | | First Class Mail |
| 29783958 | AWPets2 Franchise LLC | 8354 Cupertino Heights Way<br>Las Vegas NV 89178 | | First Class Mail |
| 29790607 | Axcess Global LLC, DBA Real Ketones, LLC | 111 2nd Ave NE, Ste 1003<br>St. Petersburg FL 33701 | | First Class Mail |
| 29783959 | Axcess Global LLC, DBA Real Ketones, LLC | 300 West Jennings St., Suite 201<br>Newburgh IN 47630 | | First Class Mail |
| 29604549 | Axcess Global, LLC | Paul Peach, 300 W. Jennings St.<br>NEWBURGH IN 47630 | | First Class Mail |
| 29604566 | Axe and Sledge Supplements | Michael Rhoten, 1909 New Texas Road<br>Pittsburgh PA 15239 | | First Class Mail |
| 29776738 | Axe and Sledge Supplements, Inc. | 1909 New Texas Road<br>Pittsburgh PA 15239 | | First Class Mail |
| 29614530 | Axel, Esquilin Viera | Address on File | | First Class Mail |
| 29617100 | Axelis, Rivera | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602827 | Axiom Impressions LLC | 3200 E Heartland Drive<br>Liberty MO 64068 | | First Class Mail |
| 29478878 | AXIS Insurance Company | 233 South Wacker Drive, Suite 4930<br>Chicago IL 60606 | | First Class Mail |
| 29776739 | Axis Labs, Inc. | 9233 Park Meadows Dr. #46<br>Lone Tree CO 80124 | | First Class Mail |
| 30347442 | Axonify Inc. | 450 Phillip St.<br>Waterloo ON N2L 5J2<br>Canada | | First Class Mail |
| 29478968 | Axos Bank | Attn: Treasury Management Dept, 4350 La Jolla Village Dr., Suite 140<br>San Diego CA 92122 | | First Class Mail |
| 29638662 | Ayah, Kmail | Address on File | | First Class Mail |
| 29619526 | Ayala IV, Juan F | Address on File | | First Class Mail |
| 29630472 | Ayala Martinez, Maria Teresa | Address on File | | First Class Mail |
| 29780100 | Ayala, Aderiana | Address on File | | First Class Mail |
| 29647731 | Ayala, Adrian | Address on File | | First Class Mail |
| 29604857 | Ayala, Anexus | Address on File | | First Class Mail |
| 29774437 | Ayala, Betsy | Address on File | | First Class Mail |
| 29778380 | Ayala, Bobby | Address on File | | First Class Mail |
| 29645207 | Ayala, Daniel L | Address on File | | First Class Mail |
| 29632776 | Ayala, Daniel L. | Address on File | | First Class Mail |
| 29774945 | Ayala, Dillon | Address on File | | First Class Mail |
| 29771164 | Ayala, Doralinda | Address on File | | First Class Mail |
| 29635202 | Ayala, Elisa Marie | Address on File | | First Class Mail |
| 29782363 | Ayala, Elizabeth | Address on File | | First Class Mail |
| 29621352 | Ayala, Erick | Address on File | | First Class Mail |
| 29647285 | Ayala, Fernando | Address on File | | First Class Mail |
| 29619418 | Ayala, Gustavo J | Address on File | | First Class Mail |
| 29779256 | Ayala, Heriberto | Address on File | | First Class Mail |
| 29620205 | Ayala, Herman J | Address on File | | First Class Mail |
| 29782076 | Ayala, Jose | Address on File | | First Class Mail |
| 29643875 | Ayala, Lionel E | Address on File | | First Class Mail |
| 29775600 | Ayala, Marysabel | Address on File | | First Class Mail |
| 29772414 | Ayala, Matthew | Address on File | | First Class Mail |
| 29776201 | Ayala, Myra | Address on File | | First Class Mail |
| 29780447 | Ayala, Nayda | Address on File | | First Class Mail |
| 29492952 | Ayala, ROSE | Address on File | | First Class Mail |
| 29771332 | Ayala, Rosemary | Address on File | | First Class Mail |
| 29642804 | Ayala, Santiago Luna | Address on File | | First Class Mail |
| 29645869 | Ayala, Stephanie S | Address on File | | First Class Mail |
| 29634829 | Ayala, Tony | Address on File | | First Class Mail |
| 29492465 | Ayala, WENDY | Address on File | | First Class Mail |
| 29646682 | Ayala-Day, David J | Address on File | | First Class Mail |
| 29638704 | Ayanna, Bradley Backs | Address on File | | First Class Mail |
| 29615742 | Ayanna, Smith | Address on File | | First Class Mail |
| 29643524 | Ayars, Amie M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607166 | Aycock, Emily D | Address on File | | First Class Mail |
| 29648174 | Aydin, Feride T | Address on File | | First Class Mail |
| 29603292 | AYERS AND AYERS UPHOLSTERY | 101 CANARY DRIVE ANDERSON SC 29626 | | First Class Mail |
| 29606866 | Ayers, Blaze | Address on File | | First Class Mail |
| 29484592 | Ayers, DIAMOND | Address on File | | First Class Mail |
| 29611269 | Ayers, Liliana Jordyn | Address on File | | First Class Mail |
| 29783149 | Ayers, Rhonda | Address on File | | First Class Mail |
| 29632609 | Ayes, Avery Brooke | Address on File | | First Class Mail |
| 29639208 | AyGeon, Abner | Address on File | | First Class Mail |
| 29641290 | Ayianna, Massey | Address on File | | First Class Mail |
| 29643516 | Ayick, Rose Marie | Address on File | | First Class Mail |
| 29491880 | Ayikku, ABRAHAM | Address on File | | First Class Mail |
| 29492484 | Ayla, IDA | Address on File | | First Class Mail |
| 29648571 | Aylor, Christopher R | Address on File | | First Class Mail |
| 29634799 | Aylward, Heather Marie | Address on File | | First Class Mail |
| 29612021 | Aylwin, Ashley | Address on File | | First Class Mail |
| 29485369 | Ayon/Hobbs, CHARDONNEE/BRYENT | Address on File | | First Class Mail |
| 29611784 | Ayotte, Jillian | Address on File | | First Class Mail |
| 29630966 | Ayotte, John | Address on File | | First Class Mail |
| 29619575 | Ayres, Elias N | Address on File | | First Class Mail |
| 29607865 | Ayres, Karisa | Address on File | | First Class Mail |
| 29625672 | AYRO INTERNATIONAL | 35 GREEN LEAF TERRACE STAFFORD VA 22556 | | First Class Mail |
| 29642645 | Aysiana, Comic | Address on File | | First Class Mail |
| 29645434 | Ayub, Razia | Address on File | | First Class Mail |
| 29484260 | Ayuk, EBANGHA | Address on File | | First Class Mail |
| 29627746 | AYUSH HERBS, INC | Pam Nixon, 2239 152ND AVE NE REDMOND WA 98052 | | First Class Mail |
| 29776740 | Ayush Herbs, Inc. | 2239 152 Ave NE Redmond WA 98052 | | First Class Mail |
| 29645659 | Ayyoub, Marc A | Address on File | | First Class Mail |
| 29606592 | AZ Native Mobile Diesel truck & trailer | 10759 W. Hadley St Avondale AZ 85323 | | First Class Mail |
| 29645231 | Azad, Mirza | Address on File | | First Class Mail |
| 29604891 | AZALEA JOINT VENTURE LLC | C/O FEDERAL REALTY INVESTMENT TRUST, AZALEA SHOPPING CENTER, PO BOX 847075 Los Angeles CA 90084-7075 | | First Class Mail |
| 30202240 | Azalea Joint Venture, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200 Rockville MD 20852 | | First Class Mail |
| 29648900 | Azalea Joint Venture, LLC | Legal Notices, 909 Rose Avenue, Suite 200 Bethesda MD 20852-4041 | | First Class Mail |
| 29629799 | Azan, Shelina | Address on File | | First Class Mail |
| 29620836 | Azar, Mounir | Address on File | | First Class Mail |
| 29645789 | Azato, Nina M | Address on File | | First Class Mail |
| 29646384 | Azcarate, Gabriel A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640733 | Azeaa, Adelbai | Address on File | | First Class Mail |
| 29648325 | Azer, Kyrillos | Address on File | | First Class Mail |
| 29617973 | Azia, Bohannon | Address on File | | First Class Mail |
| 29648283 | Aziz, Arsalan | Address on File | | First Class Mail |
| 29620231 | Aziz, Faisal | Address on File | | First Class Mail |
| 29609791 | Aziz-Ferguson, Yasmeen D | Address on File | | First Class Mail |
| 29648450 | Azizi, Bashir A | Address on File | | First Class Mail |
| 29620161 | Azizi, Rita | Address on File | | First Class Mail |
| 29641021 | Azizullah, Shahmardan | Address on File | | First Class Mail |
| 29614715 | Azriel, Hami | Address on File | | First Class Mail |
| 29900867 | Azzarello Family Partners LP | 226 Towhee Trl Sagle ID 83860 | | First Class Mail |
| 29604892 | AZZARELLO FAMILY PARTNERS LP | 542 Socorro Court, Attn: David Souza Reno NV 89511 | | First Class Mail |
| 29776742 | Azzarello Family Partners LP | 542 Socorro Court, Reno NV 89511 | | First Class Mail |
| 29623051 | Azzarello Family Partners LP | Barbara Souza, David Souza, (Barbara's son), 542 Socorro Court Reno NV 89511 | | First Class Mail |
| 29776743 | B & B Pet Products, LLC | 1611 E. Dove Rd. Southlake TX 76092 | | First Class Mail |
| 29649284 | B & H Electric & Sup | 740 'C' AvenuePO Box 1005 Seymour IN 47274 | | First Class Mail |
| 29792782 | B & H Electric & Supply Inc | 9605 W US Hwy 50 Seymour IN 47274 | | First Class Mail |
| 29604893 | B & H PHOTO-VIDEO-PRO AUDIO | 420 NINTH AVENUE New York NY 10001-2404 | | First Class Mail |
| 29603293 | B & L AUTO PARTS/HARDWARE | 301 NORTH 15TH STREET, P.O. BOX 970 IMMOKALEE FL 34143 | | First Class Mail |
| 29603294 | B & S TIRE AND AUTO, LLC / WILLIAM S. NIX, JR | 117 N APPLEGATE ST WINONA MS 38967 | | First Class Mail |
| 29627978 | B Good LLC (DRP) | Barbara Goodstein, 257 West 86th St New York NY 10024 | | First Class Mail |
| 29776744 | B Pawsitive LLC | 1282 Winfield Court Greenfield IN 46143 | | First Class Mail |
| 29604894 | B R BROOKFIELD COMMONS NO 1 LLC | C/O POLACHECK MANAGEMENT, P.O. BOX 856339 Minneapolis MN 55485 | | First Class Mail |
| 29604895 | B RILEY FBR INC | 100 NORTH 17TH STREET, 2ND FLOOR Arlington VA 22209 | | First Class Mail |
| 29627393 | B Riley FBR. Inc. | 1300 North 17th Street 2nd Floor Arlington VA 22209 | | First Class Mail |
| 29889491 | B Riley Real Estate | 100 North 17th Street, 2nd Floor Arlington VA 76010 | | First Class Mail |
| 29604896 | B&F Industries Inc | 10342 La Cienega St las Vegas NV 89183 | | First Class Mail |
| 29626079 | B&L INDUSTRIES, INC (WILLIAM G. SIEVERS) | 2802 NW LIBERTY AVENUE Lawton OK 73505 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604897 | B&O TAX RETURN, CITY OF HUNTINGTON | PO BOX 1659 Huntington WV 25717 | | First Class Mail |
| 29602623 | B&S GLOBAL LLC (ABDUL SALIFU RAZAK) | 809 SOUTHERN AIR DRIVE Jefferson City MO 65109 | | First Class Mail |
| 29495666 | B&W Pension Trust | 1200 E. Market St., Suite 650 Akron OH 44305 | | First Class Mail |
| 29485392 | B, K | Address on File | | First Class Mail |
| 29626178 | B. Patt, LLC (GO FISH DIGITAL) | 324 S Wilmington Street#412 Raleigh NC 27601 | | First Class Mail |
| 29604898 | B. RILEY FINANCIAL, INC | 30870 RUSSELL RANCH ROAD, SUTE# 250 WESTLAKE VILLAGE CA 91362 | | First Class Mail |
| 30182675 | B. Riley Private Shares 2023-2 QC, LLC | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |
| 30182674 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |
| 29495679 | B. Riley Private Shares 2023-2 QP, LLC | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |
| 29889494 | B. Riley Real Estate, LLC | 875 N. Michigan Avenue Chicago IL 60611 | | First Class Mail |
| 30167325 | B. Riley Real Estate, LLC | Attn: Legal Department, 30870 Russell Ranch Road, Suite 250 Westlake Village CA 91362 | | First Class Mail |
| 30167326 | B. Riley Real Estate, LLC | Peter Lynch, 150 N Riverside Plaza, Suite 2800 Chicago IL 60606 | | First Class Mail |
| 30182668 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |
| 29495676 | B. Riley Securities, Inc. | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |
| 29641470 | B., Allerding Gregory | Address on File | | First Class Mail |
| 29640882 | B., Banks James | Address on File | | First Class Mail |
| 29642100 | B., Bigham Ryan | Address on File | | First Class Mail |
| 29616639 | B., Boland Jonathan | Address on File | | First Class Mail |
| 29614532 | B., Boyd Tralandis | Address on File | | First Class Mail |
| 29617217 | B., Bradford Keishundria | Address on File | | First Class Mail |
| 29638992 | B., Brown Ronald | Address on File | | First Class Mail |
| 29638347 | B., Bufkin Steven | Address on File | | First Class Mail |
| 29615868 | B., Butler Justin | Address on File | | First Class Mail |
| 29616057 | B., Calloway Alan | Address on File | | First Class Mail |
| 29614232 | B., Case Blair | Address on File | | First Class Mail |
| 29643049 | B., Chance James | Address on File | | First Class Mail |
| 29642472 | B., Cheney Demetrius | Address on File | | First Class Mail |
| 29615336 | B., Cooper Stephen | Address on File | | First Class Mail |
| 29642705 | B., Cowie Richard | Address on File | | First Class Mail |
| 29618119 | B., Crisostomo Alain | Address on File | | First Class Mail |
| 29642580 | B., Crowley Isaac | Address on File | | First Class Mail |
| 29639135 | B., Cummings-White Sarobyion | Address on File | | First Class Mail |
| 29638290 | B., Cunnigham Marcall | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616442 | B., Cunningham Jarrod | Address on File | | First Class Mail |
| 29613318 | B., Dalge Carl | Address on File | | First Class Mail |
| 29614644 | B., Daniels Christopher | Address on File | | First Class Mail |
| 29642283 | B., Darrington Jakeith | Address on File | | First Class Mail |
| 29642854 | B., Davis JaBaurre | Address on File | | First Class Mail |
| 29616793 | B., Davis Joseph | Address on File | | First Class Mail |
| 29613999 | B., dee joshua | Address on File | | First Class Mail |
| 29617853 | B., Devoti David | Address on File | | First Class Mail |
| 29617098 | B., Dudley Christopher | Address on File | | First Class Mail |
| 29613211 | B., Dunder David | Address on File | | First Class Mail |
| 29638924 | B., Dutil Juliette | Address on File | | First Class Mail |
| 29639009 | B., Edgell Douglas | Address on File | | First Class Mail |
| 29640564 | B., Evans Darell | Address on File | | First Class Mail |
| 29614150 | B., Flinn Michael | Address on File | | First Class Mail |
| 29638645 | B., Flores Daniel | Address on File | | First Class Mail |
| 29615795 | B., Foley Sierra | Address on File | | First Class Mail |
| 29637464 | B., Fusilier Kendall | Address on File | | First Class Mail |
| 29639047 | B., Getzendanner Robert | Address on File | | First Class Mail |
| 29615701 | B., Glass james | Address on File | | First Class Mail |
| 29617042 | B., Gradney Nico | Address on File | | First Class Mail |
| 29613179 | B., Grant Matthew | Address on File | | First Class Mail |
| 29637366 | B., Greenly Steven | Address on File | | First Class Mail |
| 29642333 | B., Griffin Adam | Address on File | | First Class Mail |
| 29640998 | B., Griggs Glendalea | Address on File | | First Class Mail |
| 29640126 | B., Hall Alfie | Address on File | | First Class Mail |
| 29639185 | B., Harrigill Keenan | Address on File | | First Class Mail |
| 29615382 | B., Hill Kira | Address on File | | First Class Mail |
| 29615724 | B., Hopper Owen | Address on File | | First Class Mail |
| 29613073 | B., Huff David | Address on File | | First Class Mail |
| 29637452 | B., Huff James | Address on File | | First Class Mail |
| 29616738 | B., Ingram Timothy | Address on File | | First Class Mail |
| 29637506 | B., Jackson Nakisha | Address on File | | First Class Mail |
| 29637409 | B., Jacob Benedict | Address on File | | First Class Mail |
| 29615531 | B., Jacobo Andy | Address on File | | First Class Mail |
| 29638823 | B., James Dyshamon | Address on File | | First Class Mail |
| 29617173 | B., Jefferson James | Address on File | | First Class Mail |
| 29642091 | B., Jenkins Nathan | Address on File | | First Class Mail |
| 29616562 | B., Jessee Richard | Address on File | | First Class Mail |
| 29616763 | B., johnson Devell | Address on File | | First Class Mail |
| 29617133 | B., Johnson Jenifer | Address on File | | First Class Mail |
| 29641639 | B., Jones Jonathan | Address on File | | First Class Mail |
| 29642857 | B., Keels Eric | Address on File | | First Class Mail |
| 29617938 | B., Kessler Daniel | Address on File | | First Class Mail |
| 29615926 | B., Lalla David | Address on File | | First Class Mail |
| 29638503 | B., Lambert Lloyd | Address on File | | First Class Mail |
| 29642571 | B., Luberacki Rick | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638988 | B., Mahoney Joy | Address on File | | First Class Mail |
| 29614426 | B., Manu Eddie | Address on File | | First Class Mail |
| 29640111 | B., Mathews Noah | Address on File | | First Class Mail |
| 29613967 | B., Mendoza Fatima | Address on File | | First Class Mail |
| 29643315 | B., Murray Trevor | Address on File | | First Class Mail |
| 29641499 | B., Nelson Brian | Address on File | | First Class Mail |
| 29638332 | B., Peredo Edison | Address on File | | First Class Mail |
| 29638901 | B., Prasad Bhavisha | Address on File | | First Class Mail |
| 29637540 | B., Preston Steven | Address on File | | First Class Mail |
| 29639031 | B., Pruett Joseph | Address on File | | First Class Mail |
| 29615962 | B., Pruitt Anthony | Address on File | | First Class Mail |
| 29639552 | B., Queen Preston | Address on File | | First Class Mail |
| 29637840 | B., Rankin Matthew | Address on File | | First Class Mail |
| 29615779 | B., Restifo Vienna | Address on File | | First Class Mail |
| 29638469 | B., Rety Annemarie | Address on File | | First Class Mail |
| 29641931 | B., Robertson Clay | Address on File | | First Class Mail |
| 29613263 | B., Rogers Patricia | Address on File | | First Class Mail |
| 29614339 | B., Rohm Karl | Address on File | | First Class Mail |
| 29614286 | B., Romero Elizabeth | Address on File | | First Class Mail |
| 29616252 | B., Rupert Jaleel | Address on File | | First Class Mail |
| 29640286 | B., Sanders Derian | Address on File | | First Class Mail |
| 29614893 | B., Schoellgen Arron | Address on File | | First Class Mail |
| 29639140 | B., Scott William | Address on File | | First Class Mail |
| 29616241 | B., Sefcik Dylon | Address on File | | First Class Mail |
| 29641554 | B., Silvey Talia | Address on File | | First Class Mail |
| 29639583 | B., Simkins Collin | Address on File | | First Class Mail |
| 29640299 | B., Smith Robert | Address on File | | First Class Mail |
| 29614309 | B., Spooner John | Address on File | | First Class Mail |
| 29617084 | B., Stafinski Lane | Address on File | | First Class Mail |
| 29617235 | B., Swint Lonzell | Address on File | | First Class Mail |
| 29614125 | B., Thacker Caelin | Address on File | | First Class Mail |
| 29613055 | B., Thomas Nenita | Address on File | | First Class Mail |
| 29615602 | B., Toney Jaidyn | Address on File | | First Class Mail |
| 29638008 | B., Treadway Tom | Address on File | | First Class Mail |
| 29614335 | B., TURNER KADE | Address on File | | First Class Mail |
| 29642300 | B., Upkins Daffy | Address on File | | First Class Mail |
| 29641054 | B., Weaver Austin | Address on File | | First Class Mail |
| 29638693 | B., White Nijah | Address on File | | First Class Mail |
| 29642272 | B., Wilford Jonathan | Address on File | | First Class Mail |
| 29641144 | B., Williams Frederick | Address on File | | First Class Mail |
| 29637456 | B., Williams Lillie | Address on File | | First Class Mail |
| 29614414 | B., Williams-Nutter Mekhi | Address on File | | First Class Mail |
| 29616453 | B., Wilson Christian | Address on File | | First Class Mail |
| 29615826 | B., Wilson Mark | Address on File | | First Class Mail |
| 29615626 | B., Wilson Sandy | Address on File | | First Class Mail |
| 29638770 | B., Woerner Kyle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639125 | B., Young Reggie | Address on File | | First Class Mail |
| 29640038 | B., Zehimelech Andrew | Address on File | | First Class Mail |
| 29623052 | B.H. 3021-3203 South IH35, LLC | 11111 Santa Monica Blvd., Suite 600<br>Angeles CA 90025 | | First Class Mail |
| 30202241 | B.H. 3021-3203 South IH35, LLC | c/o BH Properties, 11111 Santa Monica Blvd., Suite 600<br>Los Angeles CA 90025 | | First Class Mail |
| 29479582 | B.J. McCord D/B/A McCord Business Center | 111 Lower Turtle Creek Road<br>Kerrville TX 78028 | | First Class Mail |
| 29604899 | B.L.V.G L.P. | FOLSOM GATEWAY SHOPPING CENTER, PO BOX 1752<br>Danville CA 94526 | | First Class Mail |
| 29604900 | B.T.M.I., LTD. | C/O LUCILLE DI LENA, 1045 FIFTH AVENUE, 6TH FLOOR<br>New York NY 10028 | | First Class Mail |
| 29604901 | B2 PAYMENT SOLUTIONS INC | 251 CONSUMERS ROAD, SUITE 1200<br>TORONTO ON M2J4R3<br>Canada | | First Class Mail |
| 29623053 | B33 Ashley Furniture Plaza II LLC | 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 29790608 | B33 Ashley Furniture Plaza II LLC | 601 Union Street<br>Seattle WA 98101 | | First Class Mail |
| 30202243 | B33 Broadview Village LLC | 9330 West Sahara Avenue, Ste. 270<br>Las Vegas NV 89117 | | First Class Mail |
| 30181515 | B33 Broadview Village LLC | Alex Banchero, Executive Vice President, Bridge33 Capital, 601 Union Street<br>Seattle WA 98101 | | First Class Mail |
| 30181513 | B33 Broadview Village LLC | Alex Banchero, Executive Vice President / Bridge33 Capital, 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 30162449 | B33 Broadview Village LLC | Arshad Sultan, 9330 West Sahara Avenue, Ste. 270<br>Las Vegas NV 89117 | | First Class Mail |
| 30181514 | B33 Broadview Village LLC | c/o Michelle E. Shriro, Singer & Levick, P.C., 16200 Addison Road, Suite 140<br>Addison TX 75001 | | First Class Mail |
| 29487483 | B33 Broadview Village LLC | P.O. Box 6304<br>Hicksville NY 11802-6304 | | First Class Mail |
| 30181517 | B33 Centennial Promenade III LLC | c/o Bridge33 Capital, Attn: Alex Banchero, 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 30181516 | B33 Centennial Promenade III LLC | c/o Singer & Levick, P.C., Attn: Michelle E. Shriro, 16200 Addison Road, Suite 140<br>Addison TX 75001 | | First Class Mail |
| 30202244 | B33 Centennial Promenade III, LLC | 601 Union Street, Ste. 1115<br>Seattle WA 98101 | | First Class Mail |
| 30162450 | B33 Centennial Promenade III, LLC | Anjali Chase, 601 Union Street, Ste. 1115<br>Seattle WA 98101 | | First Class Mail |
| 29623054 | B33 Metro Crossing II LLC | 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 29790609 | B33 Metro Crossing II LLC | 601 Union Street<br>Seattle WA 98101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604902 | B33 RE PARTNERS INVESTMENT II LLC | P.O. Box 6304<br>Hicksville NY 11802-6304 | | First Class Mail |
| 29628092 | B33 RE Partners Investments II LLC | PO BOX 6304<br>Hicksville NY 11802-6304 | | First Class Mail |
| 29603173 | B33 RE Partners Investments III LLC | PO BOX 63000<br>IRVINE CA 92602 | | First Class Mail |
| 29623055 | B33 Wrangleboro II LLC | 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 29790610 | B33 Wrangleboro II LLC | 601 Union Street<br>Seattle WA 98101 | | First Class Mail |
| 29628284 | B33 WRANGLEBORO II, LLC | Po Box 6304<br>Hicksville NY 11802-6304 | | First Class Mail |
| 30202247 | B33 Yuma Palms III LLC | 601 Union Street, Suite 1115<br>Seattle WA 98101 | | First Class Mail |
| 29790611 | B33 Yuma Palms III LLC | 601 Union Street<br>Seattle WA 98101 | | First Class Mail |
| 29628285 | B33 YUMA PALMS III LLC | B33 RE PARTNERS INVESTMENTS III LLC, D/B/A B33 YUMAS PALMS III LLC, P.O. BOX #6304<br>Hicksville NY 11802-6304 | | First Class Mail |
| 29495020 | Ba, ABOUBACRY | Address on File | | First Class Mail |
| 29607600 | Baas, Dylan Elijah-Lee | Address on File | | First Class Mail |
| 29772331 | Babb, Carnita | Address on File | | First Class Mail |
| 29776263 | Babb, Don | Address on File | | First Class Mail |
| 29634321 | Babbitt, Reagan | Address on File | | First Class Mail |
| 29610655 | Babineau, Sonya Marie | Address on File | | First Class Mail |
| 29645663 | Babino, John C | Address on File | | First Class Mail |
| 29609282 | Babione, Keyra L. | Address on File | | First Class Mail |
| 29783961 | Babo Botanicals LLC | 60 E 56TH St FL 6<br>New York, NY 10022-3345 | | First Class Mail |
| 29634546 | Baboukis, Anastasia | Address on File | | First Class Mail |
| 29628286 | BABSON MACEDONIA PARTNERS LLC | 7670 TYLER BLVD<br>Mentor OH 44060 | | First Class Mail |
| 29623057 | Babson Macedonia Partners, LLC | | dmcfadden@osbornecapital.com | Email |
| 29783962 | Babson Macedonia Partners, LLC | M.E. Osborne Properties<br>Mentor OH 44060 | | First Class Mail |
| 29481933 | Babu, ARUN | Address on File | | First Class Mail |
| 29638827 | Baby, Auguste | Address on File | | First Class Mail |
| 29625729 | BAC WEST | 1985 N. PARK PLACE SE<br>ATLANTA GA 30339 | | First Class Mail |
| 29647172 | Baca, Keanu M | Address on File | | First Class Mail |
| 29781673 | Baca, Sylas | Address on File | | First Class Mail |
| 29646165 | Bacallao, Miguel A | Address on File | | First Class Mail |
| 29643779 | Baccam, Maxine | Address on File | | First Class Mail |
| 29618846 | Baccaro, Chris J | Address on File | | First Class Mail |
| 29629407 | Baccherini, Martina | Address on File | | First Class Mail |
| 29772734 | Bacchus, Colin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484054 | Bacchus, JAMES | Address on File | | First Class Mail |
| 29619706 | Bacerra, Luke D | Address on File | | First Class Mail |
| 29609855 | Bach, Acacia Ocean | Address on File | | First Class Mail |
| 29782486 | Bach, Christine | Address on File | | First Class Mail |
| 29782476 | Bacher, Matthew | Address on File | | First Class Mail |
| 29636899 | Bachert, Elyse Lynn | Address on File | | First Class Mail |
| 29773615 | Bachman, Amber | Address on File | | First Class Mail |
| 29611369 | Bachman, Kaitlyn Grace | Address on File | | First Class Mail |
| 29612728 | Bacich, Hunter Samuel | Address on File | | First Class Mail |
| 29634954 | Back, Carrie | Address on File | | First Class Mail |
| 29783339 | Back, Christine | Address on File | | First Class Mail |
| 29629158 | Back, Jay Don | Address on File | | First Class Mail |
| 29646291 | Back, Jay Dong | Address on File | | First Class Mail |
| 29481685 | Back, Josh | Address on File | | First Class Mail |
| 29494836 | Back, Roger | Address on File | | First Class Mail |
| 29624136 | Backflow Prevention | PO Box 8<br>Brodhead WI 53520 | | First Class Mail |
| 29625282 | BACKGROUND INVESTIGATION BUREAU | 9710 NORTHCROSS CENTER COURTSUITE 100<br>Huntersville NC 28078 | | First Class Mail |
| 29635150 | Backmon, Dominique Shamaine | Address on File | | First Class Mail |
| 29646738 | Backovich, Cory M | Address on File | | First Class Mail |
| 29480184 | Backus, KIARA | Address on File | | First Class Mail |
| 29644529 | Bacolor, Sunshine | Address on File | | First Class Mail |
| 29644238 | Bacon, Catherine M | Address on File | | First Class Mail |
| 29619056 | Bacon, Christi | Address on File | | First Class Mail |
| 29635990 | Bacon, Isabelle M. | Address on File | | First Class Mail |
| 29480888 | Bacon, JOE | Address on File | | First Class Mail |
| 29480603 | Bacon, LASHAWNDA | Address on File | | First Class Mail |
| 29650537 | Bacon, Marilynn | Address on File | | First Class Mail |
| 29483078 | Bacon, PAULA | Address on File | | First Class Mail |
| 29481018 | Bacon, Shannan | Address on File | | First Class Mail |
| 29636048 | Bacon, Shirley Ann | Address on File | | First Class Mail |
| 29491143 | Bacskay, ELIZABETH | Address on File | | First Class Mail |
| 29623058 | BADA CT, LLC | 6 Fairfield Blvd #1<br>Ponte Vedra Beach FL 32082 | | First Class Mail |
| 30202248 | BADA CT, LLC | c/o Rettner Building Management Corporation, 6 Fairfield Blvd #1<br>Ponte Vedra Beach FL 32082 | | First Class Mail |
| 29646387 | Bada, Oluwatomi A | Address on File | | First Class Mail |
| 29609767 | Badamo, Denise | Address on File | | First Class Mail |
| 29629077 | Badawy, Hazem N. | Address on File | | First Class Mail |
| 29643485 | Bader, Christopher D | Address on File | | First Class Mail |
| 29631234 | Bader, Jenna Marie | Address on File | | First Class Mail |
| 29628288 | BADGER MAPS, INC. | 539 BROADWAY<br>San Francisco CA 94133 | | First Class Mail |
| 29619457 | Badger, Janeth M | Address on File | | First Class Mail |
| 29492587 | Badger, LASHARON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775586 | Badgley, Mary | Address on File | | First Class Mail |
| 29633523 | Badie, Crystal | Address on File | | First Class Mail |
| 29486026 | Badilla, BARBARA | Address on File | | First Class Mail |
| 29772911 | Badillo, Daniel | Address on File | | First Class Mail |
| 29612080 | Badillo, Madison Alexis | Address on File | | First Class Mail |
| 29646357 | Badillo, Nataly | Address on File | | First Class Mail |
| 29485515 | Badjie, ANSUMANA | Address on File | | First Class Mail |
| 29480962 | Badjine, Esther | Address on File | | First Class Mail |
| 29648084 | Badmaev, Matthew | Address on File | | First Class Mail |
| 29619933 | Badohoun, Afi L | Address on File | | First Class Mail |
| 29636519 | Badolato, Gabriella Rose | Address on File | | First Class Mail |
| 29645143 | Badran, Ala M | Address on File | | First Class Mail |
| 29487991 | Bady, JAMYE | Address on File | | First Class Mail |
| 29635861 | Bady, Marta | Address on File | | First Class Mail |
| 29634413 | Baechel, Brent J | Address on File | | First Class Mail |
| 29611146 | Baehr, Grace Elizabeth | Address on File | | First Class Mail |
| 29620801 | Baer, Dakota A | Address on File | | First Class Mail |
| 29783964 | Baesman Group, Inc. | 4477 Reynolds Rd<br>Hilliard OH 43026 | | First Class Mail |
| 29647496 | Baez, Angel M | Address on File | | First Class Mail |
| 29647595 | Baez, Brandon C | Address on File | | First Class Mail |
| 29634296 | Baez, Heidi | Address on File | | First Class Mail |
| 29778864 | Baez, Iris | Address on File | | First Class Mail |
| 29775537 | Baez, Isabella | Address on File | | First Class Mail |
| 29622003 | Baez, Manuel R | Address on File | | First Class Mail |
| 29780128 | Baez, Maria | Address on File | | First Class Mail |
| 29611542 | Baez, Maricenia | Address on File | | First Class Mail |
| 29647888 | Baez, Raul J | Address on File | | First Class Mail |
| 29636240 | Baez, Samantha Jenny | Address on File | | First Class Mail |
| 29646711 | Baez, Zeno E | Address on File | | First Class Mail |
| 29790612 | Bag Arts LLC | 1161 Broad Street  Suite 118<br>Shrewsbury Nj 07702 | | First Class Mail |
| 29783965 | Bag Arts LLC | 20 WEST 36TH, 5TH FLOOR<br>New York NY 10018 | | First Class Mail |
| 29627784 | Bag Arts, LLC | Andria Herman, 20 West 36th Street, 5th Floor<br>NEW YORK NY 10018 | | First Class Mail |
| 29493287 | Bagby, TRESHAUN | Address on File | | First Class Mail |
| 29607934 | Bagdon, Alexis Priscila | Address on File | | First Class Mail |
| 29649236 | Bagel House LLC | 1128 Rose Road<br>Lake Zurich IL 60047 | | First Class Mail |
| 29482910 | Baggett, CAMERON | Address on File | | First Class Mail |
| 29493909 | Baggett, CHRIS | Address on File | | First Class Mail |
| 29494189 | Baggett, MARVIN | Address on File | | First Class Mail |
| 29492464 | Bagley, LATANYA | Address on File | | First Class Mail |
| 29634309 | Baglia, Seth | Address on File | | First Class Mail |
| 29633577 | Bagwell, Elisa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481972 | Bagwell, KIM | Address on File | | First Class Mail |
| 29494046 | Bah, NENEH | Address on File | | First Class Mail |
| 29648357 | Bahadari, Amarullah | Address on File | | First Class Mail |
| 29780602 | Bahadur, Lisa | Address on File | | First Class Mail |
| 29611131 | Bahadur, Sean Sahid | Address on File | | First Class Mail |
| 29634665 | Baharian, Sydney Renee | Address on File | | First Class Mail |
| 29636973 | Bahena, Rudy Alexander | Address on File | | First Class Mail |
| 29634211 | Bahn, Kyuri | Address on File | | First Class Mail |
| 29643996 | Bahramand, Lamer | Address on File | | First Class Mail |
| 29644454 | Bai, Lexie L | Address on File | | First Class Mail |
| 29632282 | Baig, Gabriella | Address on File | | First Class Mail |
| 29620430 | Bailem, Kaira S | Address on File | | First Class Mail |
| 29603295 | BAILES GLASS, INC. | 1745 AURORA ROAD MELBOURNE FL 32935 | | First Class Mail |
| 29636847 | Bailey, Anthony | Address on File | | First Class Mail |
| 29620699 | Bailey, Anthony M | Address on File | | First Class Mail |
| 29776141 | Bailey, Barbara | Address on File | | First Class Mail |
| 29775566 | Bailey, Becky | Address on File | | First Class Mail |
| 29632643 | Bailey, Brittney K. | Address on File | | First Class Mail |
| 29634992 | Bailey, Brniya Lorene | Address on File | | First Class Mail |
| 29783003 | Bailey, Calvin | Address on File | | First Class Mail |
| 29972833 | BAILEY, CHARLES & DEBRA | Address on File | | First Class Mail |
| 29492657 | Bailey, CHARMICA | Address on File | | First Class Mail |
| 29490271 | Bailey, CHENICKA | Address on File | | First Class Mail |
| 29779747 | Bailey, Christopher | Address on File | | First Class Mail |
| 29644531 | Bailey, Christopher J | Address on File | | First Class Mail |
| 29624322 | Bailey, Connie J | Address on File | | First Class Mail |
| 29792018 | BAILEY, DOMINIQUE | Address on File | | First Class Mail |
| 29492633 | Bailey, DOMINIQUE | Address on File | | First Class Mail |
| 29609219 | Bailey, Ellen Elizabeth | Address on File | | First Class Mail |
| 29486157 | Bailey, FELICIA | Address on File | | First Class Mail |
| 29643887 | Bailey, Fugate G | Address on File | | First Class Mail |
| 29642148 | Bailey, Jack | Address on File | | First Class Mail |
| 29492661 | Bailey, JAMES | Address on File | | First Class Mail |
| 29492159 | Bailey, JAMIE | Address on File | | First Class Mail |
| 29636207 | Bailey, Jessica Diann | Address on File | | First Class Mail |
| 29484479 | Bailey, JOSEPH | Address on File | | First Class Mail |
| 29609724 | Bailey, Kevin | Address on File | | First Class Mail |
| 29612314 | Bailey, Korrine Samanda | Address on File | | First Class Mail |
| 29607494 | Bailey, Kyliyah | Address on File | | First Class Mail |
| 29491196 | Bailey, LACRESHA | Address on File | | First Class Mail |
| 29481438 | Bailey, LATESE | Address on File | | First Class Mail |
| 29490343 | Bailey, LATISHA | Address on File | | First Class Mail |
| 29489381 | Bailey, LEMON | Address on File | | First Class Mail |
| 29615125 | Bailey, Linhardt | Address on File | | First Class Mail |
| 29634854 | Bailey, Luchiano Rakeem | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610522 | Bailey, Marc Cochran | Address on File | | First Class Mail |
| 29635197 | Bailey, Matthew Douglas | Address on File | | First Class Mail |
| 29610894 | Bailey, Nace Nelson | Address on File | | First Class Mail |
| 29483291 | Bailey, NATASHA | Address on File | | First Class Mail |
| 29485144 | Bailey, NATASHA | Address on File | | First Class Mail |
| 29634517 | Bailey, Nathaniel Charles | Address on File | | First Class Mail |
| 29614830 | Bailey, Nunn | Address on File | | First Class Mail |
| 29493392 | Bailey, PEARL | Address on File | | First Class Mail |
| 29622185 | Bailey, Rebecca L | Address on File | | First Class Mail |
| 29646150 | Bailey, Robert F | Address on File | | First Class Mail |
| 29610612 | Bailey, Rowan Courtney | Address on File | | First Class Mail |
| 29773196 | Bailey, Sarah | Address on File | | First Class Mail |
| 29483346 | Bailey, Shelae | Address on File | | First Class Mail |
| 29610342 | Bailey, Talicia | Address on File | | First Class Mail |
| 29494440 | Bailey, TAMAKA | Address on File | | First Class Mail |
| 29774746 | Bailey, Tonya | Address on File | | First Class Mail |
| 29494368 | Bailey, WILLIE | Address on File | | First Class Mail |
| 29640900 | Bailey, Yanulavich | Address on File | | First Class Mail |
| 29792406 | Baillie Gooch | 606 Noble St<br>Alva OK 73717 | | First Class Mail |
| 29616470 | Baily, Folk | Address on File | | First Class Mail |
| 29489398 | Baily, PEGGY | Address on File | | First Class Mail |
| 29604247 | Bain & Company, Inc. | Bank of America, PO Box 11321<br>Boston MA 02241 | | First Class Mail |
| 29619226 | Bain, Alissa S | Address on File | | First Class Mail |
| 29612216 | Bain, Eric Louis | Address on File | | First Class Mail |
| 29485015 | Bain, NICOLE | Address on File | | First Class Mail |
| 29490105 | Bair, DANTE | Address on File | | First Class Mail |
| 29637069 | BAIRD, AMANDA | Address on File | | First Class Mail |
| 29481490 | Baird, AQUIBA | Address on File | | First Class Mail |
| 29635234 | Baird, Jessimaya | Address on File | | First Class Mail |
| 29604090 | BAIRD, ZACHARY | Address on File | | First Class Mail |
| 29492307 | Baity, ERIKA | Address on File | | First Class Mail |
| 29621240 | Bajares, Rosangel | Address on File | | First Class Mail |
| 29621536 | Bakal, Jasmin | Address on File | | First Class Mail |
| 29610000 | Bakaturski, Olivia Keil | Address on File | | First Class Mail |
| 29628292 | BAKER & HOSTETLER LLP | PO BOX 70189<br>Cleveland OH 44190-0189 | | First Class Mail |
| 29602508 | Baker & McKenzie LLP | 300 E Randolph StSte 5000<br>Chicago IL 60611 | | First Class Mail |
| 29762389 | Baker Bunch Inc | 15348 9TH Avenue<br>Phoenix IL 60426 | | First Class Mail |
| 29603296 | BAKER HEATING,AIR CONDITIONING & DUCT CLEANING, INC | 3762 WILLIAMSON RD<br>ROANOKE VA 24012 | | First Class Mail |
| 29612875 | BAKER JR, ZANE CARRADINE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601934 | BAKER ROOFING COMPANY | PO BOX 26057517 MERCURY STREET Raleigh NC 27611 | | First Class Mail |
| 29624145 | Baker Tilly US LLP | Box 78975 Milwaukee WI 53278 | | First Class Mail |
| 29494525 | Baker, ALBERT | Address on File | | First Class Mail |
| 29632178 | Baker, Alexandra Lee | Address on File | | First Class Mail |
| 29773260 | Baker, Allen | Address on File | | First Class Mail |
| 29780163 | Baker, Amanda | Address on File | | First Class Mail |
| 29630387 | Baker, Amy | Address on File | | First Class Mail |
| 29607651 | Baker, Amy Dawn | Address on File | | First Class Mail |
| 29492974 | Baker, ASHLEY | Address on File | | First Class Mail |
| 29771145 | Baker, Ashley | Address on File | | First Class Mail |
| 29611398 | Baker, Aston Nathaniel | Address on File | | First Class Mail |
| 29489368 | Baker, AUNDREA | Address on File | | First Class Mail |
| 29636436 | Baker, Benjamin Lawrence | Address on File | | First Class Mail |
| 29493572 | Baker, BETH | Address on File | | First Class Mail |
| 29782379 | Baker, Blake | Address on File | | First Class Mail |
| 29636903 | Baker, Brett L | Address on File | | First Class Mail |
| 29492114 | Baker, BRITNEY | Address on File | | First Class Mail |
| 29636000 | Baker, Brochelle | Address on File | | First Class Mail |
| 29628394 | Baker, Caleb | Address on File | | First Class Mail |
| 29490719 | Baker, CALVARAY | Address on File | | First Class Mail |
| 29631763 | Baker, Cameron Robert | Address on File | | First Class Mail |
| 29609925 | Baker, Camryn l | Address on File | | First Class Mail |
| 29486119 | Baker, CAROLEE | Address on File | | First Class Mail |
| 29490785 | Baker, CAT | Address on File | | First Class Mail |
| 29488408 | Baker, CHARMAINE | Address on File | | First Class Mail |
| 29492832 | Baker, CHRIS | Address on File | | First Class Mail |
| 29647820 | Baker, Christopher L | Address on File | | First Class Mail |
| 29631859 | Baker, Cora | Address on File | | First Class Mail |
| 29485383 | Baker, CURTIS | Address on File | | First Class Mail |
| 29771756 | Baker, Cynthia | Address on File | | First Class Mail |
| 29645900 | Baker, Danielle | Address on File | | First Class Mail |
| 29494549 | Baker, DARLEEN | Address on File | | First Class Mail |
| 29491240 | Baker, DAVID | Address on File | | First Class Mail |
| 29778704 | Baker, Deja | Address on File | | First Class Mail |
| 29773989 | Baker, Dillon | Address on File | | First Class Mail |
| 29774939 | Baker, Ebony | Address on File | | First Class Mail |
| 29634689 | Baker, Eddie | Address on File | | First Class Mail |
| 29609630 | Baker, Elijah Luke | Address on File | | First Class Mail |
| 29608742 | Baker, Evan M. | Address on File | | First Class Mail |
| 29491472 | Baker, FRANK | Address on File | | First Class Mail |
| 29611470 | Baker, Frederick D | Address on File | | First Class Mail |
| 29779888 | Baker, Helen | Address on File | | First Class Mail |
| 29484831 | Baker, HOLLY | Address on File | | First Class Mail |
| 29486045 | Baker, ISSAC | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776134 | Baker, James | Address on File | | First Class Mail |
| 29781489 | Baker, James | Address on File | | First Class Mail |
| 29483892 | Baker, JASMINE | Address on File | | First Class Mail |
| 29490270 | Baker, JASON | Address on File | | First Class Mail |
| 29775334 | Baker, Jayton | Address on File | | First Class Mail |
| 29634022 | Baker, Jesseica | Address on File | | First Class Mail |
| 29608269 | Baker, Joselynn | Address on File | | First Class Mail |
| 29643658 | Baker, Justin S | Address on File | | First Class Mail |
| 29775373 | Baker, Kalisa | Address on File | | First Class Mail |
| 29775337 | Baker, Kathryn | Address on File | | First Class Mail |
| 29634476 | Baker, Kelsey | Address on File | | First Class Mail |
| 29773034 | Baker, Kendall | Address on File | | First Class Mail |
| 29486436 | BAKER, KIM | Address on File | | First Class Mail |
| 29485608 | Baker, KIRSTY | Address on File | | First Class Mail |
| 29611976 | Baker, Landon Thomas | Address on File | | First Class Mail |
| 29485926 | Baker, LATEDA | Address on File | | First Class Mail |
| 29494526 | Baker, LATISHA | Address on File | | First Class Mail |
| 29488740 | Baker, Laura | Address on File | | First Class Mail |
| 29645754 | Baker, Lauren E | Address on File | | First Class Mail |
| 29609072 | Baker, Magdalena Sol | Address on File | | First Class Mail |
| 29603745 | BAKER, MATTHEW | Address on File | | First Class Mail |
| 29634290 | Baker, Matthew Alexander | Address on File | | First Class Mail |
| 29778761 | Baker, Michael | Address on File | | First Class Mail |
| 29621010 | Baker, Michael W | Address on File | | First Class Mail |
| 29773411 | Baker, Nate'Talya | Address on File | | First Class Mail |
| 29608348 | Baker, Noell Christine | Address on File | | First Class Mail |
| 29781873 | Baker, Prezshea | Address on File | | First Class Mail |
| 29485375 | Baker, REGGIE | Address on File | | First Class Mail |
| 29607745 | Baker, Riley Marie | Address on File | | First Class Mail |
| 29611557 | Baker, Ronald Allen | Address on File | | First Class Mail |
| 29774883 | Baker, Sadasha | Address on File | | First Class Mail |
| 29620330 | Baker, Sage M | Address on File | | First Class Mail |
| 29779762 | Baker, Sandra | Address on File | | First Class Mail |
| 29608162 | Baker, Sara | Address on File | | First Class Mail |
| 29778509 | Baker, Shadow | Address on File | | First Class Mail |
| 29484889 | Baker, SHAQUALA | Address on File | | First Class Mail |
| 29773647 | Baker, Shawn | Address on File | | First Class Mail |
| 29774355 | Baker, Sheri | Address on File | | First Class Mail |
| 29776387 | Baker, Sherry | Address on File | | First Class Mail |
| 29494296 | Baker, TAMARA | Address on File | | First Class Mail |
| 29626285 | BAKER, TAMMY | Address on File | | First Class Mail |
| 29494940 | Baker, TARIMA | Address on File | | First Class Mail |
| 29622895 | Baker, Timothy W | Address on File | | First Class Mail |
| 29781607 | Baker, Tina | Address on File | | First Class Mail |
| 29493775 | Baker, TONYA | Address on File | | First Class Mail |
| 29636140 | Baker, Trevor Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607693 | Baker, Vanessa Julia | Address on File | | First Class Mail |
| 29779727 | Baker, Veronica | Address on File | | First Class Mail |
| 29783637 | Baker, Walter | Address on File | | First Class Mail |
| 29490525 | Baker, WHITNEY | Address on File | | First Class Mail |
| 29781611 | Baker, Zachary | Address on File | | First Class Mail |
| 29604091 | BAKER, ZANE | Address on File | | First Class Mail |
| 29620492 | Baker-Fletcher, Desiree A | Address on File | | First Class Mail |
| 29628093 | Bakersfield False Alarm Recovery ProgrA | Bakersfield FARP, PO Box 749899<br>Los Angeles CA 90074-9899 | | First Class Mail |
| 30347443 | BakeWorks | 5600 NE 121st Ave. Suite T1<br>Vancouver WA 98682 | | First Class Mail |
| 29622553 | Bakhtyari, Nahid | Address on File | | First Class Mail |
| 29620813 | Baki, Dany A | Address on File | | First Class Mail |
| 29608901 | Bakiewicz, Alexandra Marie | Address on File | | First Class Mail |
| 29607099 | Bakkar, Samya | Address on File | | First Class Mail |
| 29645336 | Bakore, Dhananjay | Address on File | | First Class Mail |
| 29644896 | Bakovic, Adel | Address on File | | First Class Mail |
| 29480427 | Bal, NICOLE | Address on File | | First Class Mail |
| 29771395 | Baladez, Ramon | Address on File | | First Class Mail |
| 29771203 | Baladez, Rosita | Address on File | | First Class Mail |
| 29771154 | Baladez, Ulesa | Address on File | | First Class Mail |
| 29606856 | Balaguer Baez, Efren Gioved | Address on File | | First Class Mail |
| 29781782 | Balaguer, Glorimar | Address on File | | First Class Mail |
| 29647987 | Balakoff, Zachary L | Address on File | | First Class Mail |
| 29607385 | Balata, Breanne | Address on File | | First Class Mail |
| 30200942 | Balboa Bay Loan Funding 2020-1 Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM), Cayman Corporate Centre, 27 Hospital Road<br>George Town Grand Cayman KY1-9008<br>Cayman Islands | | First Class Mail |
| 30385025 | Balboa Bay Loan Funding 2020-1 Ltd | Keith Werber, EVP Operations, 650 Newport Center Dr<br>Newport Beach CA 92660 | | First Class Mail |
| 29643474 | Balceniuk, Ryan L | Address on File | | First Class Mail |
| 29611348 | Balcher, Kevin | Address on File | | First Class Mail |
| 29632470 | Balcom, Daniel L. | Address on File | | First Class Mail |
| 29609260 | Balcombe, James | Address on File | | First Class Mail |
| 29489138 | Bald, JENNIFER | Address on File | | First Class Mail |
| 29644738 | Baldacci, Garret P | Address on File | | First Class Mail |
| 29637198 | BALDEAU, AARON | Address on File | | First Class Mail |
| 29643261 | Baldemar, Becerra | Address on File | | First Class Mail |
| 29620618 | Balderas, Anthony R | Address on File | | First Class Mail |
| 29610387 | Balderose, Emily Victoria | Address on File | | First Class Mail |
| 29778351 | Baldez, Briana | Address on File | | First Class Mail |
| 29642208 | Baldo, Garcia | Address on File | | First Class Mail |
| 29630792 | Baldon, Carl | Address on File | | First Class Mail |
| 29620759 | Baldon, Matthew K | Address on File | | First Class Mail |
| 29783598 | Baldonado, Efrain | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607500 | Baldridge, Janie Marie | Address on File | | First Class Mail |
| 29601891 | BALDWIN BROTHERS INC | 2450 VILLAGE COMMONS DRIVE ERIE PA 16506 | | First Class Mail |
| 30162451 | Baldwin Gardens, Inc. | John A. Munch, Esq., 2540 Village Common Drive Erie PA 16506 | | First Class Mail |
| 29487350 | Baldwin Gardens, Inc. | 2540 VILLAGE COMMON DRIVE ERIE PA 16506 | | First Class Mail |
| 29900265 | Baldwin Gardens, Inc. | Attn: Gregory Baldwin, 2540 Village Common Drive Erie PA 16506 | | First Class Mail |
| 29900264 | Baldwin Gardens, Inc. | Attn: Joseph B. Spero, Esq, 3213 West 26th Street Erie PA 16506 | | First Class Mail |
| 30350877 | Baldwin Gardens, Inc. | c/o Joseph B. Spero Esquire, 3213 West 26th Street Erie PA 16506 | | First Class Mail |
| 29485352 | Baldwin, BRENNON | Address on File | | First Class Mail |
| 29482307 | Baldwin, CANDICE | Address on File | | First Class Mail |
| 29781228 | Baldwin, Cepheon | Address on File | | First Class Mail |
| 29621402 | Baldwin, Clint T | Address on File | | First Class Mail |
| 29481314 | Baldwin, DEBBY | Address on File | | First Class Mail |
| 29774560 | Baldwin, Desiree | Address on File | | First Class Mail |
| 29643616 | Baldwin, Devin L | Address on File | | First Class Mail |
| 29493005 | Baldwin, JAQUELINE | Address on File | | First Class Mail |
| 29483773 | Baldwin, LAMAR | Address on File | | First Class Mail |
| 29774472 | Baldwin, Lamyjah | Address on File | | First Class Mail |
| 29781367 | Baldwin, Lori | Address on File | | First Class Mail |
| 29774101 | Baldwin, Malinda | Address on File | | First Class Mail |
| 29494740 | Baldwin, MARY | Address on File | | First Class Mail |
| 29773510 | Baldwin, Montrice | Address on File | | First Class Mail |
| 29603796 | BALDWIN, NEIL | Address on File | | First Class Mail |
| 29774561 | Baldwin, Neil | Address on File | | First Class Mail |
| 29609867 | Baldwin, Randy Alan | Address on File | | First Class Mail |
| 29494420 | Baldwin, SHIONA | Address on File | | First Class Mail |
| 29482371 | Baldwin, STEPHANIE | Address on File | | First Class Mail |
| 29484830 | Baldwin, TERESA | Address on File | | First Class Mail |
| 29636177 | Baldyga, Joseph M | Address on File | | First Class Mail |
| 29775796 | Baleno, Joseph | Address on File | | First Class Mail |
| 29634685 | Bales, Julia Therese | Address on File | | First Class Mail |
| 29636652 | Bales, Rosalind Eleanor | Address on File | | First Class Mail |
| 29606801 | Balestier Pabon, Amparo | Address on File | | First Class Mail |
| 29610769 | Balestracci, Lukas Antonio | Address on File | | First Class Mail |
| 29645770 | Balestrieri, Marisa M | Address on File | | First Class Mail |
| 29607889 | Balestrieri, Theresa | Address on File | | First Class Mail |
| 29606743 | Balewski, Celena L | Address on File | | First Class Mail |
| 29493326 | Bali, FNU PAWAN | Address on File | | First Class Mail |
| 29481953 | Balic, SEAD | Address on File | | First Class Mail |
| 29485821 | Balin, MARIE | Address on File | | First Class Mail |
| 29646100 | Balint, Jamie N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481722 | Ball, AMIA | Address on File | | First Class Mail |
| 29603270 | BALL, AMY | Address on File | | First Class Mail |
| 29773737 | Ball, Andrew | Address on File | | First Class Mail |
| 29494318 | Ball, CAROL | Address on File | | First Class Mail |
| 29772595 | Ball, Cheryle | Address on File | | First Class Mail |
| 29772687 | Ball, Chris | Address on File | | First Class Mail |
| 29621195 | Ball, Jacob A | Address on File | | First Class Mail |
| 29609844 | Ball, Julia Elizabeth | Address on File | | First Class Mail |
| 29648572 | Ball, Kacie L | Address on File | | First Class Mail |
| 29484609 | Ball, MERVEDI KABEA | Address on File | | First Class Mail |
| 29775935 | Ball, Michiel | Address on File | | First Class Mail |
| 29627049 | BALL, NANCY | Address on File | | First Class Mail |
| 29491131 | Ball, RICHARD | Address on File | | First Class Mail |
| 29629801 | Ball, Sheree | Address on File | | First Class Mail |
| 29486301 | Ball, THERESA | Address on File | | First Class Mail |
| 29610468 | Ballance, Makayla Neveah | Address on File | | First Class Mail |
| 29650272 | Balland, Dawn | Address on File | | First Class Mail |
| 29480570 | Ballard, Benjamin | Address on File | | First Class Mail |
| 29488114 | Ballard, Domenique | Address on File | | First Class Mail |
| 29480976 | Ballard, ERIC | Address on File | | First Class Mail |
| 29634229 | Ballard, Jason Andrew | Address on File | | First Class Mail |
| 29488113 | Ballard, Ladana | Address on File | | First Class Mail |
| 29485538 | Ballard, LAZETTE | Address on File | | First Class Mail |
| 29488509 | Ballard, MARIE | Address on File | | First Class Mail |
| 29481613 | Ballard, MICHELLE | Address on File | | First Class Mail |
| 29483774 | Ballard, SHEUNIQUA | Address on File | | First Class Mail |
| 29494678 | Ballard, TEQUILA | Address on File | | First Class Mail |
| 29783292 | Ballard, Timothy | Address on File | | First Class Mail |
| 29610407 | Ballenger, Kassandra Alexis | Address on File | | First Class Mail |
| 29626280 | Ballenger, Katie L. | Address on File | | First Class Mail |
| 29612239 | Ballentine, Lance | Address on File | | First Class Mail |
| 29632716 | Ballestas, Briana M. | Address on File | | First Class Mail |
| 29618605 | Balli, Andrea | Address on File | | First Class Mail |
| 29644832 | Ballis, Chloe A | Address on File | | First Class Mail |
| 29612499 | Ballone, Avery Dianna | Address on File | | First Class Mail |
| 29609663 | Ballot, Justin Paul | Address on File | | First Class Mail |
| 29612700 | Ballou, Aaliyah Marie | Address on File | | First Class Mail |
| 29781061 | Ballou, Candy | Address on File | | First Class Mail |
| 29488130 | Ballou, Deuce | Address on File | | First Class Mail |
| 29636567 | Ball-Westerfield, Cheyenne Renee | Address on File | | First Class Mail |
| 30201202 | Ballyrock CLO 14 Ltd | Attn: Fidelity Investments (FM), Fidelity Investments, 245 Summer Street - V13H Boston MA 2210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200943 | Ballyrock CLO 15 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200945 | Ballyrock CLO 16 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200946 | Ballyrock CLO 17 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church St George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200947 | Ballyrock CLO 18 Ltd | Attn: Fidelity Investments (FM), Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200906 | Ballyrock CLO 19 Ltd | Attn: Fidelity Investments (FM), 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade St Helier JE2 3QB Jersey | | First Class Mail |
| 30200949 | Ballyrock CLO 20 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200950 | Ballyrock CLO 2018-1 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church St George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200952 | Ballyrock CLO 2019-1 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200953 | Ballyrock CLO 2019-2 Ltd. | Attn: Fidelity Investments (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201204 | Ballyrock CLO 2020-2 Ltd | Attn: Fidelity Investments (FM), c/o Fidelity Investments, 245 Summer Street - V13H Boston MA 2210 | | First Class Mail |
| 30200907 | Ballyrock CLO 21 Ltd. | Attn: Fidelity Investments (FM), 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade St.Helier JE2 3QB Jersey | | First Class Mail |
| 30200908 | Ballyrock CLO 23 Ltd | Attn: Fidelity Investments (FM), 2nd floor, Sir Walter Raleigh House, 48-50 Esplanade St. Helier JE2 3QB Jersey | | First Class Mail |
| 30200909 | Ballyrock CLO 24 Ltd. | Attn: Fidelity Investments (FM), 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade St.Helier JE2 3QB Jersey | | First Class Mail |
| 29608695 | Balochko, Anna Christine | Address on File | | First Class Mail |
| 29780035 | Balog, Crystal | Address on File | | First Class Mail |
| 29609751 | Balog, Elisabeth Frances | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633666 | Balogh, Hannah N. | Address on File | | First Class Mail |
| 30201172 | Baloise Senior Secured Loan Fund III | Attn: Octagon Credit Investors, LLC, as Fund Manager, 49, Avenue J.F. Kennedy Luxembourg L-1855 Luxembourg | | First Class Mail |
| 30386372 | Baloise Senior Secured Loan Fund III | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 29634979 | Balon, Kayla Marie | Address on File | | First Class Mail |
| 29635888 | Balser, Britknee | Address on File | | First Class Mail |
| 29619315 | Baltazar, Elizabeth A | Address on File | | First Class Mail |
| 29618128 | Baltazar, Roger | Address on File | | First Class Mail |
| 29487717 | Baltimore City Department of Finance | 100 N. Holliday St Baltimore MD 21202 | | First Class Mail |
| 29628293 | BALTIMORE COUNTY | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 Atlanta GA 31193 | | First Class Mail |
| 29479928 | Baltimore County Department of Assessments and Taxation | 6 Saint Paul St., 11th Floor Baltimore MD 21202-1608 | | First Class Mail |
| 29628294 | BALTIMORE COUNTY MD | OFFICE OF BUDGET AND FINANCE, 400 WASHINGTON AVE RM 152 Towson MD 21204-4665 | | First Class Mail |
| 29650011 | Baltimore County, MD | 400 Washington Avenue- Room 150 Towson MD 21204 | | First Class Mail |
| 29628295 | BALTIMORE COUNTY, MD | PO BOX 64076 Baltimore MD 21264-4076 | | First Class Mail |
| 29482083 | Baltimore, AURIEL | Address on File | | First Class Mail |
| 29619351 | Balula, Andre L | Address on File | | First Class Mail |
| 29782157 | Balza, Alejandro | Address on File | | First Class Mail |
| 29611603 | Balzer, Adam | Address on File | | First Class Mail |
| 29603297 | BAM APPLIANCE SERVICE / VICENTE GABRIEL BARRON | 2010 DUDLEY ST VICTORIA TX 77901 | | First Class Mail |
| 29635652 | Bamberg, Eric | Address on File | | First Class Mail |
| 29621120 | Bamberg, Kandice D | Address on File | | First Class Mail |
| 29780902 | Bamberg, Maitayvia | Address on File | | First Class Mail |
| 29628296 | BAMBOO ROSE LLC | 17 ROGERS STREET Gloucester MA 01930 | | First Class Mail |
| 29792603 | BAMBU, LLC. (Eco)(DIS) | 1539 Franklin Ave,, 2nd Floor Mineola NY 11501 | | First Class Mail |
| 29609609 | Bame, Carissa Elisabeth | Address on File | | First Class Mail |
| 29484537 | Bamidele, FUNMILOLA | Address on File | | First Class Mail |
| 29604388 | BAMKO INC (MKTG) | RANDAL DRAIN, 1000D MORRISON ROAD COLUMBUS OH 43230 | | First Class Mail |
| 29783967 | Banana Machine, LLC | 1809 Avenida Alturas Northeast Albuquerque NM 87110 | | First Class Mail |
| 29631542 | Banana, Hailey Jean | Address on File | | First Class Mail |
| 29643910 | Banaszewski, Susan | Address on File | | First Class Mail |
| 29603300 | BANCORP SOUTH INSURANCE SERVICES INC | PO BOX 250 GULFPORT MS 39502 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781599 | Bancroft, Patrick | Address on File | | First Class Mail |
| 29645531 | Banda, Consuelo P | Address on File | | First Class Mail |
| 29644097 | Banda, Julio | Address on File | | First Class Mail |
| 29771545 | Banda, Lauran | Address on File | | First Class Mail |
| 29603732 | BANDALAN, MARCUS | Address on File | | First Class Mail |
| 29490521 | Bandari, NEEL | Address on File | | First Class Mail |
| 30201205 | Bandera Strategic Credit Partners II, L.P. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 330 Madison Avenue New York NY 10017 | | First Class Mail |
| 30386439 | Bandera Strategic Credit Partners II, L.P. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 29774985 | Banderas, Cynthia | Address on File | | First Class Mail |
| 29608921 | Bandomo Bosch, Yuset Angel | Address on File | | First Class Mail |
| 29603302 | BANDWIDTH.COM INC | 75 REMITTANCE DRIVE, SUITE 6647 CHICAGO IL 60675-6647 | | First Class Mail |
| 29479540 | Bane Holdings of Tallahassee, LLC | 301 NORTH BIRCH ROAD APT 4S Fort Lauderdale FL 33304 | | First Class Mail |
| 29625082 | BANE HOLDINGS TALLAHASSEE | 301 NORTH BIRCH ROAD APT 4S FORT LAUDERDALE FL 33304 | | First Class Mail |
| 29762611 | Bane Holdings Tallahassee | Attn: Larry Bane, 309 Northeast, 22nd Street Wilton Manors FL 33305 | | First Class Mail |
| 29631356 | Bane, Aaron N | Address on File | | First Class Mail |
| 29632109 | Bane, Alexander William | Address on File | | First Class Mail |
| 29621307 | Bane, Jonathan D | Address on File | | First Class Mail |
| 29783125 | Banega Fonseca, Noel | Address on File | | First Class Mail |
| 29481304 | Baney, SASCHA | Address on File | | First Class Mail |
| 29624312 | Bang! Advertising In | 101 East Park Blvd.Suite 600 Plano TX 75074 | | First Class Mail |
| 29792860 | Bang! Advertising Inc | 101 East Park Blvd., Suite 600 Plano TX 75074 | | First Class Mail |
| 29479819 | Bangor Assessor's Office | 73 Harlow St Bangor ME 04401 | | First Class Mail |
| 29650854 | BANGOR GAS, ME | 498 MAINE AVE BANGOR ME 04401 | | First Class Mail |
| 29479007 | BANGOR GAS, ME | P.O. BOX 980 BANGOR ME 04402-0980 | | First Class Mail |
| 29650899 | BANGOR WATER DISTRICT | 614 STATE ST BANGOR ME 04401 | | First Class Mail |
| 29479008 | BANGOR WATER DISTRICT | P.O. BOX 1129 BANGOR ME 04402-1129 | | First Class Mail |
| 29485532 | Bangoura, MOHAMMED | Address on File | | First Class Mail |
| 29609565 | Bangsil, Rienne Marie Bianca | Address on File | | First Class Mail |
| 29483686 | Bangura, ISATU | Address on File | | First Class Mail |
| 29773782 | Banis, Olga | Address on File | | First Class Mail |
| 29490051 | Banisakher, DAVID | Address on File | | First Class Mail |
| 29614301 | Banister, Clemens | Address on File | | First Class Mail |
| 29492643 | Banister, TANYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603299 | BANK OF AMERICA | ACCOUNT ANALYSIS, 100 NORTH TRYON STREET CHARLOTTE NC 28202 | | First Class Mail |
| 29783969 | Bank of America | P.O. Box 27128 Concord CA 75284-2425 | | First Class Mail |
| 29628297 | BANK OF AMERICA | PO BOX 402742 Atlanta GA 30384-2742 | | First Class Mail |
| 29783968 | Bank of America | PO BOX 402742 Atlanta GA 75284-2425 | | First Class Mail |
| 29623952 | Bank of America Merc | PO Box 1256 Englewood CO 80150 | | First Class Mail |
| 29604231 | Bank of America Merrill Lynch | 401 N. Tryon Street Charlotte NC 28255 | | First Class Mail |
| 29487521 | Bank of America, N.A. | Farai S. Sanyangore, Senior Vice President, Senior Relationship Manager, 194 Wood Ave South, NJ7-550-04-02 Iselin NJ 08830-2725 | | First Class Mail |
| 29487520 | Bank of America, N.A. | Maryann Miller, VP, Treasury Officer, 194 Wood Ave South, NJ7-550-04-02 Iselin NJ 08830-2725 | | First Class Mail |
| 29479724 | Bank of America, N.A. | Paula Nicholson, Assistant Vice President - Sales Support Associate, 101 E Kennedy Blvd, Ste 5 Tampa FL 33602 | | First Class Mail |
| 29487530 | Bank of America, N.A. | Rudy Johnson, 1375 E. 9th St, Suite 1300 Cleveland OH 44114 | | First Class Mail |
| 29634113 | Banker, Madelyn Elizabeth | Address on File | | First Class Mail |
| 29483080 | Bankhead, STARRSHA | Address on File | | First Class Mail |
| 29603301 | BANKO OVERHEAD DOORS, INC | 5329 WEST CRENSHAW STREET TAMPA FL 33634 | | First Class Mail |
| 29712162 | Bankruptcy (SOP) | 28 Liberty Street New York NY 10005 | | First Class Mail |
| 29712163 | Bankruptcy (SOP) | PO Box 4307 Carol Stream  IL  60197-4307 | | First Class Mail |
| 29604903 | BANKS PACIFIC CONSTRUCTION INC | 310 OHUKAI RD, SUITE 309 Kihei HI 96753 | | First Class Mail |
| 29480520 | Banks, ANALISHA | Address on File | | First Class Mail |
| 29781498 | Banks, Anthony | Address on File | | First Class Mail |
| 29772028 | Banks, Bethany | Address on File | | First Class Mail |
| 29485766 | Banks, BETTY | Address on File | | First Class Mail |
| 29620654 | Banks, Brandon D | Address on File | | First Class Mail |
| 29646753 | Banks, Brooke R | Address on File | | First Class Mail |
| 29482028 | Banks, CARMALITA | Address on File | | First Class Mail |
| 29774409 | Banks, Cheryl | Address on File | | First Class Mail |
| 29644498 | Banks, Connor J | Address on File | | First Class Mail |
| 29774023 | Banks, David | Address on File | | First Class Mail |
| 29490231 | Banks, DEBRA | Address on File | | First Class Mail |
| 29494286 | Banks, DEREK | Address on File | | First Class Mail |
| 29648328 | Banks, Donnesha C | Address on File | | First Class Mail |
| 29484588 | Banks, EBONY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779242 | Banks, Ericka | Address on File | | First Class Mail |
| 29633937 | Banks, Erika Lucille | Address on File | | First Class Mail |
| 29647713 | Banks, Garrett C | Address on File | | First Class Mail |
| 29621995 | Banks, Jacob A | Address on File | | First Class Mail |
| 29625193 | BANKS, JAMES | Address on File | | First Class Mail |
| 29483689 | Banks, JASMINE | Address on File | | First Class Mail |
| 29621308 | Banks, Jason E | Address on File | | First Class Mail |
| 29779424 | Banks, Joe | Address on File | | First Class Mail |
| 29781259 | Banks, Joni | Address on File | | First Class Mail |
| 29783223 | Banks, Joyleen | Address on File | | First Class Mail |
| 29483824 | Banks, LOIS | Address on File | | First Class Mail |
| 29483612 | Banks, LUTICIA | Address on File | | First Class Mail |
| 29609361 | Banks, Madison | Address on File | | First Class Mail |
| 29489506 | Banks, MARKAYLA | Address on File | | First Class Mail |
| 29494166 | Banks, MARYELLA | Address on File | | First Class Mail |
| 29495001 | Banks, MARYELLA | Address on File | | First Class Mail |
| 29780358 | Banks, Mercedes | Address on File | | First Class Mail |
| 29645592 | Banks, Michael | Address on File | | First Class Mail |
| 29494158 | Banks, MICHAEL | Address on File | | First Class Mail |
| 29634381 | Banks, Noel | Address on File | | First Class Mail |
| 29776363 | Banks, Raymond | Address on File | | First Class Mail |
| 29485916 | Banks, ROCHELLE | Address on File | | First Class Mail |
| 29489640 | Banks, Shonique | Address on File | | First Class Mail |
| 29610706 | Banks, Stephanie | Address on File | | First Class Mail |
| 29630428 | Banks, Taylor Maghen | Address on File | | First Class Mail |
| 29622711 | Banks, Tehya | Address on File | | First Class Mail |
| 29489578 | Banks, THOMAS | Address on File | | First Class Mail |
| 29772189 | Banks, Tracy | Address on File | | First Class Mail |
| 29647245 | Banks, Trezher I | Address on File | | First Class Mail |
| 29645722 | Banks, William D | Address on File | | First Class Mail |
| 29495129 | Banks, WILLIE | Address on File | | First Class Mail |
| 29618833 | Bankston, John R | Address on File | | First Class Mail |
| 29620101 | Bankuti, Eric D | Address on File | | First Class Mail |
| 29762621 | Banner Parters LLC | c/o Best Real Estate Management LLC, Attn: Elizabeth G. Rodriguez, 601 N. Mesa, Ste. 1500<br>El Paso TX 79901 | | First Class Mail |
| 29602809 | Banner Partners, LLC | 601 N Mesa, Suite 1500<br>El Paso TX 79901 | | First Class Mail |
| 29487927 | Bannerman, ARNETHA | Address on File | | First Class Mail |
| 29493195 | Bannick, Minneke | Address on File | | First Class Mail |
| 29490762 | Bannister, COURTNEY | Address on File | | First Class Mail |
| 29781564 | Bannister, Dejuan | Address on File | | First Class Mail |
| 29772564 | Bannister, Jerry | Address on File | | First Class Mail |
| 29606765 | Bannister, Joshua | Address on File | | First Class Mail |
| 29491512 | Bannister, Sasha | Address on File | | First Class Mail |
| 29492107 | Bannister, TYANNA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644199 | Bansemer, Andrew J | Address on File | | First Class Mail |
| 29488478 | Banta, Danielle | Address on File | | First Class Mail |
| 29631879 | Bantle, Olivia Sophia | Address on File | | First Class Mail |
| 29648341 | Banton, Lisa S | Address on File | | First Class Mail |
| 29603474 | BAOURDOS, DIMITRIOS | Address on File | | First Class Mail |
| 29619845 | Bapathu, Deepthi | Address on File | | First Class Mail |
| 29646454 | Baptist, David J | Address on File | | First Class Mail |
| 29783449 | Baptiste Jr, John | Address on File | | First Class Mail |
| 29781604 | Baptiste Jr, Vanel | Address on File | | First Class Mail |
| 29646124 | Baptiste, Anthony L | Address on File | | First Class Mail |
| 29484214 | Baptiste, CHRISTINE | Address on File | | First Class Mail |
| 29490755 | Baptiste, MARISSA | Address on File | | First Class Mail |
| 29485253 | Baptiste, Modeline | Address on File | | First Class Mail |
| 29491504 | Baptiste, PRINCE | Address on File | | First Class Mail |
| 29621540 | Baquedano, Abimael | Address on File | | First Class Mail |
| 29645702 | Baquero, Vanessa | Address on File | | First Class Mail |
| 29630148 | Bar Am, Yaakov W | Address on File | | First Class Mail |
| 29631016 | Bar, Ariel | Address on File | | First Class Mail |
| 29492821 | Bar, BETTY | Address on File | | First Class Mail |
| 29619548 | Baracaldo, Javier S | Address on File | | First Class Mail |
| 29645547 | Barahona, Olivia | Address on File | | First Class Mail |
| 29628239 | BARAJAS, ANDRES | Address on File | | First Class Mail |
| 29489701 | Barajas, BRYAN | Address on File | | First Class Mail |
| 29771204 | Barakat, Elizabeth | Address on File | | First Class Mail |
| 29646227 | Barakat, Iman K | Address on File | | First Class Mail |
| 29643400 | Barales, Mario R | Address on File | | First Class Mail |
| 29628799 | Baram, Damon | Address on File | | First Class Mail |
| 29624367 | Barb Sujewicz | 14159 S 84th Ave<br>Orland Park IL 60462 | | First Class Mail |
| 29647478 | Barba, Frankie C | Address on File | | First Class Mail |
| 30202249 | Barbara Friedbauer and MACK 8927, LLC | 82 Agassiz Ave<br>Belmont MA 02478 | | First Class Mail |
| 29623059 | Barbara Friedbauer and MACK 8927, LLC | Paralegal- Marlene Bramer, 82 Agassiz Ave<br>Belmont MA 02478 | | First Class Mail |
| 29604904 | BARBARA FRIEDBAUER and Mack 8927,LLC | 82 Agassiz Ave, Attn:John Friedbauer<br>Belmont MA 02478 | | First Class Mail |
| 29790614 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE<br>Clifton NJ 07013 | | First Class Mail |
| 29783971 | Barbara Stacy Associates, Inc. | 1360 CLIFTON AVE, #90<br>Clifton NJ 07013 | | First Class Mail |
| 29639209 | Barbara, Albin | Address on File | | First Class Mail |
| 29614271 | Barbara, Wade | Address on File | | First Class Mail |
| 29618470 | Barber, Adam N | Address on File | | First Class Mail |
| 29634870 | Barber, Andrew Joseph | Address on File | | First Class Mail |
| 29773449 | Barber, Anglonette | Address on File | | First Class Mail |
| 29609182 | Barber, Bryce | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779891 | Barber, Evelyn | Address on File | | First Class Mail |
| 29621912 | Barber, Ian R | Address on File | | First Class Mail |
| 29494373 | Barber, JERRY | Address on File | | First Class Mail |
| 29780393 | Barber, Judnita | Address on File | | First Class Mail |
| 29482962 | Barber, KATE | Address on File | | First Class Mail |
| 29636647 | Barber, Lauryn | Address on File | | First Class Mail |
| 29483583 | Barber, MARIAN | Address on File | | First Class Mail |
| 29775568 | Barber, Natalie | Address on File | | First Class Mail |
| 29612626 | Barber, Patricia Martha | Address on File | | First Class Mail |
| 29630857 | Barber, Patrick | Address on File | | First Class Mail |
| 29609550 | Barber, Ro'Shay Lynette | Address on File | | First Class Mail |
| 29483894 | Barber, STANLEY | Address on File | | First Class Mail |
| 29608854 | Barbera, Joey Marie | Address on File | | First Class Mail |
| 29620151 | Barbera, Thomas | Address on File | | First Class Mail |
| 29645302 | Barberi, Annemarie | Address on File | | First Class Mail |
| 29772813 | Barbesco, Carla | Address on File | | First Class Mail |
| 29631032 | Barbone, Jackson Luke | Address on File | | First Class Mail |
| 29778373 | Barbontin, Joe | Address on File | | First Class Mail |
| 29631401 | Barborak, Emily Elizabeth | Address on File | | First Class Mail |
| 29644117 | Barbosa, Edrei Z | Address on File | | First Class Mail |
| 29480254 | Barbour, CHERYL | Address on File | | First Class Mail |
| 29633766 | Barbour, Donald Manning | Address on File | | First Class Mail |
| 29632848 | Barboza, Aidan Ronald | Address on File | | First Class Mail |
| 29608112 | Barbuscia, Jessica Makenzy | Address on File | | First Class Mail |
| 29775543 | Barcelo, Clairet | Address on File | | First Class Mail |
| 29646606 | Barcenas, Marcus A | Address on File | | First Class Mail |
| 29771594 | Barcenas, Margie | Address on File | | First Class Mail |
| 29782070 | Barcenas, Maria | Address on File | | First Class Mail |
| 29772122 | Barciela, Angela | Address on File | | First Class Mail |
| 29783972 | Barclay Brand Ferdon | 2401 South Clinton Ave<br>South Plainfield NJ 07080 | | First Class Mail |
| 29776749 | Barclay Fleet Service | 2401 South Clinton Ave<br>South Plainfield NJ 07080 | | First Class Mail |
| 29604906 | BARCLAY SQUARE LLC | 38505 Woodward Avenue, SUITE 280<br>Bloomfield Hills MI 48304 | | First Class Mail |
| 29790617 | Barclay Square LLC | 38505 Woodward Avenue<br>Bloomfield Hills MI 48304 | | First Class Mail |
| 29623060 | Barclay Square LLC | Helen Kearns, 38505 Woodward Avenue, Suite 280<br>Bloomfield Hills MI 48304 | | First Class Mail |
| 29605005 | Barcott, Carmela | Address on File | | First Class Mail |
| 29632457 | Barcus, Cole James | Address on File | | First Class Mail |
| 29492527 | Barcus, RICK | Address on File | | First Class Mail |
| 29608456 | Barda, Angela Lynn | Address on File | | First Class Mail |
| 29774192 | Bardales, Karla | Address on File | | First Class Mail |
| 29775021 | Bardales, Kathia | Address on File | | First Class Mail |
| 29621436 | Bardales, Kenia E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482132 | Bardalez, JAHIEM | Address on File | | First Class Mail |
| 29636819 | Bardascino, Daniel Cogan | Address on File | | First Class Mail |
| 29634267 | Bardello, Grace Makena | Address on File | | First Class Mail |
| 29631130 | Barden, Haley Larue | Address on File | | First Class Mail |
| 29493945 | Bardley, YOSHONDA | Address on File | | First Class Mail |
| 29632635 | Bardo, Angela M | Address on File | | First Class Mail |
| 29481617 | Bardon, BRANDON | Address on File | | First Class Mail |
| 29612373 | Bardsley, Rebecca C. | Address on File | | First Class Mail |
| 29625817 | BARDSTOWN CITY SCHOOLS | 308 NORTH FIFTH STREET<br>Bardstown KY 40004 | | First Class Mail |
| 29625489 | Bardstown S.C., LLC | 2115 Lexington Road S. 110<br>Louisville KY 40206 | | First Class Mail |
| 30162452 | Bardstown S.C., LLC | Kevin Sullivan, 200 S Fifth St., STE 200N<br>Louisville KY 40202 | | First Class Mail |
| 29891336 | Bare Performance Nutrition | 3161 Eagles Nest St, Ste 360<br>Round Rock TX 78665 | | First Class Mail |
| 29604618 | Bare Performance Nutrition LLC | Kat Thomas, 3161 Eagles Nest St, 360<br>Round Rock TX 78665 | | First Class Mail |
| 29604720 | Bare Performance Nutrition, LLC DRP | Dallas Doiron, 3161 Eagles Nest Street STE 370<br>Round Rock TX 78665 | | First Class Mail |
| 29771371 | Barefield, Frantell | Address on File | | First Class Mail |
| 29771207 | Barefield, Ralph | Address on File | | First Class Mail |
| 29620738 | Barela, Kaelyn J | Address on File | | First Class Mail |
| 29783133 | Barerra, Sedvin | Address on File | | First Class Mail |
| 29632701 | Barfell, Cody Alan | Address on File | | First Class Mail |
| 29492021 | Barfield, AMANDA | Address on File | | First Class Mail |
| 29482260 | Barfield, KIMBERLY | Address on File | | First Class Mail |
| 29780216 | Barfuss, Edith | Address on File | | First Class Mail |
| 29635340 | Barger, Cassandra Pandora | Address on File | | First Class Mail |
| 29619613 | Barger, Jason R | Address on File | | First Class Mail |
| 29637021 | Barger, Misty S. | Address on File | | First Class Mail |
| 29773507 | Bargerstock, Brett | Address on File | | First Class Mail |
| 29780093 | Bargholz, Jeremy | Address on File | | First Class Mail |
| 29618752 | Bargmann, Terra L | Address on File | | First Class Mail |
| 29796769 | BARGREEN ELLINGSON INC | 6626 TACOMA MALL BLVD, STE B<br>TACOMA WA 98409 | | First Class Mail |
| 30273298 | BARGREEN ELLINGSON INC | | s.ohm@bargreen.com | Email |
| 29776751 | Bargreen-Ellingson, Inc. | 6626 TACOMA MALL BLVD<br>Tacoma WA 98409 | | First Class Mail |
| 29636104 | Bari, Ashid H | Address on File | | First Class Mail |
| 29612949 | BARIC, CHRISTOPHER DAVID | Address on File | | First Class Mail |
| 29776335 | Barile, Vincent | Address on File | | First Class Mail |
| 29621353 | Barillas, Julio E | Address on File | | First Class Mail |
| 29489606 | Barin, NOAH | Address on File | | First Class Mail |
| 29610529 | Barinas, Allison Makayla | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624456 | Bark Nation Inc | 1435 Wanda Ferndale MI 48220 | | First Class Mail |
| 29603303 | BARKER ELECTRIC, AIR CONDITIONING & HEATING INC. | 1936 COMMERCE AVE VERO BEACH FL 32960 | | First Class Mail |
| 29631783 | Barker, Anthony James | Address on File | | First Class Mail |
| 29481526 | Barker, CARLEOA | Address on File | | First Class Mail |
| 29606767 | Barker, Courtney | Address on File | | First Class Mail |
| 29488466 | Barker, DEIMAR | Address on File | | First Class Mail |
| 29644941 | Barker, Emma J | Address on File | | First Class Mail |
| 29635303 | Barker, Erica L. | Address on File | | First Class Mail |
| 29634532 | Barker, Grace Quig Mei | Address on File | | First Class Mail |
| 29782539 | Barker, Jackie | Address on File | | First Class Mail |
| 29494302 | Barker, JENNIFER | Address on File | | First Class Mail |
| 29632723 | Barker, Jeremiah Lee | Address on File | | First Class Mail |
| 29633513 | Barker, Kayla Elizabeth | Address on File | | First Class Mail |
| 29490773 | Barker, KIMBERLY | Address on File | | First Class Mail |
| 29490059 | Barker, MAXIE | Address on File | | First Class Mail |
| 29609087 | Barker, Nathaniel Bernard | Address on File | | First Class Mail |
| 29481926 | Barker, RICHARD | Address on File | | First Class Mail |
| 29780319 | Barker, Stephanie | Address on File | | First Class Mail |
| 29606751 | Barker, Tammy | Address on File | | First Class Mail |
| 29771842 | Barker, Terry | Address on File | | First Class Mail |
| 29621874 | Barkett, Nicholas A | Address on File | | First Class Mail |
| 29624424 | Barkleigh Production | 970 W. Trindle Road Mechanicsburg PA 17055 | | First Class Mail |
| 29484629 | Barkley, ASIA | Address on File | | First Class Mail |
| 29780432 | Barkley, Judea | Address on File | | First Class Mail |
| 29621504 | Barkley, Trisha L | Address on File | | First Class Mail |
| 29650089 | BarkRetail LLC-PSPD | Attn: Finance120 Broadway, Floor 12 New York NY 10271 | | First Class Mail |
| 29644838 | Barksdale, Keyshawn M | Address on File | | First Class Mail |
| 29492736 | Barksdale, RANESIA | Address on File | | First Class Mail |
| 29484079 | Barksdale, TIONA | Address on File | | First Class Mail |
| 29623351 | Barkworthies | TDBBS, LLC P.O. Box 74740 Chicago IL 60694 | | First Class Mail |
| 29650354 | Barkworthies Private | 5701 Eastport Blvd Richmond VA 23231 | | First Class Mail |
| 29773513 | Barlatier, Tanisha | Address on File | | First Class Mail |
| 29776752 | Barlean 5 | 4935 Lake Terrell Road, FERNDALE WA 98248 | | First Class Mail |
| 29776753 | Barlean's Organic Oils | 4936 Lake Terrell Road Ferndale WA 98248 | | First Class Mail |
| 29604351 | Barlean's Organic Oils | Stuart Hutchinson, 4935 Lake Terrell Road FERNDALE WA 98248 | | First Class Mail |
| 29792682 | Barlean's Organic Oils  (VSB) | 4935 Lake Terrell Road FERNDALE WA 98248 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604381 | Barlean's Organic Oils (VSB) | Stewart, 4935 Lake Terrell Road FERNDALE WA 98248 | | First Class Mail |
| 29631705 | Barlet, Alex Thomas | Address on File | | First Class Mail |
| 29626490 | BARLEY MCNAMARA WILD | 1300 N WESTSHORE BLVD, SUITE 205 TAMPA FL 33607 | | First Class Mail |
| 29772769 | Barlow Jr, Henry | Address on File | | First Class Mail |
| 29648113 | Barlow, Brandon R | Address on File | | First Class Mail |
| 29628801 | Barlow, Daniel Coleman | Address on File | | First Class Mail |
| 29490870 | Barlow, DEONTAY | Address on File | | First Class Mail |
| 29480564 | Barlow, DESTINY | Address on File | | First Class Mail |
| 29778392 | Barlow, Elizabeth | Address on File | | First Class Mail |
| 29619236 | Barlow, Margaret M | Address on File | | First Class Mail |
| 29782403 | Barlow, Scott | Address on File | | First Class Mail |
| 29492344 | Barlow, TOMESHA | Address on File | | First Class Mail |
| 29494821 | Barlue, GIFTY | Address on File | | First Class Mail |
| 29624211 | Barn Cat Buddies Inc | PO Box 111 Salem VA 24153 | | First Class Mail |
| 29776754 | Barnana | 302 Washington St. Suite 150 San Diego CA 92103 | | First Class Mail |
| 29619335 | Barnas, Matthew A | Address on File | | First Class Mail |
| 29776755 | Barndad Innovative Nutrition, LLC | 811 Parkway View Drive Pittsburgh PA 15205 | | First Class Mail |
| 29608494 | Barnekow, Brian Jacob | Address on File | | First Class Mail |
| 29609770 | Barner, Christiane E | Address on File | | First Class Mail |
| 29490039 | Barnes, BETTY | Address on File | | First Class Mail |
| 29774735 | Barnes, Brandy | Address on File | | First Class Mail |
| 29778729 | Barnes, Caleb | Address on File | | First Class Mail |
| 29630684 | Barnes, Christopher M | Address on File | | First Class Mail |
| 29489349 | Barnes, Dawan | Address on File | | First Class Mail |
| 29493534 | Barnes, DENISE | Address on File | | First Class Mail |
| 29480989 | Barnes, DESARAE | Address on File | | First Class Mail |
| 29783054 | Barnes, Diana | Address on File | | First Class Mail |
| 29494601 | Barnes, DOROTHY | Address on File | | First Class Mail |
| 29772131 | Barnes, Eric | Address on File | | First Class Mail |
| 29494393 | Barnes, FRENESHIA | Address on File | | First Class Mail |
| 29484988 | Barnes, GREGORY | Address on File | | First Class Mail |
| 29488859 | Barnes, GWENDOLWYN | Address on File | | First Class Mail |
| 29610356 | Barnes, Janay | Address on File | | First Class Mail |
| 29780333 | Barnes, Jeffrey | Address on File | | First Class Mail |
| 29775970 | Barnes, Jennifer | Address on File | | First Class Mail |
| 29485027 | Barnes, JESSIE | Address on File | | First Class Mail |
| 29771233 | Barnes, Joshua | Address on File | | First Class Mail |
| 29492841 | Barnes, KARI LYNN | Address on File | | First Class Mail |
| 29632980 | Barnes, Kristine Elizabeth | Address on File | | First Class Mail |
| 29484737 | Barnes, LINDA | Address on File | | First Class Mail |
| 29631776 | Barnes, Madison Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609825 | Barnes, Madyson Jade | Address on File | | First Class Mail |
| 29648312 | Barnes, Makayla | Address on File | | First Class Mail |
| 29771381 | Barnes, Maria | Address on File | | First Class Mail |
| 29775408 | Barnes, Millie | Address on File | | First Class Mail |
| 29481267 | Barnes, NANCY | Address on File | | First Class Mail |
| 29779863 | Barnes, Patricia | Address on File | | First Class Mail |
| 29609729 | Barnes, Rae | Address on File | | First Class Mail |
| 29494320 | Barnes, RANDDRITA | Address on File | | First Class Mail |
| 29606740 | Barnes, Rebecca | Address on File | | First Class Mail |
| 29491109 | Barnes, SENECA | Address on File | | First Class Mail |
| 29783513 | Barnes, Shauntell | Address on File | | First Class Mail |
| 29781250 | Barnes, Shawn | Address on File | | First Class Mail |
| 29488712 | Barnes, SHIRLEY | Address on File | | First Class Mail |
| 29480998 | Barnes, Shirley | Address on File | | First Class Mail |
| 29792028 | BARNES, TAMIKA | Address on File | | First Class Mail |
| 29489140 | Barnes, TANIKA | Address on File | | First Class Mail |
| 29635415 | Barnes, Virginia Katherine | Address on File | | First Class Mail |
| 29489909 | Barnes, WILLIE | Address on File | | First Class Mail |
| 29492649 | Barnes, ZARA | Address on File | | First Class Mail |
| 29648029 | Barnes-Cloud, Erin J | Address on File | | First Class Mail |
| 29481473 | Barnett, AUDREA | Address on File | | First Class Mail |
| 29492278 | Barnett, BRANDI | Address on File | | First Class Mail |
| 29772939 | Barnett, Daphne | Address on File | | First Class Mail |
| 29608136 | Barnett, Eric Timothy | Address on File | | First Class Mail |
| 29620950 | Barnett, Jack L | Address on File | | First Class Mail |
| 29633430 | Barnett, Kyla | Address on File | | First Class Mail |
| 29636144 | Barnett, Leland Micheal | Address on File | | First Class Mail |
| 29608826 | Barnett, Madison Adeana Lee | Address on File | | First Class Mail |
| 29485721 | Barnett, MICHAEL | Address on File | | First Class Mail |
| 29646961 | Barnett, Monica J | Address on File | | First Class Mail |
| 29484262 | Barnett, NATHANIEL | Address on File | | First Class Mail |
| 29609533 | Barnett, Peter Lee | Address on File | | First Class Mail |
| 29610779 | Barnett, Rayanna Jeanine | Address on File | | First Class Mail |
| 29632153 | Barnett, Savannah Alexis | Address on File | | First Class Mail |
| 29607851 | Barnett, Tammy Marie | Address on File | | First Class Mail |
| 29490528 | Barnett, TIFFINEY | Address on File | | First Class Mail |
| 29635822 | Barney, Devin Lee | Address on File | | First Class Mail |
| 29636531 | Barney, Jayden | Address on File | | First Class Mail |
| 29610391 | Barney, Madeline Hanna | Address on File | | First Class Mail |
| 29488638 | Barney, MARION | Address on File | | First Class Mail |
| 29649603 | Barney's (BPD)- MALE | 13325 Benson Avenue Chino CA 91710 | | First Class Mail |
| 29607881 | Barnhart, Haylee Jean | Address on File | | First Class Mail |
| 29490743 | BARNHART, REGINA | Address on File | | First Class Mail |
| 29608580 | Barnish, Megan F | Address on File | | First Class Mail |
| 29632034 | Barnjum-Smith, Cassandra Elizabeth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604907 | BARNSTABLE POLICE DEPT. | ATTN: ALARM ADMINISTRATOR, 1200 PHINNEY'S LANE Hyannis MA 02601 | | First Class Mail |
| 29779959 | Barnum, Tellas | Address on File | | First Class Mail |
| 29608716 | Barnwell, Christopher | Address on File | | First Class Mail |
| 29779794 | Barnwell, Tracy | Address on File | | First Class Mail |
| 29610225 | Barnyak, Jean M | Address on File | | First Class Mail |
| 29481444 | Barolli, JENNIFFER | Address on File | | First Class Mail |
| 29645349 | Baron, Ana | Address on File | | First Class Mail |
| 29780788 | Barone Dejesus, Arielle | Address on File | | First Class Mail |
| 29492956 | Baronia, JOE | Address on File | | First Class Mail |
| 29773658 | Barr, Cheyenne | Address on File | | First Class Mail |
| 29608634 | Barr, Jennifer M. | Address on File | | First Class Mail |
| 29636536 | Barr, Kaley Lynn | Address on File | | First Class Mail |
| 29610841 | Barr, Keron | Address on File | | First Class Mail |
| 29773479 | Barr, Maria | Address on File | | First Class Mail |
| 29771904 | Barr, Mary | Address on File | | First Class Mail |
| 29780464 | Barr, Maxine | Address on File | | First Class Mail |
| 29486169 | Barr, RUTH | Address on File | | First Class Mail |
| 29483987 | Barra, EBRAHIM | Address on File | | First Class Mail |
| 29611918 | Barraclough, Andrea Lynn | Address on File | | First Class Mail |
| 29606778 | Barradas Guevara, Josue Abel | Address on File | | First Class Mail |
| 29775310 | Barradas, Miguel | Address on File | | First Class Mail |
| 29488969 | Barragan, CAROLINA | Address on File | | First Class Mail |
| 29781914 | Barragan, Jose | Address on File | | First Class Mail |
| 29635324 | Barragan, Luis | Address on File | | First Class Mail |
| 29606908 | Barraza Lopez, Julio Alfonso | Address on File | | First Class Mail |
| 29645548 | Barraza, Eloisa C | Address on File | | First Class Mail |
| 29773600 | Barreiro, Christina | Address on File | | First Class Mail |
| 29772329 | Barrera Rodriguez, Yeisa | Address on File | | First Class Mail |
| 29488524 | Barrera, ALYSON | Address on File | | First Class Mail |
| 29771562 | Barrera, Amanda | Address on File | | First Class Mail |
| 29778270 | Barrera, Evangelina | Address on File | | First Class Mail |
| 29771561 | Barrera, Joseph | Address on File | | First Class Mail |
| 29644562 | Barrera, Luis A | Address on File | | First Class Mail |
| 29778413 | Barrera, Nicole | Address on File | | First Class Mail |
| 29607801 | Barrera, Pauline | Address on File | | First Class Mail |
| 29771507 | Barrera, Priscilla | Address on File | | First Class Mail |
| 29610399 | Barrera, Veronica | Address on File | | First Class Mail |
| 29619169 | Barrera, Viridiana | Address on File | | First Class Mail |
| 29775701 | Barreto, Angela | Address on File | | First Class Mail |
| 29774111 | Barreto, Grace | Address on File | | First Class Mail |
| 29637124 | BARRETO, LUIS | Address on File | | First Class Mail |
| 29771812 | Barrett Jr, Larry | Address on File | | First Class Mail |
| 29633815 | Barrett, Abigail C | Address on File | | First Class Mail |
| 29621478 | Barrett, Andrew J | Address on File | | First Class Mail |
| 29491864 | Barrett, ANN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776019 | Barrett, Ashley | Address on File | | First Class Mail |
| 29608566 | Barrett, Bailey Lynn | Address on File | | First Class Mail |
| 29628461 | Barrett, Christopher | Address on File | | First Class Mail |
| 29484873 | Barrett, DANIEL | Address on File | | First Class Mail |
| 29485828 | Barrett, DARLY | Address on File | | First Class Mail |
| 29486368 | Barrett, ELLIANNA | Address on File | | First Class Mail |
| 29482863 | Barrett, JAZMINE | Address on File | | First Class Mail |
| 29609667 | Barrett, Kailey Dawn | Address on File | | First Class Mail |
| 29772062 | Barrett, Katrina | Address on File | | First Class Mail |
| 29634591 | Barrett, Kevin Michael | Address on File | | First Class Mail |
| 29630694 | Barrett, Kristen | Address on File | | First Class Mail |
| 29605845 | BARRETT, LISA C. | Address on File | | First Class Mail |
| 29486359 | Barrett, MARY | Address on File | | First Class Mail |
| 29778981 | Barrett, Summer | Address on File | | First Class Mail |
| 29622554 | Barrett, Tanika N | Address on File | | First Class Mail |
| 29622573 | Barrett, Troy L | Address on File | | First Class Mail |
| 29642216 | Barrettius, Kilgore Sr. | Address on File | | First Class Mail |
| 29494452 | Barrick, JOSH | Address on File | | First Class Mail |
| 29644848 | Barrientos, Jason S | Address on File | | First Class Mail |
| 29774367 | Barrigar, Brian | Address on File | | First Class Mail |
| 29608469 | Barrios De Leon, Kristel Janeth | Address on File | | First Class Mail |
| 29783233 | Barrios, Adias | Address on File | | First Class Mail |
| 29622043 | Barrios, Alexander | Address on File | | First Class Mail |
| 29643695 | Barrios, Brent J | Address on File | | First Class Mail |
| 29646416 | Barrios, Jason | Address on File | | First Class Mail |
| 29771289 | Barrios, Juanita | Address on File | | First Class Mail |
| 29484481 | Barrios, KRISTOFER | Address on File | | First Class Mail |
| 29618945 | Barrios, Mercy L | Address on File | | First Class Mail |
| 29642139 | Barris, Pleasant Jr. | Address on File | | First Class Mail |
| 29608092 | Barrison, Gabriella Rae | Address on File | | First Class Mail |
| 29485599 | Barro, AISSATOU | Address on File | | First Class Mail |
| 29775560 | Barron, Ashley | Address on File | | First Class Mail |
| 29619588 | Barron, Chad R | Address on File | | First Class Mail |
| 29483660 | Barron, SATOYIA | Address on File | | First Class Mail |
| 29614917 | Barron, Stewart | Address on File | | First Class Mail |
| 29639056 | Barron, Waleford Jr. | Address on File | | First Class Mail |
| 29618543 | Barroso, Eric | Address on File | | First Class Mail |
| 29643702 | Barroso, Fredy | Address on File | | First Class Mail |
| 29611656 | Barroso, Gustavo Alonso | Address on File | | First Class Mail |
| 29629396 | BARROSO, MARK | Address on File | | First Class Mail |
| 29604246 | Barrow Weatherhead Lent LLP | PO Box 368 Swampscott MA 01907 | | First Class Mail |
| 29771871 | Barrows, Robert | Address on File | | First Class Mail |
| 29648294 | Barrs, Angela | Address on File | | First Class Mail |
| 29641896 | Barry, Allen | Address on File | | First Class Mail |
| 29620306 | Barry, Bria A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783682 | Barry, Bryan | Address on File | | First Class Mail |
| 29622464 | Barry, Candice | Address on File | | First Class Mail |
| 29607079 | Barry, Christian Patrick | Address on File | | First Class Mail |
| 29636994 | Barry, Karen A | Address on File | | First Class Mail |
| 29610050 | Barry, Lexi Michael | Address on File | | First Class Mail |
| 29618253 | Barry, Michele A | Address on File | | First Class Mail |
| 29641914 | Barry, Miller | Address on File | | First Class Mail |
| 29638817 | Barry, Rice | Address on File | | First Class Mail |
| 29631628 | Barry, Vanessa P. | Address on File | | First Class Mail |
| 29618765 | Barry, William F | Address on File | | First Class Mail |
| 29612244 | Barshai, Ben S | Address on File | | First Class Mail |
| 29649604 | Bart Hamilton | Richland County Treasurer50 Park Avenue East Mansfield OH 44902 | | First Class Mail |
| 29608961 | Bart, Bridget Maureen | Address on File | | First Class Mail |
| 29783579 | Bartee, Tara | Address on File | | First Class Mail |
| 29774679 | Bartelamia, Annmarie | Address on File | | First Class Mail |
| 29773009 | Barter, Leah | Address on File | | First Class Mail |
| 29643852 | Barterian, Andrew R | Address on File | | First Class Mail |
| 29635458 | Bartfay, Bryant T. | Address on File | | First Class Mail |
| 29610572 | Barth, Nicholas | Address on File | | First Class Mail |
| 29621505 | Barth, Venus O | Address on File | | First Class Mail |
| 29488131 | Barthelemy, CRYSTAL | Address on File | | First Class Mail |
| 29480828 | Barthelemy, MEDENSON | Address on File | | First Class Mail |
| 29636698 | Bartini, Angela | Address on File | | First Class Mail |
| 29490688 | Bartins, TOM | Address on File | | First Class Mail |
| 29492080 | Bartlet, DEBRA | Address on File | | First Class Mail |
| 29609795 | Bartlett, Amber Jacqueline | Address on File | | First Class Mail |
| 29634026 | Bartlett, Kailey Nichole | Address on File | | First Class Mail |
| 29636828 | Bartlett, Katherine Ann | Address on File | | First Class Mail |
| 29633189 | Bartlett, Tony Edward | Address on File | | First Class Mail |
| 29493726 | Bartley, DEBORAH | Address on File | | First Class Mail |
| 30356160 | Bartley, Deborah | Address on File | | First Class Mail |
| 29633509 | Bartley, James Russel | Address on File | | First Class Mail |
| 29493885 | Bartley, JARELLL | Address on File | | First Class Mail |
| 29622412 | Bartley, Katelynn M | Address on File | | First Class Mail |
| 29612826 | BARTLEY, LAQUASIA RENEE | Address on File | | First Class Mail |
| 29634945 | Bartley, Leonard | Address on File | | First Class Mail |
| 29609789 | Bartolo, Diana | Address on File | | First Class Mail |
| 29484370 | Bartolome, ANGELA | Address on File | | First Class Mail |
| 29635627 | Bartolon Ramirez, Kevin Alexis | Address on File | | First Class Mail |
| 29780299 | Barton, Aaron | Address on File | | First Class Mail |
| 29620739 | Barton, Andrew R | Address on File | | First Class Mail |
| 29635668 | Barton, Angelica Marie | Address on File | | First Class Mail |
| 29630632 | Barton, Anthony Ricardo | Address on File | | First Class Mail |
| 29608148 | Barton, Ashlin Marie | Address on File | | First Class Mail |
| 29611581 | Barton, Cheyenne Anastacia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494045 | Barton, DEON | Address on File | | First Class Mail |
| 29489813 | Barton, DIANE | Address on File | | First Class Mail |
| 29648230 | Barton, Dylan V | Address on File | | First Class Mail |
| 29484958 | Barton, JACOBI | Address on File | | First Class Mail |
| 29607806 | Barton, James | Address on File | | First Class Mail |
| 29619282 | Barton, Stefan L | Address on File | | First Class Mail |
| 29608121 | Barton, Stefani R. | Address on File | | First Class Mail |
| 29773447 | Barton, Walter | Address on File | | First Class Mail |
| 29622218 | Bartos, Ruben | Address on File | | First Class Mail |
| 29790618 | Barwick Group | 12 Spielman Road<br>Fairfield NJ 07004 | | First Class Mail |
| 29776756 | Barwick Group | 330 Ratzer Road, Suite A-4<br>Wayne NJ 07470 | | First Class Mail |
| 29624303 | Barzola, Vinny | Address on File | | First Class Mail |
| 29618356 | Basan, Justin C | Address on File | | First Class Mail |
| 29621898 | Basat, Abdul A | Address on File | | First Class Mail |
| 29619399 | Bascope, Alexander | Address on File | | First Class Mail |
| 29492199 | Basden, INGER | Address on File | Email on File | Email |
| 29630935 | Base, Amanda | Address on File | | First Class Mail |
| 29630968 | Basenback, Mark | Address on File | | First Class Mail |
| 29644246 | Basha, Shoaeb M | Address on File | | First Class Mail |
| 29792847 | Bashaer Ali and Fadi El Rabaa | c/o Luther Lanard, PC, Attn: Elena N. Sandell, Esquire, 4675 MacCarthur Court, Suite 1240<br>Newport Beach CA 92660 | | First Class Mail |
| 29491499 | Bashala, JONAS | Address on File | | First Class Mail |
| 29486153 | Basham, HAZEL | Address on File | | First Class Mail |
| 29610874 | Basham, Jordyn Danielle | Address on File | | First Class Mail |
| 29644303 | Basher, Zoheb | Address on File | | First Class Mail |
| 29650332 | Bashir, Saima | Address on File | | First Class Mail |
| 29617061 | Bashiri, Bond | Address on File | | First Class Mail |
| 29645839 | Bashore, Amy E | Address on File | | First Class Mail |
| 29481807 | Bashrum, JANICE | Address on File | | First Class Mail |
| 29627991 | Basic Brands Inc | Patrick Johnson, 885 Claycraft Rd<br>Columbus OH 43230 | | First Class Mail |
| 29776757 | Basic Research, LLC | 5742 W. Harold Gatty Drive<br>Salt Lake City UT 84116 | | First Class Mail |
| 29627689 | Basic Research, LLC | BRAD SKINNER, 5742 W. Harold Gatty Dr.<br>SALT LAKE CITY UT 84116 | | First Class Mail |
| 29641447 | Basil, Marsh | Address on File | | First Class Mail |
| 29779334 | Basile, Aricana | Address on File | | First Class Mail |
| 29646161 | Basina, Don D | Address on File | | First Class Mail |
| 29482458 | Basinger, ZACHARI | Address on File | | First Class Mail |
| 29624564 | Basir, Grace | Address on File | | First Class Mail |
| 29791805 | BASISTA, KENNETH | Address on File | | First Class Mail |
| 29493953 | Basista, Kenneth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776758 | BASK Pet Supply, LLC | 6609 Yawkey Way Northeast<br>Albuquerque NM 87113 | | First Class Mail |
| 29648395 | Baskerville, Jeremiah | Address on File | | First Class Mail |
| 29493220 | Baskin, HOLLY | Address on File | | First Class Mail |
| 29644128 | Baskins, Robert C | Address on File | | First Class Mail |
| 29626491 | BASS APPLIANCE SERVICE & SALES INC | 3201 AIRPORT BLVD SUITE A<br>WILSON NC 27896 | | First Class Mail |
| 29626492 | BASS ELECTRIC OF FLORIDA INC | 2801 S.W. 3RD TERRACE<br>OKEECHOBEE FL 34974 | | First Class Mail |
| 29649605 | Bass Security Servic | 26701 Richmond Road<br>Bedford Heights OH 44146 | | First Class Mail |
| 29624251 | Bass Security Servic | dba Bass Security Services26701 Richmond Road<br>Bedford Heights OH 44146 | | First Class Mail |
| 29625591 | Bass Security Service, Inc. | PO Box 901805<br>Cleveland OH 44190-1805 | | First Class Mail |
| 29644948 | Bass, Angelina B | Address on File | | First Class Mail |
| 29480540 | Bass, CATIA | Address on File | | First Class Mail |
| 29779981 | Bass, David | Address on File | | First Class Mail |
| 29481354 | Bass, GEORGE | Address on File | | First Class Mail |
| 29634817 | Bass, Isabella | Address on File | | First Class Mail |
| 29485878 | Bass, JACQUELINE | Address on File | | First Class Mail |
| 29485745 | Bass, KYEANNA | Address on File | | First Class Mail |
| 29779801 | Bass, Laray | Address on File | | First Class Mail |
| 29610525 | Bass, Lillian | Address on File | | First Class Mail |
| 29494314 | Bass, MADISON | Address on File | | First Class Mail |
| 29783079 | Bass, Miriam | Address on File | | First Class Mail |
| 29491081 | Bass, STEPHANIE | Address on File | | First Class Mail |
| 29781731 | Bass, Tyara | Address on File | | First Class Mail |
| 29604908 | BASSER-KAUFMAN, INC. | BASSER-KAUFMAN 222 LLC, 151 IRVING PLACE<br>Woodmere NY 11598 | | First Class Mail |
| 29490693 | Bassett, LATASHA | Address on File | | First Class Mail |
| 29622555 | Bassfield, Debora C | Address on File | | First Class Mail |
| 29486352 | Bastian, ANTIONE | Address on File | | First Class Mail |
| 29485192 | Bastian, KIAUNA | Address on File | | First Class Mail |
| 29481969 | Bastien, CLELIA | Address on File | | First Class Mail |
| 29631395 | Bastien, Danielle | Address on File | | First Class Mail |
| 29604909 | BASTILLE MEDIA | MARANDA PLEASANT, 3262 WESTHEIMER RD, SUITE 519<br>Houston TX 77098 | | First Class Mail |
| 29646365 | Bastille, Anna C | Address on File | | First Class Mail |
| 29618906 | Bastin, Jared M | Address on File | | First Class Mail |
| 29489445 | Baston, JOYCE | Address on File | | First Class Mail |
| 29483811 | Baswa, Ramesh | Address on File | | First Class Mail |
| 29604910 | Batallure Beauty LLC | 104 Carnegie Center, Suite 202<br>Princeton NJ 08540 | | First Class Mail |
| 29776759 | Batallure Beauty, LLC | 150 East 52nd Street<br>New York NY 10022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627946 | BATALLURE BEAUTY, LLC (VSI) | 104 Carnegie Center, 202, Daniel Kildea Princeton NJ 08540 | | First Class Mail |
| 29781276 | Batch, Tara | Address on File | | First Class Mail |
| 29774323 | Batchelder, Lora | Address on File | | First Class Mail |
| 29619490 | Batcheller, Sarah K | Address on File | | First Class Mail |
| 29643912 | Batchelor, Mason D | Address on File | | First Class Mail |
| 29781688 | Batcher, Raymond | Address on File | | First Class Mail |
| 29634599 | Batcher, Victoria Elizabeth | Address on File | | First Class Mail |
| 29492011 | Batchlor, JULIA | Address on File | | First Class Mail |
| 29635799 | Batcho, Calla | Address on File | | First Class Mail |
| 29644756 | Bateman, Nikki S | Address on File | | First Class Mail |
| 29602228 | Bates Electric, Inc | 7901 Hopi Place Tampa FL 33634 | | First Class Mail |
| 29609773 | Bates, Alexia Leigh | Address on File | | First Class Mail |
| 29489373 | Bates, ANGELA | Address on File | | First Class Mail |
| 29481199 | Bates, ANNJHALIQUE | Address on File | | First Class Mail |
| 29619413 | Bates, Budd F | Address on File | | First Class Mail |
| 29618603 | Bates, Dale A | Address on File | | First Class Mail |
| 29481323 | Bates, ELIZABETH | Address on File | | First Class Mail |
| 29634317 | Bates, Jakalyn | Address on File | | First Class Mail |
| 29635170 | Bates, Joseph | Address on File | | First Class Mail |
| 29620555 | Bates, Justin P | Address on File | | First Class Mail |
| 29490001 | Bates, KALEA | Address on File | | First Class Mail |
| 29645205 | Bates, Kayla M | Address on File | | First Class Mail |
| 29494993 | Bates, KIMBERLY | Address on File | | First Class Mail |
| 29783500 | Bates, Kyle | Address on File | | First Class Mail |
| 29492719 | Bates, LATOYA | Address on File | | First Class Mail |
| 29634132 | Bates, Margaret Katherine | Address on File | | First Class Mail |
| 29608325 | Bates, Mariah Lynn | Address on File | | First Class Mail |
| 29646910 | Bates, Michael J | Address on File | | First Class Mail |
| 29609177 | Bates, Sydney Renee | Address on File | | First Class Mail |
| 29633529 | Bates, Triyana | Address on File | | First Class Mail |
| 29630977 | Batesky, Kristen | Address on File | | First Class Mail |
| 29650858 | BATESVILLE WATER UTILITIES | 500 E MAIN ST BATESVILLE AR 72501 | | First Class Mail |
| 29479009 | BATESVILLE WATER UTILITIES | P.O. BOX 2375 BATESVILLE AR 72503 | | First Class Mail |
| 29485190 | Batey, SHYDRIKA | Address on File | | First Class Mail |
| 29774868 | Bathelmy, Kadija | Address on File | | First Class Mail |
| 29615090 | Bathsheba, Mawi | Address on File | | First Class Mail |
| 29773409 | Batie, Ebony | Address on File | | First Class Mail |
| 29779775 | Batie, Helen | Address on File | | First Class Mail |
| 29772759 | Batie, Hope | Address on File | | First Class Mail |
| 29634080 | Batista Martinez, Justin | Address on File | | First Class Mail |
| 29643387 | Batista, Daniel D | Address on File | | First Class Mail |
| 29622107 | Batista, Daniela D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782327 | Batista, Edwin | Address on File | | First Class Mail |
| 29635450 | Batista, John Esteban | Address on File | | First Class Mail |
| 29774933 | Batista, Jose | Address on File | | First Class Mail |
| 29646114 | Batista, Jose G | Address on File | | First Class Mail |
| 29773038 | Batista, Maryan | Address on File | | First Class Mail |
| 29645254 | Batista, Moira S | Address on File | | First Class Mail |
| 29621146 | Batiste, Dejea R | Address on File | | First Class Mail |
| 29488701 | Batiste, Laquia | Address on File | | First Class Mail |
| 29605664 | BATMASIAN, JAMES | Address on File | | First Class Mail |
| 29629144 | BATMASIAN, JAMES H. | Address on File | | First Class Mail |
| 29625970 | BATON ROUGE CITY POLICE ALARM ENFORCEMENT DIV | 9000 AIRLINE HWY<br>Baton Rouge LA 70815 | | First Class Mail |
| 29636832 | Batres-Pearson, Analigia Isabel | Address on File | | First Class Mail |
| 29619093 | Batson, Amir L | Address on File | | First Class Mail |
| 29791931 | BATTAGLIA, GLADYS | Address on File | | First Class Mail |
| 29610170 | Battaglia, Jacqueline M. | Address on File | | First Class Mail |
| 29631807 | Battaglini, Tyler A | Address on File | | First Class Mail |
| 29634633 | Batteiger, Tara | Address on File | | First Class Mail |
| 29779713 | Batten, Donald | Address on File | | First Class Mail |
| 29780096 | Batten, Jonathan | Address on File | | First Class Mail |
| 29785784 | Batten, Kaitlyn | Address on File | | First Class Mail |
| 29772980 | Batten, Wendy | Address on File | | First Class Mail |
| 29635567 | Battenhouse, Eric | Address on File | | First Class Mail |
| 29626088 | Batterii LLC (dba Vurvey) | 1008 Race StreetFloor 4<br>Cincinnati OH 45202 | | First Class Mail |
| 29607663 | Battin, Kalvin Terrance | Address on File | | First Class Mail |
| 29776337 | Battiste, Michael | Address on File | | First Class Mail |
| 29890273 | Battiste, Shaquetta | Address on File | | First Class Mail |
| 29489131 | Battiste, SHAQUETTA | Address on File | | First Class Mail |
| 29611588 | Battistoni, Grace Lena | Address on File | | First Class Mail |
| 29628045 | BATTLE BARS LLC | Alex Witt, 21020 N Rand Rd, Suite B<br>Deer Park IL 60047 | | First Class Mail |
| 29776760 | Battle Creek Pets, LLC | 5062 Colony Woods Dr.<br>Kalamazoo MI 49009 | | First Class Mail |
| 29602895 | Battle Creek Shopper | 1001 E Columbia Ave<br>Battle Creek MI 49014 | | First Class Mail |
| 29485584 | Battle, AGENA | Address on File | | First Class Mail |
| 29493269 | Battle, CRYSTAL | Address on File | | First Class Mail |
| 29776023 | Battle, Debra | Address on File | | First Class Mail |
| 29484360 | Battle, Eric | Address on File | | First Class Mail |
| 29481904 | Battle, INDIA | Address on File | Email on File | Email |
| 29630643 | Battle, Jaleel | Address on File | | First Class Mail |
| 29776007 | Battle, Keith | Address on File | | First Class Mail |
| 29494264 | Battle, SHUKWAM | Address on File | | First Class Mail |
| 29611904 | Battle, Starasia M | Address on File | | First Class Mail |
| 29480216 | Battle, THOMAS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485442 | Battle, VALARIE | Address on File | | First Class Mail |
| 29783179 | Battle, Willie | Address on File | | First Class Mail |
| 29604911 | BATTLEFIELD CENTER LLC | 14039 SHERMAN WAY, SUITE 206, C/O FMK MANAGEMENT LOS ANGLES CA 91405 | | First Class Mail |
| 29486226 | Battles, CONDRIA | Address on File | | First Class Mail |
| 29621735 | Batts, Anna J | Address on File | | First Class Mail |
| 29607582 | Bauchle, Shelby S | Address on File | | First Class Mail |
| 29783973 | Bauer & O'Callaghan LLC | c/o Kiersey & McMillan Inc., P.O. Box 1696 Beaverton OR 97075 | | First Class Mail |
| 29648901 | Bauer & O'Callaghan LLC | P.O. Box 1696 Beaverton OR 97075 | | First Class Mail |
| 29900394 | Bauer and O'Callaghan LLC | c/o Kell, Alterman & Runstein, LLP, 520 SW Yamhill St., Suite 600 Portland OR 97204 | | First Class Mail |
| 29609347 | Bauer, Adam Richard | Address on File | | First Class Mail |
| 29611590 | Bauer, Alan Christopher | Address on File | | First Class Mail |
| 29610085 | Bauer, Andrew | Address on File | | First Class Mail |
| 29483520 | Bauer, CARL | Address on File | | First Class Mail |
| 29631471 | Bauer, Christopher D | Address on File | | First Class Mail |
| 29771744 | Bauer, Dashawn | Address on File | | First Class Mail |
| 29647337 | Bauer, Jeffrey J | Address on File | | First Class Mail |
| 29783224 | Bauer, Jessica | Address on File | | First Class Mail |
| 29644131 | Bauer, Nicole M | Address on File | | First Class Mail |
| 29621679 | Bauer, Noah | Address on File | | First Class Mail |
| 29607354 | Bauer, Patrick | Address on File | | First Class Mail |
| 29484735 | Baugh, JEFFERY | Address on File | | First Class Mail |
| 29629446 | Baugh, Michael E. | Address on File | | First Class Mail |
| 29611883 | Baughman, Casey Josiah | Address on File | | First Class Mail |
| 29636191 | Baughman, Lisa Marie | Address on File | | First Class Mail |
| 29636237 | Baughman, Preston M. | Address on File | | First Class Mail |
| 29633544 | Baughman, Sabrina Lynn | Address on File | | First Class Mail |
| 29632163 | Baughn, Stephanie R. | Address on File | | First Class Mail |
| 29645929 | Bauhof, Joseph N | Address on File | | First Class Mail |
| 29605652 | BAUM, ISADORA | Address on File | | First Class Mail |
| 29632404 | Baum, Korbyn J. | Address on File | | First Class Mail |
| 29634177 | Bauman, Isabella Mae | Address on File | | First Class Mail |
| 29646497 | Bauman, Lilian | Address on File | | First Class Mail |
| 29490030 | Baumann, RODNEY | Address on File | | First Class Mail |
| 29618849 | Baumgarten, Joshua | Address on File | | First Class Mail |
| 29646674 | Baumgarten, Kathleen A | Address on File | | First Class Mail |
| 29633615 | Baumgarten, Liesel Karen | Address on File | | First Class Mail |
| 29609807 | Baumgartner, Grace Elizabeth | Address on File | | First Class Mail |
| 29619087 | Baumgartner, Veronica F | Address on File | | First Class Mail |
| 29483924 | Baunach, TRAVIS | Address on File | | First Class Mail |
| 29609144 | Baur, Jackson Gray | Address on File | | First Class Mail |
| 29480870 | Baus, SCOTT | Address on File | | First Class Mail |
| 29609693 | Bauser, Giavanna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495047 | Bausley, DAWON | Address on File | | First Class Mail |
| 29619602 | Bautista, Alex D | Address on File | | First Class Mail |
| 29783506 | Bautista, Angelica | Address on File | | First Class Mail |
| 29621887 | Bautista, Chris M | Address on File | | First Class Mail |
| 29618762 | Bautista, Cory J | Address on File | | First Class Mail |
| 29779567 | Bautista, Isrrael | Address on File | | First Class Mail |
| 29774841 | Bautista, Ivan | Address on File | | First Class Mail |
| 29646250 | Bautista, Jonathan F | Address on File | | First Class Mail |
| 29619387 | Bautista, Jose F | Address on File | | First Class Mail |
| 29482438 | Bautista, KIMBERLY | Address on File | | First Class Mail |
| 29610677 | Bautista, Phynix Aleksi | Address on File | | First Class Mail |
| 29644506 | Bautista-Neri, Jair | Address on File | | First Class Mail |
| 29776434 | Bauwens, Cherie | Address on File | | First Class Mail |
| 29635414 | Bauza, Kira Maria | Address on File | | First Class Mail |
| 29629777 | Bavetta, Sebastiana | Address on File | | First Class Mail |
| 29611888 | Bavosa, Madison | Address on File | | First Class Mail |
| 29625479 | BAW PLASTICS INC | 2148 CENTURY DRIVE<br>Clairton PA 15025 | | First Class Mail |
| 29783107 | Bawgus, Desta | Address on File | | First Class Mail |
| 29490254 | Baxster, KRISTA | Address on File | | First Class Mail |
| 29645870 | Baxter, Brandon R | Address on File | | First Class Mail |
| 29604971 | Baxter, Brittanni | Address on File | | First Class Mail |
| 29608651 | Baxter, Cale | Address on File | | First Class Mail |
| 29494885 | Baxter, CHRISTA | Address on File | | First Class Mail |
| 29781833 | Baxter, Curtis | Address on File | | First Class Mail |
| 29606918 | Baxter, Darrell J. | Address on File | | First Class Mail |
| 29644508 | Baxter, Hunter R | Address on File | | First Class Mail |
| 29484676 | Baxter, JAMES | Address on File | | First Class Mail |
| 29779789 | Baxter, Jamie | Address on File | | First Class Mail |
| 29484341 | Baxter, LORI | Address on File | | First Class Mail |
| 29780349 | Baxter, Michelle | Address on File | | First Class Mail |
| 29643661 | Baxter, Renee M | Address on File | | First Class Mail |
| 29782583 | Baxter, Vivian | Address on File | | First Class Mail |
| 29602714 | BAY ALARM COMPANY | PO BOX 51041<br>LOS ANGELES CA 90051-5337 | | First Class Mail |
| 29604913 | BAY AREA NEWS GROUP-EAST BAY | PO BOX 513078<br>Los Angeles CA 90051-1078 | | First Class Mail |
| 29604914 | BAY AREA REPORTER | 44 GOUGH ST., #302<br>San Francisco CA 94103 | | First Class Mail |
| 29626493 | BAY CITY FORKLIFT, INC. | 5201 SOUTH 36TH. AVE.<br>TAMPA FL 33619 | | First Class Mail |
| 29487673 | Bay County Property Appraiser | 860 W. 11th Street<br>Panama City FL 32401 | | First Class Mail |
| 29606594 | BAY DIESEL CORP | 3736 COOK BLVD<br>Chesapeake VA 23323 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626495 | BAYA URGENT CARE LLC | PO BOX 573687<br>MURRAY UT 84157 | | First Class Mail |
| 29782280 | Bayala, Rosa | Address on File | | First Class Mail |
| 29620262 | Bayat, Jafar A | Address on File | | First Class Mail |
| 29606009 | BAYAT, NONA | Address on File | | First Class Mail |
| 29628298 | BAYBROOK M.U.D. #1 | PO BOX 1368<br>FRIENDSWOOD TX 77549 | | First Class Mail |
| 29650799 | BAYBROOK MUD 1 | 3200 SOUTHWEST FREEWAY, STE 2600<br>HOUSTON TX 77027 | | First Class Mail |
| 29479010 | BAYBROOK MUD 1 | P.O. BOX 4824<br>HOUSTON TX 77210-4824 | | First Class Mail |
| 29762454 | BAYBROOK MUNICIPAL UTILITY DISTRICT # 1 | ATTN: MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |
| 29767542 | BAYBROOK MUNICIPAL UTILITY DISTRICT # 1 | P. O. BOX 1368<br>FRIENDSWOOD TX 77549 | | First Class Mail |
| 29479802 | Baybrook Municipal Utility District #1 | 3200 Southwest Freeway, Suite 2600<br>Houston TX 77027 | | First Class Mail |
| 29626494 | BAYCARE URGENT CARE, LLC / BAYCARE HEALTH SYSTEM, INC | 2995 DREW ST, EAST BLDG - 2ND FL<br>CLEARWATER FL 33759 | | First Class Mail |
| 29482326 | Baydoun, HAYAT | Address on File | | First Class Mail |
| 29623417 | Bayer Healthcare LLC | 2500 Innovation Way<br>Greenfield IN 66202 | | First Class Mail |
| 29489061 | Bayer, Kelly | Address on File | | First Class Mail |
| 29482670 | Bayer, KIMBERLY | Address on File | | First Class Mail |
| 29609306 | Bayes, Taylor | Address on File | | First Class Mail |
| 29483324 | Bayler, GEORGE | Address on File | | First Class Mail |
| 29631469 | Bayless, Eliot James | Address on File | | First Class Mail |
| 29782527 | Bayless, Jeanni | Address on File | | First Class Mail |
| 29620275 | Baylis, Alex K | Address on File | | First Class Mail |
| 29647796 | Baylis, Craig M | Address on File | | First Class Mail |
| 29619102 | Bayliss, Carol | Address on File | | First Class Mail |
| 29619900 | Baylor, Ebony M | Address on File | | First Class Mail |
| 29648573 | Baylor, Martinez A | Address on File | | First Class Mail |
| 29602690 | Baymard Institute | Kastanie Alle 41<br>Farum 3520<br>Denmark | | First Class Mail |
| 29495160 | Baynard, DARLENE | Address on File | | First Class Mail |
| 29633175 | Baynor, Gavin R | Address on File | | First Class Mail |
| 29626331 | Bayonet Plumbing, Heating & Air Conditioning, LLC | PO Box 5308<br>Hudson FL 34674 | | First Class Mail |
| 29642219 | Bayron, Chastain | Address on File | | First Class Mail |
| 29616166 | Bayron, Guevara Thomas | Address on File | | First Class Mail |
| 29626069 | BAYVIEW ELECTRIC COMPANY, LLC | 12230 DIXIE ST<br>Redford MI 48239 | | First Class Mail |
| 29650131 | Bazaarvoice Inc | PO Box 735362<br>Dallas TX 75373 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628299 | BAZAARVOICE INC | PO BOX 735362<br>DALLAS TX 75373-5362 | | First Class Mail |
| 29783974 | Bazaarvoice, Inc. | 10901 Stonelake Blvd.<br>Austin TX 78759 | | First Class Mail |
| 29490524 | Bazan, DANIEL | Address on File | | First Class Mail |
| 29619049 | Bazan, Israel A | Address on File | | First Class Mail |
| 29771311 | Bazan, Mercedes | Address on File | | First Class Mail |
| 29771531 | Bazan, Prescilla | Address on File | | First Class Mail |
| 29495274 | Bazile, BRANDI | Address on File | | First Class Mail |
| 29636657 | Bazile, Layla F. | Address on File | | First Class Mail |
| 29631920 | Bazin, Natalie | Address on File | | First Class Mail |
| 29636958 | Bazzi, Israa | Address on File | | First Class Mail |
| 29783975 | bb BHF Stores LLC | 550 Wisonsin Street<br>San Francisco CA 94107 | | First Class Mail |
| 30282134 | bb BHF Stores LLC | 552 Wisconsin Street<br>San Francisco CA 94107 | | First Class Mail |
| 30415594 | bb BHF Stores LLC | 552 Wisonsin Street<br>San Francisco CA 94107 | | First Class Mail |
| 29626496 | BB BHF STORES, LLC | 1345 GEORGE JENKINS BLVD<br>LAKELAND FL 33815 | | First Class Mail |
| 29487461 | BC Airport, LLC | 3158 Navarre Ave<br>Oregon OH 43616 | | First Class Mail |
| 30162453 | BC Airport, LLC | Mario Kiezi, 888 W Big Beaver Rd, Ste. 300<br>Troy MI 48084 | | First Class Mail |
| 30282145 | BC Dedliveries LLC | 1712 Peardale Rd<br>Columbus OH 43229 | | First Class Mail |
| 30415595 | BC Dedliveries LLC | 1712 Peardale Rd<br>Columbus OH 43229 | | First Class Mail |
| 29622933 | BC Exchange Salt Pond Master Tenant LLC | Julie Qualey, 518 17th Street, Suite 1700<br>Denver CO 80202 | | First Class Mail |
| 29606595 | BC GROUP HOLDINGS,INC | ID Wholesaler, PO Box 95727<br>Chicago IL 60694-5727 | | First Class Mail |
| 29626103 | BC LANDSCAPE CONTRACTORS, LLC | 122 DUANE DRIVE SOUTH<br>Pittsburgh PA 15239 | | First Class Mail |
| 30202251 | BC of St. Lucie West LLC | c/o Cartessa Real Estate Partners, 145 S. Livernois #310<br>Rochester MI 48307 | | First Class Mail |
| 29648902 | BC of St. Lucie West LLC | Co-Manager- Bill Chalmers, bchalmers@cartessallc.com, 145 S. Livernois #310<br>Rochester Hills MI 48307 | | First Class Mail |
| 29628300 | BC OF ST.LUCIE WEST, LLC | 20944 Pacifico Terrace, Attn: Russell S. Bornstein<br>Boca Raton FL 33433 | | First Class Mail |
| 29648903 | BC Retail, LLC | 5950 Fairview Road, Suite 800<br>Charlotte NC 28210 | | First Class Mail |
| 29628301 | BC RETAIL, LLC | AAC CONSOLIDATED PROPERTIES, LLC, C/O AMERICAN ASSET CORPORATION, 5950 FAIRVIEW ROAD, SUITE 800<br>Charlotte NC 28210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783977 | BC Retail, LLC | c/o American Asset Corporation, 5950 Fairview Road, Suite 800 Charlotte NC 28210 | | First Class Mail |
| 29626498 | BC SERVICES | 3635 COUNTY ROAD 126 WATERLOO AL 35677 | | First Class Mail |
| 29625487 | BC Wood Investment Holdings LLC | 321 HENRY STREET Lexington KY 40508 | | First Class Mail |
| 29628094 | BC WOOD REAL ESTATE FUND III LP | D/B/A WOOD FAYETTE CENTER, 321 HENRY STREET Lexington KY 40508 | | First Class Mail |
| 29602562 | BCA Enterprises, LLC d/b/a Overhead Door Company of North Arkansas | 1551 Highway 62 East MountainHome AR 72653 | | First Class Mail |
| 29648762 | BCDC Portfolio Owner LLC | 30 NORTH LASALLE STE 4140 Chicago IL 60602 | | First Class Mail |
| 29904661 | BCDC Portfolio Owner LLC | Asset Management Group, 30 N LaSalle St, Suite 4140 Chicago IL 60602 | | First Class Mail |
| 30282146 | BCDC Portfolio Owner LLC | c/o Oak Street Capital, LLC, Attn: Heba Elayan, 30 N. LaSalle St., Suite 4140 Chicago IL 60602 | | First Class Mail |
| 29904660 | BCDC Portfolio Owner LLC | Kelley Drye & Warren LLP, Attn: Robert L. LeHane, 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 30282147 | BCDC Portfolio Owner LLC | Kirkland & Ellis, Attn: David A. Rosenberg, Esq., 300 N. LaSalle St. Chicago IL 60654 | | First Class Mail |
| 29792770 | Bcdc Portfolio Owner Llc | Oak Street Real Estate Capital, LLC, Heba Elayan - Real Estate Principal, 30 North Lasalle Ste 4140 Chicago IL 60602 | | First Class Mail |
| 30202252 | BCDPF Radar Distribution Center LLC | c/o Ares, 1200 17th Street, Suite 2900 Denver CO 80202 | | First Class Mail |
| 29626284 | BCE INC | 2367 W 208TH ST. STE C Torrance CA 90501 | | First Class Mail |
| 29648767 | BCHQ Owner LLC | 30 NORTH LASALLE STE 4140 Chicago IL 60602 | | First Class Mail |
| 29904556 | BCHQ Owner LLC | c/o Asset Management Group, 30 N LaSalle St., Suite 4140 Chicago IL 60602 | | First Class Mail |
| 29904555 | BCHQ Owner LLC | c/o Kelley Drye & Warren LLP, Attn: Robert L. LeHane, 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 30282148 | BCHQ Owner LLC | c/o Oak Street Capital, LLC, Attn: Heba Elayan, 30 N. LaSalle St., Suite 4140 Chicago IL 60602 | | First Class Mail |
| 30282149 | BCHQ Owner LLC | Kirkland & Ellis, Attn: David A. Rosenberg, Esq., 300 N. LaSalle St. Chicago IL 60654 | | First Class Mail |
| 29792771 | BCHQ Owner LLC | Oak Street Real Estate Capital, LLC, Heba Elayan - Real Estate Principal, 30 North Lasalle Ste 4140 Chicago IL 60602 | | First Class Mail |
| 29625603 | BCI Technologies Inc | 1202 N Great Southwest Pkwy Grand Prairie TX 75050 | | First Class Mail |
| 29783979 | BCP Investors, LLC | 1500 Whetstone Way, Suite 101 Baltimore MD 21230 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790619 | BCP Investors, LLC | 1500 Whetstone Way<br>Baltimore MD 21230 | | First Class Mail |
| 29648904 | BCP Investors, LLC | Director of Lease Admin.- Melody Widener, 1500 Whetstone Way, Suite 101<br>Baltimore MD 21230 | | First Class Mail |
| 29628303 | BCP-RAINBOW & BADURA, LLC | 1437 7TH STREET, SUITE 200<br>Santa Monica CA 90401 | | First Class Mail |
| 29650914 | BCWSD | 67711 OAK VIEW DR<br>ST CLAIRSVILLE OH 43950 | | First Class Mail |
| 29486810 | BCWSD | P.O. BOX 457<br>ST CLAIRSVILLE OH 43950 | | First Class Mail |
| 30202253 | BDG Kendall 162 LLC | 2151 S Le Jeune Road, Suite 300<br>Miami FL 33134 | | First Class Mail |
| 29790620 | BDG Kendall 162 LLC | 2151 S Le Jeune Road<br>Miami FL 33134 | | First Class Mail |
| 29648905 | BDG Kendall 162 LLC | Monica Cantera-Serralta, Jennifer Aragon, 2151 S Le Jeune Road, Suite 300<br>Coral Gables FL 33134 | | First Class Mail |
| 29628304 | BDG KENDALL 162, LLC | C/O PAN AMERICAN REALTY SERVICES, 2151 S Le Jeune Road, SUITE 300<br>CORAL GABLES FL 33134 | | First Class Mail |
| 29625595 | BDO DIGITAL | PNC Bank, N.AP.O. Box 642743<br>Pittsburgh PA 15264-2743 | | First Class Mail |
| 29624273 | BDO USA LLP | PO Box 642743<br>Pittsburgh PA 15264 | | First Class Mail |
| 29604180 | BDO USA LLP | PO Box 642743<br>Pittsburgh PA 15264-2743 | | First Class Mail |
| 29627989 | Be Amazing | Russell Saks, 4840 Centennial Blvd, #201<br>Nashville TN 37209 | | First Class Mail |
| 29626182 | Be Fit Vending | 1304 COLLINS RD NW<br>LANCASTER OH 43130 | | First Class Mail |
| 29783981 | BE Pets, LLC | 120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine FL 32095 | | First Class Mail |
| 29790621 | Be Well Nutrition, Inc. | 629 Camino De Los Mares<br>San Clemente CA 92673 | | First Class Mail |
| 29783982 | Be Well Nutrition, Inc. | 629 Camino De Los Mares, #315<br>San Clemente CA 92673 | | First Class Mail |
| 29648275 | Bea, Elizabeth A | Address on File | | First Class Mail |
| 29783983 | Beach Fire, Corp dba Tahiti Trader | 7111 Arlington Ave. Ste F<br>Riverside CA 92503 | | First Class Mail |
| 29647497 | Beach, Andrew E | Address on File | | First Class Mail |
| 29634627 | Beach, Annaleigh Grace | Address on File | | First Class Mail |
| 29636210 | Beach, Bethany M. | Address on File | | First Class Mail |
| 29491659 | Beach, HEATHER | Address on File | | First Class Mail |
| 29645916 | Beach, James B | Address on File | | First Class Mail |
| 29622359 | Beach, Kace M | Address on File | | First Class Mail |
| 29607278 | Beach, Kevin | Address on File | | First Class Mail |
| 29785791 | Beach, Kimberly | Address on File | | First Class Mail |
| 29608186 | Beach, Mary Renae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481446 | Beach, WAYNE | Address on File | | First Class Mail |
| 29482662 | Beachem, TABRAJAH | Address on File | | First Class Mail |
| 29626500 | BEACHSIDE WINDOW CLEANING / JAMES D TAYLOR / JTS MAD BEACH | 4996 MIRAMAR SRIVE #6209 ST PETERSBURG FL 33708 | | First Class Mail |
| 29628049 | Beacon Wellness Brands (DRP) | Lucia LaCaprara, 85 Wells Ave, Suite 106 Newton MA 02459 | | First Class Mail |
| 29775759 | Beadle, Jonathon | Address on File | | First Class Mail |
| 29492148 | Beah, LAUERNE | Address on File | | First Class Mail |
| 29486025 | Beal, DAVID | Address on File | | First Class Mail |
| 29774583 | Beale, Allen | Address on File | | First Class Mail |
| 29782809 | Beale, Camron | Address on File | | First Class Mail |
| 29780623 | Beale, Robert | Address on File | | First Class Mail |
| 29480259 | Beale, SHAQUELA | Address on File | | First Class Mail |
| 29621086 | Bealles, Jacob L | Address on File | | First Class Mail |
| 29647234 | Beals, Jason A | Address on File | | First Class Mail |
| 29628305 | BEAM TEAM CONSTRUCTION INC | 1350 BLUEGRASS LAKES PAERKWAY Alpharetta GA 30004 | | First Class Mail |
| 29778850 | Beam, Adam | Address on File | | First Class Mail |
| 29644634 | Beam, Jenna L | Address on File | | First Class Mail |
| 29632057 | Beamish, Alexandria Rose | Address on File | | First Class Mail |
| 29779940 | Bean, Antaria | Address on File | | First Class Mail |
| 29637035 | Bean, Benjamin F. | Address on File | | First Class Mail |
| 29646276 | Bean, Blake S | Address on File | | First Class Mail |
| 29618414 | Bean, Irene R | Address on File | | First Class Mail |
| 29632536 | Bean, Jocelynne Ann | Address on File | | First Class Mail |
| 29609448 | Bean, Joseph Eric | Address on File | | First Class Mail |
| 29489411 | Bean, KARYNGTON | Address on File | | First Class Mail |
| 29603096 | Bear Global Construction Inc | 515 9th Street EastUnit 204 Bradenton FL 34208 | | First Class Mail |
| 29611300 | Bear, Philip E | Address on File | | First Class Mail |
| 29778334 | Bear, Sherrie | Address on File | | First Class Mail |
| 29484894 | Beard, ASHLEY | Address on File | | First Class Mail |
| 29605271 | Beard, Cody | Address on File | | First Class Mail |
| 29610923 | Beard, Dylan R. | Address on File | | First Class Mail |
| 29493250 | Beard, JOYCE | Address on File | | First Class Mail |
| 29494988 | Beard, KAYLA | Address on File | | First Class Mail |
| 29773625 | Beard, Lamita | Address on File | | First Class Mail |
| 29634952 | Beard, Nathaniel William Fox | Address on File | | First Class Mail |
| 29771811 | Beard, Reva | Address on File | | First Class Mail |
| 29481610 | Beard, WILMA | Address on File | | First Class Mail |
| 29628306 | BEARDED AX MUSCLE & FITNESS | 2420 NE BURRETT ST. Bremerton WA 98310 | | First Class Mail |
| 29625969 | Bearded Brothers Delivery | 121 Hickory Ave Salem IN 47167 | | First Class Mail |
| 29480891 | Bearden, SHANE | Address on File | | First Class Mail |
| 29775312 | Bearden, Timi | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481276 | Beardsley, JOSH | Address on File | | First Class Mail |
| 29633221 | Beardsley, Wyatt Alan | Address on File | | First Class Mail |
| 29608180 | Bearse, Sarah | Address on File | | First Class Mail |
| 29602109 | BEASLEY MEDIA GROUP (WKXC FM) | 4051 JIMMIE DYESS PARKWAY Augusta GA 30909 | | First Class Mail |
| 29604080 | BEASLEY MEDIA GROUP, INC. | 9721 EXECUTIVE CTR DR N, STE# 200 ST. PETERSBURG FL 33702 | | First Class Mail |
| 29625898 | Beasley Media Group, LLC (WHHD-FM) | P.O. Box 286061 Tampa FL 33630-6061 | | First Class Mail |
| 29488660 | Beasley, AUDREY | Address on File | | First Class Mail |
| 29612798 | BEASLEY, BOBBY DERRICK | Address on File | | First Class Mail |
| 29782971 | Beasley, Brandon | Address on File | | First Class Mail |
| 29647955 | Beasley, Brian T | Address on File | | First Class Mail |
| 29782875 | Beasley, Christene | Address on File | | First Class Mail |
| 29483704 | Beasley, HERMANATTE | Address on File | | First Class Mail |
| 29612969 | BEASLEY, JEFFREY SCOTT | Address on File | | First Class Mail |
| 29493964 | Beasley, JERRY | Address on File | | First Class Mail |
| 29484996 | Beasley, NATASHA | Address on File | | First Class Mail |
| 29490595 | Beasley, NYIA | Address on File | | First Class Mail |
| 29778957 | Beasley, Shyvette | Address on File | | First Class Mail |
| 29494504 | Beasley, STEPHANIE | Address on File | | First Class Mail |
| 29609193 | Beasley, Stephanie | Address on File | | First Class Mail |
| 29484615 | Beasley, WILLIAM | Address on File | | First Class Mail |
| 29484974 | Beason, JAVONNE | Address on File | | First Class Mail |
| 29619590 | Beason, Kelly A | Address on File | | First Class Mail |
| 29637336 | BEATON, CEDRIC GERARD | Address on File | | First Class Mail |
| 29780515 | Beaton, Johnny | Address on File | | First Class Mail |
| 29783984 | Beatrice Home Fashions, Inc. | 151 Helen Street South Plainfield NJ 07080 | | First Class Mail |
| 29613680 | Beatriz, Zamudio Aguilera | Address on File | | First Class Mail |
| 29627566 | Beatty | 168 N Meramec Ave, Suite 105 Clayton MO 63105 | | First Class Mail |
| 29603785 | BEATTY GREER INC | 9055 AMERICANA RD, STE 22 VERO BEACH FL 32966 | | First Class Mail |
| 29782631 | Beatty, Allen | Address on File | | First Class Mail |
| 29644405 | Beatty, Parker F | Address on File | | First Class Mail |
| 29776239 | Beatty, Rebel | Address on File | | First Class Mail |
| 29634866 | Beaty, Jacob Allen | Address on File | | First Class Mail |
| 29781963 | Beaty, James | Address on File | | First Class Mail |
| 29484519 | Beaubrun, DONALD | Address on File | | First Class Mail |
| 29482538 | Beauchamp, MADELINE | Address on File | | First Class Mail |
| 29780218 | Beauchemin, Virgil | Address on File | | First Class Mail |
| 29608157 | Beaudoin-Feccia, Donna Lee | Address on File | | First Class Mail |
| 29619213 | Beaudot, Calvin J | Address on File | | First Class Mail |
| 29602155 | BEAUDRIE LAWNCARE SERVICE, LLC | 1112 UNION STREET Monroe MI 48161 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785771 | Beaudry, Johnette | Address on File | | First Class Mail |
| 29779813 | Beauford, Stephanie | Address on File | | First Class Mail |
| 29489726 | Beaufort, DEDRA | Address on File | | First Class Mail |
| 29637175 | BEAULEAU, DENA MARIE | Address on File | | First Class Mail |
| 29776761 | Beaumont Products, Inc. | 1560 Big Shanty Drive Kennesaw GA 30144 | | First Class Mail |
| 29779041 | Beaupre, Patricia | Address on File | | First Class Mail |
| 29628307 | Beauregard Parish Sheriff Office | Sales Tax Department, P.O. Box 639 Deridder LA 70634 | | First Class Mail |
| 29628308 | Beauregard Parish Sheriff Office | Sales Tax Department, P.O. Box 639 Deridder LA 70634-0639 | | First Class Mail |
| 29487576 | Beauregard Parish Sheriff Office (B.P.S.O.) Sales Tax Department | 120 South Stewart Street DeRidder LA 70634 | | First Class Mail |
| 29626499 | BEAUTIFUL VILLAGE ENTERTAINMENT | d/b/a BEAUTIFUL VILLAGE ENTERTAINMENT, 1322 FIRST STREET N ST PETERSBURG FL 33701 | | First Class Mail |
| 29776762 | Beautyfit | 1000 NW 105th Ave Plantation FL 33322 | | First Class Mail |
| 29633672 | Beauvais, Brianna | Address on File | | First Class Mail |
| 29607964 | Beauvais, Olivia Lynn | Address on File | | First Class Mail |
| 29611096 | BEAVER LAWN CARE, INC | 3269 NIAGARA FALLS BLVDUNIT 4 NORTH TONAWANDA NY 14120 | | First Class Mail |
| 29620665 | Beaver, Abigail T | Address on File | | First Class Mail |
| 29604977 | Beaver, Bryana Michele | Address on File | | First Class Mail |
| 29647916 | Beavers, Antwone D | Address on File | | First Class Mail |
| 29776763 | Beavex, Inc. | 2120 Powers Ferry Road, S.E., Suite 300 Atlanta OH 30339 | | First Class Mail |
| 29478980 | Beazley USA Services, Inc. | 65 Memorial Road Suite 320 West Hartford CT 06107 | | First Class Mail |
| 29634185 | Bebbington, Kathryn | Address on File | | First Class Mail |
| 29481128 | Bebko, Laura | Address on File | | First Class Mail |
| 29621641 | Becerra, Alondra | Address on File | | First Class Mail |
| 29606838 | Becerra, Fernando | Address on File | | First Class Mail |
| 29776022 | Becerra, Jesse | Address on File | | First Class Mail |
| 29618528 | Becerra, Thomas | Address on File | | First Class Mail |
| 29648215 | Becerra, Tyler M | Address on File | | First Class Mail |
| 29609642 | Becerril, Aleecia Maria | Address on File | | First Class Mail |
| 29645856 | Bechaud, Brian F | Address on File | | First Class Mail |
| 29488481 | Bechtold, RITA | Address on File | | First Class Mail |
| 30201208 | Bechtun Credit Partners, LLC | Attn: Bechtun Credit Partners, LLC, 853 BroadwaySuite 1605 New york NY 10003 | | First Class Mail |
| 30201207 | Bechtun Credit Partners, LLC | Attn: Garnett Station, 853 BroadwaySuite 1605 New york NY 10003 | | First Class Mail |
| 29647674 | Beck, Christopher L | Address on File | | First Class Mail |
| 29631885 | Beck, Hunter | Address on File | | First Class Mail |
| 29771912 | Beck, Jonathon | Address on File | | First Class Mail |
| 29635616 | Beck, Mary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491507 | Beck, RENEA | Address on File | | First Class Mail |
| 29776764 | Becker Gurian | Attn: Jeffrey B. Gurian, 513 Central Avenue, 4th Floor<br>Highland Park IL 60035 | | First Class Mail |
| 29773830 | Becker, Brett | Address on File | | First Class Mail |
| 29631240 | Becker, Christian Lewis | Address on File | | First Class Mail |
| 29608230 | Becker, Daniel | Address on File | | First Class Mail |
| 29647654 | Becker, Dawn M | Address on File | | First Class Mail |
| 29621637 | Becker, Lennon L | Address on File | | First Class Mail |
| 29779561 | Becker, Mark | Address on File | | First Class Mail |
| 29482765 | Becker, MICHELLE | Address on File | | First Class Mail |
| 29634886 | Becker, Olivia Paige | Address on File | | First Class Mail |
| 29488872 | Becker, PAUL | Address on File | | First Class Mail |
| 29610422 | Becker, Sarah Elizabeth | Address on File | | First Class Mail |
| 29631393 | Becker, Sarah Nicole | Address on File | | First Class Mail |
| 29779560 | Becker, Tammy | Address on File | | First Class Mail |
| 29773794 | Becker, Tayla | Address on File | | First Class Mail |
| 29612434 | Becker, Trevor W. | Address on File | | First Class Mail |
| 29607426 | Beckert, Lauren M | Address on File | | First Class Mail |
| 29607822 | Beckett, Sabrina Marie | Address on File | | First Class Mail |
| 29772104 | Beckford, Chrishayla | Address on File | | First Class Mail |
| 29629413 | Beckford, MaryAnn | Address on File | | First Class Mail |
| 29491515 | Beckfore, SHANICE | Address on File | | First Class Mail |
| 29774761 | Beckham, Brian | Address on File | | First Class Mail |
| 29480058 | Beckley | 409 S Kanawha St<br>Beckley WV 25801 | | First Class Mail |
| 29650791 | BECKLEY SANITARY BOARD WV | 301 S HEBER ST<br>BECKLEY WV 25801 | | First Class Mail |
| 29486811 | BECKLEY SANITARY BOARD WV | P.O. BOX 2494<br>BECKLEY WV 25802 | | First Class Mail |
| 29775392 | Beckman, Michael | Address on File | | First Class Mail |
| 29633661 | Becknell, Haley Jordan | Address on File | | First Class Mail |
| 29483456 | Beckrow, ELIZABETH | Address on File | | First Class Mail |
| 29490531 | Beckwith, DONALD | Address on File | | First Class Mail |
| 29774547 | Beckwith, Exzavier | Address on File | | First Class Mail |
| 29642985 | Becky, Eadie | Address on File | | First Class Mail |
| 29646901 | Becnel, Ayme G | Address on File | | First Class Mail |
| 29790622 | Become, Inc. | 640 W California Ave<br>Sunnyvale CA 94086 | | First Class Mail |
| 29776765 | Become, Inc. | 640 W California Ave, Suite 110<br>Sunnyvale CA 94086 | | First Class Mail |
| 29602730 | Becraft, Christopher D. | Address on File | | First Class Mail |
| 29484951 | Becton, AYANNA | Address on File | | First Class Mail |
| 29481791 | Becton, TRISHA | Address on File | | First Class Mail |
| 29488567 | Beddow, DAVE | Address on File | | First Class Mail |
| 29607878 | Beditz, Andrew | Address on File | | First Class Mail |
| 29612188 | Bednar, Peyton | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629328 | BEDOSKY, LAUREN | Address on File | | First Class Mail |
| 29619115 | Bedoya, Camilo A | Address on File | | First Class Mail |
| 29646771 | Bedoya, Noah R | Address on File | | First Class Mail |
| 29626501 | BEDROCK TECHNOLOGY SERVICES | 465 S. ORLANDO AVE. #108<br>MAITLAND FL 32751 | | First Class Mail |
| 29626502 | BEDROOM DISTRIBUTORS INC | 6801 SNOWDEN RD<br>FORT WORTH TX 76140 | | First Class Mail |
| 29632348 | Bedrosian, Melanie Elizabeth | Address on File | | First Class Mail |
| 29485825 | Bedwell, DAVID | Address on File | Email on File | Email |
| 29628310 | BEE COUNTY TAX A/C | PO BOX 1900<br>Beeville TX 78104 | | First Class Mail |
| 29603304 | BEE COUNTY TAX A/C | PO BOX 1900<br>BEEVILLE TX 78104-1900 | | First Class Mail |
| 29621711 | Beebe, Craig A | Address on File | | First Class Mail |
| 29618822 | Beebe, Heidi E | Address on File | | First Class Mail |
| 29648114 | Beebe, Margie L | Address on File | | First Class Mail |
| 29612779 | BEECH, KRISTINE ROSE | Address on File | | First Class Mail |
| 29481831 | Beecham, Janice | Address on File | | First Class Mail |
| 29636204 | Beecher, Christine A | Address on File | | First Class Mail |
| 29489452 | Beecher, DAVID | Address on File | | First Class Mail |
| 29492631 | Beecher, SHAWNTE | Address on File | | First Class Mail |
| 29776766 | Beefeaters Holding Company | 5801 Westside Ave.<br>North Bergen NJ 07047 | | First Class Mail |
| 30347444 | Beehive Botanicals, Inc. | 16297 W Nursery Rd<br>Hayward WI 54843-7138 | | First Class Mail |
| 29627915 | Beekeeper's Naturals | Daniel Millar, 106-260 Carlaw Avenue<br>Toronto ON M4M2R7<br>Canada | | First Class Mail |
| 29480424 | Beeks, YALANDA | Address on File | | First Class Mail |
| 29493279 | Beeler, ROSEANN | Address on File | | First Class Mail |
| 29491358 | Beeman, AMY | Address on File | | First Class Mail |
| 29647390 | Beeman, Chadden D | Address on File | | First Class Mail |
| 29780283 | Beeman, Wendy | Address on File | | First Class Mail |
| 29612333 | Beermann, Phoenix Ray | Address on File | | First Class Mail |
| 29632365 | Beers, Makenzie J | Address on File | | First Class Mail |
| 29621322 | Beers, Tyler | Address on File | | First Class Mail |
| 29483926 | Beery, LEILANI | Address on File | | First Class Mail |
| 29481964 | Beeson, RYAN | Address on File | | First Class Mail |
| 29642086 | Beethoven, Valentin | Address on File | | First Class Mail |
| 29632811 | Beetlestone, Zachary James | Address on File | | First Class Mail |
| 29621361 | Begany, Jesse M | Address on File | | First Class Mail |
| 29610897 | Begell, Dylan S | Address on File | | First Class Mail |
| 29781162 | Begley, Christina | Address on File | | First Class Mail |
| 29609204 | Begley, Crystal Lynn | Address on File | | First Class Mail |
| 29648489 | Begum, Rina | Address on File | | First Class Mail |
| 29493093 | Begum, RULI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493282 | Behavioral, Lighthouse | Address on File | | First Class Mail |
| 29488349 | Behling, SHELBY | Address on File | | First Class Mail |
| 29604060 | BEHOLD WASHINGTON, LLC | DEPT#3005, PO BOX 1000<br>MEMPHIS TN 38148-3005 | | First Class Mail |
| 29610979 | Behold Washington, LLC | PO BOX 306363<br>Nashville TN 37230-6363 | | First Class Mail |
| 29631657 | Behrens, Leah Noelle | Address on File | | First Class Mail |
| 29631034 | Behrens, Mckaylla | Address on File | | First Class Mail |
| 29635262 | Behringer, Andrew Zachary | Address on File | | First Class Mail |
| 29637023 | Behymer, Kayla Ann | Address on File | | First Class Mail |
| 29610335 | Beichner, Madeline | Address on File | | First Class Mail |
| 29645373 | Beides, Hunter | Address on File | | First Class Mail |
| 29613523 | Beijhan, Gordon Denis | Address on File | | First Class Mail |
| 29776545 | Beijing Tang-An Nutrition & Healthcare Products Co., Ltd. | A-14-G, Chengming Building, No. 2 Xizhimen Nan Street<br>Beijing 100035<br>China | | First Class Mail |
| 29629230 | BEINS, JUSTIN | Address on File | | First Class Mail |
| 29621528 | Beiter, Alex J | Address on File | | First Class Mail |
| 29773903 | Beiter, Sky | Address on File | | First Class Mail |
| 29622778 | Bejarano, Ada E | Address on File | | First Class Mail |
| 29644715 | Bejarano, Laine E | Address on File | | First Class Mail |
| 30414548 | BEK Developers LLC | 1375 East 9th Street, 29th Floor<br>Cleveland OH 44114 | | First Class Mail |
| 30414549 | BEK Developers LLC | 3900 Park East Drive, Suite 200<br>Beachwood OH 44122 | | First Class Mail |
| 29630164 | BEK Electric & welding Service LLC | PO BOX 605<br>Tolleson AZ 85353 | | First Class Mail |
| 29648052 | Bekey, Malia Z | Address on File | | First Class Mail |
| 29603305 | BEKINS VAN LINES INC | PO BOX 50800<br>INDIANAPOLIS IN 46250-0800 | | First Class Mail |
| 29479825 | Bel Air Assessor's Office | 39 N Hickory Ave<br>Bel Air MD 21014 | | First Class Mail |
| 29625686 | BELAL EID (AMS Delivery) | PO BOX 94116<br>North Little Rock AR 72190 | | First Class Mail |
| 29781473 | Belalcazar, Sofia | Address on File | | First Class Mail |
| 29622065 | Belanger, Izabelle M | Address on File | | First Class Mail |
| 29780099 | Belardo Colon, Nidza | Address on File | | First Class Mail |
| 29635865 | Belardo, Mariah Lynn | Address on File | | First Class Mail |
| 29776767 | Belcam Inc. | 27 Montgomery Street<br>Rouses Point NY 12979 | | First Class Mail |
| 29493794 | Belcher, DORRIS | Address on File | | First Class Mail |
| 29611116 | Belcher, Hannah Kristi | Address on File | | First Class Mail |
| 29610530 | Belcher, Matthew | Address on File | | First Class Mail |
| 29782958 | Belcher, Rebecca | Address on File | | First Class Mail |
| 29612736 | BELCOURT, ROLAND | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628311 | BELDEN PARK DELAWARE LLC | PO BOX 72240<br>Cleveland OH 44192-0002 | | First Class Mail |
| 29648906 | Belden Park JV LLC | 629 Euclid Avenue, Suite 1300<br>Cleveland OH 44114 | | First Class Mail |
| 30202254 | Belden Park JV LLC | c/o Robert L. Stark Enterprises Inc., 629 Euclid Avenue, Suite 1300<br>Cleveland OH 44114 | | First Class Mail |
| 29609036 | Belden, Madison Lynn | Address on File | | First Class Mail |
| 29610010 | Belden, Margaret | Address on File | | First Class Mail |
| 29635097 | Belding, Brooke Caidence | Address on File | | First Class Mail |
| 29627913 | BELDT Labs, Inc | BELDT Labs, 13949 Ventura Blvd Suite 230<br>Sherman Oaks CA 91423 | | First Class Mail |
| 29636333 | Belen, Janne Richelle Tesoro | Address on File | | First Class Mail |
| 29609457 | Belew, Caleb Joseph | Address on File | | First Class Mail |
| 29632796 | Belik, Edward Alexander | Address on File | | First Class Mail |
| 29643349 | Belinda, Eads | Address on File | | First Class Mail |
| 29619376 | Belisle, Seamus M | Address on File | | First Class Mail |
| 29628417 | Beliveau, Catherine | Address on File | | First Class Mail |
| 29609498 | Beliveau, Elise Anne | Address on File | | First Class Mail |
| 29493288 | Beliveau, RICH | Address on File | | First Class Mail |
| 29614035 | Belkis, Verdecia Bernal | Address on File | | First Class Mail |
| 29479865 | Bell County Appraisal District | 411 E Central Ave<br>Belton TX 76513 | | First Class Mail |
| 29624384 | Bell Fork Lift Inc | 34660 Centaur Drive<br>Clinton Township MI 48035 | | First Class Mail |
| 29783704 | Bell Lifestyle Products Inc. | 3164 Pepper Mill Ct.<br>Mississauga ON L5L 5V3<br>Canada | | First Class Mail |
| 29623364 | Bell Rock Growers | 3700 N Twin Oaks Valley Rd<br>San Marcos CA 92069 | | First Class Mail |
| 30202255 | Bell Tower 24, LLC | 2701 E Camelback Rd, Ste. 170<br>Phoenix AZ 85016 | | First Class Mail |
| 30162454 | Bell Tower 24, LLC | Kari Barker, 2701 E Camelback Rd, Ste. 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29603155 | Bell Tower 24, LP | 2701 E CAMELBACK RD #170<br>PHOENIX AZ 85016 | | First Class Mail |
| 29891234 | BELL TOWER 24, LP, an Arizona limited partnership | c/o Ball, Santin, & McLeran, PLC, Attn: James B. Ball, 2999 N. 44th Street, Suite 500<br>Phoenix AZ 85018 | | First Class Mail |
| 29891233 | BELL TOWER 24, LP, an Arizona limited partnership | c/o Capital Asset Management, 2701 E. Camelback Rd, Suite 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29676628 | Bell Tower Associates | 3555 Washington Road<br>McMurray PA 15317 | | First Class Mail |
| 29622932 | Bell Tower Associates | Owen Schwotzer, 3555 Washington Road<br>McMurray PA 15317 | | First Class Mail |
| 29650077 | Bell Tower LL 4379 | 3555 Washington Road<br>MCMURRAY PA 15317 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648490 | Bell, Aaliyah | Address on File | | First Class Mail |
| 29607619 | Bell, Amelia L | Address on File | | First Class Mail |
| 29634217 | Bell, Andresha Laveta | Address on File | | First Class Mail |
| 29772732 | Bell, Arkeisha | Address on File | | First Class Mail |
| 29607747 | Bell, Ava J | Address on File | | First Class Mail |
| 29494553 | Bell, BRENDA | Address on File | | First Class Mail |
| 29612785 | BELL, BRIAN | Address on File | | First Class Mail |
| 29783089 | Bell, Caliscia | Address on File | | First Class Mail |
| 29648451 | Bell, Cameron | Address on File | | First Class Mail |
| 29483794 | Bell, CANDICE | Address on File | | First Class Mail |
| 29620577 | Bell, Cheyenne A | Address on File | | First Class Mail |
| 29485993 | Bell, CHINQUENTA | Address on File | | First Class Mail |
| 29648342 | Bell, Cody M | Address on File | | First Class Mail |
| 29783494 | Bell, Colleen | Address on File | | First Class Mail |
| 29773318 | Bell, Dallas | Address on File | | First Class Mail |
| 29482345 | Bell, DANANGELO | Address on File | | First Class Mail |
| 29483427 | Bell, DANIELLE | Address on File | | First Class Mail |
| 29899508 | BELL, DANIELLE EDNA | Address on File | | First Class Mail |
| 29632644 | Bell, Devyn Lee | Address on File | | First Class Mail |
| 29774676 | Bell, Elizabeth | Address on File | | First Class Mail |
| 29607097 | Bell, Genevieve Katherine | Address on File | | First Class Mail |
| 29611215 | Bell, Gregory Ricky | Address on File | | First Class Mail |
| 29482286 | Bell, JAMARIA | Address on File | | First Class Mail |
| 29492216 | Bell, Jarrod | Address on File | | First Class Mail |
| 29488180 | Bell, Jarrod | Address on File | | First Class Mail |
| 29493095 | Bell, JAZLEN | Address on File | | First Class Mail |
| 29782509 | Bell, Jenifer | Address on File | | First Class Mail |
| 29780922 | Bell, Jonathan | Address on File | | First Class Mail |
| 29481079 | Bell, JORDAN | Address on File | | First Class Mail |
| 29646391 | Bell, Justin E | Address on File | | First Class Mail |
| 29644822 | Bell, Kaison A | Address on File | | First Class Mail |
| 29780225 | Bell, Karla | Address on File | | First Class Mail |
| 29483411 | Bell, KASANDRA | Address on File | | First Class Mail |
| 29607798 | Bell, Kaylee Marie | Address on File | | First Class Mail |
| 29776375 | Bell, Keith | Address on File | | First Class Mail |
| 29484730 | Bell, KELLY | Address on File | | First Class Mail |
| 29782787 | Bell, Kelly | Address on File | | First Class Mail |
| 29629255 | Bell, Kevin Anthony | Address on File | | First Class Mail |
| 29492690 | Bell, KEYASHA | Address on File | | First Class Mail |
| 29493626 | Bell, KIMBERLY | Address on File | | First Class Mail |
| 29780420 | Bell, Kristina | Address on File | | First Class Mail |
| 29484682 | Bell, LARRON | Address on File | | First Class Mail |
| 29493320 | Bell, LAWERENCE | Address on File | | First Class Mail |
| 29779615 | Bell, Luetwanda | Address on File | | First Class Mail |
| 29603733 | BELL, MARTARIUS | Address on File | | First Class Mail |
| 29481165 | Bell, MARY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644130 | Bell, Michelle L | Address on File | | First Class Mail |
| 29637144 | BELL, MIKAL TAYLOR | Address on File | | First Class Mail |
| 29781166 | Bell, Randy | Address on File | | First Class Mail |
| 29646889 | Bell, Randy W | Address on File | | First Class Mail |
| 29484435 | Bell, RAYMOND | Address on File | | First Class Mail |
| 29484805 | Bell, ROBIN | Address on File | | First Class Mail |
| 29483723 | Bell, Russel | Address on File | | First Class Mail |
| 29634915 | Bell, Sable Renee | Address on File | | First Class Mail |
| 29780759 | Bell, Samantha | Address on File | | First Class Mail |
| 29636315 | Bell, Samantha Marek | Address on File | | First Class Mail |
| 29494469 | Bell, SHANECE | Address on File | | First Class Mail |
| 29783322 | Bell, Sharie | Address on File | | First Class Mail |
| 29490607 | Bell, SHAWANDA | Address on File | | First Class Mail |
| 29483973 | Bell, SHAWNDRA | Address on File | | First Class Mail |
| 29781383 | Bell, Stacy | Address on File | | First Class Mail |
| 29781430 | Bell, Steven | Address on File | | First Class Mail |
| 29483098 | Bell, TAYLOR | Address on File | | First Class Mail |
| 29782091 | Bell, Thorton | Address on File | | First Class Mail |
| 29648396 | Bell, Trevor S | Address on File | | First Class Mail |
| 29488703 | Bell, VILENCIA | Address on File | | First Class Mail |
| 29602231 | Bell-51st, LLC | C/O DPC Development Company7800 E Union Ave, Ste 800 Denver CO 80237 | | First Class Mail |
| 29627904 | Bella Barbies International | Samia Gore, 16701 Melford Blvd Suite 400 MC LEAN VA 22102 | | First Class Mail |
| 29776770 | Bella Barbies International DBA Body Complete Rx | 12020 Sunrise Valley Dr, Ste 100 Reston VA 20191 | | First Class Mail |
| 29624385 | Bella Troychanskaya | 7053 W Carol Ave Niles IL 60714 | | First Class Mail |
| 29495038 | Bellah, JAMIE | Address on File | | First Class Mail |
| 29645062 | Bellamine, Lilia R | Address on File | | First Class Mail |
| 29648536 | Bellamy, Christopher K | Address on File | | First Class Mail |
| 29606998 | Bellamy, Dalton Benjamin | Address on File | | First Class Mail |
| 29783640 | Bellamy, Donyell | Address on File | | First Class Mail |
| 29780576 | Bellamy, Jevon | Address on File | | First Class Mail |
| 29645594 | Bellamy, Kahren V | Address on File | | First Class Mail |
| 29493704 | Bellamy, KYLE | Address on File | | First Class Mail |
| 29484626 | Bellamy, SHAKEENA | Address on File | | First Class Mail |
| 29644731 | Bellantoni, Andrea | Address on File | | First Class Mail |
| 29633525 | BellBey, Juwan | Address on File | | First Class Mail |
| 29644474 | Belle, Adari A | Address on File | | First Class Mail |
| 29620235 | Belle, Chandra D | Address on File | | First Class Mail |
| 29482475 | Belle, MICHELLA | Address on File | | First Class Mail |
| 29644195 | Belle, Omar B | Address on File | | First Class Mail |
| 29644561 | Belleau, Hunter J | Address on File | | First Class Mail |
| 29485597 | Beller, DEBORAH | Address on File | | First Class Mail |
| 29645383 | Bellero, Jennifer M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650850 | BELLEVUE CITY TREASURER, WA | 450 110TH AVE NE<br>BELLEVUE WA 98004 | | First Class Mail |
| 29486812 | BELLEVUE CITY TREASURER, WA | P.O. BOX 35139<br>SEATTLE WA 98124-5139 | | First Class Mail |
| 29650912 | BELLEVUE WATER DEPT | 631 S ADAMS ST<br>GREEN BAY WI 54301 | | First Class Mail |
| 29486813 | BELLEVUE WATER DEPT | P.O. BOX 518<br>GREEN BAY WI 54305 | | First Class Mail |
| 29646455 | Bellew, Colton C | Address on File | | First Class Mail |
| 29609758 | Bellew, Kathy Marie | Address on File | | First Class Mail |
| 29491702 | Bell-Humphrey, PAMELA | Address on File | | First Class Mail |
| 29604673 | Belli Welli, Inc. | Samuel Neumann, 8605 Santa Monica Blvd PMB 55905<br>West Hollywood CA 90069 | | First Class Mail |
| 29610033 | Bellin, Olivia Grace | Address on File | | First Class Mail |
| 29643484 | Bellinger, Ashton M | Address on File | | First Class Mail |
| 29636739 | Bellinger, Nykeria Andrea | Address on File | | First Class Mail |
| 29481104 | Bellini, AMANDA | Address on File | | First Class Mail |
| 29619304 | Bellino, Kelly A | Address on File | | First Class Mail |
| 29608882 | Bellio, Amanda Michelle | Address on File | | First Class Mail |
| 29488053 | Belliveau, ANDREW | Address on File | | First Class Mail |
| 29622779 | Bello Ramirez, Damian | Address on File | | First Class Mail |
| 29481068 | Bello, BRITTANY | Address on File | | First Class Mail |
| 29484132 | Bello, MELISSA | Address on File | | First Class Mail |
| 29491763 | Bello, VINCENT | Address on File | | First Class Mail |
| 29889055 | Bello, Vincent | Address on File | | First Class Mail |
| 29482319 | Bellomy, ERICK | Address on File | | First Class Mail |
| 29603307 | BELLONA USA INC | 297 GETTY AVE<br>PATERSON NJ 07503-2676 | | First Class Mail |
| 29647769 | Bellow, Aaron M | Address on File | | First Class Mail |
| 29776771 | Bellrock Holdings Inc | 1908 Oakhurst Dr.<br>Allison Park PA 15101 | | First Class Mail |
| 29782328 | Belmonte, Corina | Address on File | | First Class Mail |
| 29781369 | Belmosto, James | Address on File | | First Class Mail |
| 29602401 | BELO + COMPANY DALLAS MORNING NEWS | P O BOX 660040<br>Dallas TX 75266-0040 | | First Class Mail |
| 29646498 | Belofski, Caitlyn M | Address on File | | First Class Mail |
| 29607250 | Belon, James | Address on File | | First Class Mail |
| 29620686 | Belote, Kelsey B | Address on File | | First Class Mail |
| 29629798 | BELOUSOFF, SHELDON | Address on File | | First Class Mail |
| 29634454 | Below, Elise Christina | Address on File | | First Class Mail |
| 29619712 | Belsvig, Jared D | Address on File | | First Class Mail |
| 29878941 | Belt 98 LLC | Attn: Robert Denenberg, 4940 Cape Coral Dr<br>Dallas TX 75287 | | First Class Mail |
| 29487362 | Belt 98, Inc. | 4325 MARQUETTE DRIVE<br>Mobile AL 36608 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162455 | Belt 98, LLC | Robert Denenberg, 4325 Marquette Dr Mobile AL 36608 | | First Class Mail |
| 29792824 | Belt Power LLC | 2624 112TH St S Lakewood WA 98499-8890 | | First Class Mail |
| 29650508 | Belt Power LLC | 2197 Canton Rd Suite 208 Marietta GA 30066 | | First Class Mail |
| 29899802 | BELT POWER LLC | PO BOX 306103 NASHVILLE TN 37230 | | First Class Mail |
| 29492206 | Belt, MORGAN | Address on File | | First Class Mail |
| 29603306 | BELTLINE CATERBERRY LLC | 200 GREEN SPRINGS HWY BIRMINGHAM AL 35209 | | First Class Mail |
| 29495142 | Beltman, ANDRIY | Address on File | | First Class Mail |
| 29486367 | Belton, CENICA | Address on File | | First Class Mail |
| 29772886 | Belton, Develyn | Address on File | | First Class Mail |
| 29622780 | Beltran, Alejandra | Address on File | | First Class Mail |
| 29621418 | Beltran, Amber E | Address on File | | First Class Mail |
| 29636523 | Beltran, Amber Jeannette | Address on File | | First Class Mail |
| 29644781 | Beltran, Juan D | Address on File | | First Class Mail |
| 29778562 | Beltran, Lydia | Address on File | | First Class Mail |
| 29778248 | Beltran, Marlina | Address on File | | First Class Mail |
| 29621354 | Beltre Paredes, Maria M | Address on File | | First Class Mail |
| 29611676 | Belus, Brexton T. | Address on File | | First Class Mail |
| 29631669 | Belusic, Rylie Elizabeth | Address on File | | First Class Mail |
| 29646133 | Belvin, Dalton L | Address on File | | First Class Mail |
| 29486426 | Belvin, DENISE | Address on File | | First Class Mail |
| 29774501 | Belyea, Lindsey | Address on File | | First Class Mail |
| 29780869 | Belyea, Zachary | Address on File | | First Class Mail |
| 29779291 | Bembry, Danny | Address on File | | First Class Mail |
| 29785724 | Bembry, Roheem | Address on File | | First Class Mail |
| 29612926 | BEMBRY, ROHEEM DIQUAN | Address on File | | First Class Mail |
| 29774314 | Bemis, Kimberly | Address on File | | First Class Mail |
| 29613666 | Ben, McDonald | Address on File | | First Class Mail |
| 29643377 | Ben, Mizrahi, | Address on File | | First Class Mail |
| 29622834 | Benally, Patrick A | Address on File | | First Class Mail |
| 29633349 | Benassi, Danielle | Address on File | | First Class Mail |
| 29643503 | Benavides Hernandez, Angie S | Address on File | | First Class Mail |
| 29772391 | Benavides, Eric | Address on File | | First Class Mail |
| 29771564 | Benavides, Francisco | Address on File | | First Class Mail |
| 29644566 | Benavides, Isidro M | Address on File | | First Class Mail |
| 29609755 | Benavides, Kaylyn Rose | Address on File | | First Class Mail |
| 29771679 | Benavidez, Alma | Address on File | | First Class Mail |
| 29620389 | Benavidez, Felisha L | Address on File | | First Class Mail |
| 29778544 | Benavidez, Jeromy | Address on File | | First Class Mail |
| 29773522 | Benbow, Tiffany | Address on File | | First Class Mail |
| 29610367 | Benci, Payton L. | Address on File | | First Class Mail |
| 29633678 | Bencosme, Kaitlyn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487984 | Bender, ASHLEY | Address on File | | First Class Mail |
| 29609143 | Bender, Jessica C | Address on File | | First Class Mail |
| 29635520 | Bendernagel, Julia | Address on File | | First Class Mail |
| 29623826 | Benderson 197 | PO Box 713201 Philadelphia PA 19171 | | First Class Mail |
| 29623842 | Benderson LL116 | PO Box 713201 Philadelphia PA 19171 | | First Class Mail |
| 29649201 | Benebone | PO Box 200742 Dallas TX 75320 | | First Class Mail |
| 29633499 | Benedetti, Samantha Hope | Address on File | | First Class Mail |
| 29774618 | Benedetto, Anthony | Address on File | | First Class Mail |
| 29646600 | Benedicto, Blaise | Address on File | | First Class Mail |
| 29779501 | Benefield, Jason | Address on File | | First Class Mail |
| 29646145 | Benefield, Mindy F | Address on File | | First Class Mail |
| 29645917 | Benefield, Wilson B | Address on File | | First Class Mail |
| 29603309 | BENEFIT MARKETING SOLUTIONS LLC / AON BENEFIT SOLUTIONS, INC | PO BOX 803507 DALLAS TX 75380 | | First Class Mail |
| 29776772 | Benefit Marketing Solutions, L.L.C. | PO Box 803507 Dallas TX 75380 | | First Class Mail |
| 29790625 | BeneFlex, Inc. | 77 BRANT AVENUE Clark NJ 07066 | | First Class Mail |
| 29783985 | BeneFlex, Inc. | 77 BRANT AVENUE, STE 206 Clark NJ 07066 | | First Class Mail |
| 29618229 | Benefo, Angelina O | Address on File | | First Class Mail |
| 29610555 | Benenati, Cascade | Address on File | | First Class Mail |
| 29602125 | BENESCH ATTORNEYS AT LAW | 127 PUBLIC SQUARE SUITE 4900 CLEVELAND OH 44114 | | First Class Mail |
| 29899451 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin L. Cash, 127 Public Square, Suite 4900 Cleveland OH 44114 | | First Class Mail |
| 29899450 | Benesch, Friedlander, Coplan & Aronoff LLP | Kevin M. Capuzzi, 1313 N. Market Street, Suite 1201 Wilmington DE 19801 | | First Class Mail |
| 29606596 | BENEVENTO'S CLEANING AND RESTORATION | SERVICE, INC., 744 EAST DOUGLAS AVENUE Visalia CA 93277 | | First Class Mail |
| 29636843 | Benfield, David Preston | Address on File | | First Class Mail |
| 29493228 | Benford, CYNTHIA | Address on File | | First Class Mail |
| 29482617 | Benford, JERRELL | Address on File | Email on File | Email |
| 30352674 | Benford, Shaletha | Address on File | | First Class Mail |
| 29491816 | Benford, SHALETHA | Address on File | | First Class Mail |
| 30351126 | Benford, Shaletha | Address on File | | First Class Mail |
| 30398472 | Benge, Brian | 1609 CALIFORNIA ST OCEANSIDE CA 92054 | | First Class Mail |
| 29645936 | Benge, Janson B | Address on File | | First Class Mail |
| 29631447 | Benge, Nathan G. | Address on File | | First Class Mail |
| 29782553 | Bengyel, George | Address on File | | First Class Mail |
| 29631549 | Beninati, Meaghan | Address on File | | First Class Mail |
| 29634501 | Benitez Becerril, Aracely Jinnete | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643553 | Benitez Segovia, Edgar S | Address on File | | First Class Mail |
| 29779565 | Benitez, Anavelia | Address on File | | First Class Mail |
| 29634897 | Benitez, Brian | Address on File | | First Class Mail |
| 29773080 | Benitez, Dylan | Address on File | | First Class Mail |
| 29619600 | Benitez, Eduardo A | Address on File | | First Class Mail |
| 29775648 | Benitez, Mckenze | Address on File | | First Class Mail |
| 29635599 | Benitez, Michael Javier | Address on File | | First Class Mail |
| 29485049 | Benitez, MICHELLE | Address on File | | First Class Mail |
| 29782419 | Benitez, Rafaela | Address on File | | First Class Mail |
| 29645947 | Benitez, Raymond L | Address on File | | First Class Mail |
| 29480375 | Benitez, TAYRA | Address on File | | First Class Mail |
| 29642541 | Benito, Maldonado Jr. | Address on File | | First Class Mail |
| 29618334 | Benjamin, Amanda R | Address on File | | First Class Mail |
| 29613187 | Benjamin, Baldwin | Address on File | | First Class Mail |
| 29616816 | Benjamin, Brown | Address on File | | First Class Mail |
| 29646108 | Benjamin, Courtney C | Address on File | | First Class Mail |
| 29639340 | Benjamin, Fewins | Address on File | | First Class Mail |
| 29639371 | Benjamin, Gribowskas | Address on File | | First Class Mail |
| 29639032 | Benjamin, Harlan | Address on File | | First Class Mail |
| 29642304 | Benjamin, Haught | Address on File | | First Class Mail |
| 29641599 | Benjamin, Hitt | Address on File | | First Class Mail |
| 29616278 | Benjamin, Hundley | Address on File | | First Class Mail |
| 29494416 | Benjamin, JENNIFER | Address on File | | First Class Mail |
| 29647841 | Benjamin, Jevon A | Address on File | | First Class Mail |
| 29639463 | Benjamin, Loren | Address on File | | First Class Mail |
| 29632725 | Benjamin, Marcella Louise | Address on File | | First Class Mail |
| 29775453 | Benjamin, Marck | Address on File | | First Class Mail |
| 29614804 | Benjamin, McLeod | Address on File | | First Class Mail |
| 29643153 | Benjamin, Misner | Address on File | | First Class Mail |
| 29616586 | Benjamin, Mitchell | Address on File | | First Class Mail |
| 29638443 | Benjamin, Morgan | Address on File | | First Class Mail |
| 29614828 | Benjamin, Norton | Address on File | | First Class Mail |
| 29640761 | Benjamin, Reeves | Address on File | | First Class Mail |
| 29634989 | Benjamin, Robin | Address on File | | First Class Mail |
| 29614879 | Benjamin, Rogers | Address on File | | First Class Mail |
| 29648397 | Benjamin, Shaunya P | Address on File | | First Class Mail |
| 29483486 | Benjamin, STACI | Address on File | | First Class Mail |
| 29785819 | Benjamin, Tierra | Address on File | | First Class Mail |
| 29487917 | Benjim, ZACHARIAH | Address on File | | First Class Mail |
| 29641010 | Benjiman, Bailey | Address on File | | First Class Mail |
| 29631298 | Benlien, Kendall Renee | Address on File | | First Class Mail |
| 29782813 | Benn, Laquita | Address on File | | First Class Mail |
| 29602568 | BENNE BROADCASTING OF VERSAILLES LLC | PO BOX 409<br>Versailles MO 65084 | | First Class Mail |
| 29779596 | Benner, Falen | Address on File | | First Class Mail |
| 29622484 | Benner, Joseph A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772723 | Benner, Michael | Address on File | | First Class Mail |
| 29480094 | Bennerman, William | Address on File | | First Class Mail |
| 29483913 | Bennerson, DANIEL | Address on File | | First Class Mail |
| 29608990 | Bennett, Alfred John | Address on File | | First Class Mail |
| 29774254 | Bennett, Andre | Address on File | | First Class Mail |
| 29780004 | Bennett, Antwan | Address on File | | First Class Mail |
| 29778903 | Bennett, Articia | Address on File | | First Class Mail |
| 29650490 | Bennett, Beverly | Address on File | | First Class Mail |
| 29611593 | Bennett, Brooke Elizabeth | Address on File | | First Class Mail |
| 29489602 | Bennett, Carl | Address on File | | First Class Mail |
| 29776338 | Bennett, Carolyn | Address on File | | First Class Mail |
| 29774832 | Bennett, Chester | Address on File | | First Class Mail |
| 29779500 | Bennett, Christine | Address on File | | First Class Mail |
| 29491723 | Bennett, CLOTHILBA | Address on File | | First Class Mail |
| 29633483 | Bennett, Colton | Address on File | | First Class Mail |
| 29632691 | Bennett, Courtney Renee | Address on File | | First Class Mail |
| 29772244 | Bennett, Daisy | Address on File | | First Class Mail |
| 29636194 | Bennett, David E | Address on File | | First Class Mail |
| 29611399 | Bennett, Devonte Creshawn | Address on File | | First Class Mail |
| 29773592 | Bennett, Gabriel | Address on File | | First Class Mail |
| 29779197 | Bennett, Gregory | Address on File | | First Class Mail |
| 29619092 | Bennett, Jayla A | Address on File | | First Class Mail |
| 29783195 | Bennett, Jessica | Address on File | | First Class Mail |
| 29491484 | Bennett, JOHNNY | Address on File | | First Class Mail |
| 29611466 | Bennett, Jordan Ann | Address on File | | First Class Mail |
| 29483469 | Bennett, JULIE | Address on File | | First Class Mail |
| 29632382 | Bennett, Kale Elizabeth | Address on File | | First Class Mail |
| 29635361 | Bennett, Kayla Marie | Address on File | | First Class Mail |
| 29485710 | Bennett, KENA | Address on File | | First Class Mail |
| 29782670 | Bennett, Lateria | Address on File | | First Class Mail |
| 29485858 | Bennett, LEROY | Address on File | | First Class Mail |
| 29633734 | Bennett, Matthew C. | Address on File | | First Class Mail |
| 29637096 | BENNETT, MICHAEL | Address on File | | First Class Mail |
| 29480453 | Bennett, MICHAEL | Address on File | | First Class Mail |
| 29633880 | Bennett, Nathaniel Thomas | Address on File | | First Class Mail |
| 29494652 | Bennett, Norma | Address on File | | First Class Mail |
| 29778950 | Bennett, Patricia | Address on File | | First Class Mail |
| 29776042 | Bennett, Robyn | Address on File | | First Class Mail |
| 29493709 | Bennett, RUSSELL | Address on File | | First Class Mail |
| 29780620 | Bennett, Samantha | Address on File | | First Class Mail |
| 29627196 | BENNETT, SARAH | Address on File | | First Class Mail |
| 29612796 | BENNETT, SARAH JUNE | Address on File | | First Class Mail |
| 29491820 | Bennett, SHERYL | Address on File | | First Class Mail |
| 29606955 | Bennett, Shinique P. | Address on File | | First Class Mail |
| 29491383 | Bennett, TANGELA | Address on File | | First Class Mail |
| 29618873 | Bennett, Tanner J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772522 | Bennett, Terencio | Address on File | | First Class Mail |
| 29494172 | Bennett, TEXLOY | Address on File | | First Class Mail |
| 29495580 | Bennett, TYLER | Address on File | | First Class Mail |
| 29780403 | Bennett, Tyvon | Address on File | | First Class Mail |
| 29489207 | Bennett, ULYSSES | Address on File | | First Class Mail |
| 29772783 | Bennett-White, Stephanie | Address on File | | First Class Mail |
| 29619185 | Bennevendo, Christina M | Address on File | | First Class Mail |
| 29639307 | Bennie, Davis | Address on File | | First Class Mail |
| 29631847 | Bennie, Isaiah Malik | Address on File | | First Class Mail |
| 29612549 | Bennington, Samantha | Address on File | | First Class Mail |
| 29492563 | Benns, MICHAEL | Address on File | | First Class Mail |
| 29637956 | Benny, DeJesus Jr. | Address on File | | First Class Mail |
| 29614749 | Benny, Jones | Address on File | | First Class Mail |
| 29639460 | Benny, Long | Address on File | | First Class Mail |
| 29621797 | Benoay, Shaun | Address on File | | First Class Mail |
| 29606781 | Benoit, Andre M | Address on File | | First Class Mail |
| 29782095 | Benoit, Celita | Address on File | | First Class Mail |
| 29492191 | Benoit, SIMPSON | Address on File | | First Class Mail |
| 29618641 | Bensch, Krystal M | Address on File | | First Class Mail |
| 29603310 | BENSON STREET PROPERTIES LLC | 701 CARVER ROAD, APARTMENT C26 GRIFFEN GA 30224 | | First Class Mail |
| 29643625 | Benson, Abigail J | Address on File | | First Class Mail |
| 29611793 | Benson, Alyssa C | Address on File | | First Class Mail |
| 29643420 | Benson, Brittany L | Address on File | | First Class Mail |
| 29482625 | Benson, CHRISTOPHER | Address on File | | First Class Mail |
| 29609497 | Benson, Drew Kelly | Address on File | | First Class Mail |
| 29489975 | Benson, FIONA | Address on File | | First Class Mail |
| 29617788 | Benson, Hamilton | Address on File | | First Class Mail |
| 29493931 | Benson, JENNIFER | Address on File | Email on File | Email |
| 29488342 | Benson, JOEY | Address on File | | First Class Mail |
| 29489232 | Benson, LATRENIA | Address on File | | First Class Mail |
| 29606869 | Benson, Laura | Address on File | | First Class Mail |
| 29618130 | Benson, Lillian M | Address on File | | First Class Mail |
| 29635524 | Benson, McKinley | Address on File | | First Class Mail |
| 29636747 | Benson, Owen Daniel | Address on File | | First Class Mail |
| 29488828 | Benson, RACHEL | Address on File | | First Class Mail |
| 29775938 | Benson, Rebekah | Address on File | | First Class Mail |
| 29779739 | Benson, Robert | Address on File | | First Class Mail |
| 29783471 | Benson, Taylor | Address on File | | First Class Mail |
| 29610238 | Benson, Troy Robert | Address on File | | First Class Mail |
| 29783444 | Benson, Tyrone | Address on File | | First Class Mail |
| 29489257 | Benson, VALENE | Address on File | | First Class Mail |
| 29493305 | Benson, VERONICA | Address on File | | First Class Mail |
| 29490684 | Bentley, ALVESTICO | Address on File | | First Class Mail |
| 29612989 | BENTLEY, ARMAND MARQUEZ | Address on File | | First Class Mail |
| 29485187 | Bentley, ASHLEY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611440 | Bentley, Corbyn | Address on File | | First Class Mail |
| 29629050 | Bentley, Gregory | Address on File | | First Class Mail |
| 29646487 | Bentley, Jacob K | Address on File | | First Class Mail |
| 29495147 | Bentley, JAMES | Address on File | | First Class Mail |
| 29484043 | Bentley, KYLA | Address on File | | First Class Mail |
| 29774861 | Bentley, Nicole | Address on File | | First Class Mail |
| 29482551 | Bentley, Shannon | Address on File | | First Class Mail |
| 29780323 | Bentley, Sharon | Address on File | | First Class Mail |
| 29782978 | Bentley, Sonja | Address on File | | First Class Mail |
| 29775726 | Bentley, William | Address on File | | First Class Mail |
| 29479837 | Benton County Assessor's Office | 620 Market St<br>Prosser WA 99350 | | First Class Mail |
| 29892442 | Benton County Collector | 2113 W. Walnut St.<br>Rogers AR 72756 | | First Class Mail |
| 29626152 | BENTON COUNTY COLLECTOR | GLORIA PETERSON2113 W WALNUT STREET<br>Rogers AR 72756-3245 | | First Class Mail |
| 29625964 | BENTON COUNTY OVERHEAD DOORS | 103 E ALPINE STREETSUITE 2<br>Siloam Springs AR 72761 | | First Class Mail |
| 29650768 | BENTON PUD | 2721 W 10TH AVE<br>KENNEWICK WA 99336 | | First Class Mail |
| 29899395 | BENTON PUD | LYNN MARIE HILL, 2721 W 10TH AVE<br>KENNEWICK WA 99336 | | First Class Mail |
| 29486814 | BENTON PUD | P.O. BOX 6270<br>KENNEWICK WA 99336-0270 | | First Class Mail |
| 29489128 | Benton, ANDRE | Address on File | | First Class Mail |
| 29493504 | Benton, ANGELA | Address on File | | First Class Mail |
| 29650345 | Benton, Ashley | Address on File | | First Class Mail |
| 29776357 | Benton, Briana | Address on File | | First Class Mail |
| 29779665 | Benton, Dale | Address on File | | First Class Mail |
| 29782383 | Benton, Ginny | Address on File | | First Class Mail |
| 29632121 | Benton, Najee D. | Address on File | | First Class Mail |
| 29607059 | Bentz, Savannah | Address on File | | First Class Mail |
| 29648574 | Benu, Giannos | Address on File | | First Class Mail |
| 29780914 | Benway, Ann | Address on File | | First Class Mail |
| 29773850 | Benway, Janeissa | Address on File | | First Class Mail |
| 29775799 | Benyard, Terri | Address on File | | First Class Mail |
| 29609742 | Benz, Joseph Martin | Address on File | | First Class Mail |
| 29637039 | Benzow, Jalynn Rose | Address on File | | First Class Mail |
| 29783986 | BEO Enterprises, Inc. | 401 S 198th Street<br>Omaha NE 68022 | | First Class Mail |
| 29772241 | Beoto, Marta | Address on File | | First Class Mail |
| 30202256 | Beral LLLP | 2800 Quarry Lake Drive, Suite 320<br>Baltimore MD 21209 | | First Class Mail |
| 29790626 | Beral LLLP | 2800 Quarry Lake Drive<br>Baltimore MD 21209 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604919 | BERAL LLLP | C/O MARYLAND FINANCIAL INVESTORS, 2800 QUARRY LAKE DRIVE, SUITE 340 Baltimore MD 21209 | | First Class Mail |
| 29648907 | Beral LLLP | Stephanie Reilly, Scott Cherry, Maryland Financial Investors, Inc., 2800 Quarry Lake Drive, Suite 320 Baltimore MD 21209 | | First Class Mail |
| 29621642 | Berar, Shaan S | Address on File | | First Class Mail |
| 29650492 | Berarducci, Michele | Address on File | | First Class Mail |
| 29781967 | Berberena, Tania | Address on File | | First Class Mail |
| 29494099 | Berch, ALISA | Address on File | | First Class Mail |
| 29646499 | Berdecia, Dominick M | Address on File | | First Class Mail |
| 29783108 | Berdel, Everardo | Address on File | | First Class Mail |
| 29644343 | Berdes, Caleb D | Address on File | | First Class Mail |
| 29633787 | Berdnik, Brooke | Address on File | | First Class Mail |
| 29610383 | Beres, Lois Ann Ava | Address on File | | First Class Mail |
| 29631399 | Beresniewicz, Kyle Anthony | Address on File | | First Class Mail |
| 29648108 | Berg Adams, Sheina M | Address on File | | First Class Mail |
| 29647770 | Berg, Alexa K | Address on File | | First Class Mail |
| 29634521 | Berg, Heather | Address on File | | First Class Mail |
| 29776091 | Berg, Kelly | Address on File | | First Class Mail |
| 29619697 | Berg, Michael | Address on File | | First Class Mail |
| 29630919 | Bergamini, Theresa | Address on File | | First Class Mail |
| 29771591 | Bergara, Bill | Address on File | | First Class Mail |
| 29608808 | Berger, Andrew Michael | Address on File | | First Class Mail |
| 29610163 | Berger, Anna | Address on File | | First Class Mail |
| 29645308 | Berger, Caitlin B | Address on File | | First Class Mail |
| 29610939 | Berger, Evan | Address on File | | First Class Mail |
| 29607821 | Berger, Isabella Noelle | Address on File | | First Class Mail |
| 29633252 | Berger, Mercedes T | Address on File | | First Class Mail |
| 29632525 | Berger, Olivia D. | Address on File | | First Class Mail |
| 29774119 | Berghahn, Gerald | Address on File | | First Class Mail |
| 29781127 | Berghahn, Jj | Address on File | | First Class Mail |
| 29490570 | Bergida, ANNA | Address on File | | First Class Mail |
| 29773985 | Berglund, Teresa | Address on File | | First Class Mail |
| 29607872 | Bergman, Nicholas H. | Address on File | | First Class Mail |
| 29609119 | Bergstrom, Kylie Marie | Address on File | | First Class Mail |
| 29783988 | Berkeley College | 44 Rifle Camp Road Woodland Park NJ 07424 | | First Class Mail |
| 29604920 | BERKELEY COUNTY TREASURER | PO BOX 6122 Moncks Corner SC 29461 | | First Class Mail |
| 29603311 | BERKELEY COUNTY TREASURER | PO BOX 6122 MONCKS CORNER SC 29461-6120 | | First Class Mail |
| 29650133 | Berkeley Township | PO Box B627 Pinewald-Keswick Rd Bayville NJ 08721 | | First Class Mail |
| 29622517 | Berkeley, Sierra | Address on File | | First Class Mail |
| 29607860 | Berkemeier, Austin Scott | Address on File | | First Class Mail |
| 29608492 | Berkey, Zavier E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604921 | BERKHEIMER TAX ADMINISTRATOR | 50 NORTH SEVENTH STREET<br>Bangor PA 18013 | | First Class Mail |
| 29493035 | Berkley, KIMBERLY | Address on File | | First Class Mail |
| 29604922 | BERKS E.I.T BUREAU | 1125 BERKSHIRE BLVD, SUITE 115<br>Reading PA 19610 | | First Class Mail |
| 29783990 | Berkshire Crossing Retail LLC | Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202257 | Berkshire Crossing Retail LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29624634 | BERKSHIRE GAS COMPANY | 115 CHESHIRE RD<br>PITTSFIELD MA 01201 | | First Class Mail |
| 29486815 | BERKSHIRE GAS COMPANY | P.O. BOX 847821<br>BOSTON MA  02284-7821 | | First Class Mail |
| 29478873 | Berkshire Hathaway Specialty Insurance Company | 1314 Douglas Street, Suite 1400<br>Omaha NE 68102-1944 | | First Class Mail |
| 29602175 | BERKSHIRE LIFE INSURANCE COMPANY OF AMERICA | ATTN: MULTI LIFEPO BOX 644786<br>Pittsburgh PA 15264-4786 | | First Class Mail |
| 29636499 | Berktold, Brooke | Address on File | | First Class Mail |
| 29603312 | BERLIN RETAIL CENTER, LLC | C/O ADAM BERLIN, 6155 33RD STREET<br>VERO BEACH FL 32966 | | First Class Mail |
| 29609201 | Berlin, Alana Rose | Address on File | | First Class Mail |
| 29631573 | Bermel, Ainsley Marie | Address on File | | First Class Mail |
| 29610770 | Bermel, Jacquelyn Paige | Address on File | | First Class Mail |
| 29646905 | Bermingham, Maria D | Address on File | | First Class Mail |
| 29783138 | Bermingham, Thelma | Address on File | | First Class Mail |
| 29634933 | Bermudez Santiz, Yovanni | Address on File | | First Class Mail |
| 29775405 | Bermudez, Alicia | Address on File | | First Class Mail |
| 29781523 | Bermudez, Francisco | Address on File | | First Class Mail |
| 29631087 | Bermudez, Lazara Alexandra | Address on File | | First Class Mail |
| 29774350 | Bermudez, Veronica | Address on File | | First Class Mail |
| 29620206 | Bermudez-Zelaya, Ashly G | Address on File | | First Class Mail |
| 29775135 | Bernabe, Jose Carlos | Address on File | | First Class Mail |
| 29774726 | Bernadel, Areyanna | Address on File | | First Class Mail |
| 29781920 | Bernadel, Gina | Address on File | | First Class Mail |
| 29650235 | Bernadette Seegulam | 69 Chestnut Ave.<br>Narragansett RI 02882 | | First Class Mail |
| 29637474 | Bernadette, Moreno | Address on File | | First Class Mail |
| 29609542 | Bernal Chavez, Ricardo | Address on File | | First Class Mail |
| 29625090 | BERNAL LANDSCAPES LLC | 18 36TH STREET SWSUITE C<br>Grand Rapids MI 49548 | | First Class Mail |
| 29481442 | Bernal, GERARDO | Address on File | | First Class Mail |
| 29780009 | Bernal, Jo | Address on File | | First Class Mail |
| 29780344 | Bernal, Joanne | Address on File | | First Class Mail |
| 29493913 | Bernal, MAURICIO | Address on File | | First Class Mail |
| 29645557 | Bernal, Roberto C | Address on File | | First Class Mail |
| 29480716 | Bernal, SAUL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632631 | Bernales, Brissa Luciana | Address on File | | First Class Mail |
| 29479893 | Bernalillo County Assessor's Office | 415 Silver Ave SW<br>Albuquerque NM 87102 | | First Class Mail |
| 29602142 | BERNALILLO COUNTY TREASURER | NANCY M BEARCEPO BOX 27800<br>Albuquerque NM 87125-7800 | | First Class Mail |
| 29783991 | Bernard Jensen Products | 535 Stevens Avenue West<br>Solana Beach CA 92075 | | First Class Mail |
| 29606316 | Bernard Ridges, Steven Allen | Address on File | | First Class Mail |
| 29612063 | Bernard, Aryel | Address on File | | First Class Mail |
| 30197883 | Bernard, Ashia | Address on File | | First Class Mail |
| 30197884 | Bernard, Ashia | Address on File | | First Class Mail |
| 29615257 | Bernard, Bornelus | Address on File | | First Class Mail |
| 29643757 | Bernard, Bronson C | Address on File | | First Class Mail |
| 29615819 | Bernard, Brown | Address on File | | First Class Mail |
| 29637913 | Bernard, Craighead | Address on File | | First Class Mail |
| 29621430 | Bernard, James J | Address on File | | First Class Mail |
| 29484585 | Bernard, JERHONDA | Address on File | | First Class Mail |
| 29782151 | Bernard, Katina | Address on File | | First Class Mail |
| 29615348 | Bernard, Loren | Address on File | | First Class Mail |
| 29644670 | Bernard, Mckenna M | Address on File | | First Class Mail |
| 29612612 | Bernard, Patrick Robert | Address on File | | First Class Mail |
| 29483381 | Bernard, RAMONDO | Address on File | | First Class Mail |
| 29781416 | Bernard, Samantha | Address on File | | First Class Mail |
| 29610368 | Bernard, Tyler Dawson | Address on File | | First Class Mail |
| 29609659 | Bernardino, Neriah Deborah | Address on File | | First Class Mail |
| 29641561 | Bernardo, Alvarado | Address on File | | First Class Mail |
| 29603314 | BERNARDS | PO BOX 1036<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29603313 | BERNARDS FURNITURE | PO BOX 730718<br>DALLAS TX 75373-0718 | | First Class Mail |
| 29647392 | Bernas, Albert J | Address on File | | First Class Mail |
| 29601823 | BERNHARD DESIGN GROUP | 222 WITMER RD N<br>TONAWANDA NY 14120 | | First Class Mail |
| 29489435 | Bernhart, MATT | Address on File | | First Class Mail |
| 29647178 | Bernia Portillo, Josue G | Address on File | | First Class Mail |
| 29646362 | Bernier, Jennifer L | Address on File | | First Class Mail |
| 29636180 | Bernknopf, Brandyn | Address on File | | First Class Mail |
| 29603057 | Berns Communications Group | 475 Park Avenue South29th Floor<br>New York NY 10016 | | First Class Mail |
| 29486468 | Berns Communications Group, LLC | Attn: Stacy Berns, 475 Park Avenue South, 29th Floor<br>New York NY 10016 | | First Class Mail |
| 29626708 | BERNSTEIN, DREW | Address on File | | First Class Mail |
| 29619837 | Bernstein, Michael | Address on File | | First Class Mail |
| 29608719 | Berreles-luna, Xavier Christian | Address on File | | First Class Mail |
| 29773669 | Berrios, Chico | Address on File | | First Class Mail |
| 29636865 | Berrios, Grace M. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618422 | Berrios, Jeshona | Address on File | | First Class Mail |
| 29781438 | Berrios, Luis | Address on File | | First Class Mail |
| 29637252 | BERRIOS, PEDRO JOHN | Address on File | | First Class Mail |
| 29634104 | Berrocales-Matthews, Jehovani Roberto | Address on File | | First Class Mail |
| 29494797 | Berrouet, JULIE | Address on File | | First Class Mail |
| 29616390 | Berrouete, Brumaire | Address on File | | First Class Mail |
| 29494913 | Berry, ANGELIQUE | Address on File | | First Class Mail |
| 29609624 | Berry, Anthony J | Address on File | | First Class Mail |
| 29481100 | Berry, BRODERICK | Address on File | | First Class Mail |
| 29633007 | Berry, Caydan Hope | Address on File | | First Class Mail |
| 29481397 | Berry, CHRIS | Address on File | | First Class Mail |
| 29633214 | Berry, Christine | Address on File | | First Class Mail |
| 29611226 | Berry, Darrius Nytrell | Address on File | | First Class Mail |
| 29491002 | Berry, DESTINY | Address on File | | First Class Mail |
| 29630638 | Berry, Drae'Quane Jylik | Address on File | | First Class Mail |
| 29635816 | Berry, Dustin Marcus | Address on File | | First Class Mail |
| 29645993 | Berry, Eric M | Address on File | | First Class Mail |
| 29602598 | BERRY, JOMO K. | Address on File | | First Class Mail |
| 29608934 | Berry, Kaitlin Lauren | Address on File | | First Class Mail |
| 29493191 | Berry, LATIQUE | Address on File | | First Class Mail |
| 29491901 | Berry, MONIQUE | Address on File | | First Class Mail |
| 29481803 | Berry, PAMELA | Address on File | | First Class Mail |
| 29634713 | Berry, Rakeim Mays | Address on File | | First Class Mail |
| 29779474 | Berry, Ramona | Address on File | | First Class Mail |
| 29775945 | Berry, Shunta | Address on File | | First Class Mail |
| 29633039 | Berry, Sierra | Address on File | | First Class Mail |
| 29618647 | Berry, Tajere K | Address on File | | First Class Mail |
| 29495012 | Berry, THELICIA | Address on File | | First Class Mail |
| 29489416 | Berry, TIFFANY | Address on File | | First Class Mail |
| 29607007 | Berry, Tsushima Y | Address on File | | First Class Mail |
| 29493259 | Berry, VALENCIA | Address on File | | First Class Mail |
| 29639669 | Berry, Waters | Address on File | | First Class Mail |
| 29625351 | Berryessa Plaza LLC | 5752 Country Club Pkwy<br>San Jose CA 95138-2222 | | First Class Mail |
| 30162456 | Berryessa Plaza, LLC | George Mersho, 755 Jarvis Drive<br>Morgan Hill CA 95037 | | First Class Mail |
| 29643418 | Bert, Claudia L | Address on File | | First Class Mail |
| 29620419 | Bertao, Sage M | Address on File | | First Class Mail |
| 29645643 | Berte, Christopher J | Address on File | | First Class Mail |
| 29480776 | Bertha, TYLER | Address on File | | First Class Mail |
| 29611427 | Berthold, Julie A. | Address on File | | First Class Mail |
| 29609296 | Bertke, Olivia | Address on File | | First Class Mail |
| 29649606 | Bertog Landscape Co | 625 Wheeling Road<br>Wheeling IL 60090 | | First Class Mail |
| 29645390 | Bertram, Laura M | Address on File | | First Class Mail |
| 29490547 | Bertram, LAUREN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779381 | Bertrand, Rosemarie | Address on File | | First Class Mail |
| 29607783 | Berube, Lillyanna Mae | Address on File | | First Class Mail |
| 29612001 | Berwanger, Regan Taylor | Address on File | | First Class Mail |
| 29604925 | BERWYN GATEWAY PARTNERS LLC | C/O KEYSTONE VENTURES LLC, 420 CLINTON PLACE River Forest IL 60305 | | First Class Mail |
| 29648908 | Berwyn Gateway Partners, LLC | 418 Clinton Place River Forest IL 60305 | | First Class Mail |
| 29630430 | Besares Rosado, Samuel | Address on File | | First Class Mail |
| 29480575 | Besongngem, CARLINE | Address on File | | First Class Mail |
| 29645129 | Besosa, Michael J | Address on File | | First Class Mail |
| 29634352 | Bess, Grace Karen | Address on File | | First Class Mail |
| 29483475 | Bess, JAQUANDRA | Address on File | | First Class Mail |
| 29626505 | BESSEMER UTILITIES | PO BOX 1246 BESSEMER AL 35021-1246 | | First Class Mail |
| 29775039 | Bessey, Austin David | Address on File | | First Class Mail |
| 29623350 | Best Buy Bones Inc | PO Box 39 Mount Morris MI 48458 | | First Class Mail |
| 29604926 | BEST BUY STORES LP | 5329 PAYSHPERE CIRCLE Chicago IL 60674 | | First Class Mail |
| 30202258 | Best Buy Stores, L.P. | 7601 Penn Avenue South Minneapolis MN 55423 | | First Class Mail |
| 29648909 | Best Buy Stores, L.P. | 7601 Penn Avenue South Richfield MN 55423 | | First Class Mail |
| 30347445 | Best Formulations LLC | 17758 Rowland Street City of Industry CA 91748 | | First Class Mail |
| 29624120 | Best Friends Animal | 5001 Angel Canyon Rd Kanab UT 84741 | | First Class Mail |
| 29783993 | Best Friends Animal Society | 5001 Angel Canyon Road Kanab UT 84741 | | First Class Mail |
| 29603168 | BEST LIGHT HAULING & MOVING LLC | 61 PRAIRIE LANE Crocker MO 65452 | | First Class Mail |
| 29488275 | Best, ALISHA | Address on File | | First Class Mail |
| 29772606 | Best, Deja | Address on File | | First Class Mail |
| 29646977 | Best, Faith A | Address on File | | First Class Mail |
| 29484621 | Bestha, RAJU | Address on File | | First Class Mail |
| 29615012 | Bestley, Gelin | Address on File | | First Class Mail |
| 29775777 | Bestwick, Patricia | Address on File | | First Class Mail |
| 29628312 | BETA HOLDINGS LIMITED PARTNERSHIP | 18827 BOTHELL WAY NE#110 Bothell WA 98011 | | First Class Mail |
| 30202259 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E., Suite 110 Bothell WA 98011 | | First Class Mail |
| 29790628 | Beta-Bremerton L.L.C. | 18827 Bothell Way N.E. Bothell WA 98011 | | First Class Mail |
| 29648910 | Beta-Bremerton L.L.C. | Sherry Rose, Rich Brunhaver, 18827 Bothell Way N.E., Suite 110 Bothell WA 98011 | | First Class Mail |
| 29779482 | Betances, Kerry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627696 | Betancourt Nutrition, Inc. | Maria Del Mar Suarez, 14620 NW 60th Avenue, Bldg A HIALEAH FL 33014 | | First Class Mail |
| 29783995 | Betancourt Sports Nutrition LLC | 109 Innovation Ct Ste J Delaware OH  43015-775 | | First Class Mail |
| 29790629 | Betancourt Sports Nutrition LLC | 14620 NW 60th Avenue HIALEAH FL 33014 | | First Class Mail |
| 29633940 | Betancourt, Autumn | Address on File | | First Class Mail |
| 29778909 | Betancourt, Axel | Address on File | | First Class Mail |
| 29778865 | Betancourt, Bertoldo | Address on File | | First Class Mail |
| 29637179 | BETANCOURT, JOSE LUIS | Address on File | | First Class Mail |
| 29774857 | Betancourth, Noemi | Address on File | | First Class Mail |
| 29644333 | Betancur, Carlos H | Address on File | | First Class Mail |
| 29775789 | Betchan, Amy | Address on File | | First Class Mail |
| 29634553 | Betenbough, Sydney C | Address on File | | First Class Mail |
| 29641398 | Bethany, Freemon | Address on File | | First Class Mail |
| 29488386 | Bethea, JOHNNY | Address on File | | First Class Mail |
| 29636190 | Bethea, Levern | Address on File | | First Class Mail |
| 29773534 | Bethea, Sharongila | Address on File | | First Class Mail |
| 29609323 | Bethel, Breah Dellyn | Address on File | | First Class Mail |
| 29481627 | Bethel, CHEYENNE | Address on File | | First Class Mail |
| 29480314 | Bethel, EUGENE | Address on File | | First Class Mail |
| 29488582 | Bethel, LARRY | Address on File | | First Class Mail |
| 29485647 | Bethley, LAKEISHA | Address on File | | First Class Mail |
| 29493019 | Bethyl, DAWN | Address on File | | First Class Mail |
| 29644366 | Bette, Hannah N | Address on File | | First Class Mail |
| 29776243 | Bettella, Mikis | Address on File | | First Class Mail |
| 29628314 | BETTER BUSINESS BUREAU OF | NEW JERSEY, 1262 WHITE-HORSE HAMILTON SQUARE RD, BUILDING A SUITE 202 Trenton NJ 08690-3596 | | First Class Mail |
| 29625096 | BETTER BUSINESS BUREAU OF CENTRAL OHIO INC | 1169 DUBLIN ROAD Columbus OH 43215 | | First Class Mail |
| 29606597 | BETTER MED URGENT CARE | PO BOX 18436 Belfast ME 04915-4079 | | First Class Mail |
| 29783996 | Better Planet Brands LLC | 1629 SE 9th Street Fort Lauderdale FL 33316 | | First Class Mail |
| 29792676 | BETTERA BRANDS, LLC (VSI) | 14790 FLINT LEE ROAD CHANTILLY VA 20151 | | First Class Mail |
| 29627721 | BETTERA BRANDS, LLC (VSI) | ostewart@bettera.com, 14790 FLINT LEE ROAD CHANTILLY VA 20151 | | First Class Mail |
| 29633891 | Bettez, Vanessa Rae | Address on File | | First Class Mail |
| 29636886 | Betti, Justin M | Address on File | | First Class Mail |
| 29645976 | Bettin, John W | Address on File | | First Class Mail |
| 29620455 | Bettini, Dominic R | Address on File | | First Class Mail |
| 29775725 | Bettinson, Paul | Address on File | | First Class Mail |
| 29647310 | Betton, Shante J | Address on File | | First Class Mail |
| 29645074 | Betton, Timothy E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646902 | Betts, Chassiya N | Address on File | | First Class Mail |
| 29772026 | Betts, Kenneth | Address on File | | First Class Mail |
| 29775387 | Betts, Shalina | Address on File | | First Class Mail |
| 29779266 | Betts, Tiffany | Address on File | | First Class Mail |
| 30347446 | Betty Lou's | 1500 NE Miller St<br>McMinnville OR 97128-8471 | | First Class Mail |
| 29776773 | Betty Lou's Inc. | 750 SW Booth Bend Rd.<br>McMinnville OR 97128 | | First Class Mail |
| 29617134 | Betty, Ngangoye Alexandrine | Address on File | | First Class Mail |
| 29774619 | Betz, Ann | Address on File | | First Class Mail |
| 29632186 | Betz, Avah N. | Address on File | | First Class Mail |
| 29491997 | Betz, JESSICA | Address on File | | First Class Mail |
| 29783289 | Beuer, Vonda | Address on File | | First Class Mail |
| 29792053 | Beulah Augutus | 26 Court Street, Suite 1816<br>Brooklyn NY 11242 | | First Class Mail |
| 29635767 | Beutler, Samuel E. | Address on File | | First Class Mail |
| 29778778 | Beveard, Tiffany | Address on File | | First Class Mail |
| 29483240 | Bevelle, VERONICA | Address on File | | First Class Mail |
| 29607604 | Bever, David Charles | Address on File | | First Class Mail |
| 29634589 | Beverage, Beth Ann | Address on File | | First Class Mail |
| 29611714 | Beveridge, Adriana Isabella | Address on File | | First Class Mail |
| 29628315 | BEVERLY HILLS TRIAL ATTORNEYS, P.C. | 468 NORTH CAMDEN DRIVE, SUITE 238<br>Beverly Hills CA 90210 | | First Class Mail |
| 29776774 | Beverly International | 1768 Industrial Rd<br>Cold Spring KY 41076 | | First Class Mail |
| 29647873 | Beverly, Michael B | Address on File | | First Class Mail |
| 29618352 | Bevilacqua, Devin G | Address on File | | First Class Mail |
| 29607512 | Bevione, Abigail D | Address on File | | First Class Mail |
| 29601224 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | | First Class Mail |
| 29601232 | Bexar County | Linebarger Goggan Blair & Sampson, LLP, Attn: Don Stecker, 112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | | First Class Mail |
| 29601275 | Bexar County | Tax Assessor Collector, 233 N Pecos LA Trinidad<br>San Antonio TX 78207 | | First Class Mail |
| 29487592 | Bexar County Appraisal District | 411 North Frio St<br>San Antonio TX 78207 | | First Class Mail |
| 29479939 | Bexar County Tax Assessor | Vista Verde Plaza Bldg, 233 N Pecos La Trinidad, 233 N Pecos La Trinidad<br>San Antonio TX 78207 | | First Class Mail |
| 29626506 | BEXAR COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2903<br>SAN ANTONIO TX 78299-2903 | | First Class Mail |
| 29628316 | BEY LEA JOINT VENTURE | C/O MARX REALTY & IMPROVEMENT CO. INC., 155 EAST 44TH STREET, 7TH FLOOR<br>New York NY 10017 | | First Class Mail |
| 29488705 | Bey, ETRENIDALL | Address on File | | First Class Mail |
| 29494413 | Bey, KEITH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611340 | Beyer, Brianna Elizabeth Ann | Address on File | | First Class Mail |
| 29607236 | Beyerl, Joseph | Address on File | | First Class Mail |
| 29783038 | Beynon, David | Address on File | | First Class Mail |
| 29627802 | Beyond Better Foods | 101 Lincoln Ave, 100<br>BRONX NY 10454 | | First Class Mail |
| 29776775 | Beyond Better Foods, LLC | 196 W Ashland St Ste 635<br>Doylestown PA 18901-4040 | | First Class Mail |
| 29628317 | BEYOND TRUST SOFTWARE | 5090 N 40TH STREET, #400<br>Phoenix AZ 85018 | | First Class Mail |
| 29628318 | BEYONDTRUST CORPORATION | 11695 Johns Creek Parkway, Suite 200<br>Johns Creek GA 30097 | | First Class Mail |
| 29776776 | BeyondTrust Software, Inc. | 11695 Johns Creek Pkwy, Ste 200<br>Duluth GA 30097-1881 | | First Class Mail |
| 29607424 | Bezel, William Ryan | Address on File | | First Class Mail |
| 30162457 | BG Plaza LLC | Inder Singh, 4325 Bay Rd<br>Saginaw MI | | First Class Mail |
| 29479581 | BG Plaza, LLC | PO BOX 584<br>STERLING HEIGHTS MI 48311 | | First Class Mail |
| 29624629 | BGE | 110 W FAYETTE ST<br>BALTIMORE MD 21201 | | First Class Mail |
| 29486816 | BGE | P.O. BOX 13070<br>PHILADELPHIA PA 19101-3070 | | First Class Mail |
| 29622426 | Bhachu, Onkar S | Address on File | | First Class Mail |
| 29481919 | Bhandari, PRAGYA | Address on File | | First Class Mail |
| 29622450 | Bhardwaj, Prerna | Address on File | | First Class Mail |
| 29494367 | Bharose, NADIA | Address on File | | First Class Mail |
| 29619208 | Bhatia, Jaskaran S | Address on File | | First Class Mail |
| 29619027 | Bhatt, Rudrish U | Address on File | | First Class Mail |
| 29607899 | Bhatti, Amaneet Kaur | Address on File | | First Class Mail |
| 29644540 | Bhatti, Daniyal A | Address on File | | First Class Mail |
| 29490668 | Bhatti, LUKE | Address on File | | First Class Mail |
| 29904811 | Bhavani LLC | 1350 Broadway, 11th Floor<br>New York NY  10018 | | First Class Mail |
| 29965118 | Bhavani LLC | 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29904392 | Bhavani LLC | 6 Victoria Ct.<br>Oak Brook IL 60523 | | First Class Mail |
| 29965085 | Bhavani LLC | Shapiro Legal PLLC, Seth Shapiro, Esq., 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29604691 | BHB US CORP (DRP) | Michael Melman, 303A College Road East<br>Princeton NJ 08540 | | First Class Mail |
| 29628319 | BHGS | DEPARTMENT OF CONSUMER AFFAIRS, 4244 SOUTH MARKET COURT, SUITE D<br>Sacramento CA 95834 | | First Class Mail |
| 29625505 | BHGS LICENSING | 4244 SOUTH MARKET COURTSUITE D<br>Sacramento CA 95834 | | First Class Mail |
| 29482407 | Bhogireddy, RAMACHARON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604457 | Bhu Foods | 818 Vanderbilt Place<br>SAN DIEGO CA 92110 | | First Class Mail |
| 29627976 | BHU FOODS (DRP) | Laura Katleman, 2735 Cactus Rd STE 101<br>San Diego CA 92154 | | First Class Mail |
| 29492603 | Bialek, GARY | Address on File | | First Class Mail |
| 29628320 | BIALOW REAL ESTATE, LLC | 200 HIGHLAND AVENUE, SUITE 401<br>Needham Heights MA 02494 | | First Class Mail |
| 29639854 | Bianca, Buchanan | Address on File | | First Class Mail |
| 30163450 | Bianca, Buchanan | Address on File | | First Class Mail |
| 29783151 | Bianco, Elise | Address on File | | First Class Mail |
| 29494203 | Bianco, JOAQUIN DEJESUS | Address on File | | First Class Mail |
| 29494198 | Bianco, JODY | Address on File | | First Class Mail |
| 29779486 | Bianco, Stephanie | Address on File | | First Class Mail |
| 29785751 | Bias, Gladys | Address on File | | First Class Mail |
| 29633603 | Bias, Savanna Raelynn | Address on File | | First Class Mail |
| 29479863 | Bibb County Tax Assessor's Office | 688 Walnut St, Ste 200, Ste 200<br>Macon GA 31201 | | First Class Mail |
| 29628321 | BIBB COUNTY TAX COMMISSIONER | BUSINESS LICENSE, PO BOX 4724<br>Macon GA 31208-4724 | | First Class Mail |
| 29492269 | Bibbins, Laquan | Address on File | | First Class Mail |
| 29489302 | Bibbs, FELICIA | Address on File | | First Class Mail |
| 29483722 | Bibbs, KIERRA | Address on File | | First Class Mail |
| 29644462 | Bibeau, Regina M | Address on File | | First Class Mail |
| 29634621 | Biberstein, Joan | Address on File | | First Class Mail |
| 29611916 | Bickelhaupt, Kamarra Jalic'e | Address on File | | First Class Mail |
| 29773594 | Bickford, Kyle | Address on File | | First Class Mail |
| 29492022 | Bickham, CALYSSIA | Address on File | | First Class Mail |
| 29628322 | BICOASTAL MGMT | 1385 BDWY, SUITE 1001<br>New York NY 10018 | | First Class Mail |
| 29644746 | Biddle, Austin L | Address on File | | First Class Mail |
| 29611331 | Biddle, Sarah | Address on File | | First Class Mail |
| 29487935 | Bidwell, NICK | Address on File | | First Class Mail |
| 29484506 | Bidwell, Russell | Address on File | | First Class Mail |
| 29775723 | Biegler, Kim | Address on File | | First Class Mail |
| 29792778 | Biehle Electric Inc | 730 Columbia Road, Suite 101<br>Seymour IN 47274 | | First Class Mail |
| 29623425 | Biehle Electric Inc | 9605 W US Hwy 50<br>Seymour IN 47274 | | First Class Mail |
| 29490323 | Biel, ANDRIA | Address on File | | First Class Mail |
| 29629404 | BIEL, MARK VICTOR | Address on File | | First Class Mail |
| 29645371 | Bielak, Jennifer | Address on File | | First Class Mail |
| 29619083 | Bien-Aime, Julie | Address on File | | First Class Mail |
| 29634325 | Bienkowski, Bailey | Address on File | | First Class Mail |
| 29628324 | BIERBRIER SOUTH SHORE PLACE | BRAINTREE LLC, 420 BEDFORD STREET<br>Lexington MA 02420 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648911 | Bierbrier South Shore Place Braintree LLC | New LL as of 2/5/15RE Acct.- Lori Meade, Ronald Dattoli Maint. issues, 420 Bedford St. Lexington MA 02420 | | First Class Mail |
| 29774467 | Bierlein, Jonathon | Address on File | | First Class Mail |
| 29644830 | Bierman, Abigail L | Address on File | | First Class Mail |
| 29621480 | Bierman, Zoie D | Address on File | | First Class Mail |
| 29485957 | Biesbrouck, BRENNA | Address on File | | First Class Mail |
| 29626507 | BIESECKER DUTKANYCH & MACER LLC | 411 MAIN STREET EVANSVILLE IN 47708 | | First Class Mail |
| 29646479 | Biezou, Emily M | Address on File | | First Class Mail |
| 29637833 | Biff, Parsons | Address on File | | First Class Mail |
| 29602193 | BIG ASS FANS (DELTA T), LLC | PO BOX 638767 CINCINNATI OH 45263 | | First Class Mail |
| 29623904 | Big Ass Solutions | Big Ass SolutionsPO Box 638767 Cincinnati OH 45263 | | First Class Mail |
| 29626508 | BIG BLUE TOWING, INC | PO BOX 2926 AUBURN AL 36831-2926 | | First Class Mail |
| 29603107 | BIG BUDDYS MOVING CO., LLC | 7870 AXTON ROAD Axton VA 24054 | | First Class Mail |
| 30282150 | Big Buddy's Moving Company LLC | 7870 Axton Rd. Axton VA 24054 | | First Class Mail |
| 30282151 | Big Burns Moving LLC | 3140 Jackson Dr Holiday FL 34691 | | First Class Mail |
| 29626509 | BIG DOG ELECTRIC OF FLORIDA LLC | 6150 NE 136TH ST OKEECHOBEE FL 34972 | | First Class Mail |
| 29624194 | Big Easy Blends-PSPD | 698 St George Ave NEW ORLEANS LA 70121-1641 | | First Class Mail |
| 29628325 | BIG FLATS TEI EQUITIES LLC | C/O TIME EQUITIES, INC., 55 FIFTH AVENUE, 15TH FLOOR New York NY 10003 | | First Class Mail |
| 29776779 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC | Big Flats CEG III LLC, Big Flats Patricia Lane LLC, Big Flats Westfield Commons LLC, c/o Time Equities Inc., 55 Fifth Avenue - 15th Floor New York City NY 10003 | | First Class Mail |
| 29623061 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flat | 55 Fifth Avenue - 15th Floor New York NY 10003 | | First Class Mail |
| 30202260 | Big Flats TEI Equities LLC, Big Flats TEA LLC, Big Flats CEG I, LLC, Big Flat | c/o Time Equities Inc., 55 Fifth Avenue - 15th Floor New York NY 10003 | | First Class Mail |
| 29627922 | Big Heart Tea | Lisa Govro, 2615 Winnebago Saint Louis MO 63118 | | First Class Mail |
| 29776780 | Big Puppy Holdings, Inc. | 18378 Poplar Stand Place Purcellville VA 20132 | | First Class Mail |
| 29776781 | Big Sky 77, LLC | 196 High Road Kalispell MT 59901 | | First Class Mail |
| 29602645 | BIG SKY BALLOONS & SEARCHLIGHTS INC | 173200 S DELIA AVE PLAINFIELD IL 60586 | | First Class Mail |
| 29625324 | BIG STATE PLUMBING INC | 11510 TEXAS 36 Needville TX 77461 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626510 | BIG TREE FURNITURE & INC., INC. | P O BOX 100895<br>ATLANTA GA 30384-4174 | | First Class Mail |
| 29604927 | BIG V INCOME FUND LP | 176 NORTH MAIN STREET, SUITE 210<br>Florida NY 10921 | | First Class Mail |
| 29628095 | BIG V INCOME FUND LP | PO BOX 6288<br>Hicksville NY 11802-6288 | | First Class Mail |
| 29491854 | Bigby, JAMERA | Address on File | | First Class Mail |
| 29633893 | Bigdoski, Jasmine Lee | Address on File | | First Class Mail |
| 29645580 | Bigelow, Brandon M | Address on File | | First Class Mail |
| 29619772 | Bigenho, Ashley N | Address on File | | First Class Mail |
| 29630948 | Biggers, Erin | Address on File | | First Class Mail |
| 29489331 | Biggins, DANZEL | Address on File | | First Class Mail |
| 29771836 | Biggins, Latoya | Address on File | | First Class Mail |
| 29619264 | Biggs, Ashlee M | Address on File | | First Class Mail |
| 29621815 | Biggs, Bryan S | Address on File | | First Class Mail |
| 29481194 | Biggs, KENT | Address on File | | First Class Mail |
| 29493902 | Biggs, TABATHA | Address on File | | First Class Mail |
| 29772040 | Bigio, Michael | Address on File | | First Class Mail |
| 29484345 | Bigley, MELISSA | Address on File | | First Class Mail |
| 29486155 | Bignell, CAREY | Address on File | | First Class Mail |
| 29630675 | Bijansky, Chelsea | Address on File | | First Class Mail |
| 29647703 | Biju Abraham, Subin | Address on File | | First Class Mail |
| 29649607 | Bil Jac | 3337 Medina Road<br>Medina OH 44256 | | First Class Mail |
| 29624093 | Bil Jac - PSPD | Dba Bil Jac3337 Medina Road<br>Medina OH 44256 | | First Class Mail |
| 29779846 | Bilal, Abdul-Rahman | Address on File | | First Class Mail |
| 29609745 | Bilbrey, Aris Marie | Address on File | | First Class Mail |
| 29480672 | Bilcher, JUDY | Address on File | | First Class Mail |
| 29646819 | Biles, Camden J | Address on File | | First Class Mail |
| 29610622 | Bilger, Adam | Address on File | | First Class Mail |
| 29490050 | Billam, TABITHA | Address on File | | First Class Mail |
| 29644330 | Billanueva, Jose L | Address on File | | First Class Mail |
| 29633251 | Bille, Bernadette | Address on File | | First Class Mail |
| 29479924 | Billerica Town Assessors Office | 365 Boston Rd, 1st Floor, Rm 103, 1st Floor, Rm 103<br>Billerica MA 01821 | | First Class Mail |
| 29792328 | BILLIE JO KONZE | 755 NORTH AVENUE NE, #2524<br>ATLANTA GA 30306 | | First Class Mail |
| 29779091 | Billie, Celeste | Address on File | | First Class Mail |
| 29609980 | Billie, Deven | Address on File | | First Class Mail |
| 29782484 | Billie, Erena | Address on File | | First Class Mail |
| 29772388 | Billie, Theodore | Address on File | | First Class Mail |
| 29494204 | Billings, DANA | Address on File | | First Class Mail |
| 29779109 | Billings, Desmond | Address on File | | First Class Mail |
| 29610012 | Billings, Hunter Thomas | Address on File | | First Class Mail |
| 29612028 | Billings, Stephanie L. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494159 | Billings, TAWANNA | Address on File | | First Class Mail |
| 29485415 | Billingsley, VICTORIA | Address on File | | First Class Mail |
| 29620722 | Bills, Catherine A | Address on File | | First Class Mail |
| 29605943 | Billstrom, Mikel | Address on File | | First Class Mail |
| 29782224 | Billups, Carolyn | Address on File | | First Class Mail |
| 29608750 | Billups, Layla Marie | Address on File | | First Class Mail |
| 29480846 | Billups, LEAUSTIN | Address on File | | First Class Mail |
| 29604928 | BILLY BOB'S TEXAS INVESTMENTS LLC | 2520 RODEO PLAZA<br>Fort Worth TX 76164 | | First Class Mail |
| 29673241 | Billy Jay McCord, B.J. McCord, DBA McCord Business Center | 111 Lower Turtle Creek Rd<br>Kerrville TX 78028 | | First Class Mail |
| 29635655 | Billy, Alexis Dawn | Address on File | | First Class Mail |
| 29615256 | Billy, Freeman Jr. | Address on File | | First Class Mail |
| 29779210 | Billy, Joe | Address on File | | First Class Mail |
| 29615122 | Billy, Leegins Jr | Address on File | | First Class Mail |
| 29613572 | Billy, Nelson | Address on File | | First Class Mail |
| 29617369 | Billy, Ray | Address on File | | First Class Mail |
| 29616477 | Billy, Ross I | Address on File | | First Class Mail |
| 29626511 | BILLY'S ASPHALT SERVICES INC | 3194 LANDTREE CIRCLE<br>ORLANDO FL 32812 | | First Class Mail |
| 29602098 | BILLYS MOBILE GLASS | 1073 CLINTON RAOD<br>Macon GA 31211 | | First Class Mail |
| 29626512 | BI-LO SALES & SERVICE CENTER | 733 N MAGNOLIA AVE<br>OCALA FL 34475 | | First Class Mail |
| 29646366 | Bilodeau, Stephanie L | Address on File | | First Class Mail |
| 29647069 | Bilyeu, Riley W | Address on File | | First Class Mail |
| 29776782 | BIN Science LLC (dba ROEX) | 1401 N. Batavia Suite 204<br>Orange CA 92867 | | First Class Mail |
| 29627691 | BIN Science, LLC | Jenny Jaramillo, 10531 Humbolt Street<br>LOS ALAMITOS CA 90720 | | First Class Mail |
| 30415672 | Bind Benefits, Inc. d/b/a Surest | 3033 Excelsior Blvd., Suite 400<br>Minneapolis MN 55416 | | First Class Mail |
| 29780899 | Binde, Carrie | Address on File | | First Class Mail |
| 29645930 | Binder, Caitlin L | Address on File | | First Class Mail |
| 29631816 | Binder, Meghan Mattes | Address on File | | First Class Mail |
| 29490932 | Bindiya, Patel | Address on File | | First Class Mail |
| 29486171 | Biney, ERIC | Address on File | | First Class Mail |
| 29601824 | BING MICROSOFT ONLINE INC | PO BOX 847543<br>Dallas TX 75284-7543 | | First Class Mail |
| 29636199 | Bingham, Andrew Joseph | Address on File | | First Class Mail |
| 29646793 | Bingham, Daniel | Address on File | | First Class Mail |
| 29635560 | Bingham, Leah | Address on File | | First Class Mail |
| 29483056 | Binghamton, Warren To | Address on File | | First Class Mail |
| 29490530 | Binion, ERIC | Address on File | | First Class Mail |
| 29776220 | Binion, Tui | Address on File | | First Class Mail |
| 29644004 | Binkiewicz, Rylee C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645472 | Binns, Thomas F | Address on File | | First Class Mail |
| 29625677 | BINSWANGER ENTERPRISES, LLC DBA BINSWANGER GLASS | PO BOX 171173<br>Memphis TN 38187-7256 | | First Class Mail |
| 29624097 | Bio Biscuit Inc | 5505 Trudeau St Unit 15<br>SAINT-HYACINTHE QC J2S 1H5<br>Canada | | First Class Mail |
| 29776783 | Bio nutrition Inc. | 3580 Oceanside Rd. Unit 5<br>Oceanside NY 92056 | | First Class Mail |
| 29783997 | Bio Nutrition Inc. | 64 Alabama Ave<br>Island Park NY 11558 | | First Class Mail |
| 29783998 | BIOCALTH INTERNATIONAL, INC. | 1871 Wright Avenue<br>La Verne CA 91750 | | First Class Mail |
| 29790630 | Bio-Engineered Supplements & Nutrition Inc. | 3500 Lacey Road, Suite 1200 ,<br>Downers Grove IL  60515 | | First Class Mail |
| 29783999 | Bio-Engineered Supplements & Nutrition Inc. | 5901 Broken Sound Parkway NW, Suite 600<br>Boca Raton FL 33487 | | First Class Mail |
| 29628007 | Bioesse Technologies LLC | Aaron Theno, 13040 WOODBRIDGE TRAIL<br>MINNETONKA MN 55305 | | First Class Mail |
| 29784000 | BioForce USA | 6 Grandinetti Drive<br>Ghent NY 12075 | | First Class Mail |
| 29783751 | BIOIBERICA, S.A.U. | C/ Antic Camí de Tordera, 109-119<br>Barcelona 8030<br>Spain | | First Class Mail |
| 29783705 | Bio-K Plus International Inc. | 495 Armand Frappier Blvd<br>Laval QC H7N 5W1<br>Canada | | First Class Mail |
| 30347447 | Bionap S.r.l | Contrada Fureria Zona Industriale Ovest, Piano Tavola Belpasso<br>Catania 95032<br>Italy | | First Class Mail |
| 29618196 | Biondo, Michael A | Address on File | | First Class Mail |
| 29646208 | Biondo, Nicole M | Address on File | | First Class Mail |
| 29792708 | Bionutritional Research Group | 6 Morgan, SUITE 100<br>IRVINE CA 92618 | | First Class Mail |
| 29604333 | Bionutritional Research Group | Mitchell Brantley, 6 Morgan, SUITE 100<br>IRVINE CA 92618 | | First Class Mail |
| 29790631 | BioNutritional Research Group, Inc. | 6 Morgan<br>Irvine CA 92618 | | First Class Mail |
| 29784001 | BioNutritional Research Group, Inc. | 6 Morgan, SUITE 100<br>Irvine CA 92618 | | First Class Mail |
| 29784002 | BioPharmX, Inc. | 900 E Hamilton Ave, Ste 100<br>Campbell CA  95008-066 | | First Class Mail |
| 29784003 | BioRage, Inc. | Biotage Sweden AB Box 8<br>Uppsala  751 03<br>Sweden | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347448 | Biorginal Food & Science Corp | 102 Melville Street<br>Saskatoon SK S7J 0R1<br>Canada | | First Class Mail |
| 29627694 | Bioriginal Food & Science Corp.(VSI | Shanna Cuff, 102 Melville Street<br>Saskatoon SK S7J 0R1<br>Canada | | First Class Mail |
| 29604517 | BioSteel Sports Nutrition | Marc Curcio, 87 Wingold Avenue<br>North York ON M6B1P8<br>Canada | | First Class Mail |
| 29783706 | BioSteel Sports Nutrition Inc. | 87 Wingold Avenue,<br>North York ON M6L 1N7<br>Canada | | First Class Mail |
| 29627952 | Bio-Synergy LTD (DRP) | Daniel Herman, 469 Finchley Road<br>London NW36HS<br>United Kingdom | | First Class Mail |
| 29784004 | Biotab Nutraceuticals, Inc. | 401 E. Huntington Drive<br>Monrovia CA 91016 | | First Class Mail |
| 29784005 | Biotest LLC | 1850 Reliable Cir.<br>Colorado Springs CO 80906 | | First Class Mail |
| 30347449 | Biovation Labs | 2323 3600 W., Craig Rich<br>West Valley City UT 84119 | | First Class Mail |
| 29604591 | Biovation Labs (VSI) | 2323 3600 W., Craig Rich<br>West Valley City UT 84119 | | First Class Mail |
| 29604432 | Bioxgenic LLC | Riki Ascherman, 2131 Blount Rd, Belinda Downes<br>POMPANO BEACH FL 33069 | | First Class Mail |
| 29671143 | Bioxgenic, LLC | Attn: Michael Hartmann, 2131 Blount Road<br>Pompano Beach FL 33069 | | First Class Mail |
| 29627942 | BIOZEAL | David Levy, 645 S Allied Way<br>El Segundo CA 90245 | | First Class Mail |
| 29784006 | Birch Benders | 3316 Tejon Street, Unit 107<br>Denver CO 80211 | | First Class Mail |
| 29626513 | BIRCH COMMUNICATIONS | PO BOX 105066<br>ATLANTA GA 30348-5066 | | First Class Mail |
| 29495228 | Birch, LARRY | Address on File | | First Class Mail |
| 29622248 | Bircheat, Tayler B | Address on File | | First Class Mail |
| 29493183 | Birchell, SHANNON | Address on File | | First Class Mail |
| 29637036 | Bird, Dalton Michael | Address on File | | First Class Mail |
| 29486116 | Bird, MERCEDES | Address on File | | First Class Mail |
| 29644849 | Bird, Nathan J | Address on File | | First Class Mail |
| 29620292 | Bird, Nicholas T | Address on File | | First Class Mail |
| 29623062 | Birdcage GRF2, LLC | 1850 Douglas Blvd., Suite 412<br>Roseville CA 95661 | | First Class Mail |
| 29790633 | Birdcage GRF2, LLC | 973 Lomas Santa Fe Drive<br>Solana Beach CA 92075 | | First Class Mail |
| 29488142 | Birdget, DARIUS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604930 | Birdhill Studio | 1630 Welton St Unit #1000F<br>Denver CO 80202 | | First Class Mail |
| 29776253 | Birdsong, Dajsia | Address on File | | First Class Mail |
| 29483024 | Birdsong, LAKESHIA | Address on File | | First Class Mail |
| 29627860 | Biren & Co. | Markus Biren, 191 UNIVERSITY BLVD., 172<br>DENVER CO 80206 | | First Class Mail |
| 29647956 | Bires, Jamie L | Address on File | | First Class Mail |
| 29484380 | Birge, LARRY | Address on File | | First Class Mail |
| 30282210 | Bi-Rite Holdings, LLC | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 30345468 | Birkdale Real Estate Investors, LLC | P.O. Box 12170<br>Charlotte NC 28220 | | First Class Mail |
| 29626049 | BIRKHEAD COMPANY, INC | 1224 OLD FERN VALLEY ROAD SUITE 100<br>Louisville KY 40219 | | First Class Mail |
| 29634649 | Birmingham, Brooke Dale | Address on File | | First Class Mail |
| 29634179 | Birtwell, Matthew J | Address on File | | First Class Mail |
| 29608455 | Birtz, Jennifer | Address on File | | First Class Mail |
| 29631745 | Bisceglia, Isabella Maureen | Address on File | | First Class Mail |
| 29610337 | Bischoff, Brielle | Address on File | | First Class Mail |
| 29480231 | Bischoff, BRITTANY | Address on File | | First Class Mail |
| 29646217 | Bischoff, Shawn M | Address on File | | First Class Mail |
| 29610284 | Bisdorf, Morgan Jason | Address on File | | First Class Mail |
| 29644413 | Biser, Sue E | Address on File | | First Class Mail |
| 29646488 | Bisharat, Summer H | Address on File | | First Class Mail |
| 29481863 | Bishop, ALISHA | Address on File | | First Class Mail |
| 29612860 | BISHOP, ARON | Address on File | | First Class Mail |
| 29647163 | Bishop, Audrey L | Address on File | | First Class Mail |
| 29631237 | Bishop, Benjamin | Address on File | | First Class Mail |
| 29771967 | Bishop, Billy | Address on File | | First Class Mail |
| 29608431 | Bishop, Brandon Tyshon | Address on File | | First Class Mail |
| 29612136 | Bishop, Cameron Nicole | Address on File | | First Class Mail |
| 29776309 | Bishop, Carolyn | Address on File | | First Class Mail |
| 29783584 | Bishop, Cateria | Address on File | | First Class Mail |
| 29493365 | Bishop, ELIJAH | Address on File | | First Class Mail |
| 29774448 | Bishop, Howard | Address on File | | First Class Mail |
| 29779246 | Bishop, James | Address on File | | First Class Mail |
| 29782371 | Bishop, Karen | Address on File | | First Class Mail |
| 29632354 | Bishop, Kaylee Marie | Address on File | | First Class Mail |
| 29782782 | Bishop, Kurt | Address on File | | First Class Mail |
| 29633395 | Bishop, Lindsey Kay | Address on File | | First Class Mail |
| 29488470 | Bishop, MARIAH | Address on File | | First Class Mail |
| 29484657 | Bishop, MARQUEL | Address on File | | First Class Mail |
| 29772797 | Bishop, Marshanette | Address on File | | First Class Mail |
| 29481991 | Bishop, ROBERT | Address on File | | First Class Mail |
| 29486184 | Bishop, STEPHANIE | Address on File | | First Class Mail |
| 29611927 | Bishop, Vailyn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611804 | Bishyk, Natalya M. | Address on File | | First Class Mail |
| 29626514 | BISSELL COMMERCIAL SALES / EDMAR CORPORATION | 100 ARMSTRONG RD #101 PLYMOUTH MA 02360 | | First Class Mail |
| 29779115 | Bissram, Christina | Address on File | | First Class Mail |
| 29627030 | BISSUNDYAL, MOHANIE | Address on File | | First Class Mail |
| 29481813 | Biswakarna, BISHNU | Address on File | | First Class Mail |
| 29482252 | Biswas, ABHIMANYU | Address on File | | First Class Mail |
| 29633391 | Bitar, Samira | Address on File | | First Class Mail |
| 29621523 | Bitencourt Bilar, Vinicius | Address on File | | First Class Mail |
| 29784008 | Bitmantile Incorporated | 791 Remington Lane North Aurora IL 60542 | | First Class Mail |
| 29632621 | Bittick, Jonathon D. | Address on File | | First Class Mail |
| 29632106 | Bittner, Hanna kay | Address on File | | First Class Mail |
| 29780498 | Bivens, Jacquise | Address on File | | First Class Mail |
| 29778859 | Bivens, Tramel | Address on File | | First Class Mail |
| 29645052 | Bivins, Derrick A | Address on File | | First Class Mail |
| 29649267 | Bixbi Pet | Boulder Organics LLC (dba BIXBI) 638 S. Taylor Ave., Suite 203 Louisville CO 80027 | | First Class Mail |
| 29626515 | BIZBUYSELL / COSTAR REALTY INFORMATION, INC | 101 CALIFORNIA ST 43RD FL SAN FRANCISCO CA 94111 | | First Class Mail |
| 29630784 | Bizimana, Daivy | Address on File | | First Class Mail |
| 29607956 | Bizios, Irene | Address on File | | First Class Mail |
| 29631223 | Bizzarro, Brittany E | Address on File | | First Class Mail |
| 29784009 | BJ, Inc. | 14240 Imboden Rd. Hudson CO 80642 | | First Class Mail |
| 29604931 | BJJKA INVESTMENTS, LLC | DAVENPORT ONE LLC, 4685 MACARTHUR COURT, SUITE 375 Newport Beach CA 92660 | | First Class Mail |
| 29604932 | BJJKA INVESTMENTS, LLC | GRAND RAPIDS ONE LLC, 4685 MACARTHUR COURT, SUITE 375 Newport Beach CA 92660 | | First Class Mail |
| 29631172 | Bjornholm, Logan Jacob | Address on File | | First Class Mail |
| 29604933 | BK SYSTEMS INC. | 27 SHEEP DAVID RD PEMBROKE NH 03275 | | First Class Mail |
| 29790634 | BKXL EASTEX LTD. | 9121 Elizabeth Rd. Houston TX 77055 | | First Class Mail |
| 29604934 | BKXL EASTEX, LTD | 9121 Elizabeth Road, #108 Houston TX 77055 | | First Class Mail |
| 29625915 | BLACK BEAR ELECTRIC | 2200 CHAMBERS ROADUNIT C Aurora CO 80011 | | First Class Mail |
| 29624004 | Black Creek- 4159 LL | dba: BC Exchange salt pond Master Tenant LLC PO Box809144 Chicago IL 60680 | | First Class Mail |
| 30202263 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street, 17th Floor Denver Co 80202 | | First Class Mail |
| 29776786 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street, 17th Floor, Attn: Legal Department Denver CO 80202 | | First Class Mail |
| 29791253 | Black Creek Diversified Property Operating Partnership LP | 518-17th Street Denver Co 80202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626042 | Black Dog Property Mgt. LLC | 459 Timothy Lane<br>Mansfield OH 44905 | | First Class Mail |
| 29624910 | BLACK HILLS ENERGY | 7001 MOUNT RUSHMORE RD<br>RAPID CITY SD 57702 | | First Class Mail |
| 29737310 | Black Hills Energy | Attn: Bankruptcy, PO Box 6006<br>Rapid City SD 57709 | | First Class Mail |
| 29486817 | BLACK HILLS ENERGY | FORMERLY AQUILA<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29486818 | BLACK HILLS ENERGY | P.O. BOX 7966<br>CAROL STREAM IL 60197-7966 | | First Class Mail |
| 29624150 | Black LL-PA FDC 9804 | PO Box 9183433<br>Chicago IL 60691 | | First Class Mail |
| 29626283 | Black Plumbing Parent, LLC | PO Box 6347<br>Abilene TX 79608 | | First Class Mail |
| 29606598 | BLACK RIVER COMPUTER LLC | 440 4TH STREET, NW<br>Barberton OH 44203 | | First Class Mail |
| 29603317 | BLACK SHEEP APPLIANCE REPAIR / WILLIAM TRAVIS HAWK JR | 716 ASHLAND CREEK<br>VICTORIA TX 77901 | | First Class Mail |
| 29782693 | Black, Albert | Address on File | | First Class Mail |
| 29631559 | Black, April Ann Cipolla | Address on File | | First Class Mail |
| 29494364 | Black, BRYAN | Address on File | | First Class Mail |
| 29612737 | BLACK, CECIL | Address on File | | First Class Mail |
| 29482958 | Black, CHARLES | Address on File | | First Class Mail |
| 29491190 | Black, CYNTHIA | Address on File | | First Class Mail |
| 29643561 | Black, David A | Address on File | | First Class Mail |
| 29491225 | Black, DERRICK | Address on File | | First Class Mail |
| 29484318 | Black, JALEN | Address on File | | First Class Mail |
| 29607153 | Black, Jennifer M | Address on File | | First Class Mail |
| 29607605 | Black, Jeremy Alan | Address on File | | First Class Mail |
| 29629176 | Black, Jerry | Address on File | | First Class Mail |
| 29773544 | Black, John | Address on File | | First Class Mail |
| 29780805 | Black, Joseph | Address on File | | First Class Mail |
| 29481742 | Black, KENDRA | Address on File | | First Class Mail |
| 29771163 | Black, Kevin | Address on File | | First Class Mail |
| 29494642 | Black, LAMONT | Address on File | | First Class Mail |
| 29485071 | Black, LEDEDRA | Address on File | | First Class Mail |
| 29776353 | Black, Melinda | Address on File | | First Class Mail |
| 29489845 | Black, OMESHA | Address on File | | First Class Mail |
| 29631043 | Black, Sarah | Address on File | | First Class Mail |
| 29481714 | Black, SHAULYSHIA | Address on File | | First Class Mail |
| 29772515 | Black, Tameka | Address on File | | First Class Mail |
| 29647709 | Black, Taylor A | Address on File | | First Class Mail |
| 29492950 | Black, TERRANCE | Address on File | | First Class Mail |
| 29602924 | Black, Tyrone | Address on File | | First Class Mail |
| 29631688 | Black, Zada ShaQuay | Address on File | | First Class Mail |
| 29607487 | Blackburn, Maddison Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482357 | Blackburn, MELISSA | Address on File | | First Class Mail |
| 29609097 | Blackburn, Shannon L | Address on File | | First Class Mail |
| 30347450 | Blackhawk Network, Inc. | 6220 Stoneridge Mall Road<br>Pleasanton CA 94588 | | First Class Mail |
| 29482528 | Blackhear, PRINCESS | Address on File | | First Class Mail |
| 29481998 | Blackiston, LANIHYA | Address on File | | First Class Mail |
| 29628081 | BLACKLABEL Supplements (DRP) | Connor Moon, 4881 Clover Dell Rd.<br>Chubbuck ID 83202 | | First Class Mail |
| 29624130 | Blackline Systems In | PO Box 841433<br>Dallas TX 75284 | | First Class Mail |
| 29604935 | BLACKLINE SYSTEMS INC | PO BOX 841433<br>Dallas TX 75284-1433 | | First Class Mail |
| 29790635 | BlackLine Systems, Inc. | 21300 Victory Blvd.<br>Woodland Hills CA 75284 | | First Class Mail |
| 29776787 | BlackLine Systems, Inc. | 21300 Victory Blvd.<br>Woodland Hills CA 91367 | | First Class Mail |
| 29776788 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor<br>Woodland Hills CA 75284 | | First Class Mail |
| 29902116 | BlackLine Systems, Inc. | 21300 Victory Blvd., 12th Floor<br>Woodland Hills CA 91367 | | First Class Mail |
| 29902117 | BlackLine Systems, Inc. | c/o Felderstein Fitzgerald Willoughby Pascuzzi & R, Attn: Paul J. Pascuzzi, 500 Capitol Mall, Ste. 2250<br>Sacramento CA 95814 | | First Class Mail |
| 29902054 | BlackLine Systems, Inc. | Felderstein Fitzgerald Willoughby Pascuzzi & Rios, c/o Paul J. Pascuzzi, 500 Capitol Mall, Ste. 2250<br>Sacramento CA 95814 | | First Class Mail |
| 29604245 | BlackLine Systems, Inc. | PO Box 841433<br>Dallas TX 75284 | | First Class Mail |
| 29481578 | Blacklock, MIKE | Address on File | | First Class Mail |
| 29634849 | Blackman, Kelsey Ann | Address on File | | First Class Mail |
| 29633955 | Blackman, Mitchell | Address on File | | First Class Mail |
| 29490294 | Blackman, ROGELIO | Address on File | | First Class Mail |
| 29900855 | Blackman, Rogelio Adolfo | Address on File | | First Class Mail |
| 29483055 | Blackman, SANTONIA | Address on File | | First Class Mail |
| 29480616 | Blackman, TARA | Address on File | | First Class Mail |
| 29648575 | Blackmon, Andrea M | Address on File | | First Class Mail |
| 29492345 | Blackmon, FRETA | Address on File | | First Class Mail |
| 29493756 | Blackmon, TERRENCE | Address on File | | First Class Mail |
| 29772239 | Blackmon, Willie | Address on File | | First Class Mail |
| 29493281 | Blacksmith, SHAWN | Address on File | | First Class Mail |
| 29785740 | Blacknell, Penny | Address on File | | First Class Mail |
| 29494430 | Blacknell, THOMAS | Address on File | | First Class Mail |
| 29781483 | Blackshear, Curtis | Address on File | | First Class Mail |
| 29781456 | Blackshear, Latasha | Address on File | | First Class Mail |
| 29775127 | Blacksheare, Jeremy | Address on File | | First Class Mail |
| 29632512 | Blackwell, Alexis Monique | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620411 | Blackwell, Angelina M | Address on File | | First Class Mail |
| 29648182 | Blackwell, Daunte E | Address on File | | First Class Mail |
| 29771568 | Blackwell, Erick | Address on File | | First Class Mail |
| 29486186 | Blackwell, FELICIA | Address on File | | First Class Mail |
| 29779087 | Blackwell, Jonathan | Address on File | | First Class Mail |
| 29647344 | Blackwell, Lauren F | Address on File | | First Class Mail |
| 29610832 | Blackwell, Meagan Lynn Avaurn | Address on File | | First Class Mail |
| 29648398 | Blackwell, Peggy | Address on File | | First Class Mail |
| 29611480 | Blackwood, Carlos Eric | Address on File | | First Class Mail |
| 29635825 | Blaettler, Jaden J | Address on File | | First Class Mail |
| 29481108 | Blagmon, ERRIC | Address on File | | First Class Mail |
| 29776789 | Blain, Inc. | 14240 Imboden Rd.<br>Hudson CO 80642 | | First Class Mail |
| 29641014 | Blaine, Adams | Address on File | | First Class Mail |
| 29639379 | Blaine, Groves | Address on File | | First Class Mail |
| 29618055 | Blaine, Murphy | Address on File | | First Class Mail |
| 29792063 | Blair Douglass | 6901 Lynn Way, Suite 215<br>Pittsburgh PA 15208 | | First Class Mail |
| 29710139 | Blair Image Elements | 5107 Kissell Ave<br>Altoona PA 16601 | | First Class Mail |
| 29624073 | Blair Image Elements | PO Box 2566<br>Altoona PA 16603 | | First Class Mail |
| 29793007 | Blair Image Elements Inc | PO Box 2566<br>Altoona PA 16603 | | First Class Mail |
| 29483344 | Blair, BELINDA | Address on File | | First Class Mail |
| 29484955 | Blair, BRIANA | Address on File | | First Class Mail |
| 29630880 | Blair, Christina | Address on File | | First Class Mail |
| 29772188 | Blair, David | Address on File | | First Class Mail |
| 29646794 | Blair, Dustin E | Address on File | | First Class Mail |
| 29485377 | Blair, JANSEN | Address on File | | First Class Mail |
| 29488190 | Blair, JESSICA | Address on File | | First Class Mail |
| 29608891 | Blair, Kae-lani Alaana | Address on File | | First Class Mail |
| 29781393 | Blair, Kimberly | Address on File | | First Class Mail |
| 29781138 | Blair, Larry | Address on File | | First Class Mail |
| 29633782 | Blair, Paige Marie | Address on File | | First Class Mail |
| 29494397 | Blair, SUZANNE | Address on File | | First Class Mail |
| 29781574 | Blair-Woodham, Angela | Address on File | | First Class Mail |
| 29612886 | BLAKE, ADAM DONALD THEODORE | Address on File | | First Class Mail |
| 29630972 | Blake, Alexandra | Address on File | | First Class Mail |
| 29779498 | Blake, Alivia | Address on File | | First Class Mail |
| 29493981 | Blake, AMAN | Address on File | | First Class Mail |
| 29604858 | Blake, Angela | Address on File | | First Class Mail |
| 29610003 | Blake, Annaleise Nicole | Address on File | | First Class Mail |
| 29610052 | Blake, Aurora Rachelle | Address on File | | First Class Mail |
| 29782114 | Blake, Barbara | Address on File | | First Class Mail |
| 29619996 | Blake, Cardale | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633941 | Blake, Chelsey Diane | Address on File | | First Class Mail |
| 29491165 | Blake, DARRELL | Address on File | | First Class Mail |
| 29619835 | Blake, Douglas M | Address on File | | First Class Mail |
| 29481195 | Blake, HARRY | Address on File | | First Class Mail |
| 29641227 | Blake, Hernandez | Address on File | | First Class Mail |
| 29775974 | Blake, Jeremy | Address on File | | First Class Mail |
| 29620569 | Blake, Kaisean I | Address on File | | First Class Mail |
| 29638548 | Blake, Lander | Address on File | | First Class Mail |
| 29614171 | Blake, Morrison | Address on File | | First Class Mail |
| 29490758 | Blake, Quonausha | Address on File | | First Class Mail |
| 29481390 | Blake, SONJA | Address on File | | First Class Mail |
| 29785613 | Blake, Tierra | Address on File | | First Class Mail |
| 29611346 | BlakeHuffman, Kalika | Address on File | | First Class Mail |
| 29644361 | Blakemore, Ottis C | Address on File | | First Class Mail |
| 29775440 | Blakes, Terrance | Address on File | | First Class Mail |
| 29487933 | Blakey, DESTINY | Address on File | | First Class Mail |
| 29611273 | Blakley, Andrew Dean | Address on File | | First Class Mail |
| 29494098 | Blalock, ZACHERY | Address on File | | First Class Mail |
| 29483477 | Blanc, DORIAN | Address on File | | First Class Mail |
| 29782593 | Blanc, Vanessa | Address on File | | First Class Mail |
| 29613895 | Blanca, Casique | Address on File | | First Class Mail |
| 29646241 | Blanca, Patrick M | Address on File | | First Class Mail |
| 29613681 | Blanca, Vazquez Cerritos | Address on File | | First Class Mail |
| 29630895 | Blanca, Wendy | Address on File | | First Class Mail |
| 29644798 | Blanchard, Chancellor M | Address on File | | First Class Mail |
| 29489393 | Blanchard, ELGIN | Address on File | | First Class Mail |
| 29607240 | Blanchard, Nicole | Address on File | | First Class Mail |
| 29776397 | Blanchard, Sandy | Address on File | | First Class Mail |
| 29483532 | Blanchet, JEFFREY | Address on File | | First Class Mail |
| 29645755 | Blanchet, Tecumseh F | Address on File | | First Class Mail |
| 29610886 | Blanchong, Jena Nicole | Address on File | | First Class Mail |
| 29612288 | Blanco, Alyssa Marie | Address on File | | First Class Mail |
| 29608023 | Blanco, Angel Alexis | Address on File | | First Class Mail |
| 29608061 | Blanco, Anthony | Address on File | | First Class Mail |
| 29483931 | Blanco, BRIZZIA | Address on File | | First Class Mail |
| 29491934 | Blanco, DANA | Address on File | | First Class Mail |
| 29647406 | Blanco, Francisco A | Address on File | | First Class Mail |
| 29618189 | Blanco, Gabriel E | Address on File | | First Class Mail |
| 29645119 | Blanco, Justin S | Address on File | | First Class Mail |
| 29612501 | Blanco, Lucas | Address on File | | First Class Mail |
| 29621355 | Blanco, Mateo | Address on File | | First Class Mail |
| 29646463 | Blanco, Vicente H | Address on File | | First Class Mail |
| 29491407 | Bland, DERRIL | Address on File | | First Class Mail |
| 29646228 | Bland, Kamayah N | Address on File | | First Class Mail |
| 29633100 | Bland, Kylee Sue | Address on File | | First Class Mail |
| 29489891 | Bland, LEONARD | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481516 | Bland, MIKE | Address on File | | First Class Mail |
| 29633713 | Bland, Riley | Address on File | | First Class Mail |
| 29637211 | BLANDENBURG, CHRISTOPHER | Address on File | | First Class Mail |
| 29609578 | Blandford, Jacob Lee | Address on File | | First Class Mail |
| 29627081 | BLANDING PLAZA FORMELY ORANGE BLANDING | C/O ASH PROPERTIES, 7880 GATE PARKWAY, STE 300 JACKSONVILLE FL 32256 | | First Class Mail |
| 29636162 | Blanding, Brandon Antonio | Address on File | | First Class Mail |
| 29622781 | Blanding, Chelsea M | Address on File | | First Class Mail |
| 29646006 | Blanding, Travis N | Address on File | | First Class Mail |
| 29485819 | Blane, CHARLES | Address on File | | First Class Mail |
| 29493832 | Blaney, ARIES | Address on File | | First Class Mail |
| 29775771 | Blanford, Darian | Address on File | | First Class Mail |
| 29792041 | BLANIE, CHERYL | Address on File | | First Class Mail |
| 29493298 | Blanie, Cheryl | Address on File | | First Class Mail |
| 29608172 | Blank, Emily | Address on File | | First Class Mail |
| 29607871 | Blank, Kiralynn Evelene | Address on File | | First Class Mail |
| 29635789 | Blankenbeckley, Morgan Kiara | Address on File | | First Class Mail |
| 29482009 | Blankenship, ELYSE | Address on File | | First Class Mail |
| 29605796 | Blankenship, Kristen M | Address on File | | First Class Mail |
| 29486312 | Blankenship, STEPHANIE | Address on File | | First Class Mail |
| 29646648 | Blankenship, Xavier O | Address on File | | First Class Mail |
| 29490842 | Blanks, CASANDRA | Address on File | | First Class Mail |
| 29620902 | Blanshey, Polina | Address on File | | First Class Mail |
| 29636774 | Blanton, Allison Teresa | Address on File | | First Class Mail |
| 29632972 | Blanton, Bralynn Elizabeth | Address on File | | First Class Mail |
| 29771992 | Blanton, Heather | Address on File | | First Class Mail |
| 29637220 | BLANTON, JOSEPH BRAXTON | Address on File | | First Class Mail |
| 29485108 | Blanton, MATTHEW | Address on File | | First Class Mail |
| 29648248 | Blanton, Sophia C | Address on File | | First Class Mail |
| 29771333 | Blanton, Tiburcio | Address on File | | First Class Mail |
| 29480766 | Blanton, TONYA | Address on File | | First Class Mail |
| 29480661 | Blanton, YOLANDA | Address on File | | First Class Mail |
| 29634632 | Blanton-Gray, Jarrell R | Address on File | | First Class Mail |
| 29645726 | Blas, Mariel E | Address on File | | First Class Mail |
| 29643744 | Blasco, Amanda | Address on File | | First Class Mail |
| 29611112 | Blasco, Marisa Rose | Address on File | | First Class Mail |
| 29634334 | Blasdel, Parker M | Address on File | | First Class Mail |
| 29618365 | Blash, Ellen F | Address on File | | First Class Mail |
| 29632659 | Blasi, Isabella R. | Address on File | | First Class Mail |
| 29779786 | Blasini, Cierra | Address on File | | First Class Mail |
| 29485255 | Blassingame, DESTINY | Address on File | | First Class Mail |
| 29487897 | Blassingame, DOROTHY | Address on File | | First Class Mail |
| 29645690 | Blassingame, Nicole L | Address on File | | First Class Mail |
| 29635972 | Blaszkiewicz, Nicole Gabrielle | Address on File | | First Class Mail |
| 29643733 | Blattner, Nick A | Address on File | | First Class Mail |
| 29645676 | Blauner, Matthew J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609601 | Blauser, Cody Matthew | Address on File | | First Class Mail |
| 29636605 | Blauvelt, Alexandra Jillian | Address on File | | First Class Mail |
| 29647830 | Blauvelt, Karen B | Address on File | | First Class Mail |
| 29483377 | Blaylock, DONNIE | Address on File | | First Class Mail |
| 29771580 | Blaylock, Octavia | Address on File | | First Class Mail |
| 29640592 | Blayn, Downs | Address on File | | First Class Mail |
| 29620860 | Blazek, Mia L | Address on File | | First Class Mail |
| 29607623 | Blazer, Shayne Kristin | Address on File | | First Class Mail |
| 29604938 | BLEACHER REPORT, INC | PO BOX 32017<br>New York NY 10087 | | First Class Mail |
| 29780923 | Bleau, Melina | Address on File | | First Class Mail |
| 29644606 | Blecha, James V | Address on File | | First Class Mail |
| 29619717 | Bleck, Sherry R | Address on File | | First Class Mail |
| 29481723 | Bledsoe, CHRISTINA | Address on File | | First Class Mail |
| 29612417 | Bledsoe, Kaily | Address on File | | First Class Mail |
| 29489533 | Bledsoe, KATHY | Address on File | | First Class Mail |
| 29632916 | Bledsoe, Peter John | Address on File | | First Class Mail |
| 29612347 | Bledsoe, Rylee L. | Address on File | | First Class Mail |
| 29646472 | Blence, Cole F | Address on File | | First Class Mail |
| 29610229 | Blessing, Olivia Grace | Address on File | | First Class Mail |
| 29630858 | Blessinger, Shawn | Address on File | | First Class Mail |
| 29604939 | BLESSINGS IN A BACKPACK INC | 4121 SHELBYVILLE ROAD<br>Louisville KY 40207 | | First Class Mail |
| 29650124 | Blevin's Fencing | 3549 S Co Rd 1200 E<br>Crothersville IN 47229 | | First Class Mail |
| 29636622 | Blevins, Bryce Allen | Address on File | | First Class Mail |
| 29776157 | Blevins, David | Address on File | | First Class Mail |
| 29775922 | Blevins, Edwin | Address on File | | First Class Mail |
| 29493021 | Blevins, KATIE | Address on File | | First Class Mail |
| 29791803 | BLEVINS, LAURA | Address on File | | First Class Mail |
| 29483551 | Blevins, WILLA | Address on File | | First Class Mail |
| 29485876 | Bligen, BEULAH | Address on File | | First Class Mail |
| 29616934 | Bligen, Wright | Address on File | | First Class Mail |
| 29774806 | Blinn, Lynna | Address on File | | First Class Mail |
| 29625901 | Bliss Electric, Inc. | 2620 Pole Road<br>Moore OK 73160 | | First Class Mail |
| 29636202 | Bliss, Danica Mae | Address on File | | First Class Mail |
| 29620587 | Bliss, Elizabeth E | Address on File | | First Class Mail |
| 29775754 | Bliss, Jacquelin | Address on File | | First Class Mail |
| 29610528 | Bliss, Noah Paul | Address on File | | First Class Mail |
| 29631019 | Blizzard, Cierra | Address on File | | First Class Mail |
| 29634555 | Blizzard, Morgan | Address on File | | First Class Mail |
| 29780636 | Blizzard, Sarah | Address on File | | First Class Mail |
| 29772574 | Blloshmi, Gilana | Address on File | | First Class Mail |
| 29628326 | BLOCH SUNNYSIDE LLC | 1200-112TH AVE. NE A-101<br>Bellevue WA 98004 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 232 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611518 | Block, Garland L | Address on File | | First Class Mail |
| 29632142 | Block, Sofia Y. | Address on File | | First Class Mail |
| 29630718 | Block-Belmonte, Anthony | Address on File | | First Class Mail |
| 29493745 | Blocker, BERNARD | Address on File | | First Class Mail |
| 29488283 | Blocker, JANET | Address on File | | First Class Mail |
| 29635228 | Blocker, Joleo | Address on File | | First Class Mail |
| 29646392 | Blodgett, Cole W | Address on File | | First Class Mail |
| 29635473 | Blodgett, Krystal Marie | Address on File | | First Class Mail |
| 29779341 | Blomberg, Bruce | Address on File | | First Class Mail |
| 29635319 | Blomberg, Sarah | Address on File | | First Class Mail |
| 29619752 | Blomquist, Amy S | Address on File | | First Class Mail |
| 29772742 | Blomquist, Paul | Address on File | | First Class Mail |
| 29619284 | Bloodsaw, Mortisha D | Address on File | | First Class Mail |
| 29773039 | Bloodworth, Darren | Address on File | | First Class Mail |
| 29781660 | Bloodworth, Diana | Address on File | | First Class Mail |
| 29773675 | Bloodworth, James | Address on File | | First Class Mail |
| 29781536 | Bloodworth, Lauren | Address on File | | First Class Mail |
| 29780052 | Bloodworth, Teresa | Address on File | | First Class Mail |
| 29636918 | Bloom, David Aaron | Address on File | | First Class Mail |
| 29774370 | Bloom, Eileen | Address on File | | First Class Mail |
| 29781493 | Bloom, Marisa | Address on File | | First Class Mail |
| 29627391 | Bloomberg L.P. | Bloomberg Finance LP, PO Box 416604 Boston MA 02241-6604 | | First Class Mail |
| 29604181 | Bloomberg L.P. | PO Box 416604 Boston MA 02241-6604 | | First Class Mail |
| 29620819 | Bloomer, Jay C | Address on File | | First Class Mail |
| 29483090 | Bloomfield, JACQUELINE | Address on File | | First Class Mail |
| 29490048 | Bloomfield, MARIAH | Address on File | | First Class Mail |
| 29628327 | BLOOMREACH | PO BOX 737067 Dallas TX 75373 | | First Class Mail |
| 29625574 | Bloomreach Inc | 82 Pioneer Way Mountain View CA 94041 | | First Class Mail |
| 29631760 | Blose, Austin G | Address on File | | First Class Mail |
| 29632213 | Blose, Justin Nathaniel | Address on File | | First Class Mail |
| 29635708 | Blount, Helen | Address on File | | First Class Mail |
| 29485365 | Blount, JENNIFER | Address on File | | First Class Mail |
| 29488716 | Blount, KEINAY | Address on File | | First Class Mail |
| 29647675 | Blount, Kendall L | Address on File | | First Class Mail |
| 29778806 | Blount, Terriana | Address on File | | First Class Mail |
| 29621716 | Blow, Kennedy K | Address on File | | First Class Mail |
| 29491466 | Blow, TARSHA | Address on File | | First Class Mail |
| 29626326 | BLR Development Group LLC | PO BOX 6685 GRAND RAPIDS MI 49516 | | First Class Mail |
| 29644244 | Bludau, Lauren M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783707 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11<br>Oakville ON L6M 3000<br>Canada | | First Class Mail |
| 29790636 | Blu-Dot Beverage Company Inc. | 1155 North Service Road West, Unit 11<br>Oakville ON L6M 3E3<br>Canada | | First Class Mail |
| 30202264 | Blue Ash OH Center LLC | c/o Gershenson Realty & Investment, 31500 Northwestern Hwy., Suite 100<br>Farmington Hills MI 48334 | | First Class Mail |
| 29622934 | Blue Ash OH Center LLC | Rob Cohon, 31500 Northwestern Hwy., Suite 100<br>Farmington Hills MI 48334 | | First Class Mail |
| 29650385 | Blue Ash OH LL0218 | c/o Gershenson Realty & Investm31500 Northwestern Hwy Ste 100<br>Farmington Hills MI 48334 | | First Class Mail |
| 29776791 | Blue Bay Technologies, LLC | 600 Airport Rd<br>Winchester VA 22602 | | First Class Mail |
| 29624217 | Blue Buffalo Co-PSPD | PO Box 21607<br>New York NY 10087 | | First Class Mail |
| 29776792 | Blue Chip Talent | 43252 Woodward Suite 240<br>Bloomfield Hills MI 48302 | | First Class Mail |
| 29623930 | Blue Chip Talent | Computer Consultants of America Inc43252 Woodward Ave, Suite 240<br>Bloomfield Hills MI 48302 | | First Class Mail |
| 30201209 | Blue Cross and Blue Shield of Florida Inc | Attn: Guggenheim Partners Investment Management, 4800 Deerwood Campus Parkway<br>Jacksonville FL 32246 | | First Class Mail |
| 30345477 | Blue Cross and Blue Shield of Florida Inc | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30201210 | Blue Eagle 2021-1A LLC | Attn: Global Atlantic Financial Company, 150 Greenwich St FL 51<br>New York NY 10007 | | First Class Mail |
| 30201211 | Blue Eagle 2021-1B LLC | Attn: Global Atlantic Financial Company, 150 Greenwich St Fl 51<br>New York NY 10007 | | First Class Mail |
| 30201212 | Blue Eagle 2021-1C LLC | Attn: Global Atlantic Financial Company, 150 Greenwich St Fl 51<br>New York NY 10007 | | First Class Mail |
| 30201213 | Blue Eagle 2021-1D LLC | Attn: Global Atlantic Financial Company, 150 Greenwich St FL 51<br>New York NY 10007 | | First Class Mail |
| 29628329 | BLUE GREEN CAPITAL LLC | 18205 BISCAYNE BLVD, SUITE 2202<br>AVENTURA FL 33160 | | First Class Mail |
| 30202265 | Blue Green Capital, LLC | 18205 Biscayne Blvd., Ste 2202<br>North Miami Beach FL 33160 | | First Class Mail |
| 29790637 | Blue Green Capital, LLC | 18205 Biscayne Blvd.<br>North Miami Beach FL 33160 | | First Class Mail |
| 29623064 | Blue Green Capital, LLC | Lisa Pfeifler Lease Admin., 18205 Biscayne Blvd., Ste 2202<br>Aventura FL 33160 | | First Class Mail |
| 29603318 | BLUE MARINE TRAVEL, SA | c/o DREAMS PLAYA MUJERES GOLF & SPA, PM-LI PLAYA MUJERES,ZONA CONTINENTIAL<br>QUINTANA ROO, Q.R. 77400<br>Mexico | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649608 | Blue Mount LL9048 | Stonehenge Advisors4328-42 Ridge Ave Unit 104 Philadelphia PA 19129 | | First Class Mail |
| 30202266 | Blue Mountain IPG Associates, LP | c/o Stonehenge Advisors, 4328-42 Ridge Ave, Unit 104 Philadelphia PA 19129 | | First Class Mail |
| 29622935 | Blue Mountain IPG Associates, LP | Sherry Boutin, 4328-42 Ridge Ave., Unit 104 Philadelphia PA 19129 | | First Class Mail |
| 29649190 | Blue Ribbon Pet Prod | 1545 B Ocean Ave. Bohemia NY 11716 | | First Class Mail |
| 29624014 | Blue Ridge Communica | PO Box 316 Palmerton PA 18071 | | First Class Mail |
| 29625925 | Blue Rock Search | 2946 University Parkway Sarasota FL 34243 | | First Class Mail |
| 29628330 | BLUE ROUTING MARKETING LLC | 25 TEAL DR Langhorne PA 19047 | | First Class Mail |
| 29784011 | Blue Sky Pet Supplies LLC | Blue Sky Pet Supplies, LLC, PO Box 827 State College PA 16804 | | First Class Mail |
| 29625727 | Blue Spark Event Design, Inc. | 635 West Highway 50Suite B Clermont FL 34711 | | First Class Mail |
| 29792690 | Blue Star Nutraceuticals Inc.(DRP) | 47 Oak St. Belleville ON K8N5Y4 Canada | | First Class Mail |
| 29628002 | Blue Star Nutraceuticals Inc.(DRP) | Dan McAuley, 47 Oak St. Belleville ON K8N5Y4 Canada | | First Class Mail |
| 29603319 | BLUE THUMB TECHNOLOGIES, LLC | 116 W REYNOLDS ST PLANT CITY FL 33563 | | First Class Mail |
| 29624198 | Blue Yonder Inc | PO Box 841983 Dallas TX 75284 | | First Class Mail |
| 29628331 | BLUE YONDER, INC | 15059 N. SCOTTSDALE RD., SUITE 400 Scottsdale AZ 85254 | | First Class Mail |
| 29784012 | Blue Yonder, Inc. | 15059 N. Scottsdale Rd. Scottsdale AZ 85254 | | First Class Mail |
| 30338102 | Blue Yonder, Inc. | Daniel J, Maynard, President, Blue Yonder, Inc., 15059 North Scottsdale Road, Suite 400 Scottsdale AZ 85254 | | First Class Mail |
| 30335261 | Blue Yonder, Inc. | | sarah.conley@squirepb.com | Email |
| 29491480 | Blue, DELSEIA | Address on File | | First Class Mail |
| 29619628 | Blue, Jenny L | Address on File | | First Class Mail |
| 29634851 | Blue, Sierra Renee | Address on File | | First Class Mail |
| 29489339 | Blue, Tekoar | Address on File | | First Class Mail |
| 29791856 | BLUE, TEKOAR | Address on File | | First Class Mail |
| 29482938 | Blue, TRAVIS | Address on File | | First Class Mail |
| 29784013 | Bluebonnet Nutrition | 12915 Dairy Ashford Sugar Land TX 77478 | | First Class Mail |
| 29627747 | BLUEBONNET NUTRITION CORP | KATHY SMITH, 12915 DAIRY ASFORD SUGAR LAND TX 77478 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784014 | Bluebonnet Nutrition Corp. | 12915 Dairy Ashford<br>Sugar Land TX 77478 | | First Class Mail |
| 29602573 | BlueCrew Inc | PO Box 743554<br>Los Angeles CA 90074-3554 | | First Class Mail |
| 29609878 | Bluemmel, Aidan | Address on File | | First Class Mail |
| 29602418 | Blum Family LLC | 2714 UNION AVE<br>Sheboygan WI 53081 | | First Class Mail |
| 29629253 | Blum, Kerry | Address on File | | First Class Mail |
| 29629623 | BLUMBERG, PERRI | Address on File | | First Class Mail |
| 29628034 | Blume Supply Inc | Justin Osborne, 618 East 13th Street<br>North Vancouver BC V7L2M5<br>Canada | | First Class Mail |
| 29635940 | Blumsack, Emma | Address on File | | First Class Mail |
| 29484075 | Blunt, HADY | Address on File | | First Class Mail |
| 29483829 | Blunt, HILDA | Address on File | | First Class Mail |
| 29483673 | Blunt, John | Address on File | | First Class Mail |
| 29492713 | Blunt, LATOYIA | Address on File | | First Class Mail |
| 29611713 | Blust, Abigail Anne | Address on File | | First Class Mail |
| 29780912 | Blydenburgh, Daniel | Address on File | | First Class Mail |
| 29771214 | Blystone, Tristan | Address on File | | First Class Mail |
| 29494160 | Blythe, BARBARA | Address on File | | First Class Mail |
| 29623065 | BMA Springhurst LLC | 301 N Broadway, Suite 300<br>Milwaukee WI 53202 | | First Class Mail |
| 29628096 | BMA SPRINGHURST LLC | C/O MARQUEE CAPITAL, 301 N BROADWAY, SUITE 300<br>Milwaukee WI 53202 | | First Class Mail |
| 29625330 | BME Inc. | 1760 Lakeland Park Drive<br>Burlington KY 41005 | | First Class Mail |
| 30415596 | BMH PRIME 97, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415597 | BMH-FAN 43, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415598 | BMH-FAN 44, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415599 | BMH-FAN 51, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415600 | BMH-NEW 58, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415601 | BMH-NEW 61, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415602 | BMH-NEW 62, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415603 | BMH-NEW 69, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415604 | BMH-NEW 92, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415605 | BMH-RCL 34, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415606 | BMH-RCL 36, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415607 | BMH-RCL 41, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415608 | BMH-TB 72, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415609 | BMH-TB 73, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415610 | BMH-TB 75, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415611 | BMH-TB 76, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415699 | BMH-TB 77, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX  75115 | | First Class Mail |
| 30415612 | BMH-TNM 31, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415613 | BMH-WF TX 67, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 29628332 | BMI WELLNESS CONCEPTS PLLC | 123 SUNNYBROOK RD. SUITE 130<br>Raleigh NC 27610 | | First Class Mail |
| 30167332 | BMO | 320 South Canal St., Floor 16<br>Chicago IL 60606 | | First Class Mail |
| 29784016 | BMO Harris Bank N.A. | 150 N Martingale Road, Suite 900<br>Schaumburg IL 60173 | | First Class Mail |
| 29790638 | BMO Harris Bank N.A. | 320 S Canal St<br>Chicago IL 60661 | | First Class Mail |
| 29784017 | BMS Cat, Inc. | 5718 Airport Freeway?Haltom<br>City TX 76117 | | First Class Mail |
| 29784018 | BNC Nutrition LLC | 1448 Industry Drive<br>Burlington NC 53105 | | First Class Mail |
| 29604475 | BNC Nutrition LLC/DBA Primaforce | Brandon Halliday, 351 E 1750 N<br>Vineyard UT 84059 | | First Class Mail |
| 29784019 | BNG Enterprises | 2449 SW Falcon Cir Port<br>St Lucie, FL  34953-292 | | First Class Mail |
| 29650251 | BNG Miracle Pet-PSPD | dba BNG Miracle Pet LLC109 Persnickety Place<br>Kiel WI 53042 | | First Class Mail |
| 29676797 | BNG MiraclePet LLC | 2425 W. Dorothy Lane<br>Dayton OH 45439 | | First Class Mail |
| 29677556 | BNG MiraclePet LLC | c/o David D. Farrell, Thompson Coburn LLP, One US Bank Plaza, Suite 2700, 505 N. Seventh Street<br>Saint Louis MO 63101 | | First Class Mail |
| 29677557 | BNG MiraclePet LLC | c/o Matthew Farkas, 2425 W. Dorothy Lane<br>Dayton  OH 45439 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29676798 | BNG MiraclePet LLC | c/o Ohio Pet foods, 38281 Industrial Park Rd<br>Lisbon OH 44432 | | First Class Mail |
| 29677558 | BNG MiraclePet LLC | Thompson Coburn LLP, David Daniel Farrell, One US Bank Plaza, Suite 2900<br>Saint Louis MO 63101 | | First Class Mail |
| 29784020 | BNG Phoebe, LLC | 109 Persnickety Place<br>Kiel WI 53042 | | First Class Mail |
| 29623960 | BNP Empowered Print | dba BNP Empowered PrintPO Box 3008<br>Warren PA 16365 | | First Class Mail |
| 29644507 | Boag, Beth E | Address on File | | First Class Mail |
| 29612057 | Boak, Henry Wallis | Address on File | | First Class Mail |
| 29618995 | Boales, Tara T | Address on File | | First Class Mail |
| 29490474 | Boam, Candice | Address on File | | First Class Mail |
| 29483007 | Boan, OWINTHIA | Address on File | | First Class Mail |
| 29603320 | BOARD OF COUNTY COMMISSIONERS | CITIZENS BOARDS SUPPORT, 601 E KENNEDY BLVD, 18TH FLOOR<br>TAMPA FL 33602 | | First Class Mail |
| 29628334 | BOARD OF COUNTY COMMISSIONERS | FINANCE BUREAU, 9300 NW 41ST ST<br>Miami FL 33178-2414 | | First Class Mail |
| 29628333 | BOARD OF COUNTY COMMISSIONERS | FINANCE DEPARTMENT, PO BOX 3977<br>West Palm Beach FL 33402-3977 | | First Class Mail |
| 29626497 | BOARD OF COUNTY COMMISSIONERS | SOLID WASTE & RESOURCE RECOVERY, PO BOX 210<br>NEW PORT RICHEY FL 34656-0210 | | First Class Mail |
| 29628335 | BOARD OF EQUALIZATION | PO BOX 942879<br>Sacramento CA 94279-0001 | | First Class Mail |
| 29628336 | BOARD OF HEALTH | Borough of Edgewater<br>Edgewater NJ 07020 | | First Class Mail |
| 29628337 | BOARD OF HEALTH ATTLEBORO | TOWN OF NORTH ATTLEBORO, 43 SOUTH WASHINGTON STREET<br>North Attleboro MA 02760 | | First Class Mail |
| 29649945 | Boardman LL 51 -8/18 | 11155 Red Run BlvdSuite 320<br>Owings Mills MD 21117 | | First Class Mail |
| 30202268 | Boardman Plaza Associates LLC | 20950 Libby Road<br>Maple Heights GA 30363 | | First Class Mail |
| 29622936 | Boardman Plaza Associates LLC | Lease Administrator: Judith Milam, 20950 Libby Road<br>Maple Heights OH 44137 | | First Class Mail |
| 29633444 | Boardman, Carly Anne | Address on File | | First Class Mail |
| 29628338 | BOARDVANTAGE INC DBA NASDAQ INC | ONE LIBERTY PLAZA, 49TH FL<br>New York NY 10006 | | First Class Mail |
| 29776795 | BoardVantage, Inc. | 1100 Marsh Rd<br>Menlo Park CA 94025-1014 | | First Class Mail |
| 30415642 | BoardVantage, Inc. | 4300 Bohannon Drive, Suite 110<br>Menlo Park CA 94025 | | First Class Mail |
| 29633559 | Boarman, Ian | Address on File | | First Class Mail |
| 29489016 | Boateng, SHEILA | Address on File | | First Class Mail |
| 29479595 | Boatlanding Development Co., Inc. | 423 STATE STREET<br>Bowling Green KY 42102-0917 | | First Class Mail |
| 29762635 | Boatlanding Development Co., Inc. | Attn: David Sears, 423 State St.<br>Bowling Green KY 42102 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772582 | Boatman, Brionna | Address on File | | First Class Mail |
| 29776115 | Boatman, Jade | Address on File | | First Class Mail |
| 29492632 | Boatner, IRMA | Address on File | | First Class Mail |
| 29782438 | Boatwright, Chris | Address on File | | First Class Mail |
| 29714330 | Boatwright, Delano | Address on File | | First Class Mail |
| 29714331 | Boatwright, Delano | Address on File | | First Class Mail |
| 29493479 | Boatwright, DESHEONNA | Address on File | | First Class Mail |
| 29485112 | Boatwright, STEPHANIE | Address on File | | First Class Mail |
| 29611098 | BOB BILLA'S SHJ PLUMBING, LLC | P.O. BOX 5082 S<br>SUN CITY CENTER FL 33571 | | First Class Mail |
| 29602118 | BOB FRAME PLUMBING SERVICES, INC | 2442 JACLYN COURT<br>South Bend IN 46614 | | First Class Mail |
| 29619439 | Bobarikin, Galina P | Address on File | | First Class Mail |
| 29614396 | Bobbie, Anderson | Address on File | | First Class Mail |
| 29645221 | Bobbitt, Joslynne C | Address on File | | First Class Mail |
| 29603321 | BOBBS FIRE EQUIPMENT, INC | 619 GARDEN STREET<br>TITUSVILLE FL 32796 | | First Class Mail |
| 29603322 | BOBBY OUTLAW DISPOSAL SERVICE , LLC | PO BOX 2606<br>CLARKSVILLE TN 37042 | | First Class Mail |
| 29615867 | Bobby, Bailey Jr. | Address on File | | First Class Mail |
| 29613928 | Bobby, Brown | Address on File | | First Class Mail |
| 29616837 | Bobby, Callahan III | Address on File | | First Class Mail |
| 29640025 | Bobby, Dexter Jr. | Address on File | | First Class Mail |
| 29641266 | Bobby, Jones | Address on File | | First Class Mail |
| 29613719 | Bobby, Malott | Address on File | | First Class Mail |
| 29643030 | Bobby, Mead III | Address on File | | First Class Mail |
| 29616353 | Bobby, Murray | Address on File | | First Class Mail |
| 29640076 | Bobby, Perry III | Address on File | | First Class Mail |
| 29489371 | Bobby, RICKY | Address on File | | First Class Mail |
| 29641425 | Bobby, Roberts Jr. | Address on File | | First Class Mail |
| 29641087 | Bobby, Sanders III | Address on File | | First Class Mail |
| 29639822 | Bobby, Terry III | Address on File | | First Class Mail |
| 29645486 | Bobcombe, Shakur | Address on File | | First Class Mail |
| 29633914 | Bobko, Carissa Shay | Address on File | | First Class Mail |
| 29781304 | Bobo, Cathy | Address on File | | First Class Mail |
| 29779068 | Bobo-Mckenzie, Courtney | Address on File | | First Class Mail |
| 29776796 | BoBo's Pantry, LLC | 14090 FM 2920, Ste. G551<br>Tomball TX 77377 | | First Class Mail |
| 29619500 | Bobrowski, Joseph S | Address on File | | First Class Mail |
| 29776797 | Bob's Red Mill | 13521 SE Pheasant Ct.<br>Milwaukie OR 97267 | | First Class Mail |
| 29776798 | Bob's Red Mill Natural Foods, Inc. | 13521 SE Pheasant Court<br>Milwaukie OR 97267 | | First Class Mail |
| 29649928 | Bobson LL 9013 (2018 | c/o Davis Management Comm. LLC125 High Street, Suite 2111<br>Boston MA 02110 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622937 | Bobson Portfolio Holdings LLC | Andrea Buccelli, property mgr, 125 High Street, Suite 2111 Boston MA 02110-2704 | | First Class Mail |
| 30202269 | Bobson Portfolio Holdings LLC | c/o Davis Management Company, LLC, 125 High Street, Suite 2111 Boston MA 02110-2704 | | First Class Mail |
| 29625519 | BO-BUCK MILLS INC. | PO BOX 692 Chesterfield SC 29709 | | First Class Mail |
| 29623066 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue, #422 Las Vegas NV 89117 | | First Class Mail |
| 29790639 | Boca Park Marketplace LV, LLC | 9030 W. Sahara Avenue Las Vegas NV 89117 | | First Class Mail |
| 29604940 | BOCA PARK MARKETPLACE LV, LLC | PO BOX 844086 Los Angeles CA 90084 | | First Class Mail |
| 29644473 | Bocash, Jan | Address on File | | First Class Mail |
| 29634684 | Boccalino, Jaden James | Address on File | | First Class Mail |
| 29624105 | Bocces Bakery | 609 East Jackson St, Suite 100 Tampa FL 33602 | | First Class Mail |
| 29622456 | Bocchetti, Melissa | Address on File | | First Class Mail |
| 29620771 | Bockey, Olivia V | Address on File | | First Class Mail |
| 29621638 | Bockman, David S | Address on File | | First Class Mail |
| 29780795 | Bodd, Robert | Address on File | | First Class Mail |
| 29633065 | Boddy, Ryan Robert | Address on File | | First Class Mail |
| 29776801 | Bodhi Organics, LLC | 4035 Kenthorpe Way West Linn OR  97068-210 | | First Class Mail |
| 29790640 | Bodhi Organics, LLC | 1800 E State St, Ste 144B Hamilton NJ 08609 | | First Class Mail |
| 29610891 | Bodine, Cassidy | Address on File | | First Class Mail |
| 29619763 | Bodisch, Kathleen A | Address on File | | First Class Mail |
| 29636090 | Bodley, Devin Leigh | Address on File | | First Class Mail |
| 29634937 | Bodrick, Jaquoria A | Address on File | | First Class Mail |
| 29604941 | BODY JUSTICE LLC | 1342 HALF STREET SW Washington DC 20024 | | First Class Mail |
| 29627799 | Body LLC | Greg Simek, 2950 47th Ave N. SAINT PETERSBURG FL 33714 | | First Class Mail |
| 29776802 | Body LLC (dba Body Nutrition) | 2950 47 Ave N. St Petersburg FL 33714 | | First Class Mail |
| 29792749 | BodyBio, Inc. (DRP) | 45 Reese Rd. Millville NJ 08332 | | First Class Mail |
| 29628070 | BodyBio, Inc. (DRP) | Reggie Scott, 45 Reese Rd. Millville NJ 08332 | | First Class Mail |
| 29634692 | Boedicker, Sydney E | Address on File | | First Class Mail |
| 29603324 | BOEFLY, INC. | 301 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632 | | First Class Mail |
| 29776803 | BoeFly, LLC | 50 West 72nd Street New York NY 10023 | | First Class Mail |
| 29773198 | Boehl, Judy | Address on File | | First Class Mail |
| 29633635 | Boehm, Connor Aaron | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644068 | Boesch, Austin C | Address on File | | First Class Mail |
| 29621506 | Boesche, Christian D | Address on File | | First Class Mail |
| 29622391 | Boesen, Ariel B | Address on File | | First Class Mail |
| 29491992 | Boey, DORTAVUS | Address on File | | First Class Mail |
| 29604942 | BOFA SECURITIES INC | 100 NORTH TRYON STREET, MAIL CODE- NC1-007-12-28 Charlotte NC 28255 | | First Class Mail |
| 29619020 | Bogan, Douglas K | Address on File | | First Class Mail |
| 29619436 | Bogan, Taylor H | Address on File | | First Class Mail |
| 29495104 | Bogan, THEODTRIC | Address on File | | First Class Mail |
| 30398155 | Bogans, Keith R. | Address on File | | First Class Mail |
| 29625229 | BOGART-SINATRA DEVELOPMENT | 165 STAHL ROAD Getzville NY 14068 | | First Class Mail |
| 29633902 | Bogas, William | Address on File | | First Class Mail |
| 29634950 | Bogdanovitch, Sasha Blue | Address on File | | First Class Mail |
| 29636848 | Boggess, Coral | Address on File | | First Class Mail |
| 29773752 | Boggess, Damien | Address on File | | First Class Mail |
| 29608637 | Boggie, John Joseph | Address on File | | First Class Mail |
| 29480264 | Boggs, JADA | Address on File | | First Class Mail |
| 29606825 | Boggs, Jeremy Lee | Address on File | | First Class Mail |
| 29492598 | Boggs, LAURA | Address on File | | First Class Mail |
| 29607643 | Boggs, Nikolaus Dane | Address on File | | First Class Mail |
| 29646919 | Boggs, Riley M | Address on File | | First Class Mail |
| 29493232 | Boggues, ESTER | Address on File | | First Class Mail |
| 29771337 | Boggus, Sebastian | Address on File | | First Class Mail |
| 29489985 | Boghra, MANISH | Address on File | | First Class Mail |
| 29493576 | Bogle, TELESA | Address on File | | First Class Mail |
| 29483013 | Bogue, DAWN | Address on File | | First Class Mail |
| 29608357 | Bohanan, William jay | Address on File | | First Class Mail |
| 29621507 | Bohanen, Anthony R | Address on File | | First Class Mail |
| 29781701 | Bohannon, Raleigh | Address on File | | First Class Mail |
| 29640269 | Bohdan, Datsiuk | Address on File | | First Class Mail |
| 29637126 | BOHLEY, CAMERON MICHAEL | Address on File | | First Class Mail |
| 29632418 | Bohm, Christopher Michael | Address on File | | First Class Mail |
| 29607437 | Bohn, Dorothy Jo | Address on File | | First Class Mail |
| 29778826 | Bohn, Joshua | Address on File | | First Class Mail |
| 29609556 | Bohner, Margie Ann | Address on File | | First Class Mail |
| 29782081 | Bohorquez, Maria | Address on File | | First Class Mail |
| 29604943 | BOHREN'S MOVING & STORE LLC | 4A CRANBERRY ROAD Parsippany NJ 07054 | | First Class Mail |
| 29634429 | Bohrer, Megan Nicole | Address on File | | First Class Mail |
| 29604295 | Boiron Homeopathy | Rebecca RainsObryan, 4 Campus Blvd, Bldg A NEWTOWN SQUARE PA 19073 | | First Class Mail |
| 29776804 | Boiron Inc. | 6 Campus Blvd Newtown Square PA 19073 | | First Class Mail |
| 29628032 | Boiron Inc. (DRP) | 4 campus blvd Newtown Square PA 19073 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776805 | Boiron, Inc. | 4 campus blvd, Newtown Square PA 19073 | | First Class Mail |
| 29782758 | Boisseau, Dustin | Address on File | | First Class Mail |
| 29783468 | Boisvert, David | Address on File | | First Class Mail |
| 29647287 | Boiteux, Jeff | Address on File | | First Class Mail |
| 29622782 | Bojorquez, Rufina | Address on File | | First Class Mail |
| 29612170 | Bokavich, Zoe R | Address on File | | First Class Mail |
| 29630384 | Bokelman, Robert | Address on File | | First Class Mail |
| 29783550 | Bolaines, Maria | Address on File | | First Class Mail |
| 29643551 | Bolainez, Juan P | Address on File | | First Class Mail |
| 29482130 | Boland, RAKEISHA | Address on File | | First Class Mail |
| 29489377 | Boland, TARA | Address on File | | First Class Mail |
| 29647352 | Bolanos Sanchez, Steve | Address on File | | First Class Mail |
| 29491865 | Bolar, RODELLE | Address on File | | First Class Mail |
| 29493078 | Bolden, ALLEN | Address on File | | First Class Mail |
| 29488642 | Bolden, BERTHA | Address on File | | First Class Mail |
| 29485674 | Bolden, MICHAEL | Address on File | | First Class Mail |
| 29494030 | Bolden, NELLIE | Address on File | | First Class Mail |
| 29490333 | Bolden, SHANIA | Address on File | | First Class Mail |
| 29775561 | Bolden, Sherita | Address on File | | First Class Mail |
| 29485893 | Bolden, VALERIE | Address on File | Email on File | Email |
| 29622485 | Boldin, Garnett H | Address on File | | First Class Mail |
| 29782445 | Boldin, Jasmin | Address on File | | First Class Mail |
| 29648491 | Bolding, Michael P | Address on File | | First Class Mail |
| 29605364 | Bolduc, Danielle | Address on File | | First Class Mail |
| 29611995 | Bolen, Jade Lynn | Address on File | | First Class Mail |
| 29481339 | Bolen, JOHN | Address on File | | First Class Mail |
| 29494939 | Bolen, RYAN | Address on File | | First Class Mail |
| 29492566 | Boles, CHANITA | Address on File | | First Class Mail |
| 29487939 | Boles, CHRISTOPHER | Address on File | | First Class Mail |
| 29484016 | Bolin, DYLAN | Address on File | | First Class Mail |
| 29609207 | Bolin, Marguerite Bonnie | Address on File | | First Class Mail |
| 29620831 | Boling, Tallon W | Address on File | | First Class Mail |
| 29635962 | Boling, Tammy | Address on File | | First Class Mail |
| 29490421 | Bolisetty, SATISH BABU | Address on File | | First Class Mail |
| 29782313 | Bolivar, Ana Maria | Address on File | | First Class Mail |
| 29632925 | Bolivar, Gisel Aurora | Address on File | | First Class Mail |
| 29772127 | Bolix, Ryan | Address on File | | First Class Mail |
| 29776130 | Bolkeim, Aileen | Address on File | | First Class Mail |
| 29619842 | Bollam, Phani K | Address on File | | First Class Mail |
| 29643769 | Bollas, Nathan A | Address on File | | First Class Mail |
| 29608066 | Boller, Zorene N | Address on File | | First Class Mail |
| 29489126 | Bolling, DAVID | Address on File | | First Class Mail |
| 29775160 | Bolques, Lisbeth | Address on File | | First Class Mail |
| 29607442 | Bolt, Bryan | Address on File | | First Class Mail |
| 29490731 | Bolt, SHANTAE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633562 | Bolte, Megan | Address on File | | First Class Mail |
| 29495226 | Bolton, CANDY | Address on File | | First Class Mail |
| 29488304 | Bolton, GURLENE | Address on File | | First Class Mail |
| 29619230 | Bolton, Heath B | Address on File | | First Class Mail |
| 29481163 | Bolton, JENNIFER | Address on File | | First Class Mail |
| 29482153 | Bolton, LARRY | Address on File | | First Class Mail |
| 29494051 | Bolton, MARY | Address on File | | First Class Mail |
| 29782415 | Bolton, Melisha | Address on File | | First Class Mail |
| 29488530 | Bolton, XAVIER | Address on File | | First Class Mail |
| 29612575 | Bolvin, Marissa | Address on File | | First Class Mail |
| 29780053 | Bolyard, Bryan | Address on File | | First Class Mail |
| 29610518 | Bolz, Max Frederick | Address on File | | First Class Mail |
| 29636764 | Bombard, Alexis Marie | Address on File | | First Class Mail |
| 29636830 | Bombela, Malina | Address on File | | First Class Mail |
| 29620487 | Bommarito, Teresa M | Address on File | | First Class Mail |
| 29780046 | Bommersbach, Fonda | Address on File | | First Class Mail |
| 29621431 | Bomstead, Karen F | Address on File | | First Class Mail |
| 29624134 | Bon Aviv LL 4385 | Consumer Square LLCPO Box 855041 Minneapolis MN 55485 | | First Class Mail |
| 29650164 | Bona Bona US-PSPD | Dept CH 17269 Palatine IL 60055 | | First Class Mail |
| 29632165 | Bonar, Melissa Ann | Address on File | | First Class Mail |
| 29604944 | BOND STREET FUND 11 LLC | 850 Morrison Drive, SUITE 500 Charleston SC 29403 | | First Class Mail |
| 30202271 | Bond Street Fund 11, LLC | c/o Bond Street Management Group LLC, 850 Morrison Drive, Suite 500 Charleston SC 29403 | | First Class Mail |
| 29623067 | Bond Street Fund 11, LLC | Summer Johnson, Amy Wood, 850 Morrison Drive Charleston SC 29403 | | First Class Mail |
| 29604945 | BOND STREET FUND 8 LLC | C/O BOND STREET MANAGEMENT GROUP LLC LLC, 850 Morrison Drive, Suite 500 Charleston SC 29403 | | First Class Mail |
| 30202272 | Bond Street Fund 8, LLC | 850 Morrison Drive, Suite 500 Charleston SC 29403 | | First Class Mail |
| 29790641 | Bond Street Fund 8, LLC | 850 Morrison Drive Charleston SC 29403 | | First Class Mail |
| 29623068 | Bond Street Fund 8, LLC | New PM as of 10-12-17PM Paula Carson, 850 Morrison Drive, Suite 500 Charleston SC 29403 | | First Class Mail |
| 29645189 | Bond, Alexa N | Address on File | | First Class Mail |
| 29483094 | Bond, ASKIA | Address on File | | First Class Mail |
| 29647416 | Bond, Breanna L | Address on File | | First Class Mail |
| 29634168 | Bond, Craig | Address on File | | First Class Mail |
| 29631682 | Bond, Gavin Todd | Address on File | | First Class Mail |
| 29621323 | Bond, Holly N | Address on File | | First Class Mail |
| 29608430 | Bond, Jennifer Ann | Address on File | | First Class Mail |
| 29490750 | Bond, KELVIN | Address on File | | First Class Mail |
| 29775182 | Bond, Lorenzo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634158 | Bond, Sarah Abigail | Address on File | | First Class Mail |
| 29493939 | Bond, TASHAWNA | Address on File | | First Class Mail |
| 29493938 | Bond, TAWANA | Address on File | | First Class Mail |
| 29627869 | Bondi Spark Brands | Mark Convery, 255 Duncan Mill Rd., Suite 201 NORTH YORK ON M3B 3H9 Canada | | First Class Mail |
| 29629693 | Bondoc, Renee | Address on File | | First Class Mail |
| 29646528 | Bonds, Amy E | Address on File | | First Class Mail |
| 29489638 | Bonds, ANTHONY | Address on File | | First Class Mail |
| 29488176 | Bonds, KASSANDRA | Address on File | | First Class Mail |
| 29608445 | Bondy, Gabrielle Rose | Address on File | | First Class Mail |
| 29644161 | Bone, Aubrey M | Address on File | | First Class Mail |
| 29780078 | Bone, Mandy | Address on File | | First Class Mail |
| 29775953 | Bonek, Angelika | Address on File | | First Class Mail |
| 29643772 | Bonelli, Donte K | Address on File | | First Class Mail |
| 29612855 | BONELLI, JOSHUA | Address on File | | First Class Mail |
| 29610243 | Boneparte, Kamilah L | Address on File | | First Class Mail |
| 29636801 | Boneparte, Malaysia | Address on File | | First Class Mail |
| 29612867 | BONES, BRANDON A | Address on File | | First Class Mail |
| 29645318 | Bonetti, Gabriele | Address on File | | First Class Mail |
| 29645379 | Bonetti, Kimberlee S | Address on File | | First Class Mail |
| 29645358 | Bonfante, Mark | Address on File | | First Class Mail |
| 29781301 | Bonfield, Susan | Address on File | | First Class Mail |
| 29609335 | Bongianino, Dave | Address on File | | First Class Mail |
| 29621121 | Bonham, Conrad E | Address on File | | First Class Mail |
| 29634800 | Bonham, Heather Lee | Address on File | | First Class Mail |
| 29781850 | Bonhomme, James | Address on File | | First Class Mail |
| 29646231 | Boni, Anastacia M | Address on File | | First Class Mail |
| 29645710 | Bonilla Solano, Matias | Address on File | | First Class Mail |
| 29645508 | Bonilla, Ana M | Address on File | | First Class Mail |
| 29647866 | Bonilla, Christopher J | Address on File | | First Class Mail |
| 29779459 | Bonilla, Esthefany | Address on File | | First Class Mail |
| 29492954 | Bonilla, EVELYN | Address on File | | First Class Mail |
| 29621766 | Bonilla, Frank M | Address on File | | First Class Mail |
| 29492017 | Bonilla, GERARDO | Address on File | | First Class Mail |
| 29772653 | Bonilla, Hextor | Address on File | | First Class Mail |
| 29645571 | Bonilla, Jorge A | Address on File | | First Class Mail |
| 29621011 | Bonilla, Jose E | Address on File | | First Class Mail |
| 29611636 | Bonilla, Keyana | Address on File | | First Class Mail |
| 29631914 | Bonilla, Logan James | Address on File | | First Class Mail |
| 29490391 | Bonilla, MARIA | Address on File | | First Class Mail |
| 29785681 | Bonilla, Maritza | Address on File | | First Class Mail |
| 29778682 | Bonilla, Miguel | Address on File | | First Class Mail |
| 29647684 | Bonilla, Raul | Address on File | | First Class Mail |
| 29608146 | Bonilla, Roger Alexander | Address on File | | First Class Mail |
| 29610176 | Bonilla, Steven M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782190 | Bonilla, Wanda | Address on File | | First Class Mail |
| 29646456 | Bonis, Tyrus D | Address on File | | First Class Mail |
| 29624641 | BONITA SPRINGS UTILITIES, INC | 11900 E TERRY ST BONITA SPRINGS FL 34135 | | First Class Mail |
| 29486819 | BONITA SPRINGS UTILITIES, INC | P.O. BOX 11689 NAPLES FL 34101-1689 | | First Class Mail |
| 29621397 | Bonja, Ryan P | Address on File | | First Class Mail |
| 29784024 | Bonk Breaker, LLC | 1833 Stanford Street Santa Monica CA 90404 | | First Class Mail |
| 29632269 | Bonk, Grace Elizabeth | Address on File | | First Class Mail |
| 29630750 | Bonnell, Nicole | Address on File | | First Class Mail |
| 29481156 | Bonner, ALEXXIS | Address on File | | First Class Mail |
| 29631279 | Bonner, Amanda Marie | Address on File | | First Class Mail |
| 29492925 | Bonner, BRYANEE | Address on File | | First Class Mail |
| 29779240 | Bonner, Dameon | Address on File | | First Class Mail |
| 29612000 | Bonner, Julia Marie | Address on File | | First Class Mail |
| 29774345 | Bonner, Justean | Address on File | | First Class Mail |
| 29646053 | Bonner, Kalesha S | Address on File | | First Class Mail |
| 29491377 | Bonner, KIESHA | Address on File | | First Class Mail |
| 29633832 | Bonner, Leah Annette | Address on File | | First Class Mail |
| 29774590 | Bonner, Pamela | Address on File | | First Class Mail |
| 29645423 | Bonner, Robert L | Address on File | | First Class Mail |
| 29480197 | Bonner, SHAY | Address on File | | First Class Mail |
| 29480981 | Bonner, SONYA | Address on File | | First Class Mail |
| 29491542 | Bonner, TAELOR | Address on File | | First Class Mail |
| 29792833 | Bonnette Electrical LLC | dba Jani-King of Columbia, Jones Franklin Rd Suite 230, 801 Jones Franklin Rd #230 Raleigh NC 27606 | | First Class Mail |
| 29493591 | Bonnette, ANGEL | Address on File | | First Class Mail |
| 29604946 | BONNIE TAUB-DIX | 131 HEWLETT NECK ROAD Woodmere NY 11598 | | First Class Mail |
| 29625921 | Bonsai Data Solutions, LLC | 213 S Wheaton Ave Wheaton IL 60187 | | First Class Mail |
| 29607364 | Bontempo, Karen | Address on File | | First Class Mail |
| 29611753 | Bontrager, Kaitlyn Joan | Address on File | | First Class Mail |
| 29782985 | Booker, Amanda | Address on File | | First Class Mail |
| 29634231 | Booker, Angela | Address on File | | First Class Mail |
| 29643726 | Booker, Anthony W | Address on File | | First Class Mail |
| 29486102 | Booker, BETTY | Address on File | | First Class Mail |
| 29483609 | Booker, CASSAUNDRA | Address on File | | First Class Mail |
| 29780643 | Booker, Deborah | Address on File | | First Class Mail |
| 29622835 | Booker, Detra | Address on File | | First Class Mail |
| 29481645 | Booker, ERIC | Address on File | | First Class Mail |
| 29772789 | Booker, Frank | Address on File | | First Class Mail |
| 29492521 | Booker, JANIFFER | Address on File | | First Class Mail |
| 29494722 | Booker, JOHNNY | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 245 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487919 | Booker, LASHONDA | Address on File | | First Class Mail |
| 29781471 | Booker, Mark | Address on File | | First Class Mail |
| 29494278 | Booker, NASIYA | Address on File | | First Class Mail |
| 29782477 | Booker, Stephanie | Address on File | | First Class Mail |
| 29486142 | BOOKER, TIMMOTHY | Address on File | | First Class Mail |
| 29488128 | Booker, WILLIAM | Address on File | | First Class Mail |
| 29606877 | Bookhart, Latoya | Address on File | | First Class Mail |
| 29610820 | Bookhart, Trevis | Address on File | | First Class Mail |
| 29483850 | Bookman, BRANDI | Address on File | | First Class Mail |
| 29790642 | BOOM Chaga, LLC | 760 Marbury Lane, Suite B Longboat Key FL 34228 | | First Class Mail |
| 29604718 | BOOM Chaga, LLC (DRP) | Rich Funk, 760 Marbury Lane; Suite B Longboat Key FL 34228 | | First Class Mail |
| 29649995 | Boomi Inc | PO Box 842848 Boston MA 02284 | | First Class Mail |
| 29784026 | Boomi, Inc. | 1400 Liberty Ridge Drive Chesterbrook PA 19087 | | First Class Mail |
| 29604947 | BOONE COUNTY COLLECTOR OF REVENUE | ROGER B. WILSON BOONE COUNTY, GOVERNMENT CENTER, 801 EAST WALNUT, ROOM 118 Columbia MO 65201 | | First Class Mail |
| 29649825 | Boone County Fiscal | 2950 Washington Street Burlington KY 41005 | | First Class Mail |
| 29480017 | Boone County Fiscal Court | 2950 WASHINGTON STREET BURLINGTON KY 41005 | | First Class Mail |
| 29604948 | BOONE COUNTY FISCAL COURT | PO BOX 457 Florence KY 41022-0427 | | First Class Mail |
| 29627392 | Boone County Fiscal Court | PO Box 457 Florence KY 41022-0457 | | First Class Mail |
| 29625682 | Boone County Journal (Ashland) | P.O. BOX 197 Ashland MO 65010 | | First Class Mail |
| 29479866 | Boone County Property Appraiser | 2950 Washington St Burlington KY 41005 | | First Class Mail |
| 29479919 | Boone County Property Valuation Administrator | 2950 Washington St Burlington KY 41005 | | First Class Mail |
| 29774695 | Boone, Bernard | Address on File | | First Class Mail |
| 29779650 | Boone, Courtney | Address on File | | First Class Mail |
| 29648399 | Boone, Derrion | Address on File | | First Class Mail |
| 29781294 | Boone, Francis | Address on File | | First Class Mail |
| 29489133 | Boone, GERRY | Address on File | | First Class Mail |
| 29774215 | Boone, Helen | Address on File | | First Class Mail |
| 29484150 | Boone, KEICHA | Address on File | | First Class Mail |
| 29774713 | Boone, Lee | Address on File | | First Class Mail |
| 29482658 | Boone, MELISSA | Address on File | | First Class Mail |
| 29648576 | Boone, Vernita E | Address on File | | First Class Mail |
| 29781326 | Boone, William | Address on File | | First Class Mail |
| 29608054 | Boone-Slaughter, Izzionna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480819 | Boos, CHRISTINA | Address on File | | First Class Mail |
| 29611679 | Boos, Courtney E | Address on File | | First Class Mail |
| 29485757 | Boose, RAMONA | Address on File | | First Class Mail |
| 29494487 | Boose, ROSIE | Address on File | | First Class Mail |
| 29620331 | Booth, Antonne E | Address on File | | First Class Mail |
| 29608197 | Booth, Arwen Elsa | Address on File | | First Class Mail |
| 29480379 | Booth, LATASHA | Address on File | | First Class Mail |
| 29778749 | Booth, Leon | Address on File | | First Class Mail |
| 29493391 | Booth, MARCUS | Address on File | | First Class Mail |
| 29778671 | Booth, Megan | Address on File | | First Class Mail |
| 29780022 | Booth, Sidnasia | Address on File | | First Class Mail |
| 29612365 | Bootle, Kathryn Lynn | Address on File | | First Class Mail |
| 29621452 | Boots, Nathan R | Address on File | | First Class Mail |
| 29625180 | BOOTTRELL ENTERPRISES LLC | 322 Delaine Woods Dr<br>Irmo SC 29063 | | First Class Mail |
| 29483361 | Booze, DARNELL | Address on File | | First Class Mail |
| 29483652 | Boozeman, JEANETTA | Address on File | | First Class Mail |
| 29619426 | Boozer, Andrea S | Address on File | | First Class Mail |
| 29647362 | Boozer, Justin G | Address on File | | First Class Mail |
| 29629397 | BOOZER, MARK | Address on File | | First Class Mail |
| 29774457 | Borbon, Felix | Address on File | | First Class Mail |
| 29493350 | Borchardt, ZACHARY | Address on File | | First Class Mail |
| 29620147 | Borda, Camila A | Address on File | | First Class Mail |
| 29482093 | Bordeaux., DANA | Address on File | | First Class Mail |
| 29648675 | Bordelon, Shane | Address on File | | First Class Mail |
| 29644318 | Borden, Paul | Address on File | | First Class Mail |
| 29606599 | BORDER STATES ELECTRIC | 2400 38TH ST S<br>Fargo ND 58104 | | First Class Mail |
| 29482682 | Borders, CANDACE | Address on File | | First Class Mail |
| 29494491 | Borders, CHELSEA | Address on File | | First Class Mail |
| 29621699 | Bordley, Alicia L | Address on File | | First Class Mail |
| 29632021 | Bordley, Mia Natalia | Address on File | | First Class Mail |
| 29774310 | Bordonada, Richard | Address on File | | First Class Mail |
| 29488776 | Bordy, ADAM | Address on File | | First Class Mail |
| 29490249 | Borel, BRIDGET | Address on File | | First Class Mail |
| 29646232 | Boren, Blake W | Address on File | | First Class Mail |
| 29625620 | Boresows Water Company | PO Box 25771<br>Overland Park KS 66225 | | First Class Mail |
| 29609330 | Borgatti, Elliot Chase | Address on File | | First Class Mail |
| 29495223 | Borges-Barrera, JOSE | Address on File | | First Class Mail |
| 29633083 | Borine, Mason Foster | Address on File | | First Class Mail |
| 29631700 | Borinsky, Skyy Elizabeth | Address on File | | First Class Mail |
| 29641887 | Boris, Bantikov | Address on File | | First Class Mail |
| 29782461 | Boris, Neal | Address on File | | First Class Mail |
| 29648144 | Borisov, Olga V | Address on File | | First Class Mail |
| 29622331 | Borja, Franchesca C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632393 | Borkoskie, Chloe S. | Address on File | | First Class Mail |
| 29774243 | Borman, Steven | Address on File | | First Class Mail |
| 29622783 | Born, Dewey A | Address on File | | First Class Mail |
| 29621078 | Born, Jeffrey A | Address on File | | First Class Mail |
| 29493469 | Borner, LAKISHA | Address on File | | First Class Mail |
| 30263556 | Borner, Lakisha | Address on File | | First Class Mail |
| 29621019 | Borngesser, Benjamin F | Address on File | | First Class Mail |
| 29782558 | Bornheimer, Dalton | Address on File | | First Class Mail |
| 29775772 | Boron, Cody | Address on File | | First Class Mail |
| 29604949 | BOROUGH OF BUTLER | FIRE PREVENTION BUREAU, ONE ACE ROAD Butler NJ 07405 | | First Class Mail |
| 29604950 | BOROUGH OF BUTLER | WATER DEPARTMENT, 1 ACE ROAD Butler NJ 07405 | | First Class Mail |
| 29486820 | BOROUGH OF BUTLER, NJ-ELECTRIC DEPT | 1 ACE ROAD BUTLER NJ 07405 | | First Class Mail |
| 29604952 | BOROUGH OF EATONTOWN | 47 BROAD STREET Eatontown NJ 07724 | | First Class Mail |
| 29604951 | Borough of Eatontown | ATTN:Fire Prevention, 47 Broad Street Eatontown NJ 07724 | | First Class Mail |
| 29628340 | BOROUGH OF EDGEWATER | 916 RIVER ROAD Edgewater NJ 07020 | | First Class Mail |
| 29487847 | Borough of Edgewood | 2 Race St Edgewood PA 15218 | | First Class Mail |
| 29624447 | Borough of Edgewood | Police Department2 Race Street Edgewood PA 15218 | | First Class Mail |
| 29486821 | BOROUGH OF EPHRATA, PA | 124 SOUTH STATE STREET EPHRATA PA 17522 | | First Class Mail |
| 29487867 | Borough of Fair Lawn | Borough Hall 8-01 Ave Fair Lawn NJ 07410 | | First Class Mail |
| 29649609 | Borough Of Fair Lawn | Water DepartmentPO Box 376 Fair Lawn NJ 07410 | | First Class Mail |
| 29624936 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT | 8-01 FAIR LAWN AVE FAIR LAWN NJ 07410 | | First Class Mail |
| 29486822 | BOROUGH OF FAIR LAWN, NJ-WATER DEPT. | P.O. BOX 376 FAIR LAWN NJ 07410 | | First Class Mail |
| 29487880 | Borough of Fairlawn Health Dept | 8-01 Fair Lawn Ave, Rm 109, Rm 109 Fair Lawn NJ 07410 | | First Class Mail |
| 29628341 | BOROUGH OF HOMESTEAD | 221 East Seventh Avenue Homestead PA 15120 | | First Class Mail |
| 29628343 | BOROUGH OF PARAMUS | 1 JOCKISH SQUARE Paramus NJ 07652 | | First Class Mail |
| 29628344 | BOROUGH OF PARAMUS | TAX COLLECTOR, 1 JOCKISH SQUARE Paramus NJ 07652 | | First Class Mail |
| 29628342 | BOROUGH OF PARAMUS | TAX COLLECTOR/ MUNICIPAL BLDG, 1 JOCKISH SQUARE Paramus NJ 07652 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624369 | Borough Of Quakertow | 4024 Bethlehem Pike<br>Telford PA 18969 | | First Class Mail |
| 29628345 | Borough of Ramsey | Bureau of Fire Prevention, 33 No Central Avenue<br>Ramsey NJ 07446 | | First Class Mail |
| 29628346 | BOROUGH OF WATCHUNG | BOARD OF HEALTH, 15 MOUNTAIN BLVD.<br>WATCHUNG NJ 07069 | | First Class Mail |
| 29771263 | Borowickz, Shannon | Address on File | | First Class Mail |
| 29607544 | Borowiec, Angelina Elizabeth | Address on File | | First Class Mail |
| 29621437 | Borowy, Jamila M | Address on File | | First Class Mail |
| 29645628 | Borrani, Mario V | Address on File | | First Class Mail |
| 29618882 | Borrego, Carla S | Address on File | | First Class Mail |
| 29643425 | Borrero, Alyssa M | Address on File | | First Class Mail |
| 29492140 | Borrero, TAYSHA | Address on File | | First Class Mail |
| 29490175 | Borrum, EBONY | Address on File | | First Class Mail |
| 29782808 | Borsdorf, Jeremy | Address on File | | First Class Mail |
| 29648256 | Borsini, Marina | Address on File | | First Class Mail |
| 29782676 | Bortel, Alexis | Address on File | | First Class Mail |
| 29611639 | Bortone, Colin M | Address on File | | First Class Mail |
| 29631844 | Bortz, Eliana | Address on File | | First Class Mail |
| 29608675 | Bortz, Hailey R. | Address on File | | First Class Mail |
| 29607802 | Borucki, William Carl | Address on File | | First Class Mail |
| 29610504 | Borum, Jacqueline Jean | Address on File | | First Class Mail |
| 29780749 | Bos, Thomas | Address on File | | First Class Mail |
| 29647106 | Bosak, Shelby R | Address on File | | First Class Mail |
| 29643559 | Boscan, Carlo F | Address on File | | First Class Mail |
| 29650233 | Bosco & Roxy's-PSPD | 65 Bessemer Rd,<br>LONDON ON N6E 2G1<br>Canada | | First Class Mail |
| 29633975 | Bosdash, Nathan Thomas | Address on File | | First Class Mail |
| 29648257 | Bose, Maya R | Address on File | | First Class Mail |
| 29493797 | Bosh, IRMA | Address on File | | First Class Mail |
| 29783270 | Boshnack, Michael | Address on File | | First Class Mail |
| 29483832 | Bosket, KYWANA | Address on File | | First Class Mail |
| 29492798 | Bosley, DARLINA | Address on File | | First Class Mail |
| 29636018 | Boso, Quinten Matthew | Address on File | | First Class Mail |
| 29649992 | Boss Dog Brand-PSPD | PO Box 738<br>Lynden WA 98264 | | First Class Mail |
| 29634848 | Boss, Aiden M | Address on File | | First Class Mail |
| 29493594 | Boss, EVERIAL | Address on File | | First Class Mail |
| 29622836 | Boss, Harley R | Address on File | | First Class Mail |
| 29609479 | Boss, Sarah Elizabeth | Address on File | | First Class Mail |
| 29491250 | Bossick, JENNY | Address on File | | First Class Mail |
| 29490168 | Bostic, CORY | Address on File | | First Class Mail |
| 29481520 | Bostic, GAYE | Address on File | | First Class Mail |
| 29484364 | Bostic, KENDRA | Address on File | | First Class Mail |
| 29488326 | Bostic, SHALYRICIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774363 | Bostic, Tykierre | Address on File | | First Class Mail |
| 29762624 | Bostick Development LLC | Attn: Colleen Braun, 803 W Big Beaver, Ste. 100<br>Troy MI 48084 | | First Class Mail |
| 29486824 | BOSTICK DEVELOPMENT, L.C | 803 WEST BIG BEAVER, SUITE 100<br>TROY MI 48084 | | First Class Mail |
| 29636972 | Bostick, Emma Jean Ann | Address on File | | First Class Mail |
| 29626095 | Boston Board Up Services, LLC | 11 Adam Road, Suite 9<br>Stoneham MA 02180 | | First Class Mail |
| 29487725 | Boston City Assessing Department | 1 City Hall Square, Rm 301, Rm 301<br>Boston MA 02201 | | First Class Mail |
| 29898942 | Boston Gas Company DBA National Grid | 300 Erie Boulevard West<br>Syracuse NY 13202 | | First Class Mail |
| 29898946 | Boston Gas Company DBA National Grid | Attn: Linda Demauro, PO Box 4706<br>Syracuse NY 13221 | | First Class Mail |
| 29494358 | Boston, GILBERTO | Address on File | | First Class Mail |
| 29773432 | Boston, Tyeshia | Address on File | | First Class Mail |
| 29604068 | BOSTON, WILLIAM | Address on File | | First Class Mail |
| 29631769 | Bostwick, Cassidy L | Address on File | | First Class Mail |
| 29623069 | Boswell Avenue I, LLC | Accountant- Mary Wong, 155 East 44th Street, 7th Floor<br>New York NY 10017 | | First Class Mail |
| 30396406 | Boswell Avenue I, LLC | c/o Barclay Damon LLP, Attn: Niclas A. Ferland, Esq., 545 Long Wharf Drive, 9th Floor<br>New Haven CT 06511 | | First Class Mail |
| 29784027 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc., 155 East 44th Street, 7th Floor<br>New York City NY 10017 | | First Class Mail |
| 30415614 | Boswell Avenue I, LLC | c/o Marx Realty & Improvement Co. Inc.,, 155 East 44th Street , 7th Floor<br>New York NY 10017 | | First Class Mail |
| 29628347 | BOSWELL AVENUE I, LLC | C/O MARX REALTY & IMPROVEMENTS CO, 155 East 44th Street, 7th FLOOR<br>New York NY 10017 | | First Class Mail |
| 29775213 | Boswell, Bessie | Address on File | | First Class Mail |
| 29637212 | BOSWELL, BRITTANI LAVONNE | Address on File | | First Class Mail |
| 29484227 | Boswell, Cheryl | Address on File | | First Class Mail |
| 29491486 | Boswell, DEUNTAI | Address on File | | First Class Mail |
| 29775229 | Boswell, Gloria | Address on File | | First Class Mail |
| 29644396 | Boswell, Jaime L | Address on File | | First Class Mail |
| 29783531 | Boswell, Roderick | Address on File | | First Class Mail |
| 29776258 | Boswell, Shawntavious | Address on File | | First Class Mail |
| 29609226 | Boswell, Tiffany | Address on File | | First Class Mail |
| 29779562 | Boswell, Timothy | Address on File | | First Class Mail |
| 29618982 | Boswinkle, Thomas L | Address on File | | First Class Mail |
| 30347451 | Botanic Healthcare | 100 Corporate Drive, Suite 205<br>Lebanon NJ 08833 | | First Class Mail |
| 29774410 | Boteilho, Kimberly | Address on File | | First Class Mail |
| 29480851 | Botelho, AMY | Address on File | | First Class Mail |
| 29608553 | Botelho, Hannah Myrtella | Address on File | | First Class Mail |
| 29485097 | Botello, JOSE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771578 | Botello, Martin | Address on File | | First Class Mail |
| 29605823 | Boteo, Laura | Address on File | | First Class Mail |
| 29632197 | Botezatu, Christine N. | Address on File | | First Class Mail |
| 29482348 | Botha, MICHELLE | Address on File | | First Class Mail |
| 30227676 | Botify Corp | 3 World Trade Center<br>New York NY 10007 | | First Class Mail |
| 29626273 | BOTIFY CORPORATION | 3WTC 175 Greenwich street49th Floor, Suite A<br>New York NY 10007 | | First Class Mail |
| 29481101 | Botka, HUNTER | Address on File | | First Class Mail |
| 29481988 | Botkin, SARAH | Address on File | | First Class Mail |
| 29636646 | Bott, Nicole Carol | Address on File | | First Class Mail |
| 29622445 | Bottner, Emily N | Address on File | | First Class Mail |
| 29631930 | Bottoni, Shuante Cassandra | Address on File | | First Class Mail |
| 29647130 | Botwinski, Sally A | Address on File | | First Class Mail |
| 29484527 | Botzum, MICHAEL | Address on File | | First Class Mail |
| 29612461 | Bouchard, Lia-Mee | Address on File | | First Class Mail |
| 29488323 | Bouchareb, Rahima | Address on File | | First Class Mail |
| 29635765 | Boucher, Haley Nicole | Address on File | | First Class Mail |
| 29493069 | Boucher, JENNIFER | Address on File | | First Class Mail |
| 29773959 | Boudreau, Nicholas | Address on File | | First Class Mail |
| 29784028 | Boudreaux Operating Acquisitions LLC | 100 Four Paws Lane<br>Maumelle AR 72113 | | First Class Mail |
| 29782213 | Bouey, Eddie | Address on File | | First Class Mail |
| 29634224 | Bouffard, Sara Margaret | Address on File | | First Class Mail |
| 29634571 | Bouffier, Brielle | Address on File | | First Class Mail |
| 29780998 | Boughton, Cody | Address on File | | First Class Mail |
| 29779939 | Bouie, Andrea | Address on File | | First Class Mail |
| 29778979 | Bouihi, Mohamed | Address on File | | First Class Mail |
| 29490757 | Bouknight, KAREN | Address on File | | First Class Mail |
| 29492617 | Bouknight, NAKIA | Address on File | | First Class Mail |
| 29628348 | BOULDER COUNTY TREASURER | PO BOX 476<br>BOULDER CO 80306 | | First Class Mail |
| 29784029 | Boulder Goods LLC DBA Sir Richards Condom Company | 1435 Arapahoe Avenue<br>Boulder CO 80302 | | First Class Mail |
| 29611274 | Bouldrick, Travon Oneal | Address on File | | First Class Mail |
| 30202273 | Boulevard Centre LLC | Attn: Legal Dept, 5577 Youngstown-Warren Road<br>Niles OH 44446 | | First Class Mail |
| 29648795 | Boulevard Centre LLC | Robert Mackall, 5577 Youngstown-Warren Road<br>Niles OH 44446 | | First Class Mail |
| 29649610 | Boulevard LL 0056 | PO Box 7535<br>Carol Stream IL 60197 | | First Class Mail |
| 29603325 | BOULEVARD TIRE CENTER / EARL W. COLVARD INC. | 6310 ADAMO DRIVE<br>TAMPA FL 33619 | | First Class Mail |
| 29775240 | Boully, Donald | Address on File | | First Class Mail |
| 29629209 | BOULOS, JOSEPH | Address on File | | First Class Mail |
| 29495066 | Boulware, DEBORAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484990 | Boulware, MICHELLA | Address on File | | First Class Mail |
| 29488030 | Boulware, SYLVANUS | Address on File | | First Class Mail |
| 29784031 | Bounce USA LLC | 36 Puritan Rd<br>Tonawanda NY 14150 | | First Class Mail |
| 29649859 | BountyJobs Inc | Attn: Accounts Receivable1114 Lost Creek Blvd, Std 420<br>Austin TX 78746 | | First Class Mail |
| 29493241 | Bouquet, JACKSON | Address on File | | First Class Mail |
| 29480906 | Bourden, CANDACE | Address on File | | First Class Mail |
| 29634470 | Bourdier, Daisy | Address on File | | First Class Mail |
| 29774826 | Bourdon, Brian | Address on File | | First Class Mail |
| 29629964 | BOURDON, TOM | Address on File | | First Class Mail |
| 29492582 | Bouret, LINDSAY | Address on File | | First Class Mail |
| 29785587 | Bourgeon Losada, Victoria | Address on File | | First Class Mail |
| 29644101 | Bourget, Aimee | Address on File | | First Class Mail |
| 29608499 | Bourne, Adalynn Grace | Address on File | | First Class Mail |
| 29619030 | Bourne, Jeanine M | Address on File | | First Class Mail |
| 29483590 | Boushehri, SHELIA | Address on File | | First Class Mail |
| 29626118 | Bousquet Holstein PLLC | 110 West Fayette StreetSuite 1000<br>Syracuse NY 13202 | | First Class Mail |
| 29634618 | Boussa, Chloe Lorraine | Address on File | | First Class Mail |
| 29629613 | Boutan, Paul | Address on File | | First Class Mail |
| 29630992 | Boutell, Jennifer | Address on File | | First Class Mail |
| 29611099 | BOUTHOT DELIVERY LLC (MARK BOUTHOT) | 14425 ALISTAR MANOR DR<br>WIMAUMA FL 33598 | | First Class Mail |
| 29484319 | Bovan, CARLEN | Address on File | | First Class Mail |
| 29631938 | Bove, Kristi | Address on File | | First Class Mail |
| 29624460 | Bow Wow Labs PSPD | 2802 Flint Rock Trace, #381<br>Austin TX 78738 | | First Class Mail |
| 29491113 | Bow, Kevin | Address on File | | First Class Mail |
| 29493585 | Bowden, AMANEE | Address on File | | First Class Mail |
| 29773555 | Bowden, Christoper | Address on File | | First Class Mail |
| 29633454 | Bowden, Elizabeth | Address on File | | First Class Mail |
| 29773573 | Bowden, Leigh | Address on File | | First Class Mail |
| 29645862 | Bowden, Sarah L | Address on File | | First Class Mail |
| 29782955 | Bowdry, Lorenzo | Address on File | | First Class Mail |
| 29783428 | Bowe, Cassaundra | Address on File | | First Class Mail |
| 29781266 | Bowen Iii, Robert | Address on File | | First Class Mail |
| 29485396 | Bowen, CHRISTINE | Address on File | | First Class Mail |
| 29782775 | Bowen, Daniel | Address on File | | First Class Mail |
| 29785589 | Bowen, Donna | Address on File | | First Class Mail |
| 29773666 | Bowen, Edith | Address on File | | First Class Mail |
| 29645001 | Bowen, Ethan C | Address on File | | First Class Mail |
| 29482949 | Bowen, LAWANDA | Address on File | | First Class Mail |
| 29621385 | Bowen, Logan A | Address on File | | First Class Mail |
| 29483135 | Bowen, SHANIQUE | Address on File | | First Class Mail |
| 29487993 | Bowen, TONYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488491 | Bowens, JAMIKA | Address on File | | First Class Mail |
| 29781886 | Bowens, Shardae | Address on File | | First Class Mail |
| 29631831 | Bower, Elana R | Address on File | | First Class Mail |
| 29632043 | Bower, Valerie Jean | Address on File | | First Class Mail |
| 29489403 | Bower, WILMA | Address on File | | First Class Mail |
| 29488157 | Bowers, BRITTANY | Address on File | | First Class Mail |
| 29780587 | Bowers, Christopher | Address on File | | First Class Mail |
| 29605659 | Bowers, Jai | Address on File | | First Class Mail |
| 29605670 | Bowers, Jarrod | Address on File | | First Class Mail |
| 29620588 | Bowers, Jennifer M | Address on File | | First Class Mail |
| 29629188 | Bowers, Jocelyn | Address on File | | First Class Mail |
| 29630526 | Bowers, Kayla M. | Address on File | | First Class Mail |
| 29493825 | Bowers, LACEY | Address on File | | First Class Mail |
| 29772128 | Bowers, Nadine | Address on File | | First Class Mail |
| 29491385 | Bowers, PAULA | Address on File | | First Class Mail |
| 29633552 | Bowers, Ruby | Address on File | | First Class Mail |
| 29611271 | Bowers, Shelby Diane | Address on File | | First Class Mail |
| 29648492 | Bowers, Starzunique | Address on File | | First Class Mail |
| 29782821 | Bowers-Mitchell, Pamela (Deceased) | Address on File | | First Class Mail |
| 29783556 | Bowhay, Richard | Address on File | | First Class Mail |
| 29677668 | Bowie Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29625890 | BOWIE CENTRAL APPRAISAL DISTRICT | PO BOX 6527 Texarkana TX 75505-6527 | | First Class Mail |
| 29603326 | BOWIE COUNTY CLERK OF COURT | 710 JAMES BOWIE DRIVE NEW BOSTON TX 75570 | | First Class Mail |
| 29490167 | Bowie, BRIANA | Address on File | | First Class Mail |
| 29643436 | Bowler, Sean A | Address on File | | First Class Mail |
| 29619346 | Bowles, Angela | Address on File | | First Class Mail |
| 29610649 | Bowles, Autumn | Address on File | | First Class Mail |
| 29631916 | Bowles, Casey Steven | Address on File | | First Class Mail |
| 29772534 | Bowles, Cindy | Address on File | | First Class Mail |
| 29486419 | Bowles, DARRIN | Address on File | | First Class Mail |
| 29608330 | Bowles, McKenzie A. | Address on File | | First Class Mail |
| 29624932 | BOWLING GREEN MUNI UTILITIES | 801 CENTER ST BOWLING GREEN KY 42102 | | First Class Mail |
| 29479011 | BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 BOWLING GREEN KY 42102 | | First Class Mail |
| 29624933 | BOWLING GREEN MUNICIPAL UTILITIES | 801 CENTER ST BOWLING GREEN KY 42102 | | First Class Mail |
| 29479012 | BOWLING GREEN MUNICIPAL UTILITIES | P.O. BOX 10360 BOWLING GREEN KY 42102-0360 | | First Class Mail |
| 29607136 | Bowling, Tanner | Address on File | | First Class Mail |
| 29484832 | Bowling, TYLER | Address on File | | First Class Mail |
| 29633062 | Bowling, Tylor | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625862 | Bowman Broadcasting LLC WFTZ, WDUC | PO Box 1073 Tullahoma TN 37388 | | First Class Mail |
| 29622475 | Bowman Hayslett, Brittany | Address on File | | First Class Mail |
| 30202274 | Bowman MTP Center LLC | 234 Seven Farms Drive, Suite 300 Daniel Island SC 29492 | | First Class Mail |
| 29790643 | Bowman MTP Center LLC | 234 Seven Farms Drive Daniel Island SC 29492 | | First Class Mail |
| 29623070 | Bowman MTP Center LLC | Accountant- Peggy Padget, ppadget@grovepropertyfund.com, 234 Seven Farms Drive, Suite 300 Daniel Island SC 29492 | | First Class Mail |
| 29628349 | BOWMAN MTP CENTER LLC | DEPT 4210, PO BOX 4110 Woburn MA 01888-4110 | | First Class Mail |
| 29784033 | Bowman Sales & Equipment Inc, dba Bowman Trailer Leasing | 10233 Governor Lane Blvd. Williamsport MD 21795 | | First Class Mail |
| 29632731 | Bowman, Abigail L. | Address on File | | First Class Mail |
| 29776330 | Bowman, Alex | Address on File | | First Class Mail |
| 29609874 | Bowman, Brandi Allysin | Address on File | | First Class Mail |
| 29611611 | Bowman, Carter Nevada | Address on File | | First Class Mail |
| 29490821 | Bowman, CELESTINE | Address on File | | First Class Mail |
| 29626288 | Bowman, Connor | Address on File | | First Class Mail |
| 29634895 | Bowman, Desirea Isabelle-Marie | Address on File | | First Class Mail |
| 29483683 | Bowman, JAQUELINE | Address on File | | First Class Mail |
| 29633733 | Bowman, Luke Daniel | Address on File | | First Class Mail |
| 29608963 | Bowman, Maureen A. | Address on File | | First Class Mail |
| 29491805 | Bowman, MICHAEL | Address on File | | First Class Mail |
| 29647173 | Bowman, Nigel V | Address on File | | First Class Mail |
| 29632344 | Bowman, Nyxaura Marjorie | Address on File | | First Class Mail |
| 29647037 | Bowman, Rees M | Address on File | | First Class Mail |
| 29494926 | Bowman, RUBY | Address on File | | First Class Mail |
| 29492963 | Bowman, SHATWAYA | Address on File | | First Class Mail |
| 29607990 | Bowman, Shawn | Address on File | | First Class Mail |
| 29607011 | Bowman, Shawn T | Address on File | | First Class Mail |
| 29611471 | Bowmar, Michael | Address on File | | First Class Mail |
| 29774102 | Bowry, Camisha | Address on File | | First Class Mail |
| 29624184 | Bowser Beer-PSPD | dba Bowser Beer 5840 Airport Way S #215 Seattle WA 98108 | | First Class Mail |
| 29607347 | Bowser, Cole | Address on File | | First Class Mail |
| 29485558 | Bowser, SHIENA | Address on File | | First Class Mail |
| 29775999 | Bowser, Wendy | Address on File | | First Class Mail |
| 29650178 | Bowsers Pet Pro-PSPD | DBA: Bowsers Pet Products2-3687 Nashua Dr MISSISSAUGA ON L4V 1V5 Canada | | First Class Mail |
| 29489308 | Bowyer, GRACE | Address on File | | First Class Mail |
| 29626910 | BOX, JOSHUA | Address on File | | First Class Mail |
| 29492845 | Box, RANDY | Address on File | | First Class Mail |
| 29481705 | Box, RASZIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609368 | Box, Taa | Address on File | | First Class Mail |
| 29631533 | Boxall, Lily | Address on File | | First Class Mail |
| 29624508 | Boxiecat LLC | 2309 Santa Monica BlvdSuite #209 Santa Monica CA 90404 | | First Class Mail |
| 29644635 | Boyadjian, Kate A | Address on File | | First Class Mail |
| 29644008 | Boyajy, John L | Address on File | | First Class Mail |
| 29636527 | Boyas, Francisco | Address on File | | First Class Mail |
| 29607984 | Boyce, Katherine Morgan | Address on File | | First Class Mail |
| 29606040 | BOYCE, OLIVIA ANGEL | Address on File | | First Class Mail |
| 29489699 | Boyce, TANYA | Address on File | | First Class Mail |
| 29626519 | BOYD FLOTATION INC | PO BOX 840001 KANSAS CITY MO 64184-0001 | | First Class Mail |
| 29626518 | BOYD FLOTATION, INC. | 2440 ADIE ROAD MARYLAND HEIGHTS MO 63043 | | First Class Mail |
| 30349241 | Boyd Jr, Johnnie | Address on File | | First Class Mail |
| 29490305 | Boyd, AARON | Address on File | | First Class Mail |
| 29494943 | Boyd, ALTARIS | Address on File | | First Class Mail |
| 29775487 | Boyd, Bobby | Address on File | | First Class Mail |
| 29620400 | Boyd, Brittany M | Address on File | | First Class Mail |
| 29494948 | Boyd, CASSANDRA | Address on File | | First Class Mail |
| 29778899 | Boyd, Chad | Address on File | | First Class Mail |
| 29493550 | Boyd, DENISHA | Address on File | | First Class Mail |
| 29648400 | Boyd, Derek R | Address on File | | First Class Mail |
| 29611779 | Boyd, Diamond S. | Address on File | | First Class Mail |
| 29485955 | Boyd, DIANE | Address on File | | First Class Mail |
| 29789348 | Boyd, Eddie | Address on File | | First Class Mail |
| 29635440 | Boyd, Elijah | Address on File | | First Class Mail |
| 29495244 | Boyd, FRANKIE | Address on File | | First Class Mail |
| 29631271 | Boyd, Jacob Michael | Address on File | | First Class Mail |
| 29774268 | Boyd, James | Address on File | | First Class Mail |
| 29485444 | Boyd, JESSICA | Address on File | | First Class Mail |
| 29482665 | Boyd, JESSICA | Address on File | | First Class Mail |
| 29493961 | Boyd, JOHNNIE | Address on File | | First Class Mail |
| 29611940 | Boyd, Jordan Lee | Address on File | | First Class Mail |
| 29611939 | Boyd, Josh A. | Address on File | | First Class Mail |
| 29780306 | Boyd, Joshua | Address on File | | First Class Mail |
| 29966604 | Boyd, Justin | Address on File | | First Class Mail |
| 29966603 | Boyd, Justin | Address on File | | First Class Mail |
| 29637151 | BOYD, JUSTIN LEE | Address on File | | First Class Mail |
| 29611708 | Boyd, Keon Koolya | Address on File | | First Class Mail |
| 29781725 | Boyd, Kristina | Address on File | | First Class Mail |
| 29612800 | BOYD, MARIE DENISE | Address on File | | First Class Mail |
| 29493067 | Boyd, MARY | Address on File | | First Class Mail |
| 29631746 | Boyd, Matthew Nicholas | Address on File | | First Class Mail |
| 29783405 | Boyd, Michelle | Address on File | | First Class Mail |
| 29492838 | Boyd, NOAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610549 | Boyd, Owen Alistair | Address on File | | First Class Mail |
| 29610212 | Boyd, Quinton Joseph | Address on File | | First Class Mail |
| 29492759 | Boyd, RENETTE | Address on File | | First Class Mail |
| 29490240 | Boyd, RUBY | Address on File | | First Class Mail |
| 29485808 | Boyd, SADY | Address on File | | First Class Mail |
| 29646151 | Boyd, Silk D | Address on File | | First Class Mail |
| 29486185 | Boyd, TAMMY | Address on File | | First Class Mail |
| 29781652 | Boyd, Timothy | Address on File | | First Class Mail |
| 29489647 | Boyd, TREASURE | Address on File | | First Class Mail |
| 29628350 | BOYDEN | 3 RIVERWAY, SUITE #1150 Houston TX 77056 | | First Class Mail |
| 29790644 | Boyden | 3 RIVERWAY Houston TX 77056 | | First Class Mail |
| 29776806 | Boyden | 520 White Plains Rd  Suite 500 Tarrytown NY 10591 | | First Class Mail |
| 29610343 | Boyden, Angela Marie | Address on File | | First Class Mail |
| 29490900 | Boye, BONETA | Address on File | | First Class Mail |
| 29482829 | Boyer, BRITTANY | Address on File | | First Class Mail |
| 29779345 | Boyer, David | Address on File | | First Class Mail |
| 29484184 | Boyer, KYLE | Address on File | | First Class Mail |
| 29629409 | Boyer, Mary | Address on File | | First Class Mail |
| 29904254 | Boyer, Ora | Address on File | | First Class Mail |
| 29965691 | Boyer, Ora | Address on File | | First Class Mail |
| 29965701 | Boyer, Ora | Address on File | | First Class Mail |
| 29965694 | Boyer, Ora | Address on File | | First Class Mail |
| 29965709 | Boyer, Ora | Address on File | | First Class Mail |
| 29965707 | Boyer, Ora | Address on File | | First Class Mail |
| 29904243 | Boyer, Ora | Address on File | | First Class Mail |
| 29904256 | Boyer, Ora | Address on File | | First Class Mail |
| 29480124 | Boyice, LAKEISHA | Address on File | | First Class Mail |
| 29637232 | BOYINGTON, RICHARD ALLEN | Address on File | | First Class Mail |
| 29484191 | Boykin, CARLA | Address on File | | First Class Mail |
| 29772961 | Boykin, Dominique | Address on File | | First Class Mail |
| 29779086 | Boykin, Elizabeth | Address on File | | First Class Mail |
| 29493097 | Boykin, MELISA | Address on File | | First Class Mail |
| 29780486 | Boykin, Queondric | Address on File | | First Class Mail |
| 29484872 | Boykin, ROSA | Address on File | | First Class Mail |
| 29779871 | Boykin, Shanterria | Address on File | | First Class Mail |
| 29484518 | Boykin, TINA | Address on File | | First Class Mail |
| 29622518 | Boykins, Andre L | Address on File | | First Class Mail |
| 29485894 | Boykins, CANDICE | Address on File | | First Class Mail |
| 29485611 | Boykins, CLERANCE | Address on File | | First Class Mail |
| 29489777 | Boykins, JASMEEKA | Address on File | | First Class Mail |
| 29486101 | Boykins, SHANIQUA | Address on File | | First Class Mail |
| 29782007 | Boykins, Tykiara | Address on File | | First Class Mail |
| 29633299 | Boylan, Camryn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644588 | Boyle, Charlize C | Address on File | | First Class Mail |
| 29646716 | Boyle, Jed P | Address on File | | First Class Mail |
| 29480308 | Boyle, JOSH | Address on File | | First Class Mail |
| 29608228 | Boyle, Victoria R | Address on File | | First Class Mail |
| 29491833 | Boyles, BRITNEY | Address on File | | First Class Mail |
| 29493943 | Boyles, TRACY | Address on File | | First Class Mail |
| 29492865 | Boynton, DERRICK | Address on File | | First Class Mail |
| 29771907 | Boynton, Tammy | Address on File | | First Class Mail |
| 29603327 | BOYS ELECTRICAL CONTRACTORS | 110 EAST DRIVE MELBOURNE FL 32904 | | First Class Mail |
| 29647407 | Bozeman, Brooke A | Address on File | | First Class Mail |
| 29773984 | Bozeman, John | Address on File | | First Class Mail |
| 29492705 | Bozeman, TERRENCE | Address on File | | First Class Mail |
| 29482806 | Bozeman, TIMOTHY | Address on File | | First Class Mail |
| 29781458 | Bozenhardt Stamper, Jennifer | Address on File | | First Class Mail |
| 29620700 | Bozok, Gurhan N | Address on File | | First Class Mail |
| 29605957 | BOZYK, MONICA | Address on File | | First Class Mail |
| 29621972 | Bozza, Joseph R | Address on File | | First Class Mail |
| 29624351 | BP Associat- LL 3030 | c/o Promark Partners451 Hungerford Drive Suite 700 Rockville MD 20850 | | First Class Mail |
| 29624780 | BP ENERGY RETAIL COMPANY LLC | 30 S WACKER DR CHICAGO IL 60606 | | First Class Mail |
| 29479013 | BP ENERGY RETAIL COMPANY LLC | P.O. BOX 74007029 CHICAGO IL 60674 | | First Class Mail |
| 29776807 | BPI Sports LLC | 4373 NW 124TH AVE CORAL SPRINGS FL 33065-7634 | | First Class Mail |
| 29627735 | BPI Sports, LLC | Becky Cabrera, 4373 NW 124th Ave Coral Springs FL 33065-7634 | | First Class Mail |
| 29628351 | BPR-FF LLC | CORONADO CENTER LLC, PO Box 776723 Chicago IL 60677 | | First Class Mail |
| 29649258 | BPV LLC | 511 76th Street SW Byron Center MI 49315 | | First Class Mail |
| 29776086 | Braack, Roger | Address on File | | First Class Mail |
| 29619627 | Brabham, Heather S | Address on File | | First Class Mail |
| 29491426 | Brabham, JUSTIN | Address on File | | First Class Mail |
| 29490298 | Braboy, FATIMA | Address on File | | First Class Mail |
| 29480956 | Brabson, Robin | Address on File | | First Class Mail |
| 29647191 | Bracaj, Pegi | Address on File | | First Class Mail |
| 29774153 | Brace, Amy | Address on File | | First Class Mail |
| 29488585 | Bracero, ANA | Address on File | | First Class Mail |
| 29780546 | Bracey, Felicia | Address on File | | First Class Mail |
| 29480377 | Bracey, REGINA | Address on File | | First Class Mail |
| 29494609 | Bracey, WILLIE | Address on File | | First Class Mail |
| 29611204 | Brache, Samuel Alexander | Address on File | | First Class Mail |
| 29648053 | Brackeen, Savion O | Address on File | | First Class Mail |
| 29773467 | Brackens, Mary | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 257 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634024 | Brackett, Alexis | Address on File | | First Class Mail |
| 29609469 | Brackett, Erica Leigh | Address on File | | First Class Mail |
| 29650184 | Braco Window Cleanin | 1 Braco International Blvd.<br>Wilder KY 41076 | | First Class Mail |
| 29625822 | BRACO WINDOW CLEANING SERVICE INC | 1 BRACO INTERNATIONAL BLVD<br>WILDER KY 41076 | | First Class Mail |
| 29650438 | Brad Fine | 36 Thomas Drive<br>Hauppauge NY 11788 | | First Class Mail |
| 29642453 | Brad, Burke | Address on File | | First Class Mail |
| 29642418 | Brad, Flouton | Address on File | | First Class Mail |
| 29485402 | Bradby, TUKESHA | Address on File | | First Class Mail |
| 29646920 | Braddock, Elaijaha B | Address on File | | First Class Mail |
| 29609587 | Braddock, Shanna M | Address on File | | First Class Mail |
| 29611201 | Braddock, Sierra Lyn | Address on File | | First Class Mail |
| 29774510 | Braden, David | Address on File | | First Class Mail |
| 29489567 | Braden, Maria | Address on File | | First Class Mail |
| 29643063 | Braden, McCormack | Address on File | | First Class Mail |
| 29641044 | Braden, Price | Address on File | | First Class Mail |
| 29621349 | Brader, Sean M | Address on File | | First Class Mail |
| 29628352 | BRADFORD VERNON IV LLC | 200 SOUTH WACKER DRIVE, Suite 726<br>Chicago IL 60606 | | First Class Mail |
| 30202275 | Bradford Vernon IV LLC | c/o Bradford Real Estate, 200 South Wacker Drive, Suite 726<br>Chicago IL 60606 | | First Class Mail |
| 29603426 | BRADFORD, CORRY | Address on File | | First Class Mail |
| 29779211 | Bradford, Debenair | Address on File | | First Class Mail |
| 29785622 | Bradford, Emma | Address on File | | First Class Mail |
| 29492117 | Bradford, ERIC | Address on File | | First Class Mail |
| 29480861 | Bradford, ERICA | Address on File | | First Class Mail |
| 29635079 | Bradford, Jade | Address on File | | First Class Mail |
| 29490303 | Bradford, Mark | Address on File | | First Class Mail |
| 29779587 | Bradford, Morganne | Address on File | | First Class Mail |
| 29485700 | Bradford, SHIRLEY | Address on File | | First Class Mail |
| 29491153 | Bradford, SNIA | Address on File | | First Class Mail |
| 29648061 | Bradford, Stephen L | Address on File | | First Class Mail |
| 29781664 | Bradford, Trenton | Address on File | | First Class Mail |
| 29779752 | Bradford, Vondarious | Address on File | | First Class Mail |
| 29624346 | Bradley Bou- LL 3029 | 12510 Prosperity Drive Suite 150<br>Silver Springs MD 20904 | | First Class Mail |
| 29776809 | Bradley Boulevard Shopping Center | 12510 Property Drive, Suite 150<br>Silver Spring MA 20904-1639 | | First Class Mail |
| 29791255 | Bradley Boulevard Shopping Center | 12510 Property Drive<br>Silver Spring MA 20904-1639 | | First Class Mail |
| 29793069 | Bradley Boulevard Shopping Center | 12510 Prosperity Drive Suite 150<br>Silver Springs MD 20904 | | First Class Mail |
| 29898505 | Bradley Boulevard Shopping Center | Attn: Ed O'Hara, 12510 Prosperity Drive, Suite 150<br>Silver Spring MD 20904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29898504 | Bradley Boulevard Shopping Center | c/o Spence & Becker, LLC, 9711 Washingtonian Blvd., Suite 550 Gaithersburg MD 20878 | | First Class Mail |
| 29776810 | Bradley Boulevard Shopping Center | L Edward O'Hara, Jr., CFP, EA, Capital Asset Management Services, 12510 Prosperity Drive Suite 150 Silver Spring MD 20904 | | First Class Mail |
| 29604953 | BRADLEY FORBES REVOCABLE TRUST | Address on File | | First Class Mail |
| 29612358 | Bradley, Alesia M. | Address on File | | First Class Mail |
| 29647070 | Bradley, Antwon M | Address on File | | First Class Mail |
| 29481527 | Bradley, ARIAN | Address on File | | First Class Mail |
| 29621606 | Bradley, Brianna P | Address on File | | First Class Mail |
| 29638666 | Bradley, Carter | Address on File | | First Class Mail |
| 29493974 | Bradley, CHASITY | Address on File | | First Class Mail |
| 29621800 | Bradley, Christian P | Address on File | | First Class Mail |
| 29782720 | Bradley, Christyana | Address on File | | First Class Mail |
| 29773121 | Bradley, Courtney | Address on File | | First Class Mail |
| 29637732 | BRADLEY, CUNDIFF | Address on File | | First Class Mail |
| 29635169 | Bradley, Daymeon | Address on File | | First Class Mail |
| 29776021 | Bradley, Donna | Address on File | | First Class Mail |
| 29626715 | BRADLEY, EARL | Address on File | | First Class Mail |
| 29611227 | Bradley, Eric | Address on File | | First Class Mail |
| 29617852 | Bradley, Evans | Address on File | | First Class Mail |
| 29483103 | Bradley, HALEY | Address on File | | First Class Mail |
| 29642489 | Bradley, Hapenny | Address on File | | First Class Mail |
| 29641060 | Bradley, Hargrove | Address on File | | First Class Mail |
| 29484933 | Bradley, ISAIAH | Address on File | | First Class Mail |
| 29488777 | Bradley, JAMES | Address on File | | First Class Mail |
| 29484743 | Bradley, JAMILAH | Address on File | | First Class Mail |
| 29783376 | Bradley, Joyce | Address on File | | First Class Mail |
| 29480145 | Bradley, Katrina | Address on File | | First Class Mail |
| 29619681 | Bradley, Keante L | Address on File | | First Class Mail |
| 29773395 | Bradley, Kente | Address on File | | First Class Mail |
| 29612357 | Bradley, Lasharra S. | Address on File | | First Class Mail |
| 29480784 | Bradley, LATASHA | Address on File | | First Class Mail |
| 29641496 | Bradley, lupton | Address on File | | First Class Mail |
| 29639863 | Bradley, Mackey | Address on File | | First Class Mail |
| 29608535 | Bradley, Maximilian Jennings | Address on File | | First Class Mail |
| 29782664 | Bradley, Mcarthur | Address on File | | First Class Mail |
| 29617721 | Bradley, McCleerey | Address on File | | First Class Mail |
| 29614811 | Bradley, Mills | Address on File | | First Class Mail |
| 29633547 | Bradley, Myles Layton | Address on File | | First Class Mail |
| 29492554 | Bradley, NELDA | Address on File | | First Class Mail |
| 29484286 | Bradley, NICHELLE | Address on File | | First Class Mail |
| 29492036 | Bradley, RACHEL | Address on File | | First Class Mail |
| 29634764 | Bradley, Tavaris Daijon | Address on File | | First Class Mail |
| 29483589 | Bradley, TEKESHIA | Address on File | | First Class Mail |
| 29489482 | Bradley, TONI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612255 | Bradley, Willie E. | Address on File | | First Class Mail |
| 29483189 | Bradly, AMANI | Address on File | | First Class Mail |
| 29626527 | BRAD'S ONE STOP FIX IT SHOP, LLC | 603 W WHEELER RD SEFFNER FL 33584 | | First Class Mail |
| 29646911 | Bradshaw, Alex H | Address on File | | First Class Mail |
| 29772872 | Bradshaw, Christian | Address on File | | First Class Mail |
| 29643611 | Bradshaw, Derek T | Address on File | | First Class Mail |
| 29775884 | Bradshaw, Heather | Address on File | | First Class Mail |
| 29630546 | Bradshaw, Hunter Adam | Address on File | | First Class Mail |
| 29776495 | Bradshaw, Katelyn | Address on File | | First Class Mail |
| 29619578 | Bradshaw, Kevin T | Address on File | | First Class Mail |
| 29778976 | Bradshaw, Mable | Address on File | | First Class Mail |
| 29489823 | Bradshaw, MISTY | Address on File | | First Class Mail |
| 29492570 | Bradshaw, PAMELA | Address on File | | First Class Mail |
| 29890053 | Bradshaw, Pamela Lavette | Address on File | | First Class Mail |
| 29490272 | Bradshaw, ROSA | Address on File | | First Class Mail |
| 29645331 | Bradshaw, Steven D | Address on File | | First Class Mail |
| 29646432 | Bradsher, Janski N | Address on File | | First Class Mail |
| 29629180 | Bradsher-James, Jessica | Address on File | | First Class Mail |
| 29647676 | Bradway, Nathan D | Address on File | | First Class Mail |
| 29487921 | Bradwell, JALEESA | Address on File | | First Class Mail |
| 29780732 | Bradwell, Jason | Address on File | | First Class Mail |
| 29620183 | Brady, Alexander M | Address on File | | First Class Mail |
| 29633188 | Brady, Ava Marie | Address on File | | First Class Mail |
| 29644649 | Brady, Karen L | Address on File | | First Class Mail |
| 29632764 | Brady, Keira A | Address on File | | First Class Mail |
| 29774018 | Brady, Matthew | Address on File | | First Class Mail |
| 29639493 | Brady, Mekins | Address on File | | First Class Mail |
| 29644220 | Brady, Noah W | Address on File | | First Class Mail |
| 29490310 | Brady, RACHELLE | Address on File | | First Class Mail |
| 29490074 | Brady, TAMIKA | Address on File | | First Class Mail |
| 29779011 | Brady, Trisha | Address on File | | First Class Mail |
| 29782401 | Brady, Yvonne | Address on File | | First Class Mail |
| 29645229 | Brady-Malavolta, Kristen | Address on File | | First Class Mail |
| 29613609 | Braedon, Fielder | Address on File | | First Class Mail |
| 29613745 | Braedyn, Church | Address on File | | First Class Mail |
| 29641222 | Braedyn, Lee | Address on File | | First Class Mail |
| 29642254 | Braeon, Murray Sr. | Address on File | | First Class Mail |
| 29620701 | Brage, Brian R | Address on File | | First Class Mail |
| 29489536 | Brager, RUBY | Address on File | | First Class Mail |
| 29776811 | Bragg Live Food Products Inc. | 199 Winchester Canyon Rd Santa Barbara CA 93117 | | First Class Mail |
| 29775449 | Bragg, Adam | Address on File | | First Class Mail |
| 29775464 | Bragg, David | Address on File | | First Class Mail |
| 29486060 | Bragg, DAVID | Address on File | | First Class Mail |
| 29632502 | Bragg, Jennifer Diane | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783287 | Bragg, Jolene | Address on File | | First Class Mail |
| 29634502 | Bragg, Kaitlyn | Address on File | | First Class Mail |
| 29618633 | Bragg, Trevor R | Address on File | | First Class Mail |
| 29781884 | Braggs, Andre | Address on File | | First Class Mail |
| 29775757 | Braham, Douglas | Address on File | | First Class Mail |
| 29618250 | Braidy, Aivory J | Address on File | | First Class Mail |
| 29604373 | Brain Pharma | Philip Fehr, 3149 SW 42nd St. #200, #200<br>FORT LAUDERDALE FL 33312 | | First Class Mail |
| 29776812 | Brain Pharma, Inc. | 3701 SW 47 Ave #104<br>Davie FL 33314 | | First Class Mail |
| 29488324 | Brainerd, Jessica | Address on File | | First Class Mail |
| 29607249 | Brainerd, Crysta | Address on File | | First Class Mail |
| 29486879 | Braintree Assessor's Office | 1 John F Kennedy Memorial Dr<br>Braintree MA 02184 | | First Class Mail |
| 29893220 | Braintree Electric Light Department | 150 Potter Rd<br>Braintree  MA 02184 | | First Class Mail |
| 29479014 | BRAINTREE ELECTRIC LIGHT DEPARTMENT | P.O. BOX 859180<br>BRAINTREE MA 02185-9180 | | First Class Mail |
| 29604955 | BRAINTREE TOWN CLERK | BRAINTREE TOWN HALL, ONE JFK MEMORIAL DRIVE<br>Braintree MA 02184 | | First Class Mail |
| 29780969 | Braithwaite, Cheyenne | Address on File | | First Class Mail |
| 29633673 | Brake, Alisa | Address on File | | First Class Mail |
| 29773311 | Brakenwagen, Brandy | Address on File | | First Class Mail |
| 29618519 | Bramlett, Zachary M | Address on File | | First Class Mail |
| 29623359 | Bramton Company | PO Box 958224<br>Saint Louis MO 63195 | | First Class Mail |
| 29633362 | Branaman, Derek W | Address on File | | First Class Mail |
| 29490612 | Branch, CHIMERA | Address on File | | First Class Mail |
| 29782408 | Branch, Christopher | Address on File | | First Class Mail |
| 29485008 | Branch, HELEN | Address on File | | First Class Mail |
| 29493125 | Branch, KASSANDRA | Address on File | | First Class Mail |
| 29493905 | Branch, KENYA | Address on File | | First Class Mail |
| 29490930 | Branch, LAQUITA | Address on File | | First Class Mail |
| 29612596 | Branch, Lauren | Address on File | | First Class Mail |
| 29489586 | Branch, MARK | Address on File | | First Class Mail |
| 29780379 | Branch, Robert | Address on File | | First Class Mail |
| 29485435 | Branch, SIDNEY | Address on File | | First Class Mail |
| 29775170 | Branch, Tynika | Address on File | | First Class Mail |
| 29604448 | Brand Makers | Ryan Bowler, 464 South Main St<br>SPANISH FORK UT 84660 | | First Class Mail |
| 29604390 | Brand Makers Promotional Products | Ryan Bowler, 464 S. Main St.<br>SPANISH FORK UT 84660 | | First Class Mail |
| 29776813 | Brand Makers, LLC | 464 South Main Street<br>Spanish Fork UT 84660 | | First Class Mail |
| 29604605 | BRAND PACKAGING GROUP INC (VSI) | 631-249-4811, 85 Price Parkway, Daniel Perez<br>Farmingdale NY 11735 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776814 | Brand Properties IV, LLC | 2401 PGA Boulevard, Suite 150 Palm Beach Gardens FL 33410 | | First Class Mail |
| 29790646 | Brand Properties IV, LLC | 2401 PGA Boulevard Palm Beach Gardens FL 33410 | | First Class Mail |
| 29651027 | Brand Properties IV, LLC | Jennifer Lucky, 2401 PGA Boulevard, Suite 150 Palm Beach Gardens FL 33410 | | First Class Mail |
| 29776815 | Brand Shop | 20 Constitution Blvd South Shelton CT 06484 | | First Class Mail |
| 29495050 | Brand, DIANE | Address on File | | First Class Mail |
| 29485517 | Brand, LATASHA | Address on File | | First Class Mail |
| 29495051 | Brand, LATASHA | Address on File | | First Class Mail |
| 29780950 | Brandalucci, Christopher | Address on File | | First Class Mail |
| 29614682 | Brandan, Forney II | Address on File | | First Class Mail |
| 29639456 | Brandan, Lee | Address on File | | First Class Mail |
| 29635727 | Brandau, Amber | Address on File | | First Class Mail |
| 29776816 | BrandBags LLC | 11601 Wilshire Blvd., Suite 1800 Los Angeles CA 90025 | | First Class Mail |
| 29625316 | BRANDED GROUP INC | 222 S HARBOR BLVDSUITE 500 Anaheim CA 92805 | | First Class Mail |
| 29640144 | Branden, Hazelwood | Address on File | | First Class Mail |
| 29640747 | Branden, Soria | Address on File | | First Class Mail |
| 29620802 | Brandenburg, David V | Address on File | | First Class Mail |
| 29779054 | Brandhurst, Lacie | Address on File | | First Class Mail |
| 29792408 | Brandi Adaszewski | 16128 N Sunrise Dr NINE MILE FALLS WA 99206 | | First Class Mail |
| 29639243 | Brandi, Blue | Address on File | | First Class Mail |
| 29616936 | Brandi, Horn | Address on File | | First Class Mail |
| 29613804 | Brandi, Mills | Address on File | | First Class Mail |
| 29481366 | Brandl, CLINTON | Address on File | | First Class Mail |
| 29493295 | Brandle, DAVID | Address on File | | First Class Mail |
| 29626202 | Brandon L Jones Photography, Inc. | 5338 Plumb Rd Galena OH 43021 | | First Class Mail |
| 29626524 | BRANDON LOCK & SAFE INC | 4630 EAGLE FALLS PLACE TAMPA FL 33619 | | First Class Mail |
| 29638442 | Brandon, Albert | Address on File | | First Class Mail |
| 29489420 | Brandon, BERNETTA | Address on File | | First Class Mail |
| 29640367 | Brandon, Bethea Sr. | Address on File | | First Class Mail |
| 29641886 | Brandon, Boyd | Address on File | | First Class Mail |
| 29613303 | Brandon, Brewer | Address on File | | First Class Mail |
| 29641083 | Brandon, Bridges Jr. | Address on File | | First Class Mail |
| 29641200 | Brandon, Cason Sr. | Address on File | | First Class Mail |
| 29490202 | Brandon, CHATONYA | Address on File | | First Class Mail |
| 29640024 | Brandon, Chavez | Address on File | | First Class Mail |
| 29639284 | Brandon, Clark | Address on File | | First Class Mail |
| 29639290 | Brandon, Clevenger | Address on File | | First Class Mail |
| 29613536 | Brandon, Coppage Sr. | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 262 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614635 | Brandon, Corley | Address on File | | First Class Mail |
| 29617597 | Brandon, Daley | Address on File | | First Class Mail |
| 29637749 | Brandon, Dillard | Address on File | | First Class Mail |
| 29639324 | BRANDON, EDWARDS | Address on File | | First Class Mail |
| 29613836 | Brandon, Egger | Address on File | | First Class Mail |
| 29614180 | Brandon, Finkes | Address on File | | First Class Mail |
| 29615060 | Brandon, Foster | Address on File | | First Class Mail |
| 29640667 | Brandon, Frazier | Address on File | | First Class Mail |
| 29480364 | Brandon, GABRIELLE | Address on File | | First Class Mail |
| 29639862 | Brandon, Harris | Address on File | | First Class Mail |
| 29641445 | Brandon, Harris | Address on File | | First Class Mail |
| 29615645 | Brandon, Henderson | Address on File | | First Class Mail |
| 29614709 | BRANDON, HILL | Address on File | | First Class Mail |
| 29639407 | Brandon, Hill | Address on File | | First Class Mail |
| 29616650 | Brandon, Hudson | Address on File | | First Class Mail |
| 29490434 | Brandon, JASON | Address on File | | First Class Mail |
| 29614741 | Brandon, Jenkins | Address on File | | First Class Mail |
| 29783697 | Brandon, Kevin | Address on File | | First Class Mail |
| 29640932 | Brandon, Logan | Address on File | | First Class Mail |
| 29639476 | Brandon, Martin | Address on File | | First Class Mail |
| 29641377 | Brandon, McFadden | Address on File | | First Class Mail |
| 29617568 | Brandon, Melnick | Address on File | | First Class Mail |
| 29614806 | Brandon, Miller | Address on File | | First Class Mail |
| 29616642 | Brandon, Moore | Address on File | | First Class Mail |
| 29614320 | Brandon, Perodin | Address on File | | First Class Mail |
| 29641872 | Brandon, Pittman | Address on File | | First Class Mail |
| 29639546 | Brandon, Pollard | Address on File | | First Class Mail |
| 29640679 | Brandon, Reffett Jr. | Address on File | | First Class Mail |
| 29638423 | Brandon, Ruth | Address on File | | First Class Mail |
| 29637581 | Brandon, Saltsman | Address on File | | First Class Mail |
| 29614404 | Brandon, Simmons | Address on File | | First Class Mail |
| 29616463 | Brandon, Smith | Address on File | | First Class Mail |
| 29641106 | Brandon, Strait | Address on File | | First Class Mail |
| 29642614 | Brandon, Strozier | Address on File | | First Class Mail |
| 29641108 | Brandon, Thomas | Address on File | | First Class Mail |
| 29616742 | Brandon, Thomas | Address on File | | First Class Mail |
| 29614969 | Brandon, Williams | Address on File | | First Class Mail |
| 29614968 | Brandon, Williams | Address on File | | First Class Mail |
| 29639685 | Brandon, Williams | Address on File | | First Class Mail |
| 29641344 | Brandon, Williamson | Address on File | | First Class Mail |
| 29615085 | Brandon, Wood | Address on File | | First Class Mail |
| 29644998 | Brandsma, Roseanne | Address on File | | First Class Mail |
| 29626537 | BRANDSOURCE FINANCIAL LLC | 100 S ANAHEIM BLV, STE 250 ANAHEIM CA 92805 | | First Class Mail |
| 29785625 | BrandStorm HBC, Inc | 7535 Woodman Place Van Nuys CA 91406 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620589 | Brandt, Haley M | Address on File | | First Class Mail |
| 29631062 | Brandt, Payton Lillian | Address on File | | First Class Mail |
| 29610971 | Brandy, Allesandro | Address on File | | First Class Mail |
| 29617039 | Brandy, Hill | Address on File | | First Class Mail |
| 29485689 | Brandyberry, AMANDA | Address on File | | First Class Mail |
| 29635352 | Branham, Brendan Allen Hillard | Address on File | | First Class Mail |
| 29631027 | Branham, Jasmine Renee | Address on File | | First Class Mail |
| 29612568 | Branham, Madison Ashleigh | Address on File | | First Class Mail |
| 29612164 | Brankley, Alayna E | Address on File | | First Class Mail |
| 29620600 | Brannock, Ryan T | Address on File | | First Class Mail |
| 29494062 | Brannon, JIMMY | Address on File | | First Class Mail |
| 29622360 | Branscum, Lillian A | Address on File | | First Class Mail |
| 29620884 | Bransky, Colby M | Address on File | | First Class Mail |
| 29488024 | Branson, CHARLES | Address on File | | First Class Mail |
| 29781518 | Branson, Lisa | Address on File | | First Class Mail |
| 29772976 | Brant, Christina | Address on File | | First Class Mail |
| 29635787 | Brant, Jaiden Marcel | Address on File | | First Class Mail |
| 29635067 | Brant, Jenna Grace | Address on File | | First Class Mail |
| 29634027 | Brant, Mason Anthony | Address on File | | First Class Mail |
| 29775941 | Brantley, Alice | Address on File | | First Class Mail |
| 29781059 | Brantley, Donald | Address on File | | First Class Mail |
| 29486311 | Brantley, DONNIE | Address on File | | First Class Mail |
| 29494001 | Brantley, JADA | Address on File | | First Class Mail |
| 29780456 | Brantley, Matthew | Address on File | | First Class Mail |
| 29609882 | Brantley, Royce Jarod | Address on File | | First Class Mail |
| 29611802 | Brantley, Taylor | Address on File | | First Class Mail |
| 29635636 | Braoudakis, Chelseah Nicole | Address on File | | First Class Mail |
| 29771892 | Brascom, Steven | Address on File | | First Class Mail |
| 29630931 | Brasil, Eric | Address on File | | First Class Mail |
| 29623977 | Brask Enterprises | Brask Mall ServicesPO Box 800305 Houston TX 77280 | | First Class Mail |
| 29607690 | Brass, Valerie A | Address on File | | First Class Mail |
| 29482771 | Brasseaux, LISA | Address on File | | First Class Mail |
| 29618246 | Brassington, Richard D | Address on File | | First Class Mail |
| 29631941 | Bratek, Ryan | Address on File | | First Class Mail |
| 29644000 | Bratetic, Brandon J | Address on File | | First Class Mail |
| 29622229 | Brathwaite, Kesean D | Address on File | | First Class Mail |
| 29646251 | Brathwaite, Shane R | Address on File | | First Class Mail |
| 29645880 | Bratko, Ean E | Address on File | | First Class Mail |
| 29643846 | Braucher, David M | Address on File | | First Class Mail |
| 29782569 | Braulio-Zorto, Cindi | Address on File | | First Class Mail |
| 29608002 | Braun, Charity Nicole | Address on File | | First Class Mail |
| 29781262 | Braun, Guy | Address on File | | First Class Mail |
| 29484000 | Braunschaidel, TROY | Address on File | | First Class Mail |
| 29611514 | Bravard, Amy | Address on File | | First Class Mail |
| 29631674 | Braveman, Cristianna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621012 | Bravo Bermudez, Marelyn | Address on File | | First Class Mail |
| 29774784 | Bravo Orozco, Edson | Address on File | | First Class Mail |
| 29612806 | BRAVO PEREZ, CRISTIAN | Address on File | | First Class Mail |
| 29772442 | Bravo Perez, Nancy | Address on File | | First Class Mail |
| 29774087 | Bravo Ramirez, Michael Alexander | Address on File | | First Class Mail |
| 29630454 | Bravo Rivera, Ricardo | Address on File | | First Class Mail |
| 29609492 | Bravo, Christopher Carlos | Address on File | | First Class Mail |
| 29783264 | Bravo, Hector | Address on File | | First Class Mail |
| 29779408 | Bravo, Hermelindo | Address on File | | First Class Mail |
| 29632452 | Bravo, Janet | Address on File | | First Class Mail |
| 29781513 | Bravo, Payne | Address on File | | First Class Mail |
| 29648295 | Bravo, Rachel | Address on File | | First Class Mail |
| 29647889 | Bravo, Sebastian | Address on File | | First Class Mail |
| 29645670 | Bravo, Sydney R | Address on File | | First Class Mail |
| 29617501 | Braxton, Anderson Gregory | Address on File | | First Class Mail |
| 29642731 | Braxton, Cherry | Address on File | | First Class Mail |
| 29616350 | Braxton, Gill Marcus | Address on File | | First Class Mail |
| 29485796 | Braxton, NAKIA | Address on File | | First Class Mail |
| 29633024 | Braxton, Rontezajah | Address on File | | First Class Mail |
| 29488308 | Bray, ANNE | Address on File | | First Class Mail |
| 29606942 | Bray, Charlotte Estelle | Address on File | | First Class Mail |
| 29485487 | Bray, JASMINE | Address on File | | First Class Mail |
| 29648493 | Bray, Nancy T | Address on File | | First Class Mail |
| 29608624 | Bray, Pamela J | Address on File | | First Class Mail |
| 29613900 | Brayam, Bedoya Soto | Address on File | | First Class Mail |
| 29640686 | Brayan, Villa | Address on File | | First Class Mail |
| 29781799 | Brayant, Kenyada | Address on File | | First Class Mail |
| 29614575 | Brayden, Ball | Address on File | | First Class Mail |
| 29617782 | Brayden, McAlister | Address on File | | First Class Mail |
| 29641303 | Braydon, Butler Sr. | Address on File | | First Class Mail |
| 29639506 | Braydon, Moore | Address on File | | First Class Mail |
| 29492192 | Braylock, SHARMICEA | Address on File | | First Class Mail |
| 29492874 | Brayman, LINDA | Address on File | | First Class Mail |
| 29647258 | Brazeau, Kathleen M | Address on File | | First Class Mail |
| 29634121 | Brazell, Tawana Hilliard | Address on File | | First Class Mail |
| 29606853 | Brazelton, Trevor | Address on File | | First Class Mail |
| 29636145 | Brazie, Angelia Marie | Address on File | | First Class Mail |
| 29609244 | Braziel, Kylie Riayn | Address on File | | First Class Mail |
| 29494363 | Braziel-Marshall, SHARRON | Address on File | | First Class Mail |
| 29617966 | Brazon, Crump | Address on File | | First Class Mail |
| 29487593 | Brazoria County Appraisal District | 500 North Chenango<br>Angleton TX 77515 | | First Class Mail |
| 30158595 | Brazoria County Municipal Utility District #34 | c/o Michael J. Darlow, 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 30158596 | Brazoria County Municipal Utility District #34 | P.O. Box 1368<br>Friendswood TX 77549 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 265 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602467 | BRAZORIA COUNTY TAX ASSSESSOR | 111 EAST LOCUST<br>Angleton TX 77515 | | First Class Mail |
| 30158599 | Brazoria County, et al | 111 E Locust<br>Angelton TX 77515 | | First Class Mail |
| 30158598 | Brazoria County, et al | c/o Michael J. Darlow, 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29626520 | BRAZOS COUNTY TAX ASSESSOR/COLLECTOR | 4151 COUNTY PARK CT<br>BRYAN TX 77802 | | First Class Mail |
| 30345490 | Brazos TC South – Partnership A, L.P. | c/o NewQuest Properties, Attn: Property Mngmt/Legal, 8827 W. Sam Houston Pkwy N., Suite 200<br>Houston TX 77040 | | First Class Mail |
| 30202276 | BRC Hendersonville, LLC | 2967 Grandview Avenue<br>Atlanta GA 30305 | | First Class Mail |
| 29602331 | BRC Hendersonville, LLC | PMB 3452566 Shallowford Rd, Ste 104<br>Atlanta GA 30345 | | First Class Mail |
| 29624591 | BRE DDR IVA Southmon | Dept. 366345 21520 80567PO BOX 809217<br>Chicago IL 60680-9201 | | First Class Mail |
| 30202277 | BRE DDR IVA Southmont PA LLC | c/o DDR Corp., 3300 Enterprise Parkway<br>Beachwood OH 44122 | | First Class Mail |
| 29648797 | BRE DDR IVA Southmont PA LLC | Matthew Kolan, 3300 Enterprise Parkway<br>Beachwood OH 44122 | | First Class Mail |
| 29649811 | BRE DDR -LL9041 | DEPT 366345-21520-80567PO Box 780437<br>Philadelphia PA 19178 | | First Class Mail |
| 29792962 | BRE DDR Pool A Holdings LLC | DEPT 366345-21520-80567, PO Box 780437<br>Philadelphia PA 19178 | | First Class Mail |
| 29626529 | BRE DDR RETAIL HOLDINGS IV LLC | WEDGEWOOD COMMONS, PO BOX 74773<br>CLEVELAND OH 44194-4773 | | First Class Mail |
| 30202278 | BRE Mariner Venice Shopping Center LLC | 450 Lexington Ave, Floor 13<br>New York NY 10017 | | First Class Mail |
| 30385492 | BRE Mariner Venice Shopping Center LLC | Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 30162458 | BRE Mariner Venice Shopping Center LLC | Greg Lenners, 450 Lexington Ave, Floor 13<br>New York NY 10017 | | First Class Mail |
| 29487445 | BRE Mariner Venice Shopping Center LLC | PO Box 645324<br>Cincinnati OH 45264-5324 | | First Class Mail |
| 29625344 | BRE Retail NP Festival Centre Owner LLC | PO Box 645324<br>Cincinnati OH 45264-5324 | | First Class Mail |
| 29625491 | BRE Retail Residual NC Owner LP (Brixmor Operating Partnership LP) | PO Box 645346<br>Cincinnati OH 45264-5346 | | First Class Mail |
| 29648800 | BRE Retail Residual Owner 1 LLC | Attn: General Counsel, 450 Lexington Ave., 13th Floor<br>New York NY 10017 | | First Class Mail |
| 30202280 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202281 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor<br>New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785629 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, Attn: VP of Legal Services, 8700 W. Bryn Mawr Ave., Suite 1000-S Chicago IL 60631 | | First Class Mail |
| 29785630 | BRE Retail Residual Owner 2LLC | c/o Brixmor Property Group, Attn: VP of Legal Services, 8700 W. Bryn Mawr Avenue, Suite 1 000-S Chicago IL 60631 | | First Class Mail |
| 29648801 | BRE Retail Residual Owner 2LLC | Diana Rivera, 450 Lexington Avenue, Floor 13 New York NY 10017 | | First Class Mail |
| 30415673 | BRE Retail Residual Owner 1 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor New York NY 10017 | | First Class Mail |
| 29625373 | Brea Union Plaza II LLC | JG Management Co Inc; 5743 Corsa Ave Suite 200 Westlake Village CA 91362 | | First Class Mail |
| 29609116 | Brea, Matthew Lindberg | Address on File | | First Class Mail |
| 29619704 | Bready, Corina L | Address on File | | First Class Mail |
| 29616337 | Breajia, Moffite | Address on File | | First Class Mail |
| 29650538 | Breakthrough Fuel LL | 1175 Lombardi Ave STE 500 Green Bay WI 54304 | | First Class Mail |
| 29792826 | Breakthrough Fuel LLC | 10 Jack Casey Ct Green Bay WI 54304 | | First Class Mail |
| 29785631 | BreakthroughFuel LLC | 1175 Lombardi Avenue Green Bay WI 54304 | | First Class Mail |
| 29641237 | Breanna, Blackwell | Address on File | | First Class Mail |
| 29607419 | Brearley, Stephanie | Address on File | | First Class Mail |
| 29602666 | BREAULT ROOFING INC | 110 MADEIRA AVE New Bedford MA 02745 | | First Class Mail |
| 29610583 | Breaux, Addison Cora | Address on File | | First Class Mail |
| 29493711 | Breck Case Regina Clearman | Address on File | | First Class Mail |
| 29617554 | Breck, Brown | Address on File | | First Class Mail |
| 29632929 | Breckenridge, Erin | Address on File | | First Class Mail |
| 29609823 | Breckenridge, Shaniyah Kamyni | Address on File | | First Class Mail |
| 29783234 | Breckenridge, Viola | Address on File | | First Class Mail |
| 29636345 | Bredemann, Benjamin | Address on File | | First Class Mail |
| 29642322 | Bree'Yanna, Simpson | Address on File | | First Class Mail |
| 29636268 | Breedlove, Kaitlynn | Address on File | | First Class Mail |
| 29775864 | Breen, Braden | Address on File | | First Class Mail |
| 29633048 | Breen, Colin Thomas | Address on File | | First Class Mail |
| 29612569 | Breen, Raina I | Address on File | | First Class Mail |
| 29644754 | Brehm, Scott N | Address on File | | First Class Mail |
| 29632303 | Brehon, Tyquan | Address on File | | First Class Mail |
| 29634155 | Breiding, Angela | Address on File | | First Class Mail |
| 29651028 | BREIT Canarsie Owner LLC | 50 S. 16th Street, Suite 3325 Philadelphia PA 19102 | | First Class Mail |
| 30202282 | BREIT Canarsie Owner LLC | ShopCore Properties, 50 S. 16th Street, Suite 3325 Philadelphia PA 19102 | | First Class Mail |
| 29790647 | BREIT Canarsie Owner LLC | ShopCore Properties Philadelphia PA 19102 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628354 | BREIT DRESCHER IMPREVENTO P.C. | TOWNE PAVILLION CENTER II, 600 22ND STREET, SUITE 402 Virginia Beach VA 23451 | | First Class Mail |
| 29628355 | BREIT RETAIL HOLDINGS LLC | DBA BREIT CANARSIE OWNER LLC, PO BOX 27324 SAN DIEGO CA 27324 | | First Class Mail |
| 29612866 | BREITENBACH, RUSSELL F | Address on File | | First Class Mail |
| 29636971 | Breithling, Kitrina | Address on File | | First Class Mail |
| 29628235 | Breitowich, Andi | Address on File | | First Class Mail |
| 29674693 | Breitowich, Andi Mora | Address on File | | First Class Mail |
| 29495212 | Breland, ANGELA | Address on File | | First Class Mail |
| 29782032 | Breland, Tara | Address on File | | First Class Mail |
| 29771417 | Brem, John | Address on File | | First Class Mail |
| 29621712 | Bremberg, Mckenzey A | Address on File | | First Class Mail |
| 29646695 | Bremermann, Guadalupe | Address on File | | First Class Mail |
| 29628356 | BREMERTON LICENSE | CITY OF BREMERTON, TAX AND LICENSE DIVISION, 345 6TH STREET STE #600 BREMERTON WA 98337-1873 | | First Class Mail |
| 29649611 | Bren Mark Inc | Bren-Mark Window CleaningPO Box 2101 Valparaiso IN 46384 | | First Class Mail |
| 29484236 | Brenard, TIONNA | Address on File | | First Class Mail |
| 29625923 | Brenda Sprigler/Sprigler Door Service Inc | 4125 Earnings Way New Albany IN 47150 | | First Class Mail |
| 29639869 | Brenda, Rodriguez | Address on File | | First Class Mail |
| 29618069 | Brendaesia, Byrd | Address on File | | First Class Mail |
| 29647209 | Brendel, Mark A | Address on File | | First Class Mail |
| 29617692 | Brenden, Morrison | Address on File | | First Class Mail |
| 29616274 | Brenden, Pennington | Address on File | | First Class Mail |
| 29616296 | Brendon, Castro | Address on File | | First Class Mail |
| 29643358 | Brendon, Vieth | Address on File | | First Class Mail |
| 29628357 | BRENKEN PROPERTIES LLC | 1929 SOUTH 180 WEST Orem UT 84058 | | First Class Mail |
| 29643637 | Brenman, Daniela N | Address on File | | First Class Mail |
| 29608270 | Brennan, Marie E. | Address on File | | First Class Mail |
| 29639677 | Brennan, White | Address on File | | First Class Mail |
| 29608810 | Brenner, Audrey Lee | Address on File | | First Class Mail |
| 29486208 | Brent, CHARITA | Address on File | | First Class Mail |
| 29617182 | Brent, DuBose | Address on File | | First Class Mail |
| 29616394 | Brent, Holder | Address on File | | First Class Mail |
| 29614170 | Brent, Reese | Address on File | | First Class Mail |
| 29642587 | Brent, Shreve | Address on File | | First Class Mail |
| 29615923 | Brent, Thompson | Address on File | | First Class Mail |
| 29638927 | Brenton, Chapman | Address on File | | First Class Mail |
| 29638217 | Breon, Thomas | Address on File | | First Class Mail |
| 29639996 | Breonna, Sturgeon | Address on File | | First Class Mail |
| 29775843 | Brereton, Harold | Address on File | | First Class Mail |
| 29648358 | Bresee, Christian H | Address on File | | First Class Mail |
| 29645847 | Bresette, Hillary A | Address on File | | First Class Mail |
| 29633977 | Bresina, Hope Alexis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646116 | Breske, Riley T | Address on File | | First Class Mail |
| 29776424 | Breslin, Diane | Address on File | | First Class Mail |
| 29644288 | Breslin, James C | Address on File | | First Class Mail |
| 29634009 | Bressler, Katelyn Vay | Address on File | | First Class Mail |
| 29610552 | Bressler, Noel | Address on File | | First Class Mail |
| 29641982 | Bret, King | Address on File | | First Class Mail |
| 29637571 | Bret, Moser | Address on File | | First Class Mail |
| 29642865 | Bret, Petraitis | Address on File | | First Class Mail |
| 29491766 | Brett, DAMON | Address on File | | First Class Mail |
| 29614071 | Brett, Gregg | Address on File | | First Class Mail |
| 29639674 | Brett, Welsh | Address on File | | First Class Mail |
| 29781327 | Breu, Jonita | Address on File | | First Class Mail |
| 29609650 | Breunig, Nicholas K | Address on File | | First Class Mail |
| 29628358 | BREVARD COUNTY FIRE RESCUE | 1040 SOUTH FLORIDA AVENUE Rockledge FL 32955 | | First Class Mail |
| 29487674 | Brevard County Property Appraiser | 400 South St Titusville FL 32780 | | First Class Mail |
| 29603328 | BREVARD COUNTY TAX COLLECTOR | BREVARD COUNTY TAX COLLECTOR, PO BOX 2500 TITUSVILLE FL 32781-2500 | | First Class Mail |
| 29714793 | Brevard County Tax Collector | PO Box 2500 Titusville FL 32781 | | First Class Mail |
| 29487782 | Brevard County Tax Collector | PO BOX 2500 TITUSVILLE FL 32781-2500 | | First Class Mail |
| 29493363 | Brevard, BRIAN | Address on File | | First Class Mail |
| 29630976 | Brew, Kaden Anthony | Address on File | | First Class Mail |
| 29774728 | Brewer Mcwhite, Dekecia | Address on File | | First Class Mail |
| 29632651 | brewer, Bailey noel | Address on File | | First Class Mail |
| 29776181 | Brewer, Carol | Address on File | | First Class Mail |
| 29634545 | Brewer, Codie James | Address on File | | First Class Mail |
| 29612370 | Brewer, Dakota james | Address on File | | First Class Mail |
| 29632347 | Brewer, Meghan Elizabeth | Address on File | | First Class Mail |
| 29612633 | Brewer, Shalee Elizabeth | Address on File | | First Class Mail |
| 29775165 | Brewer, Sharon | Address on File | | First Class Mail |
| 29491423 | Brewer, TAIMONE | Address on File | | First Class Mail |
| 29611371 | Brewer, Timothy c | Address on File | | First Class Mail |
| 29481565 | Brewington, Alison | Address on File | | First Class Mail |
| 29647842 | Brewington, Chaketa L | Address on File | | First Class Mail |
| 29621260 | Brewington, Davontae T | Address on File | | First Class Mail |
| 29486054 | Brewington, DENNORIS | Address on File | | First Class Mail |
| 29488682 | Brewington, Devyn | Address on File | | First Class Mail |
| 29774116 | Brewington, Johnell | Address on File | | First Class Mail |
| 29771848 | Brewster, Abrian | Address on File | | First Class Mail |
| 29612423 | Brewster, Maxwell A. | Address on File | | First Class Mail |
| 29779856 | Brewton, Patricia | Address on File | | First Class Mail |
| 29495667 | BRF Investments, LLC | 11100 Santa Monica Blvd, Suite 800 Los Angeles CA 90025 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 269 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603329 | BRG DEVELOPMENT INC | 2622 S DUNDEE ST<br>TAMPA FL 33629 | | First Class Mail |
| 29630185 | BRIAN BUFORD & ASSOCIATES INC | 1841 W.ADDISON ST<br>Chicago IL 60613 | | First Class Mail |
| 29604172 | Brian DeGustino Revocable Trust | Address on File | | First Class Mail |
| 29792077 | Brian Gale | 500 Delaware Avenue, Suite 901<br>Wilmington DE 19801 | | First Class Mail |
| 29735097 | Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass | c/o Bernstein Litowitz Berger & Grossmann LLP, Attn: Thomas James, 1251 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29628359 | BRIAN HEEP | 602 DARTMOUTH DR. APT. 7<br>Clarksville IN 47129 | | First Class Mail |
| 30202283 | Brian J. McLaughlin | Address on File | | First Class Mail |
| 30182666 | Brian Kahn and Lauren Kahn Joint Tenants by Entirety | Address on File | | First Class Mail |
| 29625001 | BRIAN MCCOLLUM BOONE CTY COLLECTOR | 801 E WALNUTROOM 118<br>Columbia MO 65201-4890 | | First Class Mail |
| 29628360 | BRIAN MCCOLLUM COLLECTOR | ROGER B. WILSON BOONE COUNTY GOVERNMENT, CENTER, 9TH & ASH, 801 EAST WALNUT<br>Columbia MO 65201 | | First Class Mail |
| 29649612 | Brian McL LL9014 | Rental PropertiesPO Box 337<br>West Bridgewater MA 02379 | | First Class Mail |
| 29603335 | BRIAN PARRISH STRIPE & LINE INC | 498 TIMBERWOLF TRAIL<br>APOPKA FL 32712 | | First Class Mail |
| 29603336 | BRIAN SCROGGINS PLUMBING | 1908 DUTCH LANE<br>JEFFERSONVILLE IN 47130 | | First Class Mail |
| 29640989 | Brian, Aguilar | Address on File | | First Class Mail |
| 29640782 | Brian, Averhart | Address on File | | First Class Mail |
| 29637723 | Brian, Broughton | Address on File | | First Class Mail |
| 29638224 | Brian, Cardenas | Address on File | | First Class Mail |
| 29641577 | Brian, Edwards | Address on File | | First Class Mail |
| 29614687 | Brian, Gardner | Address on File | | First Class Mail |
| 29616363 | Brian, Gillette | Address on File | | First Class Mail |
| 29643203 | Brian, Hardy | Address on File | | First Class Mail |
| 29616188 | Brian, Harter | Address on File | | First Class Mail |
| 29643097 | Brian, Held | Address on File | | First Class Mail |
| 29642092 | Brian, Ivie Sr. | Address on File | | First Class Mail |
| 29640600 | Brian, Johnson | Address on File | | First Class Mail |
| 29640700 | Brian, Johnson | Address on File | | First Class Mail |
| 29614759 | Brian, Joseph | Address on File | | First Class Mail |
| 29643369 | Brian, Kahn | Address on File | | First Class Mail |
| 29615908 | Brian, Malcom | Address on File | | First Class Mail |
| 29615747 | Brian, Martinez | Address on File | | First Class Mail |
| 29637458 | Brian, Medina | Address on File | | First Class Mail |
| 29642425 | Brian, Owens Jr. | Address on File | | First Class Mail |
| 29639542 | Brian, Plummer | Address on File | | First Class Mail |
| 29617948 | Brian, Richardson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613402 | BRIAN, ROBINSON | Address on File | | First Class Mail |
| 29643176 | Brian, Rodriguez Reyes | Address on File | | First Class Mail |
| 29613785 | Brian, Schoen | Address on File | | First Class Mail |
| 29641994 | Brian, Shepherd Jr. | Address on File | | First Class Mail |
| 29613037 | Brian, Simpkins | Address on File | | First Class Mail |
| 29639816 | Brian, Smith | Address on File | | First Class Mail |
| 29638744 | Brian, Sparks | Address on File | | First Class Mail |
| 29617898 | Brian, Truesdale | Address on File | | First Class Mail |
| 29642341 | Brian, Varatta | Address on File | | First Class Mail |
| 29617590 | Brian, Waddle | Address on File | | First Class Mail |
| 29641704 | Brian, Wallace | Address on File | | First Class Mail |
| 29642469 | Briana, Greene | Address on File | | First Class Mail |
| 29637691 | Briana, McClean | Address on File | | First Class Mail |
| 29617866 | Briana, Williams | Address on File | | First Class Mail |
| 29615642 | Brianca, Abraham | Address on File | | First Class Mail |
| 29639132 | Brianna, Baker | Address on File | | First Class Mail |
| 29618019 | Brianna, Centeno | Address on File | | First Class Mail |
| 29643192 | Brianna, Greer | Address on File | | First Class Mail |
| 29641741 | Brianna, McNeill | Address on File | | First Class Mail |
| 29641958 | Brianna, Williams | Address on File | | First Class Mail |
| 29624561 | Briarwood Mall | 100 Briarwood Circle<br>Ann Arbor MI 48108 | | First Class Mail |
| 29615857 | Briauna, Plisko | Address on File | | First Class Mail |
| 29484142 | Bribeaux, JOSEPH | Address on File | | First Class Mail |
| 29633119 | Brice, Allison Nicole | Address on File | | First Class Mail |
| 29638456 | Brice, Walter | Address on File | | First Class Mail |
| 29480764 | Briceno, AURIA | Address on File | | First Class Mail |
| 29775183 | Briceno, Maryori | Address on File | | First Class Mail |
| 29651029 | Brick Management LLC | 134-01 20th Avenue, 20th Floor<br>College Point NY 11356 | | First Class Mail |
| 29628366 | Brick Management LLC | Clearview & Northern LLC and 205-04, Northern Blvd LLC, 134-01 20th Avenue, 20th Floor<br>COLLEGE POINT NY 11356 | | First Class Mail |
| 30202284 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC, 134-01 20th Avenue, 20th Floor<br>Queens NY 11356 | | First Class Mail |
| 29790648 | Brick Management LLC | d/b/a Clearview & Northern LLC and 205-04 Northern Boulevard LLC<br>Queens NY 11356 | | First Class Mail |
| 30202285 | Brick Pioneer LLC | 900 Route 9 North, Suite 301<br>Woodbridge Township NJ 07095 | | First Class Mail |
| 29790649 | Brick Pioneer LLC | 900 Route 9 North<br>Woodbridge Township NJ 07095 | | First Class Mail |
| 29651030 | Brick Pioneer LLC | PM- Rick Branagan, Nicole Geary, 900 Route 9 North, Suite 301<br>Woodbridge NJ 07095 | | First Class Mail |
| 29628367 | BRICK PIONEER, LLC | 300 Mountainside Rd<br>Mendham NJ 07945 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479015 | BRICK TOWNSHIP MUNICIPAL UTILITIES | 1551 STATE HIGHWAY 88 WESTBRICK NJ 08724-2399 | | First Class Mail |
| 29604293 | Bricker Labs | Barb Vail, 3305 N Delaware Street CHANDLER AZ 85225 | | First Class Mail |
| 29604342 | Bricker Labs (VSI) | Anita, 3305 N DELAWARE ST. CHANDLER AZ 85225 | | First Class Mail |
| 29646048 | Brickey, Aubrey R | Address on File | | First Class Mail |
| 29494631 | Brickey, KEAIRA | Address on File | | First Class Mail |
| 29635329 | Brickle, Kristie | Address on File | | First Class Mail |
| 29484070 | Brickler, ACCICA | Address on File | | First Class Mail |
| 29603331 | BRICKNER ELECTRIC INC | PO BOX 100143 PALM BAY FL 32910-0143 | | First Class Mail |
| 29636135 | Brickner, Emily Rose | Address on File | | First Class Mail |
| 29620772 | Brickner, Ethan M | Address on File | | First Class Mail |
| 29481775 | Bride, CARL | Address on File | | First Class Mail |
| 29630917 | Brider, Kayla | Address on File | | First Class Mail |
| 29610819 | Bridge, Emily Rose | Address on File | | First Class Mail |
| 29625426 | Bridge33 Real Estate Partners LP | 9330 WEST SAHARA AVENUE LAS VEGAS NV 89117 | | First Class Mail |
| 29621700 | Bridgeforth, Andre J | Address on File | | First Class Mail |
| 29650554 | Bridges Alliance of | 704 S. State Rd 135 Suite D138 Greenwood IN 46143 | | First Class Mail |
| 29491380 | Bridges, ALLONA | Address on File | | First Class Mail |
| 29631013 | Bridges, Amanda | Address on File | | First Class Mail |
| 29635054 | Bridges, Autumn Suzanne | Address on File | | First Class Mail |
| 29622168 | Bridges, Devon E | Address on File | | First Class Mail |
| 29494591 | Bridges, GLORIA | Address on File | | First Class Mail |
| 29490477 | Bridges, JAMELIA | Address on File | | First Class Mail |
| 29619537 | Bridges, Kembia | Address on File | | First Class Mail |
| 29774712 | Bridges, Keshanda | Address on File | | First Class Mail |
| 29607042 | Bridges, Kyle | Address on File | | First Class Mail |
| 29480699 | Bridges, LAQUETTA | Address on File | | First Class Mail |
| 29647066 | Bridges, Mackenzie G | Address on File | | First Class Mail |
| 29774512 | Bridges, Malari | Address on File | | First Class Mail |
| 29483821 | Bridges, NATASHA | Address on File | | First Class Mail |
| 29772998 | Bridges, Richard | Address on File | | First Class Mail |
| 29642198 | Bridgett, Levan | Address on File | | First Class Mail |
| 29606737 | Bridgewater, Rhonda | Address on File | | First Class Mail |
| 29478973 | BRIDGEWAY INSURANCE COMPANY | 555 College Road East Princeton NJ 08543-5241 | | First Class Mail |
| 29618383 | Bridwell, Zackary L | Address on File | | First Class Mail |
| 29613861 | Brieana, Brooks | Address on File | | First Class Mail |
| 29636046 | Briem, Natalie | Address on File | | First Class Mail |
| 29615787 | Brien, Martinez | Address on File | | First Class Mail |
| 29614851 | Brien, Powell | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29676728 | Brierwood Village LLC | Attn: Lisa C. Cohen, Attorney, 4010 Newberry Rd, Ste G Gainesville FL 32607 | | First Class Mail |
| 29676675 | Brierwood Village LLC | c/o TSG Realty, 8650 Old Kings Road S, Ste 12 Jacksonville FL 32217 | | First Class Mail |
| 29762634 | Brierwood Village LLC | C/O TSG Realty, Attn:  Pamela D. Howard & Ben Stetzer, 8650 Old Kings Road S, STE 12 Jacksonville FL 32217 | | First Class Mail |
| 29625089 | BRIERWOOD VILLAGE LLC | C/O TSG REALTY8650-12 OLD KINGS RD S Jacksonville FL 32217 | | First Class Mail |
| 29495095 | Bries, CALVIN | Address on File | | First Class Mail |
| 29611382 | Briggman, Michael | Address on File | | First Class Mail |
| 29645128 | Briggs, Alexander E | Address on File | | First Class Mail |
| 29491473 | Briggs, DARIEL | Address on File | | First Class Mail |
| 29612832 | BRIGGS, DWAYNE IRWIN | Address on File | | First Class Mail |
| 29781236 | Briggs, Ethan | Address on File | | First Class Mail |
| 29494773 | Briggs, MACK | Address on File | | First Class Mail |
| 29782911 | Briggs, Rusty | Address on File | | First Class Mail |
| 29781996 | Briggs, Scott | Address on File | | First Class Mail |
| 29481519 | Briggs, Tyler | Address on File | | First Class Mail |
| 29776438 | Brigham, Dustin | Address on File | | First Class Mail |
| 29626368 | BRIGHT HOUSE NETWORKS - CONSOLIDATED | ACCT #0050408520-01, PO BOX 790450 SAINT LOUIS MO 63179-0450 | | First Class Mail |
| 29603195 | BRIGHT HOUSE NETWORKS #41 | PO BOX 30574 TAMPA FL 33630 | | First Class Mail |
| 29603199 | BRIGHT HOUSE NETWORKS #547 | PO BOX 742614 CINCINNATI OH 45274-2614 | | First Class Mail |
| 29603200 | BRIGHT HOUSE NETWORKS #59 | PO BOX 7195 PASADENA CA 91109-7195 | | First Class Mail |
| 29625302 | BRIGHT HOUSE NETWORKS (7195) | PO BOX 7195 Pasadena CA 91109-7195 | | First Class Mail |
| 29626372 | BRIGHT HOUSE NETWORKS 1008 | PO BOX 742614 CINCINNATI OH 45274-2614 | | First Class Mail |
| 29603202 | BRIGHT HOUSE NETWORKS-VINTAGE | PO BOX 7195 PASADENA CA 91109-7195 | | First Class Mail |
| 29779954 | Bright, Donquella | Address on File | | First Class Mail |
| 29775411 | Bright, Melissa | Address on File | | First Class Mail |
| 29780659 | Bright, Ziquitria | Address on File | | First Class Mail |
| 30415643 | Brightcove | 281 Summer Street Boston MA 02210 | | First Class Mail |
| 29604966 | BRIGHTCOVE INC | 281 Summer St. Boston MA 02210 | | First Class Mail |
| 29604967 | BRIGHTEDGE TECHNOLOGIES INC | 989 E HILLSDALE BLVD, SUITE 300 FOSTER CITY CA 94404 | | First Class Mail |
| 29479950 | Brighton Finance Department | 500 S 4th Ave Brighton CO 80601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479635 | Brighton Landmark, LLC | 1660 Soldiers Field Rd<br>Brighton MA 02135 | | First Class Mail |
| 29624774 | BRIGHTRIDGE | 2600 BOONES CREEK RD<br>JOHNSON CITY TN 37615 | | First Class Mail |
| 29765197 | BrightRidge | Attn: Chief Customer Officer, 2600 Boones Creek Rd<br>Johnson City  TN 37615 | | First Class Mail |
| 29479016 | BRIGHTRIDGE | P.O. BOX 2058<br>JOHNSON CITY TN 37605 | | First Class Mail |
| 29602918 | BrightView Enterprise Solutions, LLC | 3849 Solutions Center<br>Chicago IL 60677-3008 | | First Class Mail |
| 29641891 | Brigitte, Pollard-Williams | Address on File | | First Class Mail |
| 29630545 | Brigmon, Arianna L. | Address on File | | First Class Mail |
| 29634030 | Brigmon, Bryan Jerome | Address on File | | First Class Mail |
| 29611364 | Brigmon, Rhonda L | Address on File | | First Class Mail |
| 29607760 | Brignola, Zoe | Address on File | | First Class Mail |
| 29480531 | Brimley, KIM | Address on File | | First Class Mail |
| 29645160 | Brimmer, Aaron J | Address on File | | First Class Mail |
| 29792312 | BRINCO MECHANICAL MANAGEMENT SERVICES, INC. | 125 SOUTH MAIN STREET<br>Freeport NY 11520 | | First Class Mail |
| 29899474 | Brinco Mechanical Management Services, Inc. | c/o Macco & Corey, P.C., Attn: Cooper J Macco, Esq., 2950 Express Drive South, Suite 109<br>Islandia NY 11749 | | First Class Mail |
| 29609202 | Briner, Brianna Josephine | Address on File | | First Class Mail |
| 29491966 | Briner, JENNIFER | Address on File | | First Class Mail |
| 29792306 | BRINES REFRIGERATION HEATING AND COOLING INC | 23800 NORTHWESTERN HWY, STE 140<br>SOUTHFIELD MI 48075-7739 | | First Class Mail |
| 29603041 | Brines Refrigeration Heating and Cooling Inc | 23800 NORTHWESTERN HWY, STE 140<br>SOUTHFIELD MI 48075-7789 | | First Class Mail |
| 29780187 | Bringman, Kevin | Address on File | | First Class Mail |
| 29482468 | Bringman, SETH | Address on File | | First Class Mail |
| 29645067 | Brink, Maggie M | Address on File | | First Class Mail |
| 29621154 | Brinker, Zachary W | Address on File | | First Class Mail |
| 29610424 | Brinkley, Grace | Address on File | | First Class Mail |
| 29480391 | Brinkley, JETT | Address on File | | First Class Mail |
| 29632039 | Brinkman, Jaylie Elizabeth | Address on File | | First Class Mail |
| 29621714 | Brinkman, Joshua | Address on File | | First Class Mail |
| 29773716 | Brinkman, Slavica | Address on File | | First Class Mail |
| 29630777 | Brinkmeier, Jennifer J. | Address on File | | First Class Mail |
| 29604969 | BRINK'S INCORPORATED | 555 DIVIDEND DRIVE<br>Coppell TX 75019 | | First Class Mail |
| 29649613 | Brink's Incorporated | 7373 Solutions Center<br>Chicago IL 60677 | | First Class Mail |
| 29604968 | BRINK'S INCORPORATED | 7373 SOLUTIONS CENTER<br>Chicago IL 60677-7003 | | First Class Mail |
| 29480105 | Brinks, ROBERT | Address on File | | First Class Mail |
| 29775338 | Brinn, Martha | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481736 | Brinnon, LATOSHA | Address on File | | First Class Mail |
| 29621131 | Brinson, Amonte M | Address on File | | First Class Mail |
| 29774228 | Brinson, Brandon | Address on File | | First Class Mail |
| 29773237 | Brinson, Brenda | Address on File | | First Class Mail |
| 29492013 | Brinson, COURTNEY | Address on File | | First Class Mail |
| 29779507 | Brinson, Jessica | Address on File | | First Class Mail |
| 29488720 | Brinson, Martina | Address on File | | First Class Mail |
| 29632060 | Brinson, Nadine Alethia | Address on File | | First Class Mail |
| 29899271 | Brinson-Spence, Jessica Marie | Address on File | | First Class Mail |
| 29632364 | Briody, Aubrie Shaye | Address on File | | First Class Mail |
| 29617548 | Brione, Hill | Address on File | | First Class Mail |
| 29607416 | Briones, Annahi | Address on File | | First Class Mail |
| 29772257 | Briones, Dianali | Address on File | | First Class Mail |
| 29773974 | Briones, Jodi | Address on File | | First Class Mail |
| 29771653 | Briones, Oscar | Address on File | | First Class Mail |
| 29613828 | Brionna, Wilson | Address on File | | First Class Mail |
| 29491434 | Brisco, JAMES | Address on File | | First Class Mail |
| 29647568 | Briscoe, Khalil | Address on File | | First Class Mail |
| 29481656 | Briscoereams, EVELYNSTINE | Address on File | | First Class Mail |
| 29772635 | Brisco-Turner, Tonya | Address on File | | First Class Mail |
| 29778560 | Briseno, Dora | Address on File | | First Class Mail |
| 29633323 | Brislin, Faith Evelyn | Address on File | | First Class Mail |
| 29779729 | Brissenden, Jason | Address on File | | First Class Mail |
| 29633117 | Brissey, Danielle Renee | Address on File | | First Class Mail |
| 29601961 | Bristlecone Broadcasting (WSYT/WNYS TV) | 1000 JAMES ST<br>SYRACUSE NY 13203 | | First Class Mail |
| 29620064 | Bristol, Daniel B | Address on File | | First Class Mail |
| 29646739 | Bristol, Linda A | Address on File | | First Class Mail |
| 29779154 | Bristoll, Peter | Address on File | | First Class Mail |
| 29603334 | BRITE LITE | 11901 SANTA MONICA BLVD, #413<br>LOS ANGELES CA 90025 | | First Class Mail |
| 29602971 | BriteSwitch LLC | 4599 Route 27, Suite #201PO Box 32<br>Kingston NJ 08528-0032 | | First Class Mail |
| 29615468 | Britney, Johnson | Address on File | | First Class Mail |
| 29640958 | Britney, Ross | Address on File | | First Class Mail |
| 29616196 | Britney, Willig | Address on File | | First Class Mail |
| 29771989 | Brito, Bryan | Address on File | | First Class Mail |
| 29636693 | Brito, Dimas Adrian | Address on File | | First Class Mail |
| 29635686 | Britt, Christopher Jerrod | Address on File | | First Class Mail |
| 29775756 | Britt, Darnell | Address on File | | First Class Mail |
| 29491203 | Britt, JAMICA | Address on File | | First Class Mail |
| 29782812 | Britt, Katisha | Address on File | | First Class Mail |
| 29487948 | Britt, LAKESHA | Address on File | | First Class Mail |
| 29486158 | Britt, Marcus | Address on File | | First Class Mail |
| 29644353 | Britt, Ruby V | Address on File | | First Class Mail |
| 29630494 | Britt, Tara | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630957 | Britt, Taylor | Address on File | | First Class Mail |
| 29792409 | BRITTANI LEWIS | 3027 MILAN ST<br>New Orleans LA 70125 | | First Class Mail |
| 29617435 | Brittany, Baker | Address on File | | First Class Mail |
| 29614616 | Brittany, Carter | Address on File | | First Class Mail |
| 29615352 | Brittany, Flohr | Address on File | | First Class Mail |
| 29616955 | Brittany, Goree | Address on File | | First Class Mail |
| 29637715 | Brittany, Green | Address on File | | First Class Mail |
| 29641285 | Brittany, Mckee | Address on File | | First Class Mail |
| 29614311 | Brittany, Melican | Address on File | | First Class Mail |
| 29638438 | Brittany, Nero | Address on File | | First Class Mail |
| 29617950 | Brittany, Patterson | Address on File | | First Class Mail |
| 29616088 | Brittany, Ray | Address on File | | First Class Mail |
| 29615504 | Brittany, Shadrick | Address on File | | First Class Mail |
| 29607190 | Brittell, Kyle | Address on File | | First Class Mail |
| 29610147 | Brittian, Seth Anthony | Address on File | | First Class Mail |
| 29617408 | Brittney, Gatewood | Address on File | | First Class Mail |
| 29495114 | Brittney, NICODEMUS | Address on File | | First Class Mail |
| 29792410 | Brittny Norris | 1111 Bainbridge Ln<br>Forney TX 75126 | | First Class Mail |
| 29783198 | Britton, Charles | Address on File | | First Class Mail |
| 29489918 | Britton, JACQUELINE | Address on File | | First Class Mail |
| 29772644 | Britton, Nicole | Address on File | | First Class Mail |
| 29603330 | BRITT'S APPLIANCE REPAIR / ROBERT JASON BRITT | 4167 HWY 9 SOUTH<br>PONTOTOC MS 38863 | | First Class Mail |
| 29650090 | Brix LL 9012 3/2021 | dba: Brixmor GA Wilkes-Barre LPPO Box 645351<br>Cincinnati OH 45264 | | First Class Mail |
| 29776819 | Brixmor / IA Bennets Mills Plaza, LLC | Brixmor/IA Bennets Mills Plaza, LLC, C/O Brixmor Property Group, 200 Ridge Pike,<br>Suite 100, Attn: General Counsel<br>Conshohocken PA 19428 | | First Class Mail |
| 29776820 | Brixmor Berkshire Crossing LLC | Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29651031 | Brixmor Burlington Square LLC | 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202286 | Brixmor Burlington Square LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100C<br>Conshohocken PA 19428 | | First Class Mail |
| 30202287 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group, 450 Lexington Ave., 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29776823 | Brixmor GA Arlington Heights LLC | c/o Brixmor Property Group, 8700 W. Bryn Mawr Ave., Suite 1000-S, Attn: VP Legal<br>Services<br>Chicago IL 60631 | | First Class Mail |
| 30202288 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29776825 | Brixmor GA Lunenburg Crossing LLC | c/o Brixmor Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202289 | Brixmor GA Wilkes-Barre LP | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor New York NY 10017 | | First Class Mail |
| 29784034 | Brixmor GA Wilkes-Barre LP | c/o Brixmore Property Group, Attn: VP Legal Services, 200 Ridge Pike, Suite 100 Conshohocken PA 19428 | | First Class Mail |
| 30385490 | Brixmor Holdings 8 SPE LLC | Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor Wilmington DE 19801 | | First Class Mail |
| 30162459 | Brixmor Holdings 8 SPE LLC C/O Brixmor Property Group | Attn: General Counsel, 200 Ridge Pike, STE #100 Conshohocken PA 19428 | | First Class Mail |
| 29625270 | Brixmor Holdings 8 SPE, LLC | L#1467045c/o Brixmor Property GroupPO Box 645346 Cincinnati OH 45264-5346 | | First Class Mail |
| 29650291 | Brixmor LL 3022 | PO Box 645324 Cincinnati OH 45264 | | First Class Mail |
| 29649883 | Brixmor LL 4078 | Brixmor GA Lunenburg Crossing LLCPO Box 645341 Cincinnati OH 45264 | | First Class Mail |
| 29624045 | Brixmor LL 4249 | Brixmor Sunshine Square LLCPO Box 645321 Cincinnati OH 45264 | | First Class Mail |
| 29624085 | Brixmor LL 4265 | Brixmor SPE 5 LLCPO Box 645346 Cincinnati OH 45264 | | First Class Mail |
| 29623990 | Brixmor LL 54 -2017 | Brixmor GA Arlington Heights LLCPO Box 645341 Cincinnati OH 45264 | | First Class Mail |
| 29623875 | Brixmor LL0049 | BRE Retail Residual Owner 6 LLPO Box 645349 Cincinnati OH 45264 | | First Class Mail |
| 29623885 | Brixmor LL0233 | BRE Retail Residual Owner 1 LLPO Box 645351 Cincinnati OH 45264 | | First Class Mail |
| 29623886 | Brixmor LL0234 | BRE Retail Residual Owner 2 LLPO Box 645346 Cincinnati OH 45264 | | First Class Mail |
| 29623887 | Brixmor LL0235 | c/o Brixmor Property GroupPO Box 645321 Cincinnati OH 45264 | | First Class Mail |
| 29624047 | Brixmor Op LL 4152 | Brixmor Berkshire Crossing LLCPO Box 645351 Cincinnati OH 45264 | | First Class Mail |
| 29604976 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR BURLINGTON SQUARE LLC, PO BOX 645351 Cincinnati OH 45264-5351 | | First Class Mail |
| 29604975 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR ROOSEVELT MALL OWNER LLC, PO BOX 645341 Cincinnati OH 45264-5341 | | First Class Mail |
| 29628368 | BRIXMOR OPERATING PARTNERSHIP LP | BRIXMOR/IA CLEARWATER MALL LLC, PO BOX 645341 Cincinnati OH 45264-5341 | | First Class Mail |
| 29648799 | Brixmor Operating Partnership LP | C/O BRIXMOR PROPERTY GROUP; PO BOX 645324 CINCINNATI OH 45264-5324 | | First Class Mail |
| 29628370 | BRIXMOR OPERATING PARTNERSHIP LP | D/B/A NEW PLAN FLORIDA HOLDINGS LLC, PO BOX 645321 Cincinnati OH 45264-5321 | | First Class Mail |
| 29793016 | Brixmor Operating Partnership LP | dba: Brixmor GA Wilkes-Barre LP, PO Box 645351 Cincinnati OH 45264 | | First Class Mail |
| 29625690 | Brixmor Operating Partnership LP / BRE Mariner Venice Shopping Cent | c/o Brixmor Property GroupPO Box 645344 Cincinnati OH 45264-5344 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792960 | Brixmor Operating Partnership/BRE Retail Residual Owner 2 LL | BRE Retail Residual Owner 2 LL, PO Box 645346<br>Cincinnati OH 45264 | | First Class Mail |
| 30202290 | Brixmor Roosevelt Mall Owner, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29651032 | Brixmor Roosevelt Mall Owner, LLC | Chris Kennedy, Robert DeLizzio, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30385494 | Brixmor SPE 5 LLC | Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 30162460 | Brixmor SPE 5 LLC | Binal Shah, 200 Ridge Pike, Ste. 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29784037 | Brixmor SPE 5 LLC | Brixmor Property Group, 8700 W Bryn Mawr Ave., Suite 1000S, Attn: Regional Counsel<br>Chicago IL 60631 | | First Class Mail |
| 29784036 | Brixmor SPE 5 LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29625340 | BRIXMOR SPE 5 LLC | c/o Brixmor Property Group; PO Box 645346<br>Cincinnati OH 45264-5346 | | First Class Mail |
| 29784039 | Brixmor Sunshine Square LLC | Brixmor Property Group, 200 Ridge Pike, Suite 100, Attn: VP Legal Services<br>Conshohocken PA 19428 | | First Class Mail |
| 30202291 | Brixmor Sunshine Square LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30415644 | Brixmor Burlington Square LLC | c/o Brixmor Property Group,  200 Ridge Pike, Suite 100C<br>Conshohocken PA 19428 | | First Class Mail |
| 30202292 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | c/o Brixmor Property Group, 450 Lexington Ave, 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29648803 | BRIXMOR/IA BENNETS MILLS PLAZA, LLC | Sarah Erb, 450 Lexington Ave., 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29651033 | Brixmor/IA Clearwater Mall, LLC | 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202293 | Brixmor/IA Clearwater Mall, LLC | c/o Brixmor Property Group, 200 Ridge Pike<br>Conshohocken PA 19428 | | First Class Mail |
| 29650123 | Brixmore LL 4439 | Brixmor/IA BennettsMills Plaza LLC PO Box 645351<br>Cincinnati OH 45264 | | First Class Mail |
| 29603338 | BRIXMORE RESIDUAL BROOKSVILLE SQUARE | c/o BRIXMOR PROPERTY GROUP, PO BOX 645351<br>CINCINNATI OH 45264-5351 | | First Class Mail |
| 30223013 | Brixton Rogue, LLC | Attn: Trigild, Chris Neilson, 8111 Douglas, Suite 600<br>Dallas TX 75225 | | First Class Mail |
| 30162461 | Brixton Rogue, LLC | C/O Spinoso Real Estate Group, Attn: Lease Administration, Anna Orlando, 112 Northern Concourse<br>North Syracuse NY 13212 | | First Class Mail |
| 30223012 | Brixton Rogue, LLC | Perkins Coie LLP, Attn: Brian A. Audette, Esq., 110 North Wacker Drive, Suite 3400<br>Chicago IL 60606 | | First Class Mail |
| 29603067 | Brixton Rogue, LLC | PO BOX 744992<br>Los Angeles CA 90074-4992 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626530 | BROAD AND CASSEL LLP | 100 NORTH TAMPA STREET, SUIT3 3500<br>TAMPA FL 33602 | | First Class Mail |
| 29624024 | Broad Ripple LL 4100 | PO Box 301084<br>Indianapolis IN 46230 | | First Class Mail |
| 29793058 | Broad Ripple Property Group LLC | PO Box 301084<br>Indianapolis IN 46220 | | First Class Mail |
| 29648804 | Broad Ripple Property Group, LLC | Jethro Dahl, P.O. Box 301084<br>Indianapolis IN 46230 | | First Class Mail |
| 29606682 | BROADHEAD, ROBERT L. | Address on File | | First Class Mail |
| 29628371 | BROADLEAF COMMERCE LLC | 5700 TENNYSON PKWY, STE 300<br>PLANO TX 75024-3595 | | First Class Mail |
| 29482845 | Broadnax, ASIA | Address on File | | First Class Mail |
| 29492557 | Broadnax, HORRACE | Address on File | | First Class Mail |
| 29644841 | Broadous Ii, Derrick W | Address on File | | First Class Mail |
| 29628373 | BROADRIDGE FINANCIAL SOLUTIONS INC | PO BOX 416423<br>Boston MA 02241-6423 | | First Class Mail |
| 29604201 | Broadridge ICS | P.O.Box 416423<br>Boston MA 02241-6423 | | First Class Mail |
| 29643491 | Broadway, Daytwan N | Address on File | | First Class Mail |
| 29611827 | Broadway, Shiloh Louise Faye | Address on File | | First Class Mail |
| 29647791 | Broadway, Terrance L | Address on File | | First Class Mail |
| 29481903 | Brock, ALEXIS | Address on File | | First Class Mail |
| 30165172 | Brock, Alexis | Address on File | | First Class Mail |
| 29612465 | Brock, Colten James | Address on File | | First Class Mail |
| 29612650 | Brock, Emily Marie | Address on File | | First Class Mail |
| 29780080 | Brock, Glen | Address on File | | First Class Mail |
| 29482542 | Brock, JASMINE | Address on File | | First Class Mail |
| 29483899 | Brock, JONATHAN | Address on File | | First Class Mail |
| 29618462 | Brock, Justin | Address on File | | First Class Mail |
| 29634195 | Brock, Kimberly | Address on File | | First Class Mail |
| 29644886 | Brock, Lance L | Address on File | | First Class Mail |
| 29775706 | Brock, Lauren | Address on File | | First Class Mail |
| 29483767 | Brock, STACI | Address on File | | First Class Mail |
| 29494010 | Brock, TERMIKA | Address on File | | First Class Mail |
| 29480663 | Brock, Tony | Address on File | | First Class Mail |
| 29634654 | Brockett, Lidia R | Address on File | | First Class Mail |
| 29612003 | Brockhaus, Erich Charles | Address on File | | First Class Mail |
| 29488430 | Brockhouse, DARREN | Address on File | | First Class Mail |
| 29780479 | Brockington, Amya | Address on File | | First Class Mail |
| 29781423 | Brockington, Gary | Address on File | | First Class Mail |
| 29778882 | Brockman, Jessica | Address on File | | First Class Mail |
| 29494316 | Brockman, PAMELA | Address on File | | First Class Mail |
| 29630186 | BROCK'S BBQ INC | 11310 IRONBRIDGE RD<br>Chester VA 23831 | | First Class Mail |
| 29479925 | Brockton Board of Assessors | Brockton City Hall, 45 School St, 45 School St<br>Brockton MA 02301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609301 | Broda-Heinkel, Serenitee Marie | Address on File | | First Class Mail |
| 29617136 | Broderick, Batie Jr. | Address on File | | First Class Mail |
| 29479017 | BRODHEAD CREEK REGIONAL AUTHORITY,PA | 410 MILL CREEK ROADEAST STROUDSBURG PA 18301 | | First Class Mail |
| 29648494 | Brodie, Camron S | Address on File | | First Class Mail |
| 29625178 | Brodnax Printing Company I, LLC dba Brodnax 21c Printers | PO Box 227313 Dallas TX 75222-7313 | | First Class Mail |
| 29627560 | Brodnax Promo | 737 Regal Row Dallas TX 75247 | | First Class Mail |
| 29602661 | BRODNAX PROMO LLC | 737 REGAL ROW Dallas TX 75247 | | First Class Mail |
| 29639448 | Brodney, Lands | Address on File | | First Class Mail |
| 29628375 | BRODSKY & SMITH LLC | 333 EAST CITY AVENUE, SUITE 510 Bala Cynwyd PA 19004 | | First Class Mail |
| 29773504 | Brodue, Madeline | Address on File | | First Class Mail |
| 29772871 | Brodus, Aaliyah | Address on File | | First Class Mail |
| 29608034 | Brody-Goldberg, Alena R | Address on File | | First Class Mail |
| 29608883 | Brodzinski, Daniel Luke | Address on File | | First Class Mail |
| 29780451 | Broestler, Johnny | Address on File | | First Class Mail |
| 29635619 | Brofman, Nicholas | Address on File | | First Class Mail |
| 29631697 | Brogan, Alyssa Valerie | Address on File | | First Class Mail |
| 29648034 | Brogden, Leslie A | Address on File | | First Class Mail |
| 29780793 | Brohm, Anna | Address on File | | First Class Mail |
| 29644947 | Brojakowski, Brandon M | Address on File | | First Class Mail |
| 29781529 | Brokenburr, Leonard | Address on File | | First Class Mail |
| 29772199 | Bromfield, Uxavier | Address on File | | First Class Mail |
| 29626533 | BRONCO'S JANITORIAL SERVICES / LUIS MIGUEL GALENO | 503 N GEORGE ST VICTORIA TX 77901 | | First Class Mail |
| 29645848 | Bronowicki, Olivia M | Address on File | | First Class Mail |
| 29785795 | Bronson, Darrien | Address on File | | First Class Mail |
| 29611491 | Bronson, Ramya Alessia | Address on File | | First Class Mail |
| 29617889 | Bronx, Bowie | Address on File | | First Class Mail |
| 29635834 | Broockerd, Michael Edward | Address on File | | First Class Mail |
| 29643880 | Brood, Connor M | Address on File | | First Class Mail |
| 29649614 | Brookdale LL0207 | 31731 Northwestern Highway Ste 250 W Farmington Hills MI 48334 | | First Class Mail |
| 29900041 | Brookdale Shopping Center L.L.C. | Attn: Alan J. Taylor, Esq., 29100 Northwestern Hwy., Ste. 240 Southfield MI 48034 | | First Class Mail |
| 29793050 | Brookdale Shopping Center LLC | 31731 Northwestern Highway Ste 250 W Farmington Hills MI 48334 | | First Class Mail |
| 29784041 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy, Suite 250W Farmington Hills MI 48334 | | First Class Mail |
| 29791256 | Brookdale Shopping Center, L.L.C. | 31713 Northwestern Hwy Farmington Hills MI 48334 | | First Class Mail |
| 29648805 | Brookdale Shopping Center, L.L.C. | Dennis Hanson, prop mgr, 31713 Northwestern Hwy, Suite 250W Farmington Hills MI 48334 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640836 | Brooke, Polly | Address on File | | First Class Mail |
| 29607666 | Brooke, Xavier William | Address on File | | First Class Mail |
| 29609001 | Brooke, Zander | Address on File | | First Class Mail |
| 29775874 | Brooken, Darius | Address on File | | First Class Mail |
| 29783381 | Brookens, Latoya | Address on File | | First Class Mail |
| 29780580 | Brooker, Edward | Address on File | | First Class Mail |
| 30162462 | Brookhill V Acquisition | Gerald Bedrin, 65 Harristown Road, Ste. 301 Glen Rock NJ 07452 | | First Class Mail |
| 29626224 | Brookhill V Acquisition, LLC | c/o The Bedrin Organization65 Harristown Road, Suite 301 GlenRock NJ 07452 | | First Class Mail |
| 29621612 | Brookins, David E | Address on File | | First Class Mail |
| 29785599 | Brookins, Sara | Address on File | | First Class Mail |
| 29626532 | BROOKLINE DEVELOPMENT CO LLC | EAST TOWNE PLAZA, 100 INTREPID LANE, SUITE 1 SYRACUSE NY 13205-2546 | | First Class Mail |
| 29898955 | Brooklyn Union Gas Company DBA National Grid | 300 Erie Boulevard West Syracuse NY 13202 | | First Class Mail |
| 29898956 | Brooklyn Union Gas Company DBA National Grid | Attn: Linda Demauro, PO Box 4706 Syracuse NY 13221 | | First Class Mail |
| 29613864 | Brooklyn, Collins | Address on File | | First Class Mail |
| 29640760 | Brooklyn, Sanders | Address on File | | First Class Mail |
| 29641791 | Brooklynne, Brown | Address on File | | First Class Mail |
| 29626531 | BROOKS CLEANING SERVICES, INC | PO BOX 2121 ANDERSON SC 29622-2121 | | First Class Mail |
| 29621701 | Brooks Mcie, Tyler J | Address on File | | First Class Mail |
| 29782844 | Brooks, Adriel | Address on File | | First Class Mail |
| 29780243 | Brooks, Alexus | Address on File | | First Class Mail |
| 29644189 | Brooks, Alyssa A | Address on File | | First Class Mail |
| 29628222 | BROOKS, AMBER | Address on File | | First Class Mail |
| 29772805 | Brooks, Angela | Address on File | | First Class Mail |
| 29647710 | Brooks, Baylie K | Address on File | | First Class Mail |
| 29492081 | Brooks, BEN | Address on File | | First Class Mail |
| 29780726 | Brooks, Brandy | Address on File | | First Class Mail |
| 29779196 | Brooks, Brenda | Address on File | | First Class Mail |
| 29480945 | Brooks, Corey | Address on File | | First Class Mail |
| 29630535 | Brooks, Cotina | Address on File | | First Class Mail |
| 29622519 | Brooks, Dante J | Address on File | | First Class Mail |
| 29780285 | Brooks, Darrious | Address on File | | First Class Mail |
| 29494828 | Brooks, DARRYL | Address on File | | First Class Mail |
| 29488397 | Brooks, DENI | Address on File | | First Class Mail |
| 29491747 | Brooks, DENORVAL | Address on File | Email on File | Email |
| 29637307 | BROOKS, DEVONNE TRAMELLE | Address on File | | First Class Mail |
| 29631599 | Brooks, Gary Grant | Address on File | | First Class Mail |
| 29483919 | Brooks, GEORGE | Address on File | | First Class Mail |
| 29491440 | Brooks, GERRY | Address on File | | First Class Mail |
| 29486084 | Brooks, GREGORY | Address on File | | First Class Mail |
| 29648495 | Brooks, Jaiden S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644668 | Brooks, Jaliyah N | Address on File | | First Class Mail |
| 29490617 | Brooks, JAMAR | Address on File | | First Class Mail |
| 29780518 | Brooks, James | Address on File | | First Class Mail |
| 29611585 | Brooks, JaQuwan Tyrell | Address on File | | First Class Mail |
| 29611780 | Brooks, Jaseam J. | Address on File | | First Class Mail |
| 29633514 | Brooks, Jason | Address on File | | First Class Mail |
| 29633895 | Brooks, Jason Kelly | Address on File | | First Class Mail |
| 29648401 | Brooks, Jeffrey A | Address on File | | First Class Mail |
| 29772092 | Brooks, Jennifer | Address on File | | First Class Mail |
| 29489249 | Brooks, JOHN | Address on File | | First Class Mail |
| 29645441 | Brooks, Joseph | Address on File | | First Class Mail |
| 29780700 | Brooks, Joshua | Address on File | | First Class Mail |
| 29495000 | Brooks, Kearia | Address on File | | First Class Mail |
| 29792023 | BROOKS, KEARIA | Address on File | | First Class Mail |
| 29618200 | Brooks, Kiara A | Address on File | | First Class Mail |
| 29491835 | Brooks, LATOSHA | Address on File | | First Class Mail |
| 29489021 | Brooks, LATOYA | Address on File | | First Class Mail |
| 29489894 | Brooks, LEONNA | Address on File | | First Class Mail |
| 29779535 | Brooks, Lisa | Address on File | | First Class Mail |
| 29493324 | Brooks, Loletha | Address on File | | First Class Mail |
| 29603734 | BROOKS, MARIA | Address on File | | First Class Mail |
| 29779173 | Brooks, Melvin | Address on File | | First Class Mail |
| 29621715 | Brooks, Micah P | Address on File | | First Class Mail |
| 29773480 | Brooks, Michelay | Address on File | | First Class Mail |
| 29485733 | Brooks, MICHELLE | Address on File | | First Class Mail |
| 29629451 | BROOKS, MICHELLE H. | Address on File | | First Class Mail |
| 29622837 | Brooks, Nevaeh | Address on File | | First Class Mail |
| 29780570 | Brooks, Nikki | Address on File | | First Class Mail |
| 29488614 | Brooks, PHOEBE | Address on File | | First Class Mail |
| 29482804 | Brooks, QUANITA | Address on File | | First Class Mail |
| 29491580 | Brooks, RAISHA | Address on File | | First Class Mail |
| 29781755 | Brooks, Raymond | Address on File | | First Class Mail |
| 29480912 | Brooks, SAMANTHA | Address on File | | First Class Mail |
| 29783373 | Brooks, Sharod | Address on File | | First Class Mail |
| 29492327 | Brooks, SHARON | Address on File | | First Class Mail |
| 29612865 | BROOKS, SHAUN | Address on File | | First Class Mail |
| 29480175 | Brooks, SID | Address on File | | First Class Mail |
| 29608887 | Brooks, Skie Dawn | Address on File | | First Class Mail |
| 29488987 | Brooks, SYNTHIA | Address on File | | First Class Mail |
| 29774352 | Brooks, Tanaya | Address on File | | First Class Mail |
| 29492739 | Brooks, TARYTON | Address on File | | First Class Mail |
| 29620611 | Brooks, Terence | Address on File | | First Class Mail |
| 29494707 | Brooks, TIMOTHY | Address on File | | First Class Mail |
| 29490278 | Brooks, VICTORIA | Address on File | | First Class Mail |
| 29774684 | Brooks, Vonetta | Address on File | | First Class Mail |
| 29486104 | Brooks, WANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495289 | Brooks-Alexander, CARMEN | Address on File | | First Class Mail |
| 29649909 | Brookshi, Melissa Ann | Address on File | | First Class Mail |
| 29602706 | Brooksville Commercial Properties, LLC | 5801 Congress AvenueSuite 219<br>Boca Raton FL 33487 | | First Class Mail |
| 29487449 | Brooksville Commercial Properties, LLC and Oak Tree Lane, LLC | 5801 Congress AvenueSuite 219<br>Boca Raton FL 33487 | | First Class Mail |
| 29628376 | BROOKSVILLE CORTEZ LLC | C/O CROSSMAN & COMPANY, 3333 S ORANGE AVE, SUITE 201<br>Orlando FL 32806 | | First Class Mail |
| 30202294 | Brooksville Cortez, LLC | 400 Perrine Road, Suite 405<br>Old Bridge (CDP) NJ 08857 | | First Class Mail |
| 29790650 | Brooksville Cortez, LLC | 400 Perrine Road<br>Old Bridge (CDP) NJ 08857 | | First Class Mail |
| 29651034 | Brooksville Cortez, LLC | New LL as of 4/12/17, 400 Perrine Road, Suite 405<br>Old Bridge NJ 08857 | | First Class Mail |
| 29626535 | BROOKSVILLE SQUARE PLAZA LLC | RE: BROOKSVILLE SQUARE PLAZA LLC, PO BOX 47952<br>TAMPA FL 33646 | | First Class Mail |
| 29784043 | Brooksville Square Plaza, LLC | RE: BROOKSVILLE SQUARE PLAZA LLC<br>TAMPA FL 33646 | | First Class Mail |
| 29774182 | Broome, Benjamin | Address on File | | First Class Mail |
| 29781348 | Broome, Josephine | Address on File | | First Class Mail |
| 29480566 | Broomes, JAMES | Address on File | | First Class Mail |
| 29479947 | Broomfield Finance Department | George Di Ciero City & County Bldg, One DesCombes Dr, One DesCombes Dr<br>Broomfield CO 80020 | | First Class Mail |
| 29774049 | Broomfield, Buster | Address on File | | First Class Mail |
| 29636631 | Brosemer, Trey | Address on File | | First Class Mail |
| 29630439 | Broshears, Derrick Neal | Address on File | | First Class Mail |
| 29647948 | Brosius, Christopher D | Address on File | | First Class Mail |
| 29776827 | Brother International Corporation | 200 Crossing Blvd<br>Bridgewater NJ 08807 | | First Class Mail |
| 29626534 | BROTHERS REACHING OUT | 2940 MALLORY CIRCLE, SUITE 204<br>CELEBRATION FL 34747 | | First Class Mail |
| 29776828 | Brother's Trading, LLC | PO Box 2234<br>San Gabriel CA 91778 | | First Class Mail |
| 29494621 | Brothers, JAMES | Address on File | | First Class Mail |
| 29636243 | Brothers, Molly | Address on File | | First Class Mail |
| 29775602 | Brothers, Timothy | Address on File | | First Class Mail |
| 29483772 | Brotherton, SHANNON | Address on File | | First Class Mail |
| 29607460 | Brough, Grant David | Address on File | | First Class Mail |
| 29603339 | BROUGHTON APPLIANCE SERVICE / AROL LLC | 8445 GLAZEBROOK AVE<br>RICHMOND VA 23228 | | First Class Mail |
| 29620687 | Broughton, Cassandra E | Address on File | | First Class Mail |
| 29772001 | Broughton, Christina | Address on File | | First Class Mail |
| 29485006 | Broughton, LEIKEISHA | Address on File | | First Class Mail |
| 29619354 | Brouillard, Edmond W | Address on File | | First Class Mail |
| 29647179 | Brouillet, Alexander D | Address on File | | First Class Mail |
| 29644708 | Broussard Jr, Jules D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618637 | Broussard, Joseph K | Address on File | | First Class Mail |
| 29643642 | Broussard, Sherin Duane D | Address on File | | First Class Mail |
| 29620879 | Brousseau, Derek D | Address on File | | First Class Mail |
| 29636770 | Brouzakis, Brielle Marika | Address on File | | First Class Mail |
| 29776829 | Broven, Inc. | 49 Friend St.<br>East Weymouth MA 02189 | | First Class Mail |
| 29628377 | BROWARD COUNTY | REVENUE COLLECTION DIVISION, 115 S. ANDREWS AVE., ROOM A-100<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29487675 | Broward County Property Appraiser | 115 S Andrews Ave, Rm A-100, Rm A-100<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29611100 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A-100<br>FT LAUDERDALE FL 33301 | | First Class Mail |
| 29628378 | BROWARD COUNTY TAX COLLECTOR | 115 SOUTH ANDREWS AVENUE<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29631325 | Brower, Delaney Grace | Address on File | | First Class Mail |
| 29494742 | Brower, KARRIE | Address on File | | First Class Mail |
| 29492427 | Browie, MALIACA | Address on File | | First Class Mail |
| 29495314 | Brown Deer Mall LLC | Attn: Property Manager c/o Mallory Properties, 19315 Compton Lane<br>Brookfield WI 53045 | | First Class Mail |
| 29479588 | Brown Deer Mall, LLC | 6510 W Brown Deer Rd<br>Milwaukee WI 53223 | | First Class Mail |
| 29625278 | BROWN HEATING & COOLING, LLC | 400 BROOKLANE DRIVE<br>HUEYTOWN AL 35023 | | First Class Mail |
| 29625976 | Brown Law Firm PL fbo Gulfstream Prop. & Cas. Ins. Co. | 1540 International Parkway<br>Lake Mary FL 32746 | | First Class Mail |
| 29628379 | Brown Management Group Inc | 2255 S Michigan Avenue 2W<br>Chicago IL 60616-2100 | | First Class Mail |
| 29481590 | Brown, ABI | Address on File | | First Class Mail |
| 29609495 | Brown, Abion Shyquan | Address on File | | First Class Mail |
| 29484715 | Brown, ADAM | Address on File | | First Class Mail |
| 29646930 | Brown, Alaina N | Address on File | | First Class Mail |
| 29779024 | Brown, Alanso | Address on File | | First Class Mail |
| 29607775 | Brown, Alexis | Address on File | | First Class Mail |
| 29493155 | Brown, ALFRED | Address on File | | First Class Mail |
| 29621013 | Brown, Aliera A | Address on File | | First Class Mail |
| 29619910 | Brown, Allen D | Address on File | | First Class Mail |
| 29782493 | Brown, Allyson | Address on File | | First Class Mail |
| 29494643 | Brown, ALTHEA | Address on File | | First Class Mail |
| 29493272 | Brown, ALTHEIA | Address on File | | First Class Mail |
| 29610661 | Brown, Altroy Vontrell | Address on File | | First Class Mail |
| 29635650 | Brown, Amber | Address on File | | First Class Mail |
| 29607664 | Brown, Amber | Address on File | | First Class Mail |
| 29775675 | Brown, Andrew | Address on File | | First Class Mail |
| 29486291 | Brown, ANGELA | Address on File | | First Class Mail |
| 29494322 | Brown, ANGELA | Address on File | | First Class Mail |
| 29631221 | Brown, Angela | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29890007 | Brown, Angela Denise | Address on File | | First Class Mail |
| 29775442 | Brown, Ann | Address on File | | First Class Mail |
| 29488856 | Brown, ANTASIA | Address on File | | First Class Mail |
| 29778803 | Brown, Anthony | Address on File | | First Class Mail |
| 29491200 | Brown, Antwanysha | Address on File | | First Class Mail |
| 29610679 | Brown, A'Nyla Zandria | Address on File | | First Class Mail |
| 29494137 | Brown, APRIL | Address on File | | First Class Mail |
| 29486445 | Brown, ARIEL | Address on File | | First Class Mail |
| 29493434 | Brown, ARNIKA | Address on File | | First Class Mail |
| 29488438 | Brown, Arthelia | Address on File | | First Class Mail |
| 29493312 | Brown, ASHLEIGH | Address on File | | First Class Mail |
| 29772655 | Brown, Ashley | Address on File | | First Class Mail |
| 29644140 | Brown, Ashton K | Address on File | | First Class Mail |
| 29609205 | Brown, Aubreyah R | Address on File | | First Class Mail |
| 29484846 | Brown, AUJUWAN | Address on File | | First Class Mail |
| 29781603 | Brown, Austin | Address on File | | First Class Mail |
| 29772768 | Brown, Becky | Address on File | | First Class Mail |
| 29481226 | Brown, BEN | Address on File | | First Class Mail |
| 29783255 | Brown, Bernestine | Address on File | | First Class Mail |
| 29484348 | Brown, BRANDON | Address on File | | First Class Mail |
| 29648151 | Brown, Brayden T | Address on File | | First Class Mail |
| 29612140 | Brown, Brazil Elliot | Address on File | | First Class Mail |
| 29482812 | Brown, BREONNA | Address on File | | First Class Mail |
| 29485324 | Brown, BRITTANY | Address on File | | First Class Mail |
| 29481222 | Brown, BRITTNEY | Address on File | | First Class Mail |
| 29609079 | Brown, Cameron | Address on File | | First Class Mail |
| 29773618 | Brown, Candy | Address on File | | First Class Mail |
| 29791982 | BROWN, CARA | Address on File | | First Class Mail |
| 29622727 | Brown, Cara L | Address on File | | First Class Mail |
| 29480460 | Brown, Carolyn | Address on File | | First Class Mail |
| 29783514 | Brown, Carson | Address on File | | First Class Mail |
| 29611435 | Brown, Cassaundra Eve | Address on File | | First Class Mail |
| 29643988 | Brown, Cedric D | Address on File | | First Class Mail |
| 29621147 | Brown, Chad A | Address on File | | First Class Mail |
| 29646962 | Brown, Chad V | Address on File | | First Class Mail |
| 29610695 | Brown, Chadrick | Address on File | | First Class Mail |
| 29490042 | Brown, CHANDA | Address on File | | First Class Mail |
| 29608890 | Brown, Channing Ray | Address on File | | First Class Mail |
| 29774667 | Brown, Chaz | Address on File | | First Class Mail |
| 29488506 | Brown, Cherry | Address on File | | First Class Mail |
| 29485697 | Brown, CHERRYL | Address on File | | First Class Mail |
| 29636949 | Brown, Chloee Elizabeth | Address on File | | First Class Mail |
| 29628458 | Brown, Christina Eighmy | Address on File | | First Class Mail |
| 29484653 | Brown, CHRISTOPHER | Address on File | | First Class Mail |
| 29485972 | Brown, CHRISTOPHER | Address on File | | First Class Mail |
| 29648192 | Brown, Christopher V | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494454 | Brown, CIARA | Address on File | | First Class Mail |
| 29645416 | Brown, Claudette M | Address on File | | First Class Mail |
| 29480097 | Brown, CLE | Address on File | | First Class Mail |
| 29491926 | Brown, COCO | Address on File | | First Class Mail |
| 29606944 | Brown, Constance Renera | Address on File | | First Class Mail |
| 29492525 | Brown, COURTNE | Address on File | | First Class Mail |
| 29634451 | Brown, Courtney Amber | Address on File | | First Class Mail |
| 29495176 | Brown, CRAIG | Address on File | | First Class Mail |
| 29772912 | Brown, Craig | Address on File | | First Class Mail |
| 29645677 | Brown, Craig B | Address on File | | First Class Mail |
| 29645089 | Brown, Curtis S | Address on File | | First Class Mail |
| 29612153 | Brown, Dakota Anthony | Address on File | | First Class Mail |
| 29634815 | Brown, Damien M | Address on File | | First Class Mail |
| 29630950 | Brown, Daniel | Address on File | | First Class Mail |
| 29493065 | Brown, DANTE | Address on File | | First Class Mail |
| 29782711 | Brown, Darrell | Address on File | | First Class Mail |
| 29780184 | Brown, Darrell | Address on File | | First Class Mail |
| 29493545 | Brown, DAVETTA | Address on File | | First Class Mail |
| 29482188 | Brown, DAVID | Address on File | | First Class Mail |
| 29619975 | Brown, David D | Address on File | | First Class Mail |
| 29493661 | Brown, DAVINESS | Address on File | | First Class Mail |
| 29610935 | Brown, Davon Marquez | Address on File | | First Class Mail |
| 29635803 | Brown, Deahjane | Address on File | | First Class Mail |
| 29771986 | Brown, Deandre | Address on File | | First Class Mail |
| 29492704 | Brown, DEBORAH | Address on File | | First Class Mail |
| 29494381 | Brown, DEBORAH | Address on File | | First Class Mail |
| 29486014 | Brown, DEKEDAH | Address on File | | First Class Mail |
| 29779988 | Brown, Della | Address on File | | First Class Mail |
| 29775962 | Brown, Delores | Address on File | | First Class Mail |
| 29647235 | Brown, Denzel D | Address on File | | First Class Mail |
| 29780584 | Brown, Derrian | Address on File | | First Class Mail |
| 29494070 | Brown, DERRICK | Address on File | | First Class Mail |
| 29484613 | Brown, DERRICK | Address on File | | First Class Mail |
| 29608554 | Brown, Destiney Angel | Address on File | | First Class Mail |
| 29484658 | Brown, DESTINY | Address on File | | First Class Mail |
| 29487915 | Brown, DEVYN | Address on File | | First Class Mail |
| 29621386 | Brown, Devyn M | Address on File | | First Class Mail |
| 29636395 | Brown, Diamon Patricia | Address on File | | First Class Mail |
| 29493448 | Brown, DIAMOND | Address on File | | First Class Mail |
| 29487912 | Brown, Diane | Address on File | | First Class Mail |
| 29493963 | Brown, DIEDRE | Address on File | | First Class Mail |
| 29485367 | Brown, DONALD | Address on File | | First Class Mail |
| 29648402 | Brown, Ebony A | Address on File | | First Class Mail |
| 29620456 | Brown, Elaina E | Address on File | | First Class Mail |
| 29481510 | Brown, ELAINE | Address on File | | First Class Mail |
| 29621394 | Brown, Eric | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611928 | Brown, Eric Jason | Address on File | | First Class Mail |
| 29633451 | Brown, Eriq D | Address on File | | First Class Mail |
| 29486219 | Brown, ERMA | Address on File | | First Class Mail |
| 29781411 | Brown, Ethan | Address on File | | First Class Mail |
| 29607469 | Brown, Ethan Edward | Address on File | | First Class Mail |
| 29491128 | Brown, EVA | Address on File | | First Class Mail |
| 29492391 | Brown, FAITH | Address on File | | First Class Mail |
| 29494734 | Brown, FANNIE | Address on File | | First Class Mail |
| 29635107 | Brown, Fly Charles | Address on File | | First Class Mail |
| 29484464 | Brown, FRANK | Address on File | | First Class Mail |
| 29780561 | Brown, Gabriele | Address on File | | First Class Mail |
| 29621460 | Brown, Gavin M | Address on File | | First Class Mail |
| 29493354 | Brown, GEMORE | Address on File | | First Class Mail |
| 29631346 | Brown, Grace Eleanor | Address on File | | First Class Mail |
| 29783453 | Brown, Granville | Address on File | | First Class Mail |
| 29485903 | Brown, GWENDOLYN | Address on File | | First Class Mail |
| 29773896 | Brown, Heather | Address on File | | First Class Mail |
| 29626842 | BROWN, HEATHER | Address on File | | First Class Mail |
| 29492420 | Brown, HELEN | Address on File | | First Class Mail |
| 29492581 | Brown, HERMAN | Address on File | | First Class Mail |
| 29771251 | Brown, Hope | Address on File | | First Class Mail |
| 29622256 | Brown, Hope C | Address on File | | First Class Mail |
| 29492913 | Brown, IIESHA | Address on File | | First Class Mail |
| 29486005 | Brown, INIKI | Address on File | | First Class Mail |
| 29621967 | Brown, Isabella F | Address on File | | First Class Mail |
| 29481700 | Brown, ISIAH | Address on File | | First Class Mail |
| 29491591 | Brown, JABARI | Address on File | | First Class Mail |
| 29645994 | Brown, Jack M | Address on File | | First Class Mail |
| 29776024 | Brown, Jacquelyn | Address on File | | First Class Mail |
| 29491674 | Brown, JALAN | Address on File | | First Class Mail |
| 29779866 | Brown, Jamarcus | Address on File | | First Class Mail |
| 29772786 | Brown, James | Address on File | | First Class Mail |
| 29965680 | Brown, James J | Address on File | | First Class Mail |
| 29965631 | Brown, James John | Address on File | | First Class Mail |
| 29493076 | Brown, JAMESNEK | Address on File | | First Class Mail |
| 29635964 | Brown, Jaquane | Address on File | | First Class Mail |
| 29612783 | BROWN, JASON LEIGH | Address on File | | First Class Mail |
| 29493697 | Brown, JATERIA | Address on File | | First Class Mail |
| 29606909 | Brown, Javonte | Address on File | | First Class Mail |
| 29778868 | Brown, Jennifer | Address on File | | First Class Mail |
| 29620776 | Brown, Jennifer K | Address on File | | First Class Mail |
| 29781044 | Brown, Jermaine | Address on File | | First Class Mail |
| 29492568 | Brown, JERRY | Address on File | | First Class Mail |
| 29492537 | Brown, JESSICA | Address on File | | First Class Mail |
| 29482346 | Brown, JESSICA | Address on File | | First Class Mail |
| 29493252 | Brown, JESSICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775515 | Brown, Jessica | Address on File | | First Class Mail |
| 29487902 | Brown, JESSIE | Address on File | | First Class Mail |
| 29785695 | Brown, Joan | Address on File | | First Class Mail |
| 29482019 | Brown, JOANNE | Address on File | | First Class Mail |
| 29620797 | Brown, Jonathan E | Address on File | | First Class Mail |
| 29774078 | Brown, Jonella | Address on File | | First Class Mail |
| 29492061 | Brown, JONELLE | Address on File | | First Class Mail |
| 29783141 | Brown, Joseph | Address on File | | First Class Mail |
| 29783327 | Brown, Joseph | Address on File | | First Class Mail |
| 29621117 | Brown, Josephine V | Address on File | | First Class Mail |
| 29483751 | Brown, JOSH | Address on File | | First Class Mail |
| 29780529 | Brown, Jovan | Address on File | | First Class Mail |
| 29488463 | Brown, JOZETTE | Address on File | | First Class Mail |
| 29492534 | Brown, JULIAN | Address on File | | First Class Mail |
| 29619166 | Brown, Justin L | Address on File | | First Class Mail |
| 29609987 | Brown, Kailey | Address on File | | First Class Mail |
| 29772641 | Brown, Katina | Address on File | | First Class Mail |
| 29612702 | Brown, Kayla | Address on File | | First Class Mail |
| 29610716 | Brown, Kaylin Raye | Address on File | | First Class Mail |
| 29780516 | Brown, Ke'Ara | Address on File | | First Class Mail |
| 29643798 | Brown, Keeden M | Address on File | | First Class Mail |
| 29610942 | Brown, Keemon | Address on File | | First Class Mail |
| 29480330 | Brown, Keith | Address on File | | First Class Mail |
| 29618794 | Brown, Kelley M | Address on File | | First Class Mail |
| 29634702 | Brown, Kelvaisha Dayvonnie | Address on File | | First Class Mail |
| 29778267 | Brown, Kenneth | Address on File | | First Class Mail |
| 29490499 | Brown, KEVIN | Address on File | | First Class Mail |
| 29643889 | Brown, Kiana T | Address on File | | First Class Mail |
| 29494949 | Brown, KIMBERLY | Address on File | | First Class Mail |
| 29486198 | Brown, KIMBERLY | Address on File | | First Class Mail |
| 29618150 | Brown, Kyle J | Address on File | | First Class Mail |
| 29634694 | Brown, Laela Rae | Address on File | | First Class Mail |
| 29493327 | Brown, Lakeisha | Address on File | | First Class Mail |
| 29491238 | Brown, LANGERIA | Address on File | | First Class Mail |
| 29774915 | Brown, Laqunda | Address on File | | First Class Mail |
| 29773869 | Brown, Larry | Address on File | | First Class Mail |
| 29776484 | Brown, Lashuan | Address on File | | First Class Mail |
| 29494676 | Brown, LASHUNDA | Address on File | | First Class Mail |
| 29483693 | Brown, LATARA | Address on File | | First Class Mail |
| 29778386 | Brown, Latisha | Address on File | | First Class Mail |
| 29482943 | Brown, LATONIA | Address on File | | First Class Mail |
| 29773212 | Brown, Latonya | Address on File | | First Class Mail |
| 29489281 | Brown, LATOYA | Address on File | | First Class Mail |
| 29484757 | Brown, LATOYA | Address on File | | First Class Mail |
| 29483347 | Brown, LATOYA | Address on File | | First Class Mail |
| 30227104 | Brown, Latoya | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636117 | Brown, LaToya Jeannet | Address on File | | First Class Mail |
| 29609566 | Brown, Layne Trevor | Address on File | | First Class Mail |
| 29490149 | Brown, LEANDRA | Address on File | | First Class Mail |
| 29612976 | BROWN, LEON EMERY | Address on File | | First Class Mail |
| 29634324 | Brown, Lillyanna Carmen | Address on File | | First Class Mail |
| 29605842 | Brown, Lindy | Address on File | | First Class Mail |
| 29635424 | Brown, Litisha | Address on File | | First Class Mail |
| 29481756 | Brown, LLOYD | Address on File | | First Class Mail |
| 29632040 | Brown, Logan Richard-Robert | Address on File | | First Class Mail |
| 29484466 | Brown, LOIS | Address on File | | First Class Mail |
| 29482678 | Brown, LOUISE | Address on File | | First Class Mail |
| 29773734 | Brown, Luevina | Address on File | | First Class Mail |
| 29485587 | Brown, LUGENE | Address on File | | First Class Mail |
| 29648210 | Brown, Mackenzie A | Address on File | | First Class Mail |
| 29611597 | Brown, Madeline | Address on File | | First Class Mail |
| 29618443 | Brown, Malcolm J | Address on File | | First Class Mail |
| 29780235 | Brown, Marcus | Address on File | | First Class Mail |
| 29629390 | BROWN, MARESSA | Address on File | | First Class Mail |
| 29778879 | Brown, Margaret | Address on File | | First Class Mail |
| 29480451 | Brown, MARIEDA | Address on File | | First Class Mail |
| 29782414 | Brown, Marilyn | Address on File | | First Class Mail |
| 29483540 | Brown, MARIO | Address on File | | First Class Mail |
| 29771746 | Brown, Marissa | Address on File | | First Class Mail |
| 29481467 | Brown, MARQUETTA | Address on File | | First Class Mail |
| 29775996 | Brown, Marsha | Address on File | | First Class Mail |
| 29480747 | Brown, MARTHA | Address on File | | First Class Mail |
| 29493900 | Brown, MARY | Address on File | | First Class Mail |
| 29494467 | Brown, MARY | Address on File | | First Class Mail |
| 29488376 | Brown, MATTHEW | Address on File | | First Class Mail |
| 29782400 | Brown, Meagon | Address on File | | First Class Mail |
| 29612526 | Brown, Megan E. | Address on File | | First Class Mail |
| 29482327 | Brown, MEKAEL | Address on File | | First Class Mail |
| 29785721 | Brown, Melvin | Address on File | | First Class Mail |
| 29781485 | Brown, Michael | Address on File | | First Class Mail |
| 29489184 | Brown, MICHAEL | Address on File | | First Class Mail |
| 29607072 | Brown, Michael V. | Address on File | | First Class Mail |
| 29483705 | Brown, MICHELE | Address on File | | First Class Mail |
| 29482110 | Brown, MITZIE | Address on File | | First Class Mail |
| 29489073 | Brown, MONICA | Address on File | | First Class Mail |
| 29772119 | Brown, Mykeria | Address on File | | First Class Mail |
| 29491765 | Brown, NANCY BURT | Address on File | | First Class Mail |
| 29484674 | Brown, NASHEIONNIA | Address on File | | First Class Mail |
| 29636727 | Brown, Natassiah Shontorriya | Address on File | | First Class Mail |
| 29648359 | Brown, Nathaniel | Address on File | | First Class Mail |
| 29644223 | Brown, Niasia L | Address on File | | First Class Mail |
| 29771272 | Brown, Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491126 | Brown, Nivanka | Address on File | | First Class Mail |
| 29636607 | Brown, Nolan Richard | Address on File | | First Class Mail |
| 29636745 | Brown, Nora Elizabeth | Address on File | | First Class Mail |
| 29483918 | Brown, NYKEDRIA | Address on File | | First Class Mail |
| 29483369 | Brown, Olivia | Address on File | | First Class Mail |
| 29485722 | Brown, ONYEMA | Address on File | | First Class Mail |
| 29481890 | Brown, PATRICIA | Address on File | | First Class Mail |
| 29489585 | Brown, PATRICIA | Address on File | | First Class Mail |
| 29488259 | Brown, PAUL | Address on File | | First Class Mail |
| 29492498 | Brown, Paul | Address on File | | First Class Mail |
| 29780578 | Brown, Pauline | Address on File | | First Class Mail |
| 29780958 | Brown, Peggy | Address on File | | First Class Mail |
| 29779944 | Brown, Peter | Address on File | | First Class Mail |
| 29634347 | Brown, Peyton James | Address on File | | First Class Mail |
| 29774011 | Brown, Phillip | Address on File | | First Class Mail |
| 29481572 | Brown, Quatione | Address on File | | First Class Mail |
| 29791972 | BROWN, QUATIONE | Address on File | | First Class Mail |
| 29634590 | Brown, Raymond | Address on File | | First Class Mail |
| 29780300 | Brown, Rebecca | Address on File | | First Class Mail |
| 29644395 | Brown, Rebecca E | Address on File | | First Class Mail |
| 29492779 | Brown, REBEKAH | Address on File | | First Class Mail |
| 29485156 | Brown, REGINA | Address on File | Email on File | Email |
| 29492481 | Brown, RHONDA | Address on File | | First Class Mail |
| 29780149 | Brown, Rhonda | Address on File | | First Class Mail |
| 29772699 | Brown, Richard | Address on File | | First Class Mail |
| 29630710 | Brown, Ricky | Address on File | | First Class Mail |
| 29773643 | Brown, Robert | Address on File | | First Class Mail |
| 29776368 | Brown, Roderick | Address on File | | First Class Mail |
| 29772972 | Brown, Ronald | Address on File | | First Class Mail |
| 29772498 | Brown, Roquette | Address on File | | First Class Mail |
| 29485376 | Brown, ROSIE | Address on File | | First Class Mail |
| 29486015 | Brown, ROYAL | Address on File | | First Class Mail |
| 29621584 | Brown, Russell W | Address on File | | First Class Mail |
| 29620506 | Brown, Ryan P | Address on File | | First Class Mail |
| 29488065 | Brown, Sabrina | Address on File | | First Class Mail |
| 29492380 | Brown, SALIA | Address on File | | First Class Mail |
| 29779112 | Brown, Sandra | Address on File | | First Class Mail |
| 29483782 | Brown, SANDRA | Address on File | | First Class Mail |
| 29484276 | Brown, SARAH | Address on File | | First Class Mail |
| 29644871 | Brown, Sarah E | Address on File | | First Class Mail |
| 29629765 | Brown, Sasha L. | Address on File | | First Class Mail |
| 29491748 | Brown, SCOTT | Address on File | | First Class Mail |
| 29494611 | Brown, SENECA | Address on File | | First Class Mail |
| 29773374 | Brown, Shakeeva | Address on File | | First Class Mail |
| 29783414 | Brown, Shakeria | Address on File | | First Class Mail |
| 29771827 | Brown, Shakia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776209 | Brown, Shamel | Address on File | | First Class Mail |
| 29611299 | Brown, Shanequa | Address on File | | First Class Mail |
| 29488008 | Brown, SHANNON | Address on File | | First Class Mail |
| 29483318 | Brown, SHAQUITA | Address on File | | First Class Mail |
| 29486220 | Brown, SHARON | Address on File | | First Class Mail |
| 29480875 | Brown, Shatonia | Address on File | | First Class Mail |
| 29488887 | Brown, SHAUN | Address on File | | First Class Mail |
| 29482087 | Brown, SHAVON | Address on File | | First Class Mail |
| 29633079 | Brown, Shelby | Address on File | | First Class Mail |
| 29492822 | Brown, SHELENA | Address on File | | First Class Mail |
| 29645428 | Brown, Sherrell N | Address on File | | First Class Mail |
| 29780535 | Brown, Shikara | Address on File | | First Class Mail |
| 29771189 | Brown, Shirley | Address on File | | First Class Mail |
| 29779085 | Brown, Shirley | Address on File | | First Class Mail |
| 29485401 | Brown, SHIRLEY | Address on File | | First Class Mail |
| 29494516 | Brown, SHUNDERRICA | Address on File | | First Class Mail |
| 29492221 | Brown, SIMONA | Address on File | | First Class Mail |
| 29772057 | Brown, Simone | Address on File | | First Class Mail |
| 29772685 | Brown, Sophia | Address on File | | First Class Mail |
| 29486448 | Brown, STEPHANIE | Address on File | | First Class Mail |
| 29620540 | Brown, Stephanie L | Address on File | | First Class Mail |
| 29774521 | Brown, Steven | Address on File | | First Class Mail |
| 29620457 | Brown, Steven M | Address on File | | First Class Mail |
| 29491834 | Brown, SUSAN | Address on File | | First Class Mail |
| 29481814 | Brown, TALICIA | Address on File | | First Class Mail |
| 29783504 | Brown, Talisha | Address on File | | First Class Mail |
| 29773332 | Brown, Tamara | Address on File | | First Class Mail |
| 29493160 | Brown, TAMEKA | Address on File | | First Class Mail |
| 29648496 | Brown, Tamlyn M | Address on File | | First Class Mail |
| 29482052 | Brown, TANARA | Address on File | | First Class Mail |
| 29779941 | Brown, Tanecia | Address on File | | First Class Mail |
| 29773041 | Brown, Tara | Address on File | | First Class Mail |
| 29630616 | Brown, Tasaun Jaramius | Address on File | | First Class Mail |
| 29622332 | Brown, Taylor A | Address on File | | First Class Mail |
| 29647311 | Brown, Taylour M | Address on File | | First Class Mail |
| 29490730 | Brown, TEIJON | Address on File | | First Class Mail |
| 29490276 | Brown, TELISHA | Address on File | | First Class Mail |
| 29483640 | Brown, TERREL | Address on File | | First Class Mail |
| 29775352 | Brown, Terrence | Address on File | | First Class Mail |
| 29772720 | Brown, Terry | Address on File | | First Class Mail |
| 29485004 | Brown, TERRY | Address on File | | First Class Mail |
| 29648253 | Brown, Theda | Address on File | | First Class Mail |
| 29776210 | Brown, Thyatera | Address on File | | First Class Mail |
| 29773546 | Brown, Tiffany | Address on File | | First Class Mail |
| 29622075 | Brown, Timothy A | Address on File | | First Class Mail |
| 29618327 | Brown, Timothy L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776369 | Brown, Tina | Address on File | | First Class Mail |
| 29783478 | Brown, Tina | Address on File | | First Class Mail |
| 29636964 | Brown, Tiye Marie | Address on File | | First Class Mail |
| 29494974 | Brown, TOMMIE | Address on File | | First Class Mail |
| 29480736 | Brown, Tonia | Address on File | | First Class Mail |
| 29494146 | Brown, TONYA | Address on File | | First Class Mail |
| 29485217 | Brown, TRACY | Address on File | | First Class Mail |
| 29634365 | Brown, Trey Kevin | Address on File | | First Class Mail |
| 29635646 | Brown, Trinity Paige | Address on File | | First Class Mail |
| 29485039 | Brown, TUWANNA | Address on File | | First Class Mail |
| 29772045 | Brown, Twan | Address on File | | First Class Mail |
| 29484128 | Brown, UNIKA | Address on File | | First Class Mail |
| 29773297 | Brown, Vanessa | Address on File | | First Class Mail |
| 29774935 | Brown, Vaquenthia | Address on File | | First Class Mail |
| 29482645 | Brown, VENESSA | Address on File | | First Class Mail |
| 29779892 | Brown, Veronica | Address on File | | First Class Mail |
| 29485041 | Brown, VICKIE | Address on File | | First Class Mail |
| 29775622 | Brown, Victoria | Address on File | | First Class Mail |
| 29486188 | Brown, WANDA | Address on File | | First Class Mail |
| 29489672 | Brown, WHITTNEY | Address on File | | First Class Mail |
| 29485283 | Brown, WILLIE | Address on File | | First Class Mail |
| 29489289 | Brown, WOODROW | Address on File | | First Class Mail |
| 29636982 | Brown, Xavier J | Address on File | | First Class Mail |
| 29635382 | Brown, Yanirah S | Address on File | | First Class Mail |
| 29646890 | Browne, Ashley T | Address on File | | First Class Mail |
| 29491760 | Browne, CHRISTINE | Address on File | | First Class Mail |
| 29489154 | Browne, NICHUAN | Address on File | | First Class Mail |
| 29631015 | Brownell, Gabrielle Gypsy | Address on File | | First Class Mail |
| 30398366 | Brownell, Jim | Address on File | | First Class Mail |
| 29776830 | Brownfield Enterprises, LLC | 211 Fantasy Lane Ligonier PA 15658 | | First Class Mail |
| 29611262 | Brown-Goodwine, Khanya D | Address on File | | First Class Mail |
| 29620197 | Brown-Hudson, Keith A | Address on File | | First Class Mail |
| 29776831 | Brownie Brittle, LLC | 1200 E. 14 Mile Road Madison Heights MI 48071 | | First Class Mail |
| 29485853 | Browning, CAMERON | Address on File | | First Class Mail |
| 29612533 | Browning, Chelsey | Address on File | | First Class Mail |
| 29484574 | Browning, DIAMOND | Address on File | | First Class Mail |
| 29612234 | Browning, Haylei Marie | Address on File | | First Class Mail |
| 29778954 | Browning, Leslie | Address on File | | First Class Mail |
| 29608477 | Browning, Maya N. | Address on File | | First Class Mail |
| 29494028 | Browning, NIKITA | Address on File | | First Class Mail |
| 29483735 | Browning, TENNIS | Address on File | | First Class Mail |
| 29778833 | Browning, Tony | Address on File | | First Class Mail |
| 29780501 | Browning, Troy | Address on File | | First Class Mail |
| 29494106 | Brownridge, LUTHER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483246 | Brownridge, STEVE | Address on File | | First Class Mail |
| 30282152 | Brown's Moving & Delivery Service LLC | 623 Steger Drive Duncanville TX 75116 | | First Class Mail |
| 29481087 | Browns, CHANDRA | Address on File | | First Class Mail |
| 29651324 | Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, LLP, c/o Hiram Gutierrez, P.O. Box 2916 McAllen TX 78502 | | First Class Mail |
| 29650650 | BROWNSVILLE PUBLIC UTILITIES BOARD | 1425 ROBINHOOD DR BROWNSVILLE TX 78520 | | First Class Mail |
| 29479018 | BROWNSVILLE PUBLIC UTILITIES BOARD | P.O. BOX 660566 DALLAS TX 75266-0566 | | First Class Mail |
| 29631985 | Brown-Vergare, Greta C | Address on File | | First Class Mail |
| 29628380 | BROWARD COUNTY TAX COLLECTOR | GOVERMENTAL CENTER ANNEX, 115 S ANDREWS AVE, ROOM #A100 Fort Lauderdale FL 33301-1895 | | First Class Mail |
| 29628381 | BrowserStack Inc | 4512 Legacy Drive Suite 100 Plano TX 75024 | | First Class Mail |
| 29630552 | Broxton, Ladasha D. | Address on File | | First Class Mail |
| 29492646 | Broxton, SANTAVIA | Address on File | | First Class Mail |
| 29480969 | Broyles, JABRIA | Address on File | | First Class Mail |
| 29488711 | Broyles, WILHELMINA | Address on File | | First Class Mail |
| 29637063 | Brozenick, Abbygail Anne | Address on File | | First Class Mail |
| 29649615 | Bruce A Goodman | Goodman Properties Attn J.Marcus636 Old York Road 2nd Floor Jenkintown PA 19046 | | First Class Mail |
| 30202295 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Address on File | | First Class Mail |
| 29776833 | Bruce A. Goodman, Seymore Rubin and Helen Rubin | Goodman Management, LLC, 636 Old York Rd, Second Floor, Attn: Legal Dept. Jenkintown PA 19046 | | First Class Mail |
| 30202296 | Bruce Howe Trust | Address on File | | First Class Mail |
| 29611028 | BRUCE HOWE TRUST | PO BOX 358 BONSALL CA 92003 | | First Class Mail |
| 29640387 | Bruce, Adams Jr. | Address on File | | First Class Mail |
| 29622486 | Bruce, Alex D | Address on File | | First Class Mail |
| 29637728 | Bruce, Bynes Jr | Address on File | | First Class Mail |
| 29776404 | Bruce, Dominique | Address on File | | First Class Mail |
| 29617414 | Bruce, Henry | Address on File | | First Class Mail |
| 29648115 | Bruce, Karissa L | Address on File | | First Class Mail |
| 29643560 | Bruce, Keller R | Address on File | | First Class Mail |
| 29483781 | Bruce, LINDA | Address on File | | First Class Mail |
| 29617542 | Bruce, Mahan Jr. | Address on File | | First Class Mail |
| 29648452 | Bruce, Mario | Address on File | | First Class Mail |
| 29639482 | Bruce, Matheny | Address on File | | First Class Mail |
| 29772646 | Bruce, Mathew | Address on File | | First Class Mail |
| 29615706 | Bruce, Parker | Address on File | | First Class Mail |
| 29638635 | Bruce, Parker Jr. | Address on File | | First Class Mail |
| 29647038 | Bruce, Rickey E | Address on File | | First Class Mail |
| 29631060 | Bruce, Serena | Address on File | | First Class Mail |
| 29636382 | Bruckman, Breanna | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 293 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636596 | Brucks, Jordyn Lee | Address on File | | First Class Mail |
| 29607478 | Bruder, Bethany M. | Address on File | | First Class Mail |
| 29631858 | Bruenning, Elizabeth Ann | Address on File | | First Class Mail |
| 29483744 | Bruer, KEVIN | Address on File | | First Class Mail |
| 29646218 | Bruglio, Christopher M | Address on File | | First Class Mail |
| 29631635 | Brumbach, Kylie Lyn | Address on File | | First Class Mail |
| 29482549 | Brumbaugh, ASHLEE | Address on File | | First Class Mail |
| 29626536 | BRUMLOW MILLS INC | PO BOX 1779 CALHOUN GA 30703 | | First Class Mail |
| 29483930 | Brundage, ALADRIN | Address on File | | First Class Mail |
| 29618280 | Brundage, Carole F | Address on File | | First Class Mail |
| 29619669 | Brundage, Kenneth R | Address on File | | First Class Mail |
| 29775645 | Bruneau, Kori | Address on File | | First Class Mail |
| 29633328 | Brunelle, Carolyn | Address on File | | First Class Mail |
| 29608135 | Brunelle, Gabrielle Denise | Address on File | | First Class Mail |
| 29781093 | Brunellle, Jessica | Address on File | | First Class Mail |
| 29648754 | Bruner, Michael | Address on File | | First Class Mail |
| 29635069 | Bruner, Terrah Lynn | Address on File | | First Class Mail |
| 29491903 | Bruner, VICKIE | Address on File | | First Class Mail |
| 29773173 | Brunet, Belinda | Address on File | | First Class Mail |
| 29781086 | Brunett, Joyce | Address on File | | First Class Mail |
| 29635912 | Brungardt, Elizabeth | Address on File | | First Class Mail |
| 29779685 | Brunicard, Sean | Address on File | | First Class Mail |
| 29636894 | Brunner, Kayla D. | Address on File | | First Class Mail |
| 29633213 | Brunney, Addison James | Address on File | | First Class Mail |
| 29611101 | BRUNO CUTRULLA LANDSCAPE CONTRACTOR | P.O. BOX 553 MURRYSVILLE PA 15668 | | First Class Mail |
| 29602235 | BRUNO ROGGIERO (ROGGIERO DELIVERY) | 2927 BLUE GLEN LANE Houston TX 77073 | | First Class Mail |
| 29619876 | Bruno, Alexander J | Address on File | | First Class Mail |
| 29772403 | Bruno, Gabby | Address on File | | First Class Mail |
| 29643414 | Bruno, Justin J | Address on File | | First Class Mail |
| 29621566 | Bruno, Michael D | Address on File | | First Class Mail |
| 29783267 | Bruno, Michelle | Address on File | | First Class Mail |
| 29607068 | Bruno, Salvatore | Address on File | | First Class Mail |
| 29481374 | Brunoni, NATHAN | Address on File | | First Class Mail |
| 29644663 | Brunsky, Matthew C | Address on File | | First Class Mail |
| 29778688 | Brunson, Chelsea | Address on File | | First Class Mail |
| 29494369 | Brunson, JEREMY | Address on File | | First Class Mail |
| 29630571 | Brunson, Jessica M. | Address on File | | First Class Mail |
| 29491273 | Brunson, KIARA | Address on File | | First Class Mail |
| 29775580 | Brunson, Larry | Address on File | | First Class Mail |
| 29494756 | Brunson, LYDIA | Address on File | | First Class Mail |
| 29785822 | Brunson, Sabrina | Address on File | | First Class Mail |
| 29782661 | Brunson, Whittney | Address on File | | First Class Mail |
| 29606966 | Brunson, William Maurice | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649834 | Brunswick Center Ass | c/o Nigro Companies20 Corporate Woods Blvd<br>Albany NY 12211 | | First Class Mail |
| 29776834 | Brunswick Center Associates, L.L.C. | c/o Nigro Companies, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 30160120 | Brunswick Plaza, LLC | c/o Brunswick Center Associates, L.L.C., Attn: Nigro Retail Properties, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 29904649 | Brunswick Plaza, LLC | c/o Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29904650 | Brunswick Plaza, LLC | c/o Nigro Retail Properties, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 30160119 | Brunswick Plaza, LLC | Lippes Mathias LLP, c/o Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29633310 | Brusca, Nathan Alexzander | Address on File | | First Class Mail |
| 29643793 | Bruschi, Dylan J | Address on File | | First Class Mail |
| 30202297 | Brust Development Company, LLC | 4012 Colby Avenue, Suite 103<br>Everett WA 98201 | | First Class Mail |
| 29790651 | Brust Development Company, LLC | 4012 Colby Avenue<br>Everett WA 98201 | | First Class Mail |
| 29651035 | Brust Development Company, LLC | Billing- Mary Grady, 4012 Colby Avenue, Suite 103<br>Everett WA 98201 | | First Class Mail |
| 29485009 | Bruton, CYNTHIA | Address on File | | First Class Mail |
| 29490772 | Bruton, JENNIFER | Address on File | | First Class Mail |
| 29625929 | BRUZZESE, MICHAEL J. | Address on File | | First Class Mail |
| 29479019 | BRYAN TEXAS UTILITIES BTU | 205 E. 28TH STREET<br>BRYAN TX 77805 | | First Class Mail |
| 30227224 | BRYAN TEXAS UTILITIES BTU | JENNA GRAHAM, BILLING MANAGER, 2611 N. EARL RUDDER FWY<br>BRYAN TX 77803 | | First Class Mail |
| 29634938 | Bryan, Angelia | Address on File | | First Class Mail |
| 29642030 | Bryan, Black Jr. | Address on File | | First Class Mail |
| 29614555 | Bryan, Brown | Address on File | | First Class Mail |
| 29639221 | Bryan, Bull | Address on File | | First Class Mail |
| 29639276 | Bryan, Carlton | Address on File | | First Class Mail |
| 29612683 | Bryan, Christopher | Address on File | | First Class Mail |
| 29641375 | Bryan, Clancy | Address on File | | First Class Mail |
| 29639296 | Bryan, Critzer | Address on File | | First Class Mail |
| 29612973 | BRYAN, DEANDRE LAMONT | Address on File | | First Class Mail |
| 29616370 | Bryan, Edwards | Address on File | | First Class Mail |
| 29488991 | Bryan, ERICA | Address on File | | First Class Mail |
| 29634552 | Bryan, Erin | Address on File | | First Class Mail |
| 29613635 | Bryan, Gallardo | Address on File | | First Class Mail |
| 29614146 | Bryan, Gibbons | Address on File | | First Class Mail |
| 29613783 | Bryan, Ham | Address on File | | First Class Mail |
| 29642421 | Bryan, Hardy | Address on File | | First Class Mail |
| 29617286 | Bryan, Harris | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611045 | BRYAN, HAWK, | Address on File | | First Class Mail |
| 29481479 | Bryan, JADA S. | Address on File | | First Class Mail |
| 29773251 | Bryan, Kelly | Address on File | | First Class Mail |
| 29491555 | Bryan, KUIYOUNG | Address on File | | First Class Mail |
| 29615973 | Bryan, Luis Juan | Address on File | | First Class Mail |
| 29780706 | Bryan, Marjorie | Address on File | | First Class Mail |
| 29617587 | Bryan, Ordonez | Address on File | | First Class Mail |
| 29638028 | Bryan, Rapp | Address on File | | First Class Mail |
| 29637843 | Bryan, Reynolds | Address on File | | First Class Mail |
| 29641433 | Bryan, Richardson | Address on File | | First Class Mail |
| 29491975 | Bryan, RUSSELL | Address on File | | First Class Mail |
| 29780348 | Bryan, Ruth | Address on File | | First Class Mail |
| 29614888 | Bryan, Santana | Address on File | | First Class Mail |
| 29639604 | Bryan, Sinquefield | Address on File | | First Class Mail |
| 29642503 | Bryan, St John | Address on File | | First Class Mail |
| 29637401 | Bryan, Wolbrink | Address on File | | First Class Mail |
| 29636754 | Bryant, Aarion Tramane | Address on File | | First Class Mail |
| 29485961 | Bryant, ALICIA | Address on File | | First Class Mail |
| 29780027 | Bryant, Alora | Address on File | | First Class Mail |
| 29772126 | Bryant, Andre | Address on File | | First Class Mail |
| 29772916 | Bryant, Arthur | Address on File | | First Class Mail |
| 29773193 | Bryant, Ashley | Address on File | | First Class Mail |
| 29489267 | Bryant, ATREYAL | Address on File | | First Class Mail |
| 29779651 | Bryant, Aubrey | Address on File | | First Class Mail |
| 29485696 | Bryant, BARBARA | Address on File | | First Class Mail |
| 29482491 | Bryant, BETTYE | Address on File | | First Class Mail |
| 29772835 | Bryant, Caretta | Address on File | | First Class Mail |
| 29791925 | BRYANT, CINDY | Address on File | | First Class Mail |
| 29779594 | Bryant, Curtis | Address on File | | First Class Mail |
| 29783537 | Bryant, Debra | Address on File | | First Class Mail |
| 29484787 | Bryant, DESTINY | Address on File | | First Class Mail |
| 29491330 | Bryant, DIANE | Address on File | | First Class Mail |
| 29488098 | Bryant, DOMINETRIA | Address on File | | First Class Mail |
| 29779757 | Bryant, Donnita | Address on File | | First Class Mail |
| 29621702 | Bryant, Donye D | Address on File | | First Class Mail |
| 29493780 | Bryant, DOROTHY | Address on File | | First Class Mail |
| 29772596 | Bryant, Eugene | Address on File | | First Class Mail |
| 29609126 | Bryant, Hannah | Address on File | | First Class Mail |
| 29613341 | Bryant, Hastings | Address on File | | First Class Mail |
| 29616230 | Bryant, Horton Sr. | Address on File | | First Class Mail |
| 29772545 | Bryant, Jacqueline | Address on File | | First Class Mail |
| 29634032 | Bryant, Jailyn Jennelle | Address on File | | First Class Mail |
| 29620209 | Bryant, Jamarr M | Address on File | | First Class Mail |
| 29779128 | Bryant, James | Address on File | | First Class Mail |
| 29775618 | Bryant, Jamesha | Address on File | | First Class Mail |
| 29780664 | Bryant, Jasmine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780693 | Bryant, Jeffrey | Address on File | | First Class Mail |
| 29782653 | Bryant, Jerry | Address on File | | First Class Mail |
| 29634045 | Bryant, Joe | Address on File | | First Class Mail |
| 29781214 | Bryant, Joyce | Address on File | | First Class Mail |
| 29489928 | Bryant, KATREES | Address on File | | First Class Mail |
| 29782594 | Bryant, Katrina | Address on File | | First Class Mail |
| 29494195 | Bryant, KEITH | Address on File | | First Class Mail |
| 29772869 | Bryant, Kiana | Address on File | | First Class Mail |
| 29772634 | Bryant, Lakesha | Address on File | | First Class Mail |
| 29779814 | Bryant, Latonya | Address on File | | First Class Mail |
| 29489725 | Bryant, LILLIAN | Address on File | | First Class Mail |
| 29773261 | Bryant, Malaycia | Address on File | | First Class Mail |
| 29490825 | Bryant, MESHA | Address on File | | First Class Mail |
| 29636416 | Bryant, Michael Matthew | Address on File | | First Class Mail |
| 29482440 | Bryant, MURIEL | Address on File | | First Class Mail |
| 29494437 | Bryant, NICOLE | Address on File | | First Class Mail |
| 29782402 | Bryant, Nicosia | Address on File | | First Class Mail |
| 29613471 | Bryant, Perkins | Address on File | | First Class Mail |
| 29481429 | Bryant, SHALONDA | Address on File | | First Class Mail |
| 29492445 | Bryant, STEVIE | Address on File | | First Class Mail |
| 29603989 | BRYANT, TASIA | Address on File | | First Class Mail |
| 29488327 | Bryant, Tennille | Address on File | | First Class Mail |
| 29484697 | Bryant, THEYESA | Address on File | | First Class Mail |
| 29783103 | Bryant, Tiffany | Address on File | | First Class Mail |
| 29772181 | Bryant, Tina Marie | Address on File | | First Class Mail |
| 29492370 | Bryant, TRACI | Address on File | | First Class Mail |
| 29772931 | Bryant, Twanna | Address on File | | First Class Mail |
| 29495240 | Bryant, VALERIA | Address on File | | First Class Mail |
| 29643829 | Bryant, Vicki G | Address on File | | First Class Mail |
| 29482567 | Bryant, VINCENT | Address on File | | First Class Mail |
| 29780864 | Bryant, Walter | Address on File | | First Class Mail |
| 29781630 | Bryant-Dudley, Deborah | Address on File | | First Class Mail |
| 29485755 | Bryant-James, MAYBELLE | Address on File | | First Class Mail |
| 29614578 | Bryce, Barnett | Address on File | | First Class Mail |
| 29637738 | Bryce, Coffman | Address on File | | First Class Mail |
| 29641141 | Bryce, Colella | Address on File | | First Class Mail |
| 29646921 | Bryce, Lisa | Address on File | | First Class Mail |
| 29481371 | Brydson, BRIANA | Address on File | | First Class Mail |
| 29965944 | Brydson, Briana | Address on File | | First Class Mail |
| 29776836 | Bryn Mawr Plaza Associates | c/o Baker Properties Inc., One Town Place, Suite 100 Bryn Mawr PA 19010 | | First Class Mail |
| 29651036 | Bryn Mawr Plaza Associates | Matthew Grossman, One Town Place, Suite 100 Bryn Mawr PA 19010 | | First Class Mail |
| 29604978 | BRYN MAWR PLAZA ASSOCIATES LP | c/o CBRE, 555 East Lancaster Avenue, Suite 120 Radnor PA 19087 | | First Class Mail |
| 29615168 | Bryndon, LaFevers | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 297 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614756 | Bryon, Jones Jr | Address on File | | First Class Mail |
| 29633122 | Bryson, Connor | Address on File | | First Class Mail |
| 29611980 | Bryson, Michael Patrick | Address on File | | First Class Mail |
| 29482200 | Bryson, STEPHANIE | Address on File | | First Class Mail |
| 29617252 | Bryson, Whitaker | Address on File | | First Class Mail |
| 29776837 | Bryte, Inc. | 880 Georgetowne Lane Barrington IL 60010 | | First Class Mail |
| 29608183 | Brzeg, Brennan Gerald | Address on File | | First Class Mail |
| 29636552 | Brzezicki, Jameson D | Address on File | | First Class Mail |
| 29784045 | B-Scott, Inc. | 750 General Motors Rd Milford MI 48381-2220 | | First Class Mail |
| 29884010 | Bshara, Shadi | Address on File | | First Class Mail |
| 29604330 | BSN | Cynthia Hopper, 5901 BROKEN SOUND PARKWAY NW, 600, Steve Montera BOCA RATON FL 33487 | | First Class Mail |
| 29601973 | BSN SPORTS LLC | PO BOX 841393 Dallas TX 75284 | | First Class Mail |
| 29790652 | BSP Pharma Inc. | 100 Overlook center, suite 200 Princeton NJ 08540 | | First Class Mail |
| 29784046 | BSP Pharma Inc. | Po Box 890 Marmora NJ 02062 | | First Class Mail |
| 29486753 | BSW/DMW Properties LLC | 2025 NORTH THIRD STREET SUITE 200 Phoenix AZ 85004 | | First Class Mail |
| 30202298 | BSW/DMW Properties LLC | 8 Chapel Street, Canton NY 13617 | | First Class Mail |
| 30162463 | BSW/DMW Properties LLC | Mr. Dennis Walsh, 8 Chapel Street Canton NY 13617 | | First Class Mail |
| 29604979 | BT DEVELOPEMENT | 4012 COLBY AVENUE, SUITE 103 Everett WA 98201 | | First Class Mail |
| 29625750 | BT MILLENIUM LLC | PO BOX 430#1 BURWELL DR Lincoln IL 62656 | | First Class Mail |
| 29784047 | BTMI, Ltd. | 1045 Fifth Avenue New York City NY 10028 | | First Class Mail |
| 29623071 | BTMI, Ltd. | David Van Tassel, 1045 Fifth Avenue New York NY 10028 | | First Class Mail |
| 29635820 | Buatti, Connor Edward | Address on File | | First Class Mail |
| 29642882 | Buba, Bojang | Address on File | | First Class Mail |
| 29620948 | Bubala, Zora M | Address on File | | First Class Mail |
| 29650325 | Bubble Lick-PSPD | PO Box 56346 Atlanta GA 30343 | | First Class Mail |
| 29489792 | Bubeck, LISA | Address on File | | First Class Mail |
| 29621102 | Bucalo, Wilson S | Address on File | | First Class Mail |
| 29620919 | Bucarano, Richard | Address on File | | First Class Mail |
| 29646175 | Bucaro Gomez, Elisa V | Address on File | | First Class Mail |
| 29612709 | Bucci, Angela R. | Address on File | | First Class Mail |
| 29626528 | BUCH, BRENT | Address on File | | First Class Mail |
| 29637112 | BUCH, BRENT ALAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493949 | Buch, WILLIAM | Address on File | | First Class Mail |
| 29604980 | BUCHANAN COUNTY COLLECTOR OF REVENUE | 411 JULES STREET, SUITE 123<br>Saint Joseph MO 64501 | | First Class Mail |
| 29489896 | Buchanan, DANIELLLE | Address on File | | First Class Mail |
| 29773033 | Buchanan, Darrell | Address on File | | First Class Mail |
| 29485820 | Buchanan, DEMARIO | Address on File | | First Class Mail |
| 29780182 | Buchanan, Herman | Address on File | | First Class Mail |
| 29488161 | Buchanan, Irma | Address on File | | First Class Mail |
| 29644196 | Buchanan, Janet L | Address on File | | First Class Mail |
| 29493023 | Buchanan, MONIQUE | Address on File | | First Class Mail |
| 29773397 | Buchanan, Passion | Address on File | | First Class Mail |
| 29495290 | Buchanan, PATRICIA | Address on File | | First Class Mail |
| 29609215 | Bucher, Brielle Veronica | Address on File | | First Class Mail |
| 29491166 | Bucheral, David | Address on File | | First Class Mail |
| 29773929 | Bucherati, Samantha | Address on File | | First Class Mail |
| 29491374 | Buchner, TRACEY | Address on File | | First Class Mail |
| 29620934 | Bucio, Jose A | Address on File | | First Class Mail |
| 29643805 | Bucio, Joseph J | Address on File | | First Class Mail |
| 29601827 | BUCK SALES & LEASING INC | PO BOX 4698<br>OCALA FL 34478 | | First Class Mail |
| 29490356 | Buck, CHRISTIAN | Address on File | | First Class Mail |
| 29644739 | Buck, Gavin C | Address on File | | First Class Mail |
| 29771558 | Buck, Katy | Address on File | | First Class Mail |
| 29626925 | BUCK, KENNY | Address on File | | First Class Mail |
| 29779844 | Buck, Laura | Address on File | | First Class Mail |
| 29778412 | Buck, Lori | Address on File | | First Class Mail |
| 29493683 | Buckallew, SCOTT | Address on File | | First Class Mail |
| 29650482 | Buckeye - Greenville | 10 Jack Casey Ct<br>Fountain Inn SC 29644 | | First Class Mail |
| 29601828 | BUCKEYE BROADBAND | 2700 OREGON ROAD<br>Northwood OH 43619 | | First Class Mail |
| 30347452 | Buckeye Business Products | 3830 Kelley Avenue<br>Cleveland OH 44114 | | First Class Mail |
| 30415645 | Buckeye Cleaning Center Phoenix | 8399 W Van Buren Suite 206<br>Tolleson AZ 85353 | | First Class Mail |
| 29792822 | Buckeye Corrugated - Greenville | 822 Kumho Drive Suite 400<br>Fairlawn OH 44333 | | First Class Mail |
| 29650230 | Buckeye Corrugated I | PO Box 74007168<br>Chicago IL 60674 | | First Class Mail |
| 29792809 | Buckeye Corrugated Inc | dba Mazuri Exotic Animal Nutriti, 822 Kumho Drive, Suite 400<br>Fairlawn OH  44333 | | First Class Mail |
| 29893107 | Buckeye Corrugated, Inc. | 822 Kumho Drive<br>Fairlawn OH 44333 | | First Class Mail |
| 29893106 | Buckeye Corrugated, Inc. | c/o Shumaker, Loop & Kendrick, LLP, 101 S. Tryon Street, Suite 2200<br>Charlotte NC 28280 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792289 | BUCKEYE CULLIGAN | PO BOX 2932 WICHITA KS 67201 | | First Class Mail |
| 29649616 | Buckeye Telesystem | PO Box 10027 Toledo OH 43699 | | First Class Mail |
| 29485469 | Buckhalter, MARY | Address on File | | First Class Mail |
| 29631848 | Buckingham, Isabelle | Address on File | | First Class Mail |
| 29620493 | Buckingham, Jackson R | Address on File | | First Class Mail |
| 29485678 | Buckingham, LINDA | Address on File | | First Class Mail |
| 29781012 | Buckingham, Samantha | Address on File | | First Class Mail |
| 29631730 | Buckingham, Zachary | Address on File | | First Class Mail |
| 29623721 | Buckle-Down | 900 Bromton Drive Westbury NY 11590 | | First Class Mail |
| 29489790 | Buckler, SHAWN | Address on File | | First Class Mail |
| 29631520 | Buckley, Ethan Michael | Address on File | | First Class Mail |
| 29619868 | Buckley, Justin F | Address on File | | First Class Mail |
| 29644378 | Buckley, Kaya M | Address on File | | First Class Mail |
| 29488154 | Buckley, LIDA | Address on File | | First Class Mail |
| 29779695 | Buckley, Mary | Address on File | | First Class Mail |
| 29632683 | Buckley, Megan Shannon | Address on File | | First Class Mail |
| 29612553 | Buckley, Nora V. | Address on File | | First Class Mail |
| 29624563 | Buckley, Rachel | Address on File | | First Class Mail |
| 29609801 | Buckley, Trinity Cathleen | Address on File | | First Class Mail |
| 29488089 | Buckner, EARL | Address on File | | First Class Mail |
| 29771385 | Buckner, Jonathan | Address on File | | First Class Mail |
| 29779127 | Buckner, Joyce | Address on File | | First Class Mail |
| 29483633 | Buckner, KELLY | Address on File | | First Class Mail |
| 29484960 | Buckner, SHANDRA | Address on File | | First Class Mail |
| 29635856 | Buckner, Tavon | Address on File | | First Class Mail |
| 29648537 | Buckner, Tijai V | Address on File | | First Class Mail |
| 29779179 | Buckner, Veronica | Address on File | | First Class Mail |
| 29772479 | Bucknor, Lionel | Address on File | | First Class Mail |
| 29480633 | Buckowich, Stan | Address on File | | First Class Mail |
| 29607360 | Buckridge, Jeanette Helen | Address on File | | First Class Mail |
| 29482953 | Buckridge, John | Address on File | | First Class Mail |
| 29621196 | Bucksot, Raegan B | Address on File | | First Class Mail |
| 29604981 | Bucky Dunkel Scrupps | 3108 Rim Dr Everett WA 98208 | | First Class Mail |
| 29636635 | Buczkowski, Jillian | Address on File | | First Class Mail |
| 29604982 | BUDD MORGAN CENTRAL ALARM | PO BOX 878 Bellmore NY 11710 | | First Class Mail |
| 29636831 | Budd, Braden T. | Address on File | | First Class Mail |
| 29645488 | Budd, Deryck | Address on File | | First Class Mail |
| 29482297 | Budd, DESSIRAE | Address on File | | First Class Mail |
| 29778824 | Budd, Kaitlyn | Address on File | | First Class Mail |
| 29648403 | Budd, Latoya C | Address on File | | First Class Mail |
| 29632541 | Budden, Abigail S. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494272 | Buddie, LOIS | Address on File | | First Class Mail |
| 30415615 | Buddy Mac Four, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 29904707 | Buddy Mac Holding, LLC and affiliates | Aaron MacDonald, CFO, 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 29904630 | Buddy Mac Holding, LLC and affiliates | Cliff Towns, Esq., 3524 Dartmouth Ave<br>Dallas TX 75205 | | First Class Mail |
| 29784048 | Buddy Mac Holdings LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 29784049 | Buddy Mac Holdings, LLC | 400 E Centre Park Blvd., Suite 101<br>Desoto TX 75115 | | First Class Mail |
| 30415617 | Buddy Mac Nine, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415618 | Buddy Mac Nineteen, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415619 | Buddy Mac One, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415620 | Buddy MAC Seventeen, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415621 | Buddy Mac Twelve, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415622 | Buddy Mac Twenty-One, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30415623 | Buddy Mac Two, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 29784050 | Buddy West LLC | 144 Overlook Court<br>Henderson NV 89074 | | First Class Mail |
| 30415700 | Buddy Mac Holdings, LLC | 400 East Centre Park Blvd, Suite 101<br>DeSoto TX 75115 | | First Class Mail |
| 30282211 | Buddy's Rollco, LLC | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 29893026 | Buddys Franchising and Licensing | 310 NW 13th Ave, Apt B<br>Gainesville FL 32601 | | First Class Mail |
| 29626539 | BUDDY'S FRANCHISING AND LICENSING LLC | 4705 APOPKA VINELAND ROAD, SUITE 206<br>ORLANDO FL 32819 | | First Class Mail |
| 29627055 | BUDDY'S NEWCO LLC | 6608 ADAMO DR<br>TAMPA FL 33619 | | First Class Mail |
| 29626540 | BUDDY'S NEWCO LLC | dba BUDDY'S HOME FURNISHINGS, 8529 SOUTHPARK CIRCLE #150<br>ORLANDO FL 32819 | | First Class Mail |
| 29792356 | Buddy's Newco, LLC | 109 Innovation Crt Suite J<br>Delaware OH 43015 | | First Class Mail |
| 29627572 | Buddy's Newco, LLC | 8529 Southpark Circle, Suite 150<br>Orlando FL 32819 | | First Class Mail |
| 30282153 | Buddy's Northwest, LLC | c/o Vintage Partners, 4705 S. Apopka Vineland Road, Suite 210<br>Orlando FL 32819 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30282154 | Buddy's Northwest, LLC | Davis Gillet Mottern & Sims LLC, Attn: Jerry Sims, 545 Dutch Valley Road NE, Suite A Atlanta GA 30324 | | First Class Mail |
| 29622309 | Budhan, Caroline | Address on File | | First Class Mail |
| 29621056 | Budhoo, Malachi | Address on File | | First Class Mail |
| 29606323 | Budhram, Suraj | Address on File | | First Class Mail |
| 29610430 | Budney, Madison Nicole | Address on File | | First Class Mail |
| 29608198 | Budnjo, Eldar | Address on File | | First Class Mail |
| 29632766 | budreau, Troy edward | Address on File | | First Class Mail |
| 29625539 | Bud's Fire Extingusher Sales and Service LLC | 240 E Chestnut St Sedalia MO 65301 | | First Class Mail |
| 29644495 | Budyka, Andrew E | Address on File | | First Class Mail |
| 29631007 | Buehrle, Josiah | Address on File | | First Class Mail |
| 29612155 | Buekfa, Helen Olga | Address on File | | First Class Mail |
| 29612200 | Buell, Cindi | Address on File | | First Class Mail |
| 29635043 | Buell, Gregory William | Address on File | | First Class Mail |
| 29622784 | Bueno, Maria G | Address on File | | First Class Mail |
| 29645549 | Bueno, Rosa | Address on File | | First Class Mail |
| 29771457 | Buentello, Jessica | Address on File | | First Class Mail |
| 29618595 | Buesching, Jacob T | Address on File | | First Class Mail |
| 29782469 | Buettner, Adeline | Address on File | | First Class Mail |
| 29784051 | Buff Bake, LLC | 811 S. Grand Ave Santa Ana CA 92705 | | First Class Mail |
| 29601829 | BUFFALO NEWS | P.O Box 288 Tonawanda NY 14151 | | First Class Mail |
| 29784052 | BUFFALO NEWSPRESS, INC. | 200 Broadway Buffalo NY 14204 | | First Class Mail |
| 29650773 | BUFFALO WATER | 281 EXCHANGE ST BUFFALO NY 14204 | | First Class Mail |
| 29479020 | BUFFALO WATER | P.O. BOX 18 BUFFALO NY 14204 | | First Class Mail |
| 29604983 | BUFFALO-PITTSFORD SQ ASSOC LLC | P.O. BOX 713201 Philadelphia PA 19171-3201 | | First Class Mail |
| 29784053 | Buffalo-Pittsford Square Assoc. LLC | 570 Delaware Avenue, Buffalo NY 14202 | | First Class Mail |
| 29623072 | Buffalo-Pittsford Square Assoc. LLC | Acct. Rep.- Julie Colin, 570 Delaware Avenue Buffalo NY 14202 | | First Class Mail |
| 29772614 | Buffington, Alexandra | Address on File | | First Class Mail |
| 29608454 | Buffington, Annabelle Brooke | Address on File | | First Class Mail |
| 29622728 | Buford, Brian C | Address on File | | First Class Mail |
| 29483679 | Buford, MALEIKA | Address on File | | First Class Mail |
| 29636731 | Bugan, Victoria | Address on File | | First Class Mail |
| 29622520 | Bugg, Chantelle L | Address on File | | First Class Mail |
| 29491508 | Bui, CYNTHIA | Address on File | | First Class Mail |
| 29619148 | Bui, Thien M | Address on File | | First Class Mail |
| 29492331 | Buie, PAMELA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604984 | Build Retail Inc. | 103 Gannaway Street<br>Jamestown NC 27282 | | First Class Mail |
| 29624619 | BUILDERS INC - COMMERCIAL DIV | 1081 S GLENDALE<br>WICHITA KS 67218 | | First Class Mail |
| 29479021 | BUILDERS INC - COMMERCIAL DIV | P.O. BOX 20050<br>WICHITA KS 67208 | | First Class Mail |
| 29792345 | BUILDERS OVERHEAD DOOR SERVICE, INC. | 1009 W Main St.<br>Blue Springs MO 64015 | | First Class Mail |
| 29679522 | Builders, Inc. | 1081 S. Glendale<br>Wichita KS 67218 | | First Class Mail |
| 30202300 | Builders, Inc.-Commercial Division | 1081 S Glendale,<br>Wichita KS 67218 | | First Class Mail |
| 30162464 | Builders, Inc.-Commercial Division | Stacie Wilkes, 1081 S Glendale<br>Wichita KS 67218 | | First Class Mail |
| 29784055 | Building Better Solutions | 9101 Schindler Dr,<br>PEARL RIVER NY 10965 | | First Class Mail |
| 29627661 | Building Better Solutions Group | Bruce Gillman, 9101 Schindler Dr<br>PEARL RIVER NY 10965 | | First Class Mail |
| 29630187 | BUILDING SERVICES/ SYSTEM MAINTENANCE, I | BSM FACILITY SERVICES GROUP, 2575 STANWELL DRIVE<br>Concord CA 94520 | | First Class Mail |
| 29629657 | Building, Property | Address on File | | First Class Mail |
| 29680042 | Built Brands LLC | 600 Quality Drive<br>American Fork UT 84003 | | First Class Mail |
| 29628048 | Built Brands, LLC | Built Brands LLC, 600 East Quality Drive<br>American Fork UT 84003 | | First Class Mail |
| 29490151 | Bukhari, SHEEMA | Address on File | | First Class Mail |
| 29630188 | BULBS.COM INC | 243 STAFFORD STREET<br>Worcester MA 01603 | | First Class Mail |
| 29772590 | Bullard, Brenda | Address on File | | First Class Mail |
| 29493096 | Bullard, CAMERON | Address on File | | First Class Mail |
| 29780695 | Bullard, Jared | Address on File | | First Class Mail |
| 29618901 | Bullard, Robert B | Address on File | | First Class Mail |
| 29778845 | Bullard, Sheryl | Address on File | | First Class Mail |
| 29633367 | Bullen, Nichole | Address on File | | First Class Mail |
| 29481534 | Buller, LATRES | Address on File | | First Class Mail |
| 29784056 | Bulletproof 360, Inc. | 2400 NW 80TH St Pmb 113<br>Seattle WA 98117-4449 | | First Class Mail |
| 29604493 | Bulletproof 360, INC. | 716 Theodore Court, Carrie Bratlie<br>Romeoville IL 60446 | | First Class Mail |
| 29784057 | Bulletproof 360Digital, Inc. | 716 Theodore Court,<br>Romeoville IL 60446 | | First Class Mail |
| 29643964 | Bullimore, Alyssa A | Address on File | | First Class Mail |
| 29646089 | Bullington, Valeria H | Address on File | | First Class Mail |
| 29634138 | Bullis, Gideon | Address on File | | First Class Mail |
| 29776131 | Bullock, Devon | Address on File | | First Class Mail |
| 29773225 | Bullock, Harry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485353 | Bullock, SHANNARD J. | Address on File | | First Class Mail |
| 29645030 | Bullock, Soren M | Address on File | | First Class Mail |
| 29625848 | BULLSEYE PROMOTIONS OHIO | 460 STEWART ROAD NORTH<br>MANSFIELD OH 44905 | | First Class Mail |
| 29621079 | Bulman, Samuel A | Address on File | | First Class Mail |
| 29494506 | Bulock, TANIKA | Address on File | | First Class Mail |
| 29633390 | Bulseco, Natalie Anne | Address on File | | First Class Mail |
| 29611352 | Bultron-Mercado, Katherin | Address on File | | First Class Mail |
| 29604624 | BUM ENERGY | Matt Thompson, 760 NW Enterprise Dr.<br>Port St. Lucie FL 34986 | | First Class Mail |
| 29670864 | Bum Energy, LLC | 760 NW Enterprise Dr<br>Port St. Lucie FL 34985 | | First Class Mail |
| 29670865 | Bum Energy, LLC | Jeffrey Edward Delbow, 904 Basenji Curve<br>Shakopee MN 55379 | | First Class Mail |
| 30200895 | BUMA-UNIVERSAL-FONDS CTA | Attn: Arena Capital Advisors LLC, Theodor-Heuss-Allee 70<br>Frankfurt am Main 60486<br>Germany | | First Class Mail |
| 30349444 | BUMA-UNIVERSAL-FONDS CTA | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 29644379 | Bumbalough, Tanner R | Address on File | | First Class Mail |
| 29781349 | Bumgardner, Destiny | Address on File | | First Class Mail |
| 29773505 | Bump, Brittani | Address on File | | First Class Mail |
| 29626541 | BUMPBOXX LLC | 2301 STAGECOACH ROAD<br>STOCKTON CA 95215 | | First Class Mail |
| 29618682 | Bumps, Timothy I | Address on File | | First Class Mail |
| 29621857 | Bunce, Justin M | Address on File | | First Class Mail |
| 29482261 | Bunch, BRIANNA | Address on File | | First Class Mail |
| 29480614 | Bunch, DEBBIE | Address on File | | First Class Mail |
| 29778725 | Bunch, Devin | Address on File | | First Class Mail |
| 29492059 | Bunch, JENNIFER | Address on File | | First Class Mail |
| 29612008 | Bunch, Noah | Address on File | | First Class Mail |
| 29487702 | Buncombe County Tax Department | 155 Hilliard Ave<br>Asheville NC 28801 | | First Class Mail |
| 29489956 | Buncum, MALCOLM | Address on File | | First Class Mail |
| 29604985 | BUND SCENERY USA LLC | 2549 Eastbluff Drive, B847<br>Newport Beach CA 92660 | | First Class Mail |
| 30202301 | Bund Scenery USA, LLC | c/o Realty Advisors International, 904 Silver Spur Road, No. 266<br>Palos Verdes Peninsula CA 90274 | | First Class Mail |
| 29776838 | Bund Scenery USA, LLC | c/o Realty Advisors International, 904 Silver Spur Road, No. 266<br>Palos Verdes Peninsula CA 90274 | | First Class Mail |
| 29623073 | Bund Scenery USA, LLC | Wei Wang Mgr. with a copy of notice to: Frank Shen at, 904 Silver Spur Road, No. 266<br>Rolling Hills Estate CA 90274 | | First Class Mail |
| 30415646 | Bund Scenery USA, LLC | c/o Realty Advisors International,  904 Silver Spur Road,  No. 266<br>Palos Verdes Peninsula CA 90274 | | First Class Mail |
| 29773852 | Bundrant, Leah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778892 | Bundrick, Anthony | Address on File | | First Class Mail |
| 29633020 | Bundy, Mark Lavern | Address on File | | First Class Mail |
| 29629300 | Bungaroo, Kyran | Address on File | | First Class Mail |
| 29485288 | Bungert, ROSALVA | Address on File | | First Class Mail |
| 29612512 | Bunker, Kelsey | Address on File | | First Class Mail |
| 29646166 | Bunkley, Christopher W | Address on File | | First Class Mail |
| 29619048 | Buno, Jeremy G | Address on File | | First Class Mail |
| 29607138 | Bunting, Sheri | Address on File | | First Class Mail |
| 29646465 | Buono, Michael A | Address on File | | First Class Mail |
| 29481123 | Burch, ANEISHA | Address on File | | First Class Mail |
| 29490680 | Burch, CAMERON | Address on File | | First Class Mail |
| 29619337 | Burch, Casey M | Address on File | | First Class Mail |
| 29780320 | Burch, Darian | Address on File | | First Class Mail |
| 29485991 | Burch, ENDIA | Address on File | | First Class Mail |
| 29774574 | Burch, Erica | Address on File | | First Class Mail |
| 29782913 | Burch, Joseph | Address on File | | First Class Mail |
| 29773878 | Burch, Joshua | Address on File | | First Class Mail |
| 29635438 | Burch, Kira Elizabeth Mae | Address on File | | First Class Mail |
| 29621508 | Burch, Tovi M | Address on File | | First Class Mail |
| 29776329 | Burcham, Bobby | Address on File | | First Class Mail |
| 29773455 | Burcham, Melvin | Address on File | | First Class Mail |
| 29490435 | Burchard, RANCE | Address on File | | First Class Mail |
| 29785760 | Burch-Brooks, Tashema | Address on File | | First Class Mail |
| 29620861 | Burchell, Ethan N | Address on File | | First Class Mail |
| 29607184 | Burchfield, Erin | Address on File | | First Class Mail |
| 29621279 | Burd, Alexander J | Address on File | | First Class Mail |
| 29785705 | Burd, Christopher | Address on File | | First Class Mail |
| 29491229 | Burd, ERIK | Address on File | | First Class Mail |
| 29632291 | Burda, Anastaycia Patrice | Address on File | | First Class Mail |
| 29634238 | Burda, Chase | Address on File | | First Class Mail |
| 29492458 | Burden, DAVID | Address on File | | First Class Mail |
| 29782570 | Burden, John | Address on File | | First Class Mail |
| 29606735 | Burden, Joseph | Address on File | | First Class Mail |
| 29636609 | Burden, Michael J | Address on File | | First Class Mail |
| 29630853 | Burdette, Tiara | Address on File | | First Class Mail |
| 29774035 | Burdges, David | Address on File | | First Class Mail |
| 29608079 | Burdick, Amanda | Address on File | | First Class Mail |
| 29637206 | BURDICK, CHELSEA | Address on File | | First Class Mail |
| 29643998 | Burdick, Gary M | Address on File | | First Class Mail |
| 29632465 | Burdick, Isabella Grace | Address on File | | First Class Mail |
| 29489836 | Burdick, STEVEN | Address on File | | First Class Mail |
| 29607621 | Burdin, Kess | Address on File | | First Class Mail |
| 29630401 | Burdine, Anthony | Address on File | | First Class Mail |
| 29643582 | Burdine, Brett M | Address on File | | First Class Mail |
| 29490741 | Burdine, JOHN | Address on File | | First Class Mail |
| 29897769 | Burdine, John William | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30251439 | Burdine, John William | Address on File | | First Class Mail |
| 29779569 | Burdon, Sonja | Address on File | | First Class Mail |
| 29481459 | Burds, CHRISTINE | Address on File | | First Class Mail |
| 29604986 | BUREAU OF CONVEYANCES | PO BOX 2867 Honolulu HI 96803 | | First Class Mail |
| 29487855 | Bureau of Fire Safety - Jackson Township | 3756 Hoover Rd Grove City OH 43123 | | First Class Mail |
| 29604987 | BUREAU OF HOUSEHOLD GOODS & SERVICES | 4244 SOUTH MARKET COURT, SUITE D Sacramento CA 95834 | | First Class Mail |
| 29627553 | Bureau Veritas Technical Assessments LLC | BU#039, PO Box 74007289 Chicago IL 60674-7289 | | First Class Mail |
| 29773951 | Bureau, Zack | Address on File | | First Class Mail |
| 29630506 | Burford, Ricky A | Address on File | | First Class Mail |
| 29494067 | Burge, JAMES | Address on File | | First Class Mail |
| 29631491 | Burge, Jazmyne Jashae | Address on File | | First Class Mail |
| 29482219 | Burge, MARCEDES | Address on File | | First Class Mail |
| 29608204 | Burger, Justin | Address on File | | First Class Mail |
| 29774716 | Burgess, Beverly | Address on File | | First Class Mail |
| 29647067 | Burgess, Bryar M | Address on File | | First Class Mail |
| 29634122 | Burgess, Caleb | Address on File | | First Class Mail |
| 29491362 | Burgess, CHRISTINA | Address on File | | First Class Mail |
| 29644028 | Burgess, James | Address on File | | First Class Mail |
| 29643595 | Burgess, James K | Address on File | | First Class Mail |
| 29609419 | Burgess, Matthew | Address on File | | First Class Mail |
| 29779263 | Burgess, Minnie | Address on File | | First Class Mail |
| 29779948 | Burgess, Nicole | Address on File | | First Class Mail |
| 29773062 | Burgess, Rick | Address on File | | First Class Mail |
| 29778785 | Burgess, Roderick | Address on File | | First Class Mail |
| 29609504 | Burgess, Samuel William Jacob | Address on File | | First Class Mail |
| 29776040 | Burgess, Sierra | Address on File | | First Class Mail |
| 29780593 | Burgett, Candy | Address on File | | First Class Mail |
| 29482500 | Burgio, HOLLY | Address on File | | First Class Mail |
| 29609945 | Burgman, Andrew James | Address on File | | First Class Mail |
| 29633639 | Burgman, Kipton S | Address on File | | First Class Mail |
| 29635111 | Burgo, Luke T. | Address on File | | First Class Mail |
| 29610719 | Burgos, Angel Julian | Address on File | | First Class Mail |
| 29774947 | Burgos, Francis | Address on File | | First Class Mail |
| 29647862 | Burgos, Gabrielle J | Address on File | | First Class Mail |
| 29645621 | Burgos, Kevin | Address on File | | First Class Mail |
| 29482843 | Burgos, LIDYANNE | Address on File | | First Class Mail |
| 29780086 | Burgos, Migdalia | Address on File | | First Class Mail |
| 29774989 | Burgos, Yaris | Address on File | | First Class Mail |
| 29484686 | Burgs, SHANDRA | Address on File | | First Class Mail |
| 29480130 | Burig, BRIANNA | Address on File | | First Class Mail |
| 29780591 | Burin, Keyahnie | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 306 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479022 | BURK COLLINS & COMPANY INC | 500 GRAPEVINE HWY SUITE 224 HURST TX 76054 | | First Class Mail |
| 29481027 | Burk, KEALY | Address on File | | First Class Mail |
| 29626047 | BURKE COUNTY TAX COLLECTOR | PO BOX 63072 CHARLOTTE NC 28263-3072 | | First Class Mail |
| 29782793 | Burke, Alise | Address on File | | First Class Mail |
| 29773321 | Burke, Ashley | Address on File | | First Class Mail |
| 29645744 | Burke, Brian D | Address on File | | First Class Mail |
| 29782353 | Burke, Calik | Address on File | | First Class Mail |
| 29632073 | Burke, Jeannie | Address on File | | First Class Mail |
| 29774486 | Burke, Jessica | Address on File | | First Class Mail |
| 29493336 | Burke, JOSHLYNN | Address on File | | First Class Mail |
| 29612707 | Burke, Kaley | Address on File | | First Class Mail |
| 29484443 | Burke, LATOSHA | Address on File | | First Class Mail |
| 29778945 | Burke, Michael | Address on File | | First Class Mail |
| 29634084 | Burke, Thomas Dean | Address on File | | First Class Mail |
| 29607635 | Burke, Veronica | Address on File | | First Class Mail |
| 29488021 | Burke, WILLIAM | Address on File | | First Class Mail |
| 29604988 | Burke, Williams, & Sorenson LLP | 444 South Flower St, Suite #2400 Los Angeles CA 90071 | | First Class Mail |
| 29607189 | Burkert, Paige | Address on File | | First Class Mail |
| 29486083 | Burkes, BRITTANEY | Address on File | | First Class Mail |
| 29485613 | Burkes, JEROME | Address on File | | First Class Mail |
| 29779994 | Burkett, Angela | Address on File | | First Class Mail |
| 29634987 | Burkett, Davis | Address on File | | First Class Mail |
| 29780738 | Burkett, Octavia (Teagan) | Address on File | | First Class Mail |
| 29625698 | BURKHART LAW, LLC | 4233 ROANOAKE ROADSUITE 100 Kansas City MO 64111 | | First Class Mail |
| 29644699 | Burkhart, Abigail V | Address on File | | First Class Mail |
| 29774452 | Burkhart, Bryan | Address on File | | First Class Mail |
| 29611568 | Burkhart, Lindsey Marie | Address on File | | First Class Mail |
| 29781492 | Burkhart, Patrick | Address on File | | First Class Mail |
| 29629670 | Burkhead, Quentin | Address on File | | First Class Mail |
| 29635106 | Burkholder, Ethan Thomas | Address on File | | First Class Mail |
| 29609340 | Burkholder, Gerri | Address on File | | First Class Mail |
| 29482726 | Burkholder, LEESA | Address on File | | First Class Mail |
| 29633227 | Burkholder, Tyler James | Address on File | | First Class Mail |
| 29612052 | Burkis, Trevor John | Address on File | | First Class Mail |
| 29489520 | Burks, DAVID | Address on File | | First Class Mail |
| 29782757 | Burks, James | Address on File | | First Class Mail |
| 29782637 | Burks, Melvin | Address on File | | First Class Mail |
| 29781020 | Burks, Nicholas | Address on File | | First Class Mail |
| 29647457 | Burks, Sean L | Address on File | | First Class Mail |
| 29491403 | Burks, SHANAE | Address on File | | First Class Mail |
| 29488288 | Burks, SHANTAI | Address on File | | First Class Mail |
| 30223769 | Burks, Shantai Yvette | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 307 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610218 | Burl, Paige | Address on File | | First Class Mail |
| 29608191 | Burleigh, Floyd Samuel | Address on File | | First Class Mail |
| 29491858 | Burleson, STEPHEN | Address on File | | First Class Mail |
| 29492852 | Burley, Carolyn | Address on File | | First Class Mail |
| 29488725 | Burley, DELISHA | Address on File | | First Class Mail |
| 29773509 | Burley, Jasmine | Address on File | | First Class Mail |
| 29483595 | Burley, TANESIA | Address on File | | First Class Mail |
| 29620466 | Burley-Ferguson, Giselle L | Address on File | | First Class Mail |
| 29631139 | Burlile, Amber Rene | Address on File | | First Class Mail |
| 29479812 | Burlington Assessor's Office | 29 Center St Town Hall<br>Burlington MA 01803 | | First Class Mail |
| 29624072 | Burlington Baseball | PO Box 824<br>Burlington IA 52601 | | First Class Mail |
| 30202302 | Burlington Development, LLC | 3101 Ingersoll Avenue, Suite 300<br>Des Moines IA 50312 | | First Class Mail |
| 29791258 | Burlington Development, LLC | 541 Commerce St #4<br>Franklin Lakes NJ 07417 | | First Class Mail |
| 29648825 | Burlington Development, LLC | Tiffany Hartford, 3101 Ingersoll Avenue, Suite 300<br>Des Moines IA 50312 | | First Class Mail |
| 29487700 | Burlington Finance Department | 237 West Maple Ave<br>Burlington NC 27215 | | First Class Mail |
| 29650861 | BURLINGTON MUNICIPAL WATERWORKS, IA | 500 N 3RD ST<br>BURLINGTON IA 52601 | | First Class Mail |
| 29479023 | BURLINGTON MUNICIPAL WATERWORKS,IA | P.O. BOX 786<br>BURLINGTON VT 05402 | | First Class Mail |
| 29628382 | BURLINGTON TOWNSHIP | BUREAU OF FIRE PREVENTION, 1601 BURLINGTON BYPASS<br>Burlington NJ 08016 | | First Class Mail |
| 29486825 | BURLINGTON TOWNSHIP WATER&SEWER UTILITY | 851 OLD YORK RD<br>BURLINGTON NJ 08016 | | First Class Mail |
| 29628383 | Burlington U Mall Holdings LLC | c/o KeyPoint Partners LLC, One Van De Graaff Drive, Suite 402<br>Burlington MA 01803 | | First Class Mail |
| 30202303 | Burlington U Mall Owner LLC | c/o Eastern Real Estate, One Marina Park Drive, Suite 1500<br>Boston MA 02210 | | First Class Mail |
| 29623074 | Burlington U Mall Owner LLC | One Marina Park Drive, Suite 1500<br>Boston MA 02210 | | First Class Mail |
| 29623722 | Burlo Pet Services I | Attn Jennifer Burlo 1584 Pioneer Road<br>Cedarburg WI 53012 | | First Class Mail |
| 29480832 | Burman, SETH | Address on File | | First Class Mail |
| 29620582 | Burmesch, Brian P | Address on File | | First Class Mail |
| 29489421 | Burnam, SHADONNA | Address on File | | First Class Mail |
| 29481633 | Burnes, ELLA | Address on File | | First Class Mail |
| 29623723 | Burnet Central Appra | PO Box 908223 South Pierce<br>Burnet TX 78611 | | First Class Mail |
| 29479942 | Burnet Central Appraisal District | 223 South Pierce St<br>Burnet TX 78611 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29677696 | Burnet Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, Attn: Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29766873 | Burnet Central Appraisal District | McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29677697 | Burnet Central Appraisal District | P.O. Box 908 Burnet TX 78611-0908 | | First Class Mail |
| 29602698 | BURNETT & SONS LAWN SERVICE (JAMES BURNETT) | 2519 Elm Court Dr Apt #2 Memphis TN 38128 | | First Class Mail |
| 29491503 | Burnett, ANNA | Address on File | | First Class Mail |
| 29773378 | Burnett, Brandi | Address on File | | First Class Mail |
| 29486067 | Burnett, BREESHA | Address on File | | First Class Mail |
| 29619914 | Burnett, Cathy S | Address on File | | First Class Mail |
| 29492106 | Burnett, CYNTHIA | Address on File | | First Class Mail |
| 29488457 | Burnett, DANIELLE | Address on File | | First Class Mail |
| 29482056 | Burnett, MARIAH | Address on File | | First Class Mail |
| 29493989 | Burnett, MEICHA | Address on File | | First Class Mail |
| 29481570 | Burnett, MELISSA | Address on File | | First Class Mail |
| 29493367 | Burnett, MONICA | Address on File | | First Class Mail |
| 29485818 | Burnett, PAULETTE | Address on File | | First Class Mail |
| 29488445 | Burnett, ROSALIND | Address on File | | First Class Mail |
| 29607397 | Burnett, Sarah | Address on File | | First Class Mail |
| 29482729 | Burnett, SHAVONDA | Address on File | | First Class Mail |
| 29483109 | Burnett, TRAVALLO | Address on File | | First Class Mail |
| 29648103 | Burnett, Verity R | Address on File | | First Class Mail |
| 29630440 | Burnette, Chadd M | Address on File | | First Class Mail |
| 29491953 | Burnette, DEBRA | Address on File | | First Class Mail |
| 29606864 | Burnette, Jamie N | Address on File | | First Class Mail |
| 29780249 | Burnham, Candace | Address on File | | First Class Mail |
| 29609541 | Burnham, Greyson Maxwell | Address on File | | First Class Mail |
| 29636158 | Burnham, Jocelyn Adriana | Address on File | | First Class Mail |
| 29782488 | Burnham, Stephanie | Address on File | | First Class Mail |
| 29781851 | Burnham, Tamyra | Address on File | | First Class Mail |
| 29634367 | Burnley, Dylan M | Address on File | | First Class Mail |
| 29633708 | Burnop, Jasmine Rosemary | Address on File | | First Class Mail |
| 29773059 | Burns Jr, Hedrick | Address on File | | First Class Mail |
| 29645311 | Burns, Aaron | Address on File | | First Class Mail |
| 29491198 | Burns, AJA | Address on File | | First Class Mail |
| 29490968 | Burns, AJUNTE | Address on File | | First Class Mail |
| 29488548 | Burns, ALONZO | Address on File | | First Class Mail |
| 29774774 | Burns, Ashton | Address on File | | First Class Mail |
| 29644380 | Burns, Ashton T | Address on File | | First Class Mail |
| 29772902 | Burns, Betty | Address on File | | First Class Mail |
| 29647180 | Burns, Brandon R | Address on File | | First Class Mail |
| 29622224 | Burns, Brian T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619234 | Burns, Collin R | Address on File | | First Class Mail |
| 29619404 | Burns, David J | Address on File | | First Class Mail |
| 29483542 | Burns, DERITISE | Address on File | | First Class Mail |
| 29633311 | Burns, Donald | Address on File | | First Class Mail |
| 29480369 | Burns, FALISHA | Address on File | | First Class Mail |
| 29609968 | Burns, Grace Anastasia | Address on File | | First Class Mail |
| 29621291 | Burns, Iusara G | Address on File | | First Class Mail |
| 29647792 | Burns, Jacob R | Address on File | | First Class Mail |
| 29637033 | Burns, Jeremy | Address on File | | First Class Mail |
| 29490967 | Burns, JOHN | Address on File | | First Class Mail |
| 29776152 | Burns, Lashawn | Address on File | | First Class Mail |
| 29635293 | Burns, Liam Russell | Address on File | | First Class Mail |
| 29632527 | Burns, Lyndsey E. | Address on File | | First Class Mail |
| 29783088 | Burns, Michelle | Address on File | | First Class Mail |
| 29481175 | Burns, Nathacia | Address on File | | First Class Mail |
| 29774299 | Burns, Niyati | Address on File | | First Class Mail |
| 29781401 | Burns, Nyesha | Address on File | | First Class Mail |
| 29634360 | Burns, Olandra | Address on File | | First Class Mail |
| 29645948 | Burns, Patrick K | Address on File | | First Class Mail |
| 29632886 | Burns, Rachel Lyn | Address on File | | First Class Mail |
| 29481399 | Burns, REID | Address on File | | First Class Mail |
| 29482484 | Burns, SARAH | Address on File | | First Class Mail |
| 29492682 | Burns, SHEIGH | Address on File | | First Class Mail |
| 29776015 | Burns, Tommy | Address on File | | First Class Mail |
| 29484847 | BURNS, TONYA | Address on File | | First Class Mail |
| 29618279 | Burns, Tyree J | Address on File | | First Class Mail |
| 29486379 | Burns, YOLANDA | Address on File | | First Class Mail |
| 29780123 | Burnsed, David | Address on File | | First Class Mail |
| 29632131 | Burnside, Lily Delane | Address on File | | First Class Mail |
| 29632235 | Burpee, Christopher A. | Address on File | | First Class Mail |
| 29648404 | Burrell, Cynthia D | Address on File | | First Class Mail |
| 29488340 | Burrell, MAURY | Address on File | | First Class Mail |
| 29612477 | Burrer, Jack Frederick | Address on File | | First Class Mail |
| 29635740 | Burress, Kaylin Marie | Address on File | | First Class Mail |
| 29634354 | Burrie, Mackinzy Lynn | Address on File | | First Class Mail |
| 29649287 | BURRIS ELECTRIC & PI | PO BOX 131 AUSTIN IN 47102 | | First Class Mail |
| 29609414 | Burris, Amber Alanah | Address on File | | First Class Mail |
| 29636143 | Burris, Connie S. | Address on File | | First Class Mail |
| 29488505 | Burris, Dionsaye | Address on File | | First Class Mail |
| 29629219 | BURRIS, JOSHUA C | Address on File | | First Class Mail |
| 29488362 | Burris, STASHA | Address on File | | First Class Mail |
| 29484087 | Burroughs, Angel | Address on File | | First Class Mail |
| 29634860 | Burroughs, Nicholas Goyce | Address on File | | First Class Mail |
| 29636670 | Burroughs, Rebecca Richelle | Address on File | | First Class Mail |
| 29648360 | Burroughs, Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29626542 | BURROWS & COMPANY, LLC | 9071 HAWKEYE DRIVE JACKSONVILLE FL 32221 | | First Class Mail |
| 29778883 | Burrows, Daryl | Address on File | | First Class Mail |
| 29482441 | Burrows, DIANA | Address on File | | First Class Mail |
| 29620693 | Burrows, Eve C | Address on File | | First Class Mail |
| 29607080 | Burrows, Kayla | Address on File | | First Class Mail |
| 29648329 | Burruss, Caprice C | Address on File | | First Class Mail |
| 29485918 | Burruss, Sasha | Address on File | | First Class Mail |
| 29779807 | Burston, Devon | Address on File | | First Class Mail |
| 29491368 | Burston, QUANAYSIA | Address on File | | First Class Mail |
| 29774498 | Burt, Carol | Address on File | | First Class Mail |
| 29633330 | Burt, Leah M. | Address on File | | First Class Mail |
| 29488676 | Burt, MICHELE | Address on File | | First Class Mail |
| 29481415 | Burt, TRINITY | Address on File | | First Class Mail |
| 29480398 | Burtin, ROBERT | Address on File | | First Class Mail |
| 29774354 | Burtis, Susan | Address on File | | First Class Mail |
| 29634159 | Burton, Briana Ryley | Address on File | | First Class Mail |
| 29781023 | Burton, Charlotte | Address on File | | First Class Mail |
| 29608021 | Burton, Cody | Address on File | | First Class Mail |
| 29492883 | Burton, DAKJUAN | Address on File | | First Class Mail |
| 29490916 | Burton, DAVID | Address on File | | First Class Mail |
| 29634594 | Burton, Felicia Gabrielle | Address on File | | First Class Mail |
| 29636387 | Burton, Hannah Nickole | Address on File | | First Class Mail |
| 29488071 | Burton, IRIC | Address on File | | First Class Mail |
| 29637331 | BURTON, JAHIEM MARUICE | Address on File | | First Class Mail |
| 29781441 | Burton, James | Address on File | | First Class Mail |
| 29610362 | Burton, Jared Michael | Address on File | | First Class Mail |
| 29633049 | Burton, Jarrett Lewis | Address on File | | First Class Mail |
| 29492514 | Burton, JOHN | Address on File | | First Class Mail |
| 29778797 | Burton, Kara | Address on File | | First Class Mail |
| 29605829 | BURTON, LEAH | Address on File | | First Class Mail |
| 29782037 | Burton, Lee | Address on File | | First Class Mail |
| 29636708 | Burton, Mariana Jae | Address on File | | First Class Mail |
| 29492927 | Burton, MORGAN | Address on File | | First Class Mail |
| 29633816 | Burton, Oliver | Address on File | | First Class Mail |
| 29483740 | Burton, SHANESE | Address on File | | First Class Mail |
| 29636146 | Burton, Tiffany Nicole | Address on File | | First Class Mail |
| 29623431 | Burts Pest Control I | 805 Depot Street Columbus IN 47201 | | First Class Mail |
| 29792780 | Burts Pest Control Inc | 805 Depot Street Columbus IN 47201 | | First Class Mail |
| 29482073 | Burts, TREMOND | Address on File | | First Class Mail |
| 29607204 | Burtschy, Dawn | Address on File | | First Class Mail |
| 29489575 | Burwell, ANITA | Address on File | | First Class Mail |
| 29780309 | Busack, Andrew | Address on File | | First Class Mail |
| 29775265 | Busby, Amy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630655 | Busby, Bernard C. | Address on File | | First Class Mail |
| 29611949 | Busby, Sha'Rhonda Antonettee | Address on File | | First Class Mail |
| 29486761 | Buscay, SHIRLEY | Address on File | | First Class Mail |
| 29611922 | Busch, Alexis Marie | Address on File | | First Class Mail |
| 29609574 | Busch, Nathan Lee | Address on File | | First Class Mail |
| 29636324 | Buschbacher, Walter Lorenz | Address on File | | First Class Mail |
| 29775223 | Bush, Barbara | Address on File | | First Class Mail |
| 29632224 | Bush, Blake | Address on File | | First Class Mail |
| 29634617 | Bush, Bryce William | Address on File | | First Class Mail |
| 29491340 | Bush, DEBRA | Address on File | | First Class Mail |
| 30185232 | Bush, DORIS | Address on File | | First Class Mail |
| 29484906 | Bush, DORIS | Address on File | | First Class Mail |
| 29495072 | Bush, DOUGLASS | Address on File | | First Class Mail |
| 29480767 | Bush, HEATHER | Address on File | | First Class Mail |
| 29634875 | Bush, Ionna Monea | Address on File | | First Class Mail |
| 29636126 | Bush, Jennifer | Address on File | | First Class Mail |
| 29629218 | Bush, Joshua | Address on File | | First Class Mail |
| 29490782 | Bush, KATHLEEN | Address on File | | First Class Mail |
| 29636505 | Bush, Lacie Elane | Address on File | | First Class Mail |
| 29772029 | Bush, Laquita | Address on File | | First Class Mail |
| 29779166 | Bush, Lindell | Address on File | | First Class Mail |
| 29781798 | Bush, Lj | Address on File | | First Class Mail |
| 29481806 | Bush, PAULETTE | Address on File | | First Class Mail |
| 29603879 | BUSH, RANDY | Address on File | | First Class Mail |
| 29483317 | Bush, RENEE | Address on File | | First Class Mail |
| 29771999 | Bush, Ricki | Address on File | | First Class Mail |
| 29491678 | Bush, SARAH | Address on File | | First Class Mail |
| 29778286 | Bush, Sharon | Address on File | | First Class Mail |
| 29489616 | Bush, TELISA | Address on File | | First Class Mail |
| 29485865 | Bush, TIFFANY | Address on File | | First Class Mail |
| 29637186 | BUSHAR ZENTZ, HALLIE MAE | Address on File | | First Class Mail |
| 29632032 | Bushen, Sara N | Address on File | | First Class Mail |
| 29626543 | BUSHLINE FURNITURE | PO BOX 527<br>NEW TAZEWELL TN 37825 | | First Class Mail |
| 29645918 | Bushore, Jackson T | Address on File | | First Class Mail |
| 29632752 | Bushroe, Edyn Nicole | Address on File | | First Class Mail |
| 29649914 | Business Alliance | dba: Business Alliance Inc.1145 Broadway, Suite 1380<br>Tacoma WA 98402 | | First Class Mail |
| 29602972 | Business Alliance Inc. | PO Box 2295<br>Tacoma WA 98401 | | First Class Mail |
| 29602665 | BUSINESS SOUND & MUSIC INC | RR16 BOX 3215<br>San Juan PR 00926 | | First Class Mail |
| 29628384 | BUSINESS TAX OFFICE | 228 SOUTH MASSACHUSETTS AVENUE<br>Lakeland FL 33801 | | First Class Mail |
| 29612292 | Buskey, Allen J. | Address on File | | First Class Mail |
| 29634528 | Buskirk, Caroline | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608142 | Bussard, Matthew Edward | Address on File | | First Class Mail |
| 29629764 | BUSSARD, SASHA | Address on File | | First Class Mail |
| 29604011 | BUSSCHER, TONYA | Address on File | | First Class Mail |
| 29612827 | BUSSCHER, TONYA DENISE | Address on File | | First Class Mail |
| 29485951 | Bussell, JUDY | Address on File | | First Class Mail |
| 29775705 | Bussey, John (No Promo Calls) | Address on File | | First Class Mail |
| 29491935 | Bussey, LISA | Address on File | | First Class Mail |
| 29779677 | Bussey, Mary | Address on File | | First Class Mail |
| 29648681 | Bustamante, Alejandra | Address on File | | First Class Mail |
| 29782036 | Bustamante, Brisa | Address on File | | First Class Mail |
| 29492960 | Buster, NINA | Address on File | | First Class Mail |
| 29785598 | Buster, Victoria | Address on File | | First Class Mail |
| 29645538 | Bustillo, Loreta N | Address on File | | First Class Mail |
| 29647738 | Bustos, Jenna M | Address on File | | First Class Mail |
| 29618967 | Bustos, Julian A | Address on File | | First Class Mail |
| 29775053 | Bustos, Viviana | Address on File | | First Class Mail |
| 29643858 | Bustoz, Ben H | Address on File | | First Class Mail |
| 29611110 | Butcher, Arian Max | Address on File | | First Class Mail |
| 29631410 | Butcher, Austin Matthew | Address on File | | First Class Mail |
| 29635728 | Butcher, Bryce A | Address on File | | First Class Mail |
| 29633763 | Butcher, Olivia G | Address on File | | First Class Mail |
| 29635156 | Butera, Jana Ciara | Address on File | | First Class Mail |
| 29493247 | Butera, LORI | Address on File | | First Class Mail |
| 29630722 | Buterakos, Christiana | Address on File | | First Class Mail |
| 29631514 | Butina, Alec Xander | Address on File | | First Class Mail |
| 29649184 | Butler Home Products | PO Box 4049 Boston MA 02211 | | First Class Mail |
| 29773082 | Butler, Alice | Address on File | | First Class Mail |
| 29782792 | Butler, Bonnie | Address on File | | First Class Mail |
| 29612283 | Butler, Brandon | Address on File | | First Class Mail |
| 29647963 | Butler, Brandon A | Address on File | | First Class Mail |
| 29494667 | Butler, CARLTON | Address on File | | First Class Mail |
| 29488066 | Butler, CHERYL | Address on File | | First Class Mail |
| 29489587 | Butler, CHRIS | Address on File | | First Class Mail |
| 29489201 | Butler, CHRISTINA | Address on File | | First Class Mail |
| 29632474 | Butler, Chyna M. | Address on File | | First Class Mail |
| 29480772 | Butler, Ciro | Address on File | | First Class Mail |
| 29483058 | Butler, CLIFTON | Address on File | | First Class Mail |
| 29608099 | Butler, Cody James | Address on File | | First Class Mail |
| 30201555 | Butler, Crystal Domita | Address on File | | First Class Mail |
| 29490837 | Butler, CURRY | Address on File | | First Class Mail |
| 29783205 | Butler, Daniel | Address on File | | First Class Mail |
| 29607180 | Butler, Diane | Address on File | | First Class Mail |
| 29779631 | Butler, Douglas | Address on File | | First Class Mail |
| 29622556 | Butler, Earnest E | Address on File | | First Class Mail |
| 29646085 | Butler, Elizabeth A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775238 | Butler, Ella | Address on File | | First Class Mail |
| 29780694 | Butler, Eric | Address on File | | First Class Mail |
| 29781201 | Butler, Erika L | Address on File | | First Class Mail |
| 29490933 | Butler, EUGENE | Address on File | | First Class Mail |
| 29485872 | Butler, GERALD | Address on File | | First Class Mail |
| 29774090 | Butler, Gerald | Address on File | | First Class Mail |
| 29634251 | Butler, Haleah | Address on File | | First Class Mail |
| 29634303 | Butler, Ian | Address on File | | First Class Mail |
| 29484101 | Butler, JACKLYN | Address on File | | First Class Mail |
| 29776476 | Butler, Jada | Address on File | | First Class Mail |
| 29609386 | Butler, Jaivon | Address on File | | First Class Mail |
| 29625941 | BUTLER, JASON | Address on File | | First Class Mail |
| 29489047 | Butler, JOY | Address on File | | First Class Mail |
| 29489265 | Butler, Kara | Address on File | | First Class Mail |
| 29791824 | BUTLER, KARA | Address on File | | First Class Mail |
| 29782894 | Butler, Keendria | Address on File | | First Class Mail |
| 29610809 | Butler, Kela Chorvat | Address on File | | First Class Mail |
| 29619940 | Butler, Kelsey N | Address on File | | First Class Mail |
| 29782214 | Butler, Kevin | Address on File | | First Class Mail |
| 29483286 | Butler, KIANNA | Address on File | | First Class Mail |
| 29485512 | Butler, KRYSTAL | Address on File | | First Class Mail |
| 29634390 | Butler, Ladazhae tyzhae | Address on File | | First Class Mail |
| 29491308 | Butler, LILIAN | Address on File | | First Class Mail |
| 29485632 | BUTLER, LINDA | Address on File | | First Class Mail |
| 29625922 | BUTLER, LYNCH | Address on File | | First Class Mail |
| 29607125 | Butler, Mark | Address on File | | First Class Mail |
| 29491054 | Butler, MARTEZ | Address on File | | First Class Mail |
| 29781315 | Butler, Maxine | Address on File | | First Class Mail |
| 29619187 | Butler, Morgan L | Address on File | | First Class Mail |
| 29484420 | Butler, MOZELLA | Address on File | | First Class Mail |
| 29636704 | Butler, Natalie Larissa | Address on File | | First Class Mail |
| 29631795 | Butler, Nevaeh | Address on File | | First Class Mail |
| 29491266 | Butler, Noresica | Address on File | | First Class Mail |
| 29630554 | Butler, Nyanah Fantasia | Address on File | | First Class Mail |
| 29774514 | Butler, Paul | Address on File | | First Class Mail |
| 29491537 | Butler, PORSHIA | Address on File | | First Class Mail |
| 30286602 | Butler, Raelynn D | Address on File | | First Class Mail |
| 29774186 | Butler, Renee | Address on File | | First Class Mail |
| 29489942 | Butler, SANTANA | Address on File | | First Class Mail |
| 29783395 | Butler, Satora | Address on File | | First Class Mail |
| 29635189 | Butler, Sha'Nia Monae | Address on File | | First Class Mail |
| 29633860 | Butler, Shamika | Address on File | | First Class Mail |
| 29493878 | Butler, SHUQUINTA | Address on File | | First Class Mail |
| 29622044 | Butler, Teagan S | Address on File | | First Class Mail |
| 29494418 | Butler, TIMEKA | Address on File | | First Class Mail |
| 29483601 | Butler, ZAKYAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493730 | Butler, ZELDA | Address on File | | First Class Mail |
| 29647468 | Butner, Trenton C | Address on File | | First Class Mail |
| 29646934 | Butron, Jose L | Address on File | | First Class Mail |
| 29621736 | Butryn, Joshua C | Address on File | | First Class Mail |
| 29611102 | BUTTERFIELD FAMILY TRUST | 4213 NORWICH PLACE EVANSVILLE IN 47725 | | First Class Mail |
| 29783145 | Butterfield, Antonio | Address on File | | First Class Mail |
| 29480376 | Butterfield, EBONY | Address on File | | First Class Mail |
| 29488917 | Butterfield, JANISKA | Address on File | | First Class Mail |
| 29620293 | Butterfield, Jason A | Address on File | | First Class Mail |
| 29609291 | Buttermore, Mackenzie Lynn | Address on File | | First Class Mail |
| 29631794 | Buttler, Destiny Nicole | Address on File | | First Class Mail |
| 29619761 | Buttner, Leanna | Address on File | | First Class Mail |
| 29603628 | BUTTON, IAN | Address on File | | First Class Mail |
| 29773747 | Buttram, Ronnie | Address on File | | First Class Mail |
| 29484914 | Butts, CORNELLOUIS | Address on File | | First Class Mail |
| 29488998 | Butts, ERNIE | Address on File | | First Class Mail |
| 29622333 | Butts, Taiwanna L | Address on File | | First Class Mail |
| 29619405 | Butts, Tanasia T | Address on File | | First Class Mail |
| 29607018 | Butzer, Katie | Address on File | | First Class Mail |
| 29629257 | BUWE, KEVIN | Address on File | | First Class Mail |
| 29628385 | BUXTON COMPANY | 2651 SOUTH POLARIS DRIVE Fort Worth TX 76137 | | First Class Mail |
| 30415701 | Buxton Company, LLC | 2651 S. Polaris Dr. Fort Worth TX 76137 | | First Class Mail |
| 29776841 | Buxton Company, LLC | 2651 South Polaris Drive Fort Worth TX 76137 | | First Class Mail |
| 29791993 | BUXTON, EVERY | Address on File | | First Class Mail |
| 29483872 | Buxton, Every | Address on File | | First Class Mail |
| 29631550 | Buxton, Natalie | Address on File | | First Class Mail |
| 29626038 | Buy Supply Corp | 2902 W 37TH ST BROOKLYN NY 11224 | | First Class Mail |
| 29673231 | Buy Supply Corp | 388 South Ave Staten Island NY 10303 | | First Class Mail |
| 29607626 | Buy, David Edward | Address on File | | First Class Mail |
| 29776842 | Buy.com Inc. | 85 Enterprise, Suite 100 Aliso Viejo CA 92656 | | First Class Mail |
| 29630189 | BUYATAB ONLINE INC | B1-788 BEATTY STREET VANCOUVER BC V6B2M1 Canada | | First Class Mail |
| 29602904 | BuyerQuest / Varis | 6600 N Military Trail Boca Raton FL 33496 | | First Class Mail |
| 29603340 | BUYER'S MARKET SHOPPING LLC | 115 FEARRINGTON POST PITTSBORO NC 27312 | | First Class Mail |
| 29610484 | Buzali, Matthew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628386 | Buzzfeed Media Enterprises, Inc. | 111 East 18th Street<br>New York NY 10003 | | First Class Mail |
| 29628387 | BVA ALAMO SPE LLC | PO BOX 6288<br>HICKSVILLE NY 11802-6288 | | First Class Mail |
| 29623075 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE | 162 North Main St, Suite 5<br>Florida NY 10921 | | First Class Mail |
| 30202304 | BVA Alamo SPE LLC, Alamo SPE Poplin LLC, Alamo SPE JT LLC, Alamo SPE | c/o Big V Properties LLC, 176 North Main Street, Suite #210<br>Florida NY 10921 | | First Class Mail |
| 29628388 | BVA KIM RIM SPE LLC | PO BOX 6288<br>HICKSVILLE NY 11802-6288 | | First Class Mail |
| 29623076 | BVA Rim GP LLC | 162 North Main St, Suite 5<br>Florida NY 10921 | | First Class Mail |
| 30202305 | BVA Rim GP LLC | c/o Big V Properties LLC, 162 North Main St, Suite 5<br>Florida NY 10921 | | First Class Mail |
| 29776845 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC, R&S BUILD | 602 W 9TH ST, LLC, BRADFORD KLEEMAN PROPERTIES, LLC, APUAT MANAGEMENT,<br>LLC, ACTAGON CORPORATION PEILING JIANG RICHARD MCINTOSH, c/o Big V<br>Properties LLC, 176 North Main St, Suite 210<br>Florida NY 10921 | | First Class Mail |
| 29623077 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC, R&S BUILD | BRADFORD KLEEMAN PROPERTIES, LLC,APUAT MANAGEMENT, LLC, PEILING<br>JIANG,and RICHARD MCINTOSH, C/O BIG V PROPERTIES LLC, 6201 Fairview Road, Suite<br>400<br>Charlotte NC 28210 | | First Class Mail |
| 30202981 | BVIF WESTSIDE 6275 LLC, CMS PROPERTY SOLUTIONS, LLC, R&S BUILD | c/o Big V Properties LLC, 176 North Main St, Suite 210<br>Florida NY 10921 | | First Class Mail |
| 29491746 | Bwaluka, ATEMBO | Address on File | | First Class Mail |
| 29623724 | BWI West LL9059 | PO Box 713991<br>Cincinnati OH 45271 | | First Class Mail |
| 29776846 | BWI Westwood LLC | 720 E. Palisade Avenue, Suite 201<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 30202306 | BWI Westwood LLC | 731 E. Palisade Avenue, Suite 201<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 29603341 | BXS INSURANCE, INC | PO BOX 250<br>GULFPORT MS 39502 | | First Class Mail |
| 29648035 | Byars, Brody G | Address on File | | First Class Mail |
| 29606126 | BYARS, RACHELLE K | Address on File | | First Class Mail |
| 29620307 | Byer, Brandon C | Address on File | | First Class Mail |
| 29633501 | Byers, Alan | Address on File | | First Class Mail |
| 29491055 | Byers, AMI | Address on File | | First Class Mail |
| 29483053 | Byers, JORDYN | Address on File | | First Class Mail |
| 29483158 | Byers, LEIGHANN | Address on File | | First Class Mail |
| 29622118 | Byers, Samuel N | Address on File | | First Class Mail |
| 29482976 | Byers, STEPHANIE | Address on File | | First Class Mail |
| 29631500 | Byler, Madison Rose | Address on File | | First Class Mail |
| 29633440 | Byler, Maria | Address on File | | First Class Mail |
| 29488152 | Byler, MARTHA | Address on File | | First Class Mail |
| 29628462 | Byles, Christopher | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647543 | Bylina, Michal R | Address on File | | First Class Mail |
| 29637764 | Bylli, Goodacre | Address on File | | First Class Mail |
| 29621680 | Byndon, Tori N | Address on File | | First Class Mail |
| 29486077 | Bynum, BRIANNA | Address on File | | First Class Mail |
| 29488704 | Bynum, JHYRA | Address on File | | First Class Mail |
| 29621598 | Bynum, Stanford M | Address on File | | First Class Mail |
| 29776412 | Bynum, Tamera | Address on File | | First Class Mail |
| 29639539 | Byran, Pike | Address on File | | First Class Mail |
| 29489553 | Byrant, JUSTEENA | Address on File | | First Class Mail |
| 29773180 | Byrd, Ashley | Address on File | | First Class Mail |
| 29490880 | Byrd, BENJAMIN | Address on File | | First Class Mail |
| 29644686 | Byrd, Caleb P | Address on File | | First Class Mail |
| 29485801 | Byrd, COSTELLA | Address on File | | First Class Mail |
| 29780014 | Byrd, Dana | Address on File | | First Class Mail |
| 29781350 | Byrd, Darin | Address on File | | First Class Mail |
| 29610055 | Byrd, Hannah Marie | Address on File | | First Class Mail |
| 29485751 | Byrd, HELENE | Address on File | | First Class Mail |
| 29782815 | Byrd, Jacob | Address on File | | First Class Mail |
| 29645028 | Byrd, Janitra E | Address on File | | First Class Mail |
| 29490380 | Byrd, JESSICA | Address on File | | First Class Mail |
| 29605764 | Byrd, Kimberly | Address on File | | First Class Mail |
| 29773725 | Byrd, Latonya | Address on File | | First Class Mail |
| 29772144 | Byrd, Latoya | Address on File | | First Class Mail |
| 29779370 | Byrd, Lterrica | Address on File | | First Class Mail |
| 29605926 | Byrd, Michael James | Address on File | | First Class Mail |
| 29483015 | Byrd, MICHEAL | Address on File | | First Class Mail |
| 29491401 | Byrd, MONIQUE | Address on File | | First Class Mail |
| 29490835 | Byrd, SAMANTHA | Address on File | | First Class Mail |
| 29783285 | Byrd, Skyler | Address on File | | First Class Mail |
| 29772926 | Byrd, Theresa | Address on File | | First Class Mail |
| 29775990 | Byrd, Thomas | Address on File | | First Class Mail |
| 29648405 | Byrd, Twan M | Address on File | | First Class Mail |
| 29484755 | Byrd, VONNY | Address on File | | First Class Mail |
| 29778692 | Byrd, William | Address on File | | First Class Mail |
| 29647374 | Byrd-Nowsch, Preston M | Address on File | | First Class Mail |
| 29773804 | Byrd-Violette, Tracie | Address on File | | First Class Mail |
| 29488889 | Byrge, JULIE | Address on File | | First Class Mail |
| 29648175 | Byrne, Brooke G | Address on File | | First Class Mail |
| 29609277 | Byrne, Gabrielle | Address on File | | First Class Mail |
| 29490696 | Byrne, VICTORIA | Address on File | | First Class Mail |
| 29609699 | Byrnes, Skyler A. | Address on File | | First Class Mail |
| 29775680 | Byrom, Zequala | Address on File | | First Class Mail |
| 29782969 | Byron, Ashley | Address on File | | First Class Mail |
| 29639277 | Byron, Carr | Address on File | | First Class Mail |
| 29614617 | Byron, Carter | Address on File | | First Class Mail |
| 29641498 | Byron, Coleman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637695 | Byron, Kenner | Address on File | | First Class Mail |
| 29779625 | Byron, Keroniza | Address on File | | First Class Mail |
| 29614880 | Byron, Rohner | Address on File | | First Class Mail |
| 29648361 | Byrtus, John P | Address on File | | First Class Mail |
| 29634683 | Byrum, Faith Mackenzie | Address on File | | First Class Mail |
| 29792278 | BZA NORTHTOWNE CENTER SPE, LLC | 604 BANYAN TRAIL UNIT 811240 Boca Raton FL 33481 | | First Class Mail |
| 30162465 | BZA Northtowne Center SPE, LLC c/o Silver Bears Management, LLC | Gabrielle Shuster, 604 Banyan Trail, Unit 811240 Boca Raton FL 33481 | | First Class Mail |
| 29602646 | C & C OZARK ENTERPRISE LLC (KONA ICE) | 2400 CORONA RD Columbia MO 65203 | | First Class Mail |
| 29602220 | C & L Maintenance Inc d/b/a CLM Midwest | 2655 ERIE STREET River Grove IL 60171 | | First Class Mail |
| 29625730 | C & R LAWNCARE SERVICES | 5 WOOD RIVER ROAD Lake Ozark MO 65049 | | First Class Mail |
| 29625554 | C&D Industrial Maintenance | 2208 58th Avenue East Bradenton FL 34203 | | First Class Mail |
| 29626138 | C&H Fire Protection Inc | 170 Sandbar lane Detroit MI 48214 | | First Class Mail |
| 29627204 | C&K OF LAKE CITY, INC./ SERVPRO OF COLUMBIA & SUWANNEE COUN | SERVPRO OF NORTH CLAY COUNTY, 181 NW AMENITY COURT LAKE CITY FL 32055 | | First Class Mail |
| 29603342 | C&L SUPPLY | P.O. BOX 2186 LOWELL AR 72745 | | First Class Mail |
| 30227677 | C&S Development Services, LLC | 1704 Santa Fe Dr., Suite 100 Weatherford TX 76086 | | First Class Mail |
| 29898748 | C. Garcia-Olivares Maria | Address on File | | First Class Mail |
| 29603403 | C. LACEY PLUMBING, INC. | 1400 CLEARWATER LARGO RD LARGO FL 33770 | | First Class Mail |
| 29638321 | C., Abbott Cory | Address on File | | First Class Mail |
| 29639845 | C., Adkins William | Address on File | | First Class Mail |
| 29640903 | C., Anderson Marcel | Address on File | | First Class Mail |
| 29613590 | C., Antal Roger | Address on File | | First Class Mail |
| 29637473 | C., Arena Deborah | Address on File | | First Class Mail |
| 29614507 | C., Arizmendi Jacob | Address on File | | First Class Mail |
| 29638393 | C., Askew Byron | Address on File | | First Class Mail |
| 29615014 | C., Baldez Noah | Address on File | | First Class Mail |
| 29642750 | C., Baldridge DreVatne | Address on File | | First Class Mail |
| 29613094 | C., Bassig Romeo | Address on File | | First Class Mail |
| 29638755 | C., Batten John | Address on File | | First Class Mail |
| 29614061 | C., Beal Marta | Address on File | | First Class Mail |
| 29639232 | C., Beisel Oliver | Address on File | | First Class Mail |
| 29642900 | C., Beltran Emma | Address on File | | First Class Mail |
| 29613459 | C., Benson Pharoah | Address on File | | First Class Mail |
| 29638978 | C., Benuzzi Christopher | Address on File | | First Class Mail |
| 29617574 | C., Berry Cassidie | Address on File | | First Class Mail |
| 29639177 | C., Bisbee Damarco | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639829 | C., Boatwright Antwon | Address on File | | First Class Mail |
| 29615272 | C., Bowen Zachary | Address on File | | First Class Mail |
| 29615019 | C., Bradley Janya | Address on File | | First Class Mail |
| 29641895 | C., Bradwell Rashaud | Address on File | | First Class Mail |
| 29614341 | C., Branch Rayshad | Address on File | | First Class Mail |
| 29640577 | C., Brown Joshua | Address on File | | First Class Mail |
| 29642083 | C., Brown Lawrence | Address on File | | First Class Mail |
| 29638253 | C., Brown Trey | Address on File | | First Class Mail |
| 29617801 | C., Browning Dilan | Address on File | | First Class Mail |
| 29642308 | C., Browning Timothy | Address on File | | First Class Mail |
| 29640652 | C., Brown-Pyatt Christopher | Address on File | | First Class Mail |
| 29638043 | C., Brunson Jaquan | Address on File | | First Class Mail |
| 29640109 | C., Burgess Brandon | Address on File | | First Class Mail |
| 29640655 | C., Bustos Santos | Address on File | | First Class Mail |
| 29613212 | C., Caballero Arnold | Address on File | | First Class Mail |
| 29640790 | C., Cabrera Brandon | Address on File | | First Class Mail |
| 29642269 | C., Cameron Matthew | Address on File | | First Class Mail |
| 29617457 | C., Canterbury David | Address on File | | First Class Mail |
| 29638166 | C., Carter Ranchez | Address on File | | First Class Mail |
| 29641816 | C., Cervantez Manuel | Address on File | | First Class Mail |
| 29616616 | C., Cherryholmes Dalton | Address on File | | First Class Mail |
| 29640587 | C., Clark Shay | Address on File | | First Class Mail |
| 29614355 | C., Collins Charles | Address on File | | First Class Mail |
| 29616577 | C., Collins Richard | Address on File | | First Class Mail |
| 29613774 | C., Collums Xavier | Address on File | | First Class Mail |
| 29637612 | C., Combs Ronald | Address on File | | First Class Mail |
| 29618013 | C., Cooney Lisa | Address on File | | First Class Mail |
| 29616989 | C., Cooper Sonny | Address on File | | First Class Mail |
| 29613707 | C., Cox Quintin | Address on File | | First Class Mail |
| 29638772 | C., Craig Mya | Address on File | | First Class Mail |
| 29640223 | C., Cressman Paul | Address on File | | First Class Mail |
| 29614276 | C., Crumpley Dallas | Address on File | | First Class Mail |
| 29615556 | C., Dalge Baldher | Address on File | | First Class Mail |
| 29617348 | C., Daly Avery | Address on File | | First Class Mail |
| 29640500 | C., Daniels Jaquavius | Address on File | | First Class Mail |
| 29615279 | C., Davis DaRon | Address on File | | First Class Mail |
| 29613842 | C., Deggs Jennifer | Address on File | | First Class Mail |
| 29617007 | C., Deviney Justin | Address on File | | First Class Mail |
| 29642529 | C., Devore Alex-zander | Address on File | | First Class Mail |
| 29617627 | C., Diaz Cristina | Address on File | | First Class Mail |
| 29615801 | C., Earls Nathan | Address on File | | First Class Mail |
| 29614121 | C., Elrod Jimmy | Address on File | | First Class Mail |
| 29638937 | C., England James | Address on File | | First Class Mail |
| 29613886 | C., Etzler Joseph | Address on File | | First Class Mail |
| 29637422 | C., Ferraro Loredana | Address on File | | First Class Mail |
| 29637558 | C., Finch Alexander | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613067 | C., Finch Alfred | Address on File | | First Class Mail |
| 29641244 | C., Finnegan Hunter | Address on File | | First Class Mail |
| 29642806 | C., Fitzsimmons Kyle | Address on File | | First Class Mail |
| 29615441 | C., Flinchum Johnathan | Address on File | | First Class Mail |
| 29614050 | C., Flinton Connor | Address on File | | First Class Mail |
| 29618113 | C., Foreman Neonta | Address on File | | First Class Mail |
| 29616266 | C., Fraley Treston | Address on File | | First Class Mail |
| 29642320 | C., Francis Kamishia | Address on File | | First Class Mail |
| 29638808 | C., Franck Gregory | Address on File | | First Class Mail |
| 29614492 | C., Frank Dakota | Address on File | | First Class Mail |
| 29640583 | C., Frazier Jalen | Address on File | | First Class Mail |
| 29640584 | C., Fuller Jonathan | Address on File | | First Class Mail |
| 29615392 | C., Fuller Peyton | Address on File | | First Class Mail |
| 29640480 | C., Gaines Anthony | Address on File | | First Class Mail |
| 29638155 | C., Gilmore Robert | Address on File | | First Class Mail |
| 29639050 | C., Gobert Jesse | Address on File | | First Class Mail |
| 29639097 | C., Gonzalez Julian | Address on File | | First Class Mail |
| 29614290 | C., Gonzalez Roberto | Address on File | | First Class Mail |
| 29618021 | C., Goyke Colin | Address on File | | First Class Mail |
| 29643310 | C., Gray Julie | Address on File | | First Class Mail |
| 29613616 | C., Hairston Braxton | Address on File | | First Class Mail |
| 29640147 | C., Hall Daniel | Address on File | | First Class Mail |
| 29641698 | C., Hall Jarod | Address on File | | First Class Mail |
| 29637419 | C., Hall Lance | Address on File | | First Class Mail |
| 29642840 | C., Hall William | Address on File | | First Class Mail |
| 29641696 | C., Harbison Michael | Address on File | | First Class Mail |
| 29638211 | C., Hays JJ | Address on File | | First Class Mail |
| 29617503 | C., Heredia Chelsy | Address on File | | First Class Mail |
| 29613701 | C., Hernandez Jaime | Address on File | | First Class Mail |
| 29616891 | C., Hernandez Maria | Address on File | | First Class Mail |
| 29642429 | C., Hernandez Richard | Address on File | | First Class Mail |
| 29637587 | C., Hernandez Rolando | Address on File | | First Class Mail |
| 29638560 | C., Higgins Mason | Address on File | | First Class Mail |
| 29637646 | C., Hines DeAndre | Address on File | | First Class Mail |
| 29640071 | C., Hires Walter | Address on File | | First Class Mail |
| 29638215 | C., Huston Zack | Address on File | | First Class Mail |
| 29639417 | C., Jacks Justin | Address on File | | First Class Mail |
| 29613978 | C., Jackson Morris | Address on File | | First Class Mail |
| 29638908 | C., Jimenez Jacob | Address on File | | First Class Mail |
| 29613150 | C., Johnson Theran | Address on File | | First Class Mail |
| 29638150 | C., Johnson William | Address on File | | First Class Mail |
| 29617225 | C., Jones Antonio | Address on File | | First Class Mail |
| 29616151 | C., Jones Elijah | Address on File | | First Class Mail |
| 29638362 | C., Jones Rafael | Address on File | | First Class Mail |
| 29637596 | C., Kinney Andrew | Address on File | | First Class Mail |
| 29641133 | C., Knight James | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638238 | C., Kramer Michelle | Address on File | | First Class Mail |
| 29638399 | C., LaBella Robert | Address on File | | First Class Mail |
| 29638932 | C., LaChance Kourtney | Address on File | | First Class Mail |
| 29616186 | C., Lathum James | Address on File | | First Class Mail |
| 29642207 | C., Lawrence Brandon | Address on File | | First Class Mail |
| 29613670 | C., Lee Sylvia | Address on File | | First Class Mail |
| 29614774 | C., Lewis Jayvion | Address on File | | First Class Mail |
| 29642426 | C., Lindsey Richard | Address on File | | First Class Mail |
| 29614262 | C., Longnecker Michael | Address on File | | First Class Mail |
| 29615460 | C., Loper Kasey | Address on File | | First Class Mail |
| 29613120 | C., Lopez Alonso | Address on File | | First Class Mail |
| 29640053 | C., Loyd Jason | Address on File | | First Class Mail |
| 29615011 | C., Marks Joshua | Address on File | | First Class Mail |
| 29618041 | C., Mathews Brantlee | Address on File | | First Class Mail |
| 29615818 | C., Mccarty Brett | Address on File | | First Class Mail |
| 29614995 | C., McCorkle Zachary | Address on File | | First Class Mail |
| 29638344 | C., McFarland Mackenzie | Address on File | | First Class Mail |
| 29616292 | C., McLemore Colton | Address on File | | First Class Mail |
| 29615438 | C., McNamara Aidan | Address on File | | First Class Mail |
| 29642171 | C., McNeil Brandon | Address on File | | First Class Mail |
| 29613893 | C., Mear Kevin | Address on File | | First Class Mail |
| 29641684 | C., Messina Jonathan | Address on File | | First Class Mail |
| 29640637 | C., Mitchell Shaquille | Address on File | | First Class Mail |
| 29642199 | C., Molina Esteban | Address on File | | First Class Mail |
| 29618031 | C., Morrow Brandon | Address on File | | First Class Mail |
| 29640037 | C., Moser Ryan | Address on File | | First Class Mail |
| 29640778 | C., Murdock Teaira | Address on File | | First Class Mail |
| 29639145 | C., Muse Earl | Address on File | | First Class Mail |
| 29613220 | C., Neff Ramon | Address on File | | First Class Mail |
| 29638925 | C., Okorie Christopher | Address on File | | First Class Mail |
| 29643129 | C., Owen Trent | Address on File | | First Class Mail |
| 29615734 | C., Owenby Elijah | Address on File | | First Class Mail |
| 29638938 | C., Palmer Evan | Address on File | | First Class Mail |
| 29614081 | C., Parker Alan | Address on File | | First Class Mail |
| 29637592 | C., Parks Tiffany | Address on File | | First Class Mail |
| 29640756 | C., Patterson Andre | Address on File | | First Class Mail |
| 29638617 | C., Peak Ashton | Address on File | | First Class Mail |
| 29642147 | C., Pedersen Austin | Address on File | | First Class Mail |
| 29617654 | C., Pena Jose | Address on File | | First Class Mail |
| 29614481 | C., Pickett Severin | Address on File | | First Class Mail |
| 29616874 | C., Pirnie Matthew | Address on File | | First Class Mail |
| 29614328 | C., Platt Ryan | Address on File | | First Class Mail |
| 29640531 | C., Pounds Faith | Address on File | | First Class Mail |
| 29642408 | C., Prejean Tracel | Address on File | | First Class Mail |
| 29638831 | C., Puschell Ethan | Address on File | | First Class Mail |
| 29615150 | C., Reid Justin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642267 | C., Reyes Jorge | Address on File | | First Class Mail |
| 29642557 | C., Ripley Drew | Address on File | | First Class Mail |
| 29639067 | C., Roberts Joshua | Address on File | | First Class Mail |
| 29614401 | C., Rodriguez Justin | Address on File | | First Class Mail |
| 29638226 | C., Ross Shane | Address on File | | First Class Mail |
| 29641371 | C., Roundtree Jonathan | Address on File | | First Class Mail |
| 29616602 | C., Rudolph Jerol | Address on File | | First Class Mail |
| 29613514 | C., Sanchez Jan | Address on File | | First Class Mail |
| 29615270 | C., Schmalz Ron | Address on File | | First Class Mail |
| 29616249 | C., Seifert William | Address on File | | First Class Mail |
| 29638660 | C., Shannahan Brett | Address on File | | First Class Mail |
| 29640604 | C., Shell Gunner | Address on File | | First Class Mail |
| 29641686 | C., Shepherd Nivea | Address on File | | First Class Mail |
| 29616044 | C., Simmons James | Address on File | | First Class Mail |
| 29642987 | C., Sims Aliyah | Address on File | | First Class Mail |
| 29616259 | C., Sinise Chance | Address on File | | First Class Mail |
| 29640534 | C., Skacy Kaiden | Address on File | | First Class Mail |
| 29639002 | C., Smith Anthony | Address on File | | First Class Mail |
| 29615663 | C., Smith Byron | Address on File | | First Class Mail |
| 29642415 | C., Snead Robert | Address on File | | First Class Mail |
| 29638752 | C., Solomon Andrew | Address on File | | First Class Mail |
| 29639618 | C., Spinney Payton | Address on File | | First Class Mail |
| 29639724 | C., Stanford Ykia | Address on File | | First Class Mail |
| 29642661 | C., States Timothy | Address on File | | First Class Mail |
| 29614918 | C., Stewart Maurice | Address on File | | First Class Mail |
| 29641355 | C., Strudthoff Austin | Address on File | | First Class Mail |
| 29642073 | C., Styles Alexander | Address on File | | First Class Mail |
| 29617362 | C., Sus Nellcelin | Address on File | | First Class Mail |
| 29614398 | C., Taylor Alan | Address on File | | First Class Mail |
| 29613528 | C., Taylor Bobbie | Address on File | | First Class Mail |
| 29642014 | C., Terry Gregg | Address on File | | First Class Mail |
| 29614217 | C., Thomas Jaden | Address on File | | First Class Mail |
| 29613467 | C., Tintle Malgorzata | Address on File | | First Class Mail |
| 29639045 | C., Tomlin James | Address on File | | First Class Mail |
| 29638322 | C., Toney Drezyre | Address on File | | First Class Mail |
| 29640456 | C., Torres Peter | Address on File | | First Class Mail |
| 29640591 | C., Trezvant Juwaan | Address on File | | First Class Mail |
| 29641365 | C., Trice Anthony | Address on File | | First Class Mail |
| 29613950 | C., Trujillo Daniel | Address on File | | First Class Mail |
| 29641527 | C., Turner Dutch | Address on File | | First Class Mail |
| 29613426 | C., Usmiller Shanda | Address on File | | First Class Mail |
| 29640766 | C., Varner Morghan | Address on File | | First Class Mail |
| 29638942 | C., Waites Eric | Address on File | | First Class Mail |
| 29640789 | C., Walker Christopher | Address on File | | First Class Mail |
| 29616695 | C., Wallace Ashton | Address on File | | First Class Mail |
| 29640763 | C., Wallace Ray | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615903 | C., Waltman Wyatt | Address on File | | First Class Mail |
| 29616137 | C., Washington Anthony | Address on File | | First Class Mail |
| 29616719 | C., Weibley Joshua | Address on File | | First Class Mail |
| 29640391 | C., White Demarius | Address on File | | First Class Mail |
| 29638739 | C., White Emilee | Address on File | | First Class Mail |
| 29640665 | C., White Zachary | Address on File | | First Class Mail |
| 29639172 | C., Whittle Christian | Address on File | | First Class Mail |
| 29637384 | C., Williams Alivia | Address on File | | First Class Mail |
| 29637888 | C., Williams Jacob | Address on File | | First Class Mail |
| 29616142 | C., Williams Markeseun | Address on File | | First Class Mail |
| 29640340 | C., Willis Grant | Address on File | | First Class Mail |
| 29614292 | C., Wilson Justin | Address on File | | First Class Mail |
| 29641035 | C., Winborn Martin | Address on File | | First Class Mail |
| 29615105 | C., Woodard Stephan | Address on File | | First Class Mail |
| 29639109 | C., Woolridge Janathan | Address on File | | First Class Mail |
| 29643142 | C., Wyatt Ronald | Address on File | | First Class Mail |
| 29617693 | C., Yates Randall | Address on File | | First Class Mail |
| 29614547 | C., Zapata Annette | Address on File | | First Class Mail |
| 29776847 | C.H. Robinson Worldwide, Inc. | 14701 Charlson Road<br>Eden Prairie MN 55480-9121 | | First Class Mail |
| 29630190 | C.H. ROBINSON WORLDWIDE, INC. | P.O. BOX 9121<br>Minneapolis MN 55480-9121 | | First Class Mail |
| 30347453 | C.I. Nutreo | 1307 Person St.<br>Durham NC 27703 | | First Class Mail |
| 29784058 | C.J. Foods, Inc. | 322 Main Street<br>Bern KS 66408 | | First Class Mail |
| 29627252 | C.TANNER, STEPHEN | Address on File | | First Class Mail |
| 29622976 | c/o RD Management LLC | Attn: Legal Department, 810 Seventh Avenue, 10th floor<br>New York NY 10019 | | First Class Mail |
| 29784059 | C2 Technical Resources, LLC | 408 MILL STREAM WAY<br>Woodstock GA 21163 | | First Class Mail |
| 29784060 | C20 Pure Coconut Water, LLC | 4000 Cover Street #110<br>Long Beach CA 90808 | | First Class Mail |
| 29604417 | C2O PURE COCONUT WATER, LLC | adam biggs, 4000 COVER STREET, 120<br>LONG BEACH CA 90808 | | First Class Mail |
| 29603344 | C3 MEDIA INC | 17202 SAND BANK RD<br>CHARLOTTE NC 28278 | | First Class Mail |
| 29487756 | CA Dept of Tax and Fee Administration | May Lee State Office Complex, 651 Bannon St, Ste 100, 651 Bannon St, Ste 100<br>Sacramento CA 95811 | | First Class Mail |
| 29479750 | CA Dept of Tax and Fee Administration | PO Box 942879<br>Sacramento CA 94279-8062 | | First Class Mail |
| 29602511 | CA North Carolina Holdings Inc. (Wilmington Star News) | PO BOX 631245<br>Cincinnati OH 45263-1245 | | First Class Mail |
| 29784061 | Caalojo Incorporated Company | 2335 Lenzie Marie Cove<br>Cordova TN 38016 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644878 | Caba, Darleny | Address on File | | First Class Mail |
| 29628389 | CABALLERO & SONS PLUMBING AND HEATING | 71 BANNARD STREET Freehold NJ 07728 | | First Class Mail |
| 29775128 | Caballero Escobar, Yors | Address on File | | First Class Mail |
| 29771171 | Caballero, Brandy | Address on File | | First Class Mail |
| 29648054 | Caballero, Carter A | Address on File | | First Class Mail |
| 29778315 | Caballero, Daniel | Address on File | | First Class Mail |
| 29771377 | Caballero, Danyelle | Address on File | | First Class Mail |
| 29771151 | Caballero, Ivory | Address on File | | First Class Mail |
| 29631183 | Cabalza, Joshua Miguel | Address on File | | First Class Mail |
| 29630351 | Caban, Jose | Address on File | | First Class Mail |
| 29603345 | CABANA BAY BEACH RESORT | 6800 LAKEWOOD PLAZA DRIVE ORLANDO FL 32819 | | First Class Mail |
| 29624392 | Cabana Sands Incorpo | 410-10 Blanding Blvd. PMB 132 Orange Park FL 32073 | | First Class Mail |
| 29793039 | Cabana Sands Incorporated | 410-10 Blanding Blvd. PMB 132 Orange Park FL 32073 | | First Class Mail |
| 29779825 | Cabanes, Maryjane | Address on File | | First Class Mail |
| 29618337 | Cabanillas, Isha | Address on File | | First Class Mail |
| 29620300 | Cabanillas, Jared | Address on File | | First Class Mail |
| 29776124 | Cabaniss, Nancy | Address on File | | First Class Mail |
| 29487703 | Cabarrus County Tax Administration | 65 Church St S Concord NC 28025 | | First Class Mail |
| 29628390 | CABARRUS COUNTY TAX COLLECTOR | PO BOX 580347 Charlotte NC 28258-0347 | | First Class Mail |
| 29632544 | Cabarrus, Leigha S. | Address on File | | First Class Mail |
| 29619326 | Cabas, Oswaldo E | Address on File | | First Class Mail |
| 29650450 | Cabassa, Haley | Address on File | | First Class Mail |
| 29492104 | Cabean, ROLANDA | Address on File | | First Class Mail |
| 29634833 | Cabell, Ahnesha | Address on File | | First Class Mail |
| 29610589 | Cabell, Darrius | Address on File | | First Class Mail |
| 29774135 | Cabell, Salena | Address on File | | First Class Mail |
| 29781865 | Cable, Betty | Address on File | | First Class Mail |
| 29631334 | Cable, Christine Brianna | Address on File | | First Class Mail |
| 29774844 | Cable, Lourdes | Address on File | | First Class Mail |
| 29612214 | Cable, Nicole Marie | Address on File | | First Class Mail |
| 29490320 | Cabral, ALEXANDER | Address on File | | First Class Mail |
| 29782318 | Cabral, Hector | Address on File | | First Class Mail |
| 29606768 | Cabrera Aquino, Edwin | Address on File | | First Class Mail |
| 29772464 | Cabrera, Carlos | Address on File | | First Class Mail |
| 29781307 | Cabrera, Christopher | Address on File | | First Class Mail |
| 29646922 | Cabrera, Cynthia D | Address on File | | First Class Mail |
| 29779230 | Cabrera, David | Address on File | | First Class Mail |
| 29778345 | Cabrera, Emma | Address on File | | First Class Mail |
| 29778254 | Cabrera, Erica | Address on File | | First Class Mail |
| 29618966 | Cabrera, Heriberto A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618430 | Cabrera, Isaac | Address on File | | First Class Mail |
| 29611552 | Cabrera, Jailyn | Address on File | | First Class Mail |
| 29775179 | Cabrera, Jessenia | Address on File | | First Class Mail |
| 29634581 | Cabrera, Julliette | Address on File | | First Class Mail |
| 29776166 | Cabrera, Maria | Address on File | | First Class Mail |
| 29771317 | Cabrera, Marina | Address on File | | First Class Mail |
| 29619044 | Cabrera, Maritza | Address on File | | First Class Mail |
| 29609124 | Cabrera, Ricardo | Address on File | | First Class Mail |
| 29622785 | Cabrera, Rosa M | Address on File | | First Class Mail |
| 29781666 | Cabrera, Yoselin | Address on File | | First Class Mail |
| 29772313 | Cabrerea, Gerardo | Address on File | | First Class Mail |
| 29612098 | Caceres, Alondra | Address on File | | First Class Mail |
| 29645664 | Caceres, Michelle C | Address on File | | First Class Mail |
| 29635372 | Caceres, Yoselin Abigail | Address on File | | First Class Mail |
| 29779547 | Cachu, Luis | Address on File | | First Class Mail |
| 29635353 | Caci, Holly M | Address on File | | First Class Mail |
| 29482224 | Caddells, THE | Address on File | | First Class Mail |
| 29487543 | Caddo Shreveport Sales & Use Tax Commission | 617 North Third St Baton Rouge LA 70802 | | First Class Mail |
| 29635374 | Cade, Bishel | Address on File | | First Class Mail |
| 29618894 | Cadena, Eduardo | Address on File | | First Class Mail |
| 29776436 | Cadet, Daveyanna | Address on File | | First Class Mail |
| 29775612 | Cadet, Emmanuel | Address on File | | First Class Mail |
| 29780564 | Cadette, Alphonsia | Address on File | | First Class Mail |
| 29644269 | Cadiente, Maura L | Address on File | | First Class Mail |
| 29633018 | Cadle, Ayriahna Loetta | Address on File | | First Class Mail |
| 29620712 | Cadle, Clay K | Address on File | | First Class Mail |
| 29774786 | Cadogan, Tomika | Address on File | | First Class Mail |
| 29488952 | Caesar, TIFFANY | Address on File | | First Class Mail |
| 29779206 | Cafarelli, Ashleen | Address on File | | First Class Mail |
| 30160328 | Cafaro Leasing Company | 5577 Youngstown-Warren Rd. Niles OH 44446 | | First Class Mail |
| 30162466 | Cafaro Leasing Company, LLC | Attn:  General Counsel, 5577 Youngstown-Warren Rd. Niles OH 44446 | | First Class Mail |
| 29478960 | Cafaro Leasing Company, LTD. | 5577 Youngstown-Warren Rd Niles OH 44446 | | First Class Mail |
| 29625713 | Caffarelli & Associates Ltd. | 224 S. Michigan AveSuite 300 Chicago IL 60604 | | First Class Mail |
| 29488428 | Caffee, DAPHNE | Address on File | | First Class Mail |
| 29481346 | Caffey, KAMESHA | Address on File | | First Class Mail |
| 29776509 | Cafiero, Justin | Address on File | | First Class Mail |
| 29637047 | Cafiso, Christine Lee | Address on File | | First Class Mail |
| 29488791 | Cage, JOYCE | Address on File | | First Class Mail |
| 29643499 | Cager Jr, Ronald | Address on File | | First Class Mail |
| 29620993 | Caggins, Aniah M | Address on File | | First Class Mail |
| 29773156 | Cagle, Brittney | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621122 | Cagle, Chase M | Address on File | | First Class Mail |
| 29602648 | Cahaba Electric Co LLC | 1951 McCain Parkway<br>Pelham AL 35124 | | First Class Mail |
| 29608167 | Cahill, Kristin Marie | Address on File | | First Class Mail |
| 29644370 | Cahuenas, Nicole M | Address on File | | First Class Mail |
| 29772120 | Cain, Antowan | Address on File | | First Class Mail |
| 29776461 | Cain, Brian | Address on File | | First Class Mail |
| 29611154 | Cain, Catherine | Address on File | | First Class Mail |
| 29490775 | Cain, JARVIS | Address on File | | First Class Mail |
| 29633306 | Cain, Justin Matthew | Address on File | | First Class Mail |
| 29636577 | Cain, Kaitlyn Leigh | Address on File | | First Class Mail |
| 29485176 | Cain, KAMALA | Address on File | | First Class Mail |
| 29485897 | Cain, KATHRYN | Address on File | | First Class Mail |
| 29495119 | Cain, TERESA | Address on File | | First Class Mail |
| 29650364 | Cain's Fencing | 5729 N Inness Rd<br>Deputy IN 47230 | | First Class Mail |
| 29633401 | Cain-Short, Sherry Lynn | Address on File | | First Class Mail |
| 29644791 | Caiola, Justin A | Address on File | | First Class Mail |
| 29491610 | Caiola, VINCENT | Address on File | | First Class Mail |
| 29780328 | Cairatti, Amber | Address on File | | First Class Mail |
| 29637199 | CAIRNS, CALEB | Address on File | | First Class Mail |
| 29494479 | Caison, SHARNMIKA | Address on File | | First Class Mail |
| 29649205 | Caitec Corporation | 4601 Hollins Ferry Road<br>Halethorpe MD 21227 | | First Class Mail |
| 29618173 | Cajuste, Boaz B | Address on File | | First Class Mail |
| 29628391 | CAKE PROPERTIES LP | 5575 NORTHUMBERLAND STREET<br>Pittsburgh PA 15217 | | First Class Mail |
| 29488405 | Cakupewa, Tumaini | Address on File | | First Class Mail |
| 29779170 | Cala Soto, Alaina | Address on File | | First Class Mail |
| 29616064 | Cala, Knight | Address on File | | First Class Mail |
| 29636649 | Calabrese, Robert Anthony | Address on File | | First Class Mail |
| 29645949 | Calamaco, Guadalupe A | Address on File | | First Class Mail |
| 29647714 | Calamari, Cathrine C | Address on File | | First Class Mail |
| 29635039 | Calandrino, Erin | Address on File | | First Class Mail |
| 29643419 | Calapis, Mikkailah M | Address on File | | First Class Mail |
| 29609568 | Calaway, Payton Sharae | Address on File | | First Class Mail |
| 29487698 | Calcasieu Parish Assessor's Office | 1011 Lakeshore Dr, Ste 101, Ste 101<br>Lake Charles LA 70601 | | First Class Mail |
| 29487577 | Calcasieu Parish Sales And Use Tax Dept | 2439 6th St<br>Lake Charles LA 70615 | | First Class Mail |
| 29628393 | CALCASIEU PARISH SCHOOL SYSTEM | SALES & USE TAX DEPARTMENT, PO BOX DRAWER 2050<br>Lake Charles LA 70602-2050 | | First Class Mail |
| 29778321 | Caldera, Cameron | Address on File | | First Class Mail |
| 29771525 | Caldera, Daisy | Address on File | | First Class Mail |
| 29776467 | Calderon Arreaga, Henry | Address on File | | First Class Mail |
| 29610385 | Calderon Neto, Arnaldo Galleguillos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611185 | Calderon, Antony | Address on File | | First Class Mail |
| 29608692 | Calderon, Caesar Alexander | Address on File | | First Class Mail |
| 29483306 | Calderon, CHARISSA | Address on File | | First Class Mail |
| 29778499 | Calderon, Francisco | Address on File | | First Class Mail |
| 29774879 | Calderon, Gloria | Address on File | | First Class Mail |
| 29636836 | Calderon, Greyson M. | Address on File | | First Class Mail |
| 29482358 | Calderon, ISAIAS | Address on File | | First Class Mail |
| 29774910 | Calderon, Israel | Address on File | | First Class Mail |
| 29782972 | Calderon, Joseph | Address on File | | First Class Mail |
| 29900651 | Calderon, Liliana | Address on File | | First Class Mail |
| 29621292 | Calderon, Marc A | Address on File | | First Class Mail |
| 29782082 | Calderon, Margarita | Address on File | | First Class Mail |
| 29481939 | Calderon, MARTA | Address on File | | First Class Mail |
| 29775295 | Calderon, Nancy/Jesus | Address on File | | First Class Mail |
| 29622113 | Calderon, Nicholas | Address on File | | First Class Mail |
| 29774085 | Calderon, Ruben | Address on File | | First Class Mail |
| 29782055 | Calderon, Sergio | Address on File | | First Class Mail |
| 29612491 | Calderone, Elena Ann | Address on File | | First Class Mail |
| 29775699 | Caldone, Amanda | Address on File | | First Class Mail |
| 29647553 | Caldwell Myer, Kelly E | Address on File | | First Class Mail |
| 29775144 | Caldwell, Alexander | Address on File | | First Class Mail |
| 29611288 | Caldwell, Caleb Jamauri | Address on File | | First Class Mail |
| 29482502 | Caldwell, DEBBIE | Address on File | | First Class Mail |
| 29481712 | Caldwell, HEATHER | Address on File | | First Class Mail |
| 29620903 | Caldwell, Jonathan A | Address on File | | First Class Mail |
| 29780684 | Caldwell, Judy | Address on File | | First Class Mail |
| 29612530 | Caldwell, Katherine Suzanne | Address on File | | First Class Mail |
| 29607754 | Caldwell, Mason Alex | Address on File | | First Class Mail |
| 29605925 | Caldwell, Michael J. | Address on File | | First Class Mail |
| 29621948 | Caldwell, Michelle A | Address on File | | First Class Mail |
| 29490888 | Caldwell, NITKITA | Address on File | | First Class Mail |
| 29482880 | Caldwell, PATRICA | Address on File | | First Class Mail |
| 29485958 | Caldwell, TIANISHA | Address on File | | First Class Mail |
| 29493562 | Caldwell, WILLA | Address on File | | First Class Mail |
| 29493563 | Caldwell, WILMA | Address on File | | First Class Mail |
| 29489619 | Caldwell-Fant, JAIRA | Address on File | | First Class Mail |
| 29613863 | Caleb, Goodwin | Address on File | | First Class Mail |
| 29614694 | Caleb, Graham | Address on File | | First Class Mail |
| 29615051 | Caleb, Hayden | Address on File | | First Class Mail |
| 29617522 | Caleb, Lewis I | Address on File | | First Class Mail |
| 29639071 | Caleb, Okoye | Address on File | | First Class Mail |
| 29637834 | Caleb, Patnoe | Address on File | | First Class Mail |
| 29642618 | Caleb, Ripley | Address on File | | First Class Mail |
| 29616600 | Caleb, Rozar | Address on File | | First Class Mail |
| 29640794 | Caleb, Turnmire | Address on File | | First Class Mail |
| 29646632 | Calero, Adam M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488504 | Cales, EDGARDO | Address on File | | First Class Mail |
| 29625707 | Calhoun Liberty Journal | P.O. Box 536<br>Bristol FL 32321 | | First Class Mail |
| 29491239 | Calhoun, ANGELA | Address on File | | First Class Mail |
| 29625687 | Calhoun, Carl | Address on File | | First Class Mail |
| 29489214 | Calhoun, Char | Address on File | | First Class Mail |
| 29494185 | Calhoun, DAVID | Address on File | | First Class Mail |
| 29645152 | Calhoun, David C | Address on File | | First Class Mail |
| 29484702 | Calhoun, DERRELL | Address on File | | First Class Mail |
| 29480521 | Calhoun, Deshon | Address on File | | First Class Mail |
| 29634434 | Calhoun, Donovan | Address on File | | First Class Mail |
| 29632219 | Calhoun, Elizabeth Kae | Address on File | | First Class Mail |
| 29491078 | Calhoun, EVAN | Address on File | | First Class Mail |
| 29782949 | Calhoun, Faith | Address on File | | First Class Mail |
| 29608926 | Calhoun, Giana Ellarose | Address on File | | First Class Mail |
| 29612956 | CALHOUN, JAMES LAKEITH | Address on File | | First Class Mail |
| 29482414 | Calhoun, MARLONE | Address on File | | First Class Mail |
| 29771707 | Calhoun, Mary | Address on File | | First Class Mail |
| 29608923 | Calhoun, Misty Rae | Address on File | | First Class Mail |
| 29635617 | Cali, Samantha Susan | Address on File | | First Class Mail |
| 29630191 | Calian Corp | PO BOX 671369<br>Dallas TX 75267-1369 | | First Class Mail |
| 29602310 | Caliber 1 Construction, Inc. | 110 W. Montgomery St.<br>Villa Rica GA 30180 | | First Class Mail |
| 29603346 | CALIBER COLLISION CENTERS | 23309 HARBORVIEW ROAD<br>CHARLOTTE HARBOR FL 33980 | | First Class Mail |
| 29603349 | CALIBER VOICE AND DATA | 301 S ROGERS ST. SUITE 202<br>WAXAHACHIE TX 75165 | | First Class Mail |
| 29784062 | California Car Hikers Service | c/o Terry A. Ickowicz Esq., 14320 Ventura Boulevard<br>Sherman Oaks CA 91403 | | First Class Mail |
| 29628395 | CALIFORNIA CAR HIKERS SERVICE | C/O TERRY ICKOWICZ, 14320 Ventura Boulevard, SUITE 524<br>Sherman Oaks CA 91423 | | First Class Mail |
| 29623078 | California Car Hikers Service | Esq.- Terry Ickowicz, 14320 Ventura Boulevard<br>Sherman Oaks CA 91403 | | First Class Mail |
| 29604989 | CALIFORNIA DEPARTMENT OF TAX | AND FEE ADMINISTRATION, PO BOX 942879<br>Sacramento CA 94279-6001 | | First Class Mail |
| 30184710 | California Department of Tax and Fee Administration | David Aguinaldo, Senior Tax Auditor, Erica K. Banyard, 120 N. La Salle Street, Suite 1600<br>Chicago IL 60602 | | First Class Mail |
| 30351089 | California Department of Tax and Fee Administration | PO Box 942879<br>Sacramento CA 94279-0029 | | First Class Mail |
| 29603348 | CALIFORNIA DEPT OF CORPORATIONS | 320 W 4TH ST, STE 750<br>LOS ANGELES CA 90013 | | First Class Mail |
| 29784063 | California Fragrance Co. DBA AROMAFLORIA | 171 East 2ND Street<br>Huntington Station NY 11746 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784064 | California Inside Out, Inc. DBA Out of Africa | 12 Washington Blvd 2nd Floor<br>Marina Del Ray CA 90292 | | First Class Mail |
| 29784065 | California Natural Products | 1250 E. Lathrop Road<br>Lathrop CA 95330 | | First Class Mail |
| 29784066 | California Natural Vitamin Labs Inc | 9044 Independence Ave<br>Canoga Park CA 91304 | | First Class Mail |
| 29604990 | CALIFORNIA OFFICE OF TOURISM | OFFICE OF TOURISM, PO BOX 101711<br>Pasadena CA 91189 | | First Class Mail |
| 29604991 | California State Controller's Office | Unclaimed Property Division, 10600 White Rock Road Suite 141<br>Rancho Cordova CA 95670 | | First Class Mail |
| 29792803 | California State Teachers Retirement System | 3701 Drossett Dr Ste 140<br>Minneapolis MN 55485 | | First Class Mail |
| 29650683 | CALIFORNIA WATER SERVICE CO | 1720 N FIRST ST<br>SAN JOSE CA 95112 | | First Class Mail |
| 29486826 | CALIFORNIA WATER SERVICE CO | P.O. BOX 7229<br>SAN FRANCISCO CA 94120 | | First Class Mail |
| 29650684 | CALIFORNIA WATER SERVICE-BAKERSFIELD | 1720 N FIRST ST<br>SAN JOSE CA 95112 | | First Class Mail |
| 29486827 | CALIFORNIA WATER SERVICE-BAKERSFIELD | P.O. BOX 7229<br>SAN FRANCISCO CA 94120-7229 | | First Class Mail |
| 29650685 | CALIFORNIA WATER SERVICE-SALINAS | 1720 N FIRST ST<br>SAN JOSE CA 95112 | | First Class Mail |
| 29486828 | CALIFORNIA WATER SERVICE-SALINAS | P.O. BOX 7229<br>SAN FRANCISCO CA 94120-7229 | | First Class Mail |
| 29650686 | CALIFORNIA WATER SERVICE-SAN MATEO | 1720 N FIRST ST<br>SAN JOSE CA 95112 | | First Class Mail |
| 29486829 | CALIFORNIA WATER SERVICE-SAN MATEO | P.O. BOX 7229<br>SAN FRANCISCO CA 94120-7229 | | First Class Mail |
| 29650687 | CALIFORNIA WATER SERVICE-VISALIA | 1720 N FIRST ST<br>SAN JOSE CA 95112 | | First Class Mail |
| 29486830 | CALIFORNIA WATER SERVICE-VISALIA | P.O. BOX 7229<br>SAN FRANCISCO CA 94120-7229 | | First Class Mail |
| 29481925 | Calix, ANGEL | Address on File | | First Class Mail |
| 29782112 | Calix, Suany | Address on File | | First Class Mail |
| 29771757 | Calixte, Anneka | Address on File | | First Class Mail |
| 29779445 | Calixte, Marie | Address on File | | First Class Mail |
| 29603347 | CALKINS ELECTRIC CONSTRUCTION CO, INC. | 530 S. WOODLAND BLVD<br>DELAND FL 32720 | | First Class Mail |
| 29646869 | Call, Ryan K | Address on File | | First Class Mail |
| 29631406 | Callaghan, Lauren Elizabeth | Address on File | | First Class Mail |
| 29773828 | Callahan, Amanda | Address on File | | First Class Mail |
| 29647971 | Callahan, Charles C | Address on File | | First Class Mail |
| 29486353 | Callahan, COURTNEY | Address on File | | First Class Mail |
| 29480585 | Callahan, ERICA | Address on File | | First Class Mail |
| 29634098 | Callahan, Leslie Elizabeth | Address on File | | First Class Mail |
| 29632986 | Callahan, Nicholas Edward | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632410 | Callahan, Skylar Corrina | Address on File | | First Class Mail |
| 29491314 | Callahan, SONJA | Address on File | | First Class Mail |
| 29775322 | Callaway, Alma | Address on File | | First Class Mail |
| 29494812 | Callaway, ANTONIO | Address on File | | First Class Mail |
| 29485559 | Callaway, MICHAEL | Address on File | | First Class Mail |
| 29495132 | Callaway, RICO | Address on File | | First Class Mail |
| 29618800 | Callaway, Woods T | Address on File | | First Class Mail |
| 29645637 | Calle, Derek R | Address on File | | First Class Mail |
| 29492578 | Callejas, AIDA | Address on File | | First Class Mail |
| 29779244 | Callejas, Hilberto | Address on File | | First Class Mail |
| 29782113 | Calles, Adriana | Address on File | | First Class Mail |
| 29488354 | Callicutt, CATHERINE | Address on File | | First Class Mail |
| 29772948 | Callicutt, Mary | Address on File | | First Class Mail |
| 29784067 | Callie Enterprises, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard Woodlyn PA 19094 | | First Class Mail |
| 29637813 | Callie, Montgomery | Address on File | | First Class Mail |
| 29771240 | Callis, Jamarious | Address on File | | First Class Mail |
| 29644940 | Calloway Iii, Calvin L | Address on File | | First Class Mail |
| 29779732 | Calloway, Alexis | Address on File | | First Class Mail |
| 29779797 | Calloway, Alexis | Address on File | | First Class Mail |
| 29775735 | Calloway, Asia | Address on File | | First Class Mail |
| 29647187 | Calloway, Devin C | Address on File | | First Class Mail |
| 29494508 | Calloway, DYTISHA | Address on File | | First Class Mail |
| 29774587 | Calloway, Jessica | Address on File | | First Class Mail |
| 29491531 | Calloway, MARKEISH | Address on File | | First Class Mail |
| 29636453 | Calloway, Melkeria | Address on File | | First Class Mail |
| 29492674 | Calloway, RENA | Address on File | | First Class Mail |
| 29494651 | Calloway, TORIE | Address on File | | First Class Mail |
| 29490657 | Callum, KYLEN | Address on File | | First Class Mail |
| 29490742 | Calpin, JOHN | Address on File | | First Class Mail |
| 29619409 | Calpo, Evelyn P | Address on File | | First Class Mail |
| 29604992 | CALRECYCLE | ACCOUNTING MS 19A, PO BOX 2711 Sacramento CA 95812-2711 | | First Class Mail |
| 29479749 | CalRecycle (Department of Resources Recycling and Recovery) | 1001 I St Sacramento CA 95814 | | First Class Mail |
| 29495044 | Calvary, ZHANE | Address on File | | First Class Mail |
| 29774577 | Calvechio, Darlene | Address on File | | First Class Mail |
| 29491755 | Calvert, AUNTAESHA | Address on File | | First Class Mail |
| 29622310 | Calvert, Cody J | Address on File | | First Class Mail |
| 29635104 | Calvert, Jeremy | Address on File | | First Class Mail |
| 29633340 | Calvet, Edward | Address on File | | First Class Mail |
| 29609814 | Calvey, Emma Jane | Address on File | | First Class Mail |
| 29634847 | Calvillo, Allyiah Serina | Address on File | | First Class Mail |
| 29612720 | Calvillo, Jose Nicolas | Address on File | | First Class Mail |
| 29608165 | Calvin, Charlie Joseph | Address on File | | First Class Mail |
| 29615214 | Calvin, Cline | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771595 | Calvin, Crystal | Address on File | | First Class Mail |
| 29614084 | Calvin, Saunders | Address on File | | First Class Mail |
| 29639601 | Calvin, Sharpe | Address on File | | First Class Mail |
| 29625680 | CAM AND FAM MOVING SERVICE | 3630 REDBIRD STREET<br>Waco TX 76705 | | First Class Mail |
| 29620541 | Camacho, Allison M | Address on File | | First Class Mail |
| 29778304 | Camacho, Ben | Address on File | | First Class Mail |
| 29644553 | Camacho, Carlos A | Address on File | | First Class Mail |
| 29644741 | Camacho, David | Address on File | | First Class Mail |
| 29495068 | Camacho, DIANA | Address on File | | First Class Mail |
| 29645887 | Camacho, Francisco D | Address on File | | First Class Mail |
| 29782344 | Camacho, Gerald | Address on File | | First Class Mail |
| 29773567 | Camacho, Joshua | Address on File | | First Class Mail |
| 29647646 | Camacho, Jovani E | Address on File | | First Class Mail |
| 29778596 | Camacho, Modesty | Address on File | | First Class Mail |
| 29609920 | Camacho, Nayelis | Address on File | | First Class Mail |
| 29622635 | Camacho, Sara | Address on File | | First Class Mail |
| 29647408 | Camacho, Verenis | Address on File | | First Class Mail |
| 29494489 | Camak, BRADLEY | Address on File | | First Class Mail |
| 29646119 | Camara, Kimberly A | Address on File | | First Class Mail |
| 29494738 | Camara, MAIMOUNA | Address on File | | First Class Mail |
| 29646649 | Camarano, Davyn R | Address on File | | First Class Mail |
| 29643423 | Camardo, Manuel J | Address on File | | First Class Mail |
| 29490635 | Camarena, LEONEL | Address on File | | First Class Mail |
| 29775004 | Camareno, Daniel | Address on File | | First Class Mail |
| 29778523 | Camareno, Dara | Address on File | | First Class Mail |
| 29632192 | Camargo Lugo, Nayeli | Address on File | | First Class Mail |
| 29622131 | Camargo, Jesus E | Address on File | | First Class Mail |
| 29778252 | Camarillo, Denise | Address on File | | First Class Mail |
| 29607567 | Cambria, Nicole | Address on File | | First Class Mail |
| 29775619 | Cambric, Georgianna | Address on File | | First Class Mail |
| 29486471 | Cambridge Goods LLC | 3001 W. Big Beaver Road, Suite 324<br>Troy MI 48084 | | First Class Mail |
| 29893308 | Cambridge Goods, LLC | Kane Russell Coleman Logan PC, Attn: Jason Binford, 401 Congress Avenue, Suite 2100<br>Austin TX 78701 | | First Class Mail |
| 29604993 | CAMDEN COUNTY | DEPT OF HEALTH, 512 LAKELAND ROAD<br>Blackwood NJ 08012 | | First Class Mail |
| 29602916 | CAMDEN COUNTY COLLECTOR TERESA MURRAY | 1 COURT CIRCLE NW SUITE #4<br>Camdenton MO 65020-8500 | | First Class Mail |
| 29624687 | CAMDEN COUNTY MUA | 1645 FERRY AVE<br>CAMDEN NJ 08104 | | First Class Mail |
| 29486831 | CAMDEN COUNTY MUA | REGIONAL WATER AND SEWAGE SERVICE<br>BELLMAWR NJ 08099 | | First Class Mail |
| 29625631 | Camden Media Company (Blythewood Country Chronicle) | P.O. Box 1137<br>Camden SC 29021 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202307 | Camden Village LLC | 2099 Mt. Diablo Boulevard, Suite 206 Walnut Creek CA 94596 | | First Class Mail |
| 29790654 | Camden Village LLC | 2099 Mt. Diablo Boulevard Walnut Creek CA 94596 | | First Class Mail |
| 29623079 | Camden Village LLC | Marissa Hawk, Jessica Gogas, 2099 Mt. Diablo Boulevard, Suite 206 Walnut Creek CA 94596 | | First Class Mail |
| 29604994 | CAMDEN VILLAGE LLC | PO BOX 888099 Los Angeles CA 90088 | | First Class Mail |
| 29773964 | Camden, Jessica | Address on File | | First Class Mail |
| 29772166 | Camejo, Daniel | Address on File | | First Class Mail |
| 29790655 | CamelBak Products LLC | 2000 South McDowell Street Petaluma CA 94954 | | First Class Mail |
| 29784069 | CamelBak Products LLC | 2000 South McDowell Street, Suite 200 Petaluma CA 94954 | | First Class Mail |
| 29626187 | CAMELOT EMERGENCY WATER REMOVAL | 9958 MILLER DRIVE Galesburg MI 49053 | | First Class Mail |
| 29616593 | Cameo, Smith | Address on File | | First Class Mail |
| 29648145 | Camera, Kimberly E | Address on File | | First Class Mail |
| 29617781 | CaMera, Manzano | Address on File | | First Class Mail |
| 29639514 | Cameren, Nash Jr. | Address on File | | First Class Mail |
| 29479864 | Cameron County Appraisal District | 835 E Levee St, 1st floor Brownsville TX 78520 | | First Class Mail |
| 29603350 | CAMERON COUNTY CLERK OF COURT | 1100 E MONROE ST BROWNSVILLE TX 78520 | | First Class Mail |
| 29626544 | CAMERON LAWN SERVICE | PO BOX 582 HARTSELLE AL 35640 | | First Class Mail |
| 29626545 | CAMERON TUCKER | 1517 HARVEST DR NOLANVILLE TX 76559 | | First Class Mail |
| 29632619 | Cameron, Alison Elizabeth | Address on File | | First Class Mail |
| 29610757 | Cameron, Bionca Lynn | Address on File | | First Class Mail |
| 29642976 | Cameron, Coleman | Address on File | | First Class Mail |
| 29614066 | Cameron, Davenport | Address on File | | First Class Mail |
| 29616693 | Cameron, Dews I | Address on File | | First Class Mail |
| 29613327 | Cameron, Fagan | Address on File | | First Class Mail |
| 29643040 | Cameron, Fowlkes | Address on File | | First Class Mail |
| 29643165 | Cameron, Griffin | Address on File | | First Class Mail |
| 29615050 | Cameron, Hill | Address on File | | First Class Mail |
| 29491573 | Cameron, JAYLA | Address on File | | First Class Mail |
| 29616424 | Cameron, Johnson Banks | Address on File | | First Class Mail |
| 29615574 | Cameron, Jones | Address on File | | First Class Mail |
| 29641565 | Cameron, Kay | Address on File | | First Class Mail |
| 29620313 | Cameron, Kyle J | Address on File | | First Class Mail |
| 29617606 | Cameron, Leathley | Address on File | | First Class Mail |
| 29615234 | Cameron, Lester | Address on File | | First Class Mail |
| 29613170 | Cameron, McClain | Address on File | | First Class Mail |
| 29632301 | Cameron, Meghan R. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642920 | Cameron, Monroe | Address on File | | First Class Mail |
| 29610002 | Cameron, Rachel Michelle | Address on File | | First Class Mail |
| 29615077 | Cameron, Reed | Address on File | | First Class Mail |
| 29617550 | Cameron, Taylor | Address on File | | First Class Mail |
| 29642883 | Cameron, Thompson | Address on File | | First Class Mail |
| 29615901 | Cameron, Weatherspoon | Address on File | | First Class Mail |
| 29642126 | Cameron, Wilson | Address on File | | First Class Mail |
| 29615148 | Cameron, Zunk | Address on File | | First Class Mail |
| 29639768 | Cameryn, Mattingly | Address on File | | First Class Mail |
| 29620893 | Camille, Kenneth W | Address on File | | First Class Mail |
| 29778322 | Caminorreal, Crystal | Address on File | | First Class Mail |
| 29644245 | Camman, Elizabeth G | Address on File | | First Class Mail |
| 29607653 | Cammilleri, Linda | Address on File | | First Class Mail |
| 29489436 | Cammuse, PAM | Address on File | | First Class Mail |
| 29482156 | Camoral, RICKY | Address on File | | First Class Mail |
| 29776848 | Camp Gladiator, Inc. | 9185 Research Blvd. Austin TX 78758 | | First Class Mail |
| 29601837 | CAMP JACKSON INVESTORS LLC | 3265 Meridian Parkway Suite 130 Weston FL 33331 | | First Class Mail |
| 29635250 | Camp, Amanda | Address on File | | First Class Mail |
| 29634606 | Camp, Kyle | Address on File | | First Class Mail |
| 29492167 | Camp, LAMAR | Address on File | | First Class Mail |
| 29488489 | Camp, ROBERT | Address on File | | First Class Mail |
| 29780037 | Camp, Shyann | Address on File | | First Class Mail |
| 29604997 | CAMPAIGN MONITOR PTY LTD | DEPT LA24535 Pasadena CA 91185-4535 | | First Class Mail |
| 29612204 | Campanella, Gianna Rose | Address on File | | First Class Mail |
| 29783097 | Campbell Richardson, Lashanda | Address on File | | First Class Mail |
| 29781094 | Campbell, Amanda | Address on File | | First Class Mail |
| 29494656 | Campbell, ANNIE | Address on File | | First Class Mail |
| 29619481 | Campbell, Antanisha J | Address on File | | First Class Mail |
| 29634941 | Campbell, Ashton Micheal | Address on File | | First Class Mail |
| 29636206 | Campbell, Ayden Alexander | Address on File | | First Class Mail |
| 29645400 | Campbell, Berkeley B | Address on File | | First Class Mail |
| 29781880 | Campbell, Calar | Address on File | | First Class Mail |
| 29779796 | Campbell, Camissia | Address on File | | First Class Mail |
| 29635046 | Campbell, Chloe Victoria | Address on File | | First Class Mail |
| 29772874 | Campbell, Christopher | Address on File | | First Class Mail |
| 29775320 | Campbell, Christopher | Address on File | | First Class Mail |
| 29622557 | Campbell, Cierra M | Address on File | | First Class Mail |
| 29618223 | Campbell, Daneal W | Address on File | | First Class Mail |
| 29619084 | Campbell, Denajah L | Address on File | | First Class Mail |
| 29635613 | Campbell, Desirae | Address on File | | First Class Mail |
| 29632143 | campbell, Devaun | Address on File | | First Class Mail |
| 29785790 | Campbell, Dina | Address on File | | First Class Mail |
| 29634577 | Campbell, Donna Kay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482945 | Campbell, DOREEN | Address on File | | First Class Mail |
| 29781683 | Campbell, Edward | Address on File | | First Class Mail |
| 29607556 | Campbell, Eleanor Nicole | Address on File | | First Class Mail |
| 29488451 | Campbell, ELIJSHA | Address on File | | First Class Mail |
| 29783092 | Campbell, Elizabeth | Address on File | | First Class Mail |
| 29645380 | Campbell, Elyssa W | Address on File | | First Class Mail |
| 29632870 | Campbell, Emily Hope | Address on File | | First Class Mail |
| 29618616 | Campbell, Emma D | Address on File | | First Class Mail |
| 29648497 | Campbell, Emma-Lea M | Address on File | | First Class Mail |
| 29772375 | Campbell, Farrah | Address on File | | First Class Mail |
| 29773477 | Campbell, Genease | Address on File | | First Class Mail |
| 29644891 | Campbell, Hannah G | Address on File | | First Class Mail |
| 29622378 | Campbell, Jacqueline L | Address on File | | First Class Mail |
| 29489577 | Campbell, JALYSSA | Address on File | | First Class Mail |
| 29493467 | Campbell, JAMEG | Address on File | | First Class Mail |
| 29484785 | Campbell, JAMERA | Address on File | | First Class Mail |
| 29772415 | Campbell, Jena | Address on File | | First Class Mail |
| 29622015 | Campbell, Jenna N | Address on File | | First Class Mail |
| 29620655 | Campbell, Jermaine I | Address on File | | First Class Mail |
| 29643990 | Campbell, John B | Address on File | | First Class Mail |
| 29646810 | Campbell, Josiah A | Address on File | | First Class Mail |
| 29772656 | Campbell, Joye | Address on File | | First Class Mail |
| 29603685 | CAMPBELL, KERON | Address on File | | First Class Mail |
| 29481512 | Campbell, KEYONA | Address on File | | First Class Mail |
| 29779340 | Campbell, Kiondra | Address on File | | First Class Mail |
| 29494040 | Campbell, LAQUEISHA | Address on File | | First Class Mail |
| 29485237 | Campbell, LATRICE | Address on File | | First Class Mail |
| 29772193 | Campbell, Levishi | Address on File | | First Class Mail |
| 29636549 | Campbell, Lilly Nicole | Address on File | | First Class Mail |
| 29489447 | Campbell, MARVIN | Address on File | | First Class Mail |
| 29636619 | Campbell, Matthew | Address on File | | First Class Mail |
| 29484987 | Campbell, MICHELLE | Address on File | | First Class Mail |
| 29632737 | Campbell, Mikayla A. | Address on File | | First Class Mail |
| 29612278 | Campbell, Mya Janemae | Address on File | | First Class Mail |
| 29636719 | Campbell, Nicholas | Address on File | | First Class Mail |
| 29481114 | Campbell, OLIVER | Address on File | | First Class Mail |
| 29495022 | Campbell, OWEN | Address on File | | First Class Mail |
| 29493890 | Campbell, PATRICIA | Address on File | | First Class Mail |
| 29779730 | Campbell, Paul | Address on File | | First Class Mail |
| 29480328 | Campbell, RAY | Address on File | | First Class Mail |
| 29620219 | Campbell, Rebecca M | Address on File | | First Class Mail |
| 29493134 | Campbell, RENAY | Address on File | | First Class Mail |
| 29779184 | Campbell, Robert | Address on File | | First Class Mail |
| 29774949 | Campbell, Samantha | Address on File | | First Class Mail |
| 29635678 | Campbell, Sarah C | Address on File | | First Class Mail |
| 29629773 | Campbell, Sean | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778790 | Campbell, Shagaria | Address on File | | First Class Mail |
| 29491346 | Campbell, SHAKEA | Address on File | | First Class Mail |
| 29482936 | Campbell, SHANTEVA | Address on File | | First Class Mail |
| 29780389 | Campbell, Shaquita | Address on File | | First Class Mail |
| 29490796 | Campbell, SHARONDA | Address on File | | First Class Mail |
| 29634609 | Campbell, Stephanie L. | Address on File | | First Class Mail |
| 29648152 | Campbell, Syi W | Address on File | | First Class Mail |
| 29618976 | Campbell, Tiffany A | Address on File | | First Class Mail |
| 29492286 | CAMPBELL, TINA | Address on File | | First Class Mail |
| 29488818 | Campbell, Tuhmahn | Address on File | | First Class Mail |
| 29778719 | Campbell, William | Address on File | | First Class Mail |
| 29775050 | Campbell-Mccrae, Anna-Kay | Address on File | | First Class Mail |
| 29621959 | Campeau, Joshua A | Address on File | | First Class Mail |
| 29618263 | Campis, Christian | Address on File | | First Class Mail |
| 29632612 | Campise, Jacob Charles | Address on File | | First Class Mail |
| 29621512 | Campo, Santiago A | Address on File | | First Class Mail |
| 29791915 | CAMPOS DESIGN & LAWN SERVICE | PO BOX 650432<br>VERO BEACH FL 32965 | | First Class Mail |
| 29603351 | CAMPOS DESIGN & LAWN SERVICE INC | PO BOX 650432<br>VERO BEACH FL 32965 | | First Class Mail |
| 29621181 | Campos Esperon, Regina | Address on File | | First Class Mail |
| 29771775 | Campos Goglas, Leichka | Address on File | | First Class Mail |
| 29620740 | Campos, Adan M | Address on File | | First Class Mail |
| 29774193 | Campos, Angelica | Address on File | | First Class Mail |
| 29780901 | Campos, Emmanuel | Address on File | | First Class Mail |
| 29634644 | Campos, Giselle Aurora | Address on File | | First Class Mail |
| 29780142 | Campos, Juan | Address on File | | First Class Mail |
| 29610513 | Campos, Juliana | Address on File | | First Class Mail |
| 29609106 | Campos, Justin | Address on File | | First Class Mail |
| 29771586 | Campos, Maria | Address on File | | First Class Mail |
| 29632214 | Campos, Mariana J. | Address on File | | First Class Mail |
| 29778486 | Campos, Rhonda | Address on File | | First Class Mail |
| 29771692 | Campos, Rito | Address on File | | First Class Mail |
| 29495080 | Campos, ROXANA LEIVA | Address on File | | First Class Mail |
| 29482272 | Campos, SAUNDRA | Address on File | | First Class Mail |
| 29633669 | Campuzano, Adriel | Address on File | | First Class Mail |
| 29778308 | Campuzano, Gabirel | Address on File | | First Class Mail |
| 29626978 | CAMPUZANO, LUIS | Address on File | | First Class Mail |
| 29486340 | Campuzano-Delgado, MARGARITO | Address on File | | First Class Mail |
| 29642747 | Camrin, Comish | Address on File | | First Class Mail |
| 29613856 | Camryn, Beech | Address on File | | First Class Mail |
| 29642879 | Camryn, Smith | Address on File | | First Class Mail |
| 29604998 | CAMVIC CORPORATION | 5576 BRIDGETOWN ROAD, ATTN: MR. RONALD J. BOMMER<br>Cincinnati OH 45248 | | First Class Mail |
| 29485258 | Can Can And Low Llc | Address on File | | First Class Mail |
| 29638743 | Cana, Workman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649846 | Canada Pooch Ltd | 559 College Street, Suite 402 TORONTO ON M6G 1A9 Canada | | First Class Mail |
| 29776849 | Canada Post | 2101 91ST STREET NORTH BERGEN NJ 07047 | | First Class Mail |
| 29780400 | Canada, Amy | Address on File | | First Class Mail |
| 29620198 | Canada, Andre L | Address on File | | First Class Mail |
| 29650619 | CANADIAN VALLEY ELECTRIC | 11277 N HWY 99 SEMINOLE OK 74868 | | First Class Mail |
| 29486832 | CANADIAN VALLEY ELECTRIC | P.O. BOX 269080 OKLAHOMA CITY OK 73126 | | First Class Mail |
| 29484576 | Canady, AMBER | Address on File | | First Class Mail |
| 29492545 | Canady, TERRELL | Address on File | | First Class Mail |
| 29772316 | Canales, Austin | Address on File | | First Class Mail |
| 29771146 | Canales, Joe | Address on File | | First Class Mail |
| 29645589 | Canales, Rodrigo | Address on File | | First Class Mail |
| 29634883 | Canales, Samantha Gisselle | Address on File | | First Class Mail |
| 29646054 | Canales, Victor M | Address on File | | First Class Mail |
| 29773685 | Canals, Jason | Address on File | | First Class Mail |
| 29645252 | Canari, Lizett N | Address on File | | First Class Mail |
| 29635922 | Canarte, Gianna | Address on File | | First Class Mail |
| 29774451 | Canary, William | Address on File | | First Class Mail |
| 29482871 | Cancel, JAZMINE | Address on File | | First Class Mail |
| 29782900 | Cancel, Maria | Address on File | | First Class Mail |
| 29782094 | Cancel, Natascha | Address on File | | First Class Mail |
| 29644102 | Canchola Juarez, Efrain | Address on File | | First Class Mail |
| 29772695 | Cancino, Arturo | Address on File | | First Class Mail |
| 29645984 | Candaza, Angeline | Address on File | | First Class Mail |
| 29633432 | Candeias, Ashley Elizabeth | Address on File | | First Class Mail |
| 29633491 | Candela, Ethan Anthony | Address on File | | First Class Mail |
| 29643919 | Candelaria, David A | Address on File | | First Class Mail |
| 29480248 | Candelaria, SARAH | Address on File | | First Class Mail |
| 29636276 | Candelario Gonzalez, Naomi Hayla | Address on File | | First Class Mail |
| 29617736 | Candice, Banks | Address on File | | First Class Mail |
| 29616377 | Candice, Davis | Address on File | | First Class Mail |
| 29790657 | Candidate Source | 6402 Mallory Dr, Richmond VA 23226 | | First Class Mail |
| 29776850 | Candidate Source | RENT THE HELP, INC, 6402 MALLORY DRIVE Richmond VA 23226 | | First Class Mail |
| 29487401 | Candler RD Plaza GA LLC | 3101 Stephen F Austin Dr Brownwood TX 76801 | | First Class Mail |
| 29628807 | CANDOW, DARREN | Address on File | | First Class Mail |
| 29637448 | Candy, Honeycutt | Address on File | | First Class Mail |
| 29647969 | Caneal, Nicole M | Address on File | | First Class Mail |
| 29619860 | Canelo, Jacqueline | Address on File | | First Class Mail |
| 29621729 | Canenguez, Victor M | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 336 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481853 | Canery, STEVE | Address on File | | First Class Mail |
| 29633628 | Canfield, Frances Marie | Address on File | | First Class Mail |
| 29620606 | Cangialosi, Michael C | Address on File | | First Class Mail |
| 29645590 | Cangieter, Elvis | Address on File | | First Class Mail |
| 29645159 | Canham, Daniel | Address on File | | First Class Mail |
| 29781382 | Canicatti, Angelo | Address on File | | First Class Mail |
| 29781408 | Canicatti, Giovanni | Address on File | | First Class Mail |
| 29624558 | Canidae LLC | 3101 Stephen F Austin Dr<br>Brownwood TX 76801 | | First Class Mail |
| 29651184 | Canidae LLC | AR Dept Nicki Murnane, 3101 Stephen F Austin Drive<br>Brownwood TX 76801 | | First Class Mail |
| 29651376 | Canidae LLC | PO Box 830003<br>Philadelphia PA 19182 | | First Class Mail |
| 29637358 | CANINO, OBELIZETH ENRIQUE | Address on File | | First Class Mail |
| 29631757 | Canizales, Crystal | Address on File | | First Class Mail |
| 29621996 | Cann, Stacia L | Address on File | | First Class Mail |
| 29494079 | Cannady, ANTONIA | Address on File | | First Class Mail |
| 29491310 | Cannady, LATONYA | Address on File | | First Class Mail |
| 29779879 | Cannady, Shauna | Address on File | | First Class Mail |
| 29493667 | Cannady, TONY | Address on File | | First Class Mail |
| 29773718 | Cannady, Victoria | Address on File | | First Class Mail |
| 29776851 | CannaVest Corp | 591 Camino de la Reina, Ste 1200<br>San Diego CA 92108 | | First Class Mail |
| 29607993 | Cannella, Hope | Address on File | | First Class Mail |
| 29776852 | Cannon Group | 960B Harvest Drive, STE 250<br>Blue Bell PA 19422-1997 | | First Class Mail |
| 29605000 | CANNON GROUP ENTERPRISES, INC. | 960B HARVEST DR, STE 250<br>BLUE BELL PA 19422-1997 | | First Class Mail |
| 29622521 | Cannon V, General | Address on File | | First Class Mail |
| 29773275 | Cannon, Brittney | Address on File | | First Class Mail |
| 29772624 | Cannon, Charles | Address on File | | First Class Mail |
| 29780326 | Cannon, Danny | Address on File | | First Class Mail |
| 29774634 | Cannon, Fred | Address on File | | First Class Mail |
| 29645479 | Cannon, Joseph A | Address on File | | First Class Mail |
| 29605753 | CANNON, KELSEY | Address on File | | First Class Mail |
| 29490384 | Cannon, KETORI | Address on File | | First Class Mail |
| 29648406 | Cannon, Leah M | Address on File | | First Class Mail |
| 29483470 | Cannon, MARIAH | Address on File | | First Class Mail |
| 29773994 | Cannon, Peggy | Address on File | | First Class Mail |
| 29618556 | Cannon, Stephanie L | Address on File | | First Class Mail |
| 29483638 | Cannon, TOMEKA | Address on File | | First Class Mail |
| 29491520 | Cannon, WILLIAM | Address on File | | First Class Mail |
| 29630415 | Cano, Carlos Thomas | Address on File | | First Class Mail |
| 29633194 | Cano, Ciara Amari | Address on File | | First Class Mail |
| 29612829 | CANO, KIMBERLY MARIE | Address on File | | First Class Mail |
| 29778641 | Cano, Maria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631379 | Cano, Melissa | Address on File | | First Class Mail |
| 29778636 | Cano, Patsy | Address on File | | First Class Mail |
| 29778340 | Cano, Thomas | Address on File | | First Class Mail |
| 29792411 | CANON SOLUTIONS AMERICA INC | 14904 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693-0149 | | First Class Mail |
| 29624288 | Canophera LLC-PSPD | 3321 Neuse Blvd<br>New Bern NC 28560 | | First Class Mail |
| 29790659 | Canopy Growth USA, LLC | 35715 US HWY 40<br>Evergreen CO 80439 | | First Class Mail |
| 29776853 | Canopy Growth USA, LLC | 35715 US HWY 40, Suite D-102<br>Evergreen CO 80439 | | First Class Mail |
| 29627897 | Canopy Growth USA, LLC | Keri Ann Meslar, 35716 Highway 40 Suite D102<br>EVERGREEN CO 80439 | | First Class Mail |
| 29644416 | Canos, Drew T | Address on File | | First Class Mail |
| 29627853 | Can't Live Without It LLC | S'well Bottle, 28 W 23rd St. 5th Floor<br>NEW YORK NY 10010 | | First Class Mail |
| 29776854 | Can't Live Without It, LLC (d/b/a S'well Bottle) | 28 W 23rd St. 5th Floor,<br>NEW YORK NY 10010 | | First Class Mail |
| 29635294 | Cantalupo, Brady | Address on File | | First Class Mail |
| 29495178 | Cantave, NATASHA | Address on File | | First Class Mail |
| 29626239 | Canteen | P.O. BOX 417632<br>BOSTON MA 02241-7632 | | First Class Mail |
| 29773209 | Canter, Belinda | Address on File | | First Class Mail |
| 29609900 | Canter, Kara | Address on File | | First Class Mail |
| 29904537 | Canterbury, David | Address on File | | First Class Mail |
| 29608602 | Canterbury, Gabriella R. | Address on File | | First Class Mail |
| 29611197 | Canterbury, Karson Mason | Address on File | | First Class Mail |
| 29635082 | Canterbury, Sarah Kay | Address on File | | First Class Mail |
| 29633030 | Cantey, Hannah | Address on File | | First Class Mail |
| 30202308 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW, Unit 2601<br>Atlanta GA 30363 | | First Class Mail |
| 29791260 | Canton Aires Shopping Plaza, LLC | 361 17th Street NW<br>Atlanta GA 30363 | | First Class Mail |
| 29622938 | Canton Aires Shopping Plaza, LLC | Tony Khanna, 361 17th Street NW, Unit 2601<br>Atlanta GA 30363 | | First Class Mail |
| 29623725 | Canton City Utilitie | 306 2nd St SE<br>Canton OH 44702 | | First Class Mail |
| 29486833 | CANTON CITY UTILITIES | 306 2ND ST SE<br>CANTON OH 44702 | | First Class Mail |
| 29650040 | Canton LL 0049 8/20 | Attn: R D Sharma361 17th St NW - Unit 2601<br>Atlanta GA 30363 | | First Class Mail |
| 29626546 | CANTON MUNICIPAL UTILITIES | PO BOX 114<br>CANTON MS 39046-0114 | | First Class Mail |
| 29481980 | Cantrell, KYLE | Address on File | | First Class Mail |
| 29607230 | Cantrell, Nathan | Address on File | | First Class Mail |
| 29494633 | Cantrell, RANDI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30345337 | CANTRELL, SARAH N | Address on File | | First Class Mail |
| 29772517 | Cantres, Ernesto | Address on File | | First Class Mail |
| 29779343 | Cantu, Amy | Address on File | | First Class Mail |
| 29771572 | Cantu, Audelia | Address on File | | First Class Mail |
| 29644118 | Cantu, Coral | Address on File | | First Class Mail |
| 29494251 | Cantu, CRESPIN | Address on File | | First Class Mail |
| 29778265 | Cantu, Crystal | Address on File | | First Class Mail |
| 29643694 | Cantu, Eduardo | Address on File | | First Class Mail |
| 29771479 | Cantu, Judy | Address on File | | First Class Mail |
| 29612837 | CANTU, KALEB ANGEL | Address on File | | First Class Mail |
| 29612767 | CANTU, KRYSTAL | Address on File | | First Class Mail |
| 29610556 | Cantu, Liam David | Address on File | | First Class Mail |
| 29630575 | Cantu, Lilia | Address on File | | First Class Mail |
| 29771643 | Cantu, Maria | Address on File | | First Class Mail |
| 29779522 | Cantu, Racael | Address on File | | First Class Mail |
| 29610209 | Canty, Byron Latrell | Address on File | | First Class Mail |
| 29494859 | Canty, DAMON | Address on File | | First Class Mail |
| 29635109 | Canty, Jaeinda Jamie | Address on File | | First Class Mail |
| 29780571 | Canty, Jason | Address on File | | First Class Mail |
| 29493057 | Canty, LUCY | Address on File | | First Class Mail |
| 29776856 | Canus USA | 26 Leonard Ave<br>Leonardo NJ 07737 | | First Class Mail |
| 29605001 | CANYON SPRINGS MARKETPLACE | NORTH CORP, 17744 Sky Park Circle, SUITE 100<br>Irvine CA 92614-6429 | | First Class Mail |
| 30202309 | Canyon Springs Marketplace North Corporation | c/o TDA Investment Group, 2025 Pioneer Court<br>San Mateo CA 94403 | | First Class Mail |
| 29648912 | Canyon Springs Marketplace North Corporation | Jeanette Ruiz, Acct. Mgr.- Thomas Cunnane, Acct. Supervisor- Robyn Quartucy, 2025 Pioneer Court<br>San Mateo CA 94403 | | First Class Mail |
| 29646968 | Canziani, Ricky E | Address on File | | First Class Mail |
| 29646484 | Cao, Bao-Truong V | Address on File | | First Class Mail |
| 29481984 | Cao, KIEU | Address on File | | First Class Mail |
| 29618561 | Cao, Nhan T | Address on File | | First Class Mail |
| 29490486 | Cao, WEI | Address on File | | First Class Mail |
| 29783335 | Caouette, Marissa | Address on File | | First Class Mail |
| 29609739 | Capaccio, Nicholas M | Address on File | | First Class Mail |
| 29628396 | CAPE & BAY | 17907 APRILE DR, SUITE 125<br>LUTZ FL 33558 | | First Class Mail |
| 29486834 | CAPE FEAR PUBLIC UTILITY AUTH | 235 GOVERNMENT CENTER DRIVE<br>WILMINGTON NC 28403 | | First Class Mail |
| 29631555 | Capeles, Jayrelis | Address on File | | First Class Mail |
| 29790660 | Capella University | 225 South 6th Street<br>Minneapolis MN 55455 | | First Class Mail |
| 29776858 | Capella University | 225 South 6th Street, 9th Floor<br>Minneapolis MN 55455 | | First Class Mail |
| 29605765 | CAPELLA, KIMBERLY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602952 | CAPELLAN, JOSHUA | Address on File | | First Class Mail |
| 29490984 | Capers, BEYONCE | Address on File | Email on File | Email |
| 29621099 | Capers, Ezekiel R | Address on File | | First Class Mail |
| 29480122 | Capers, Ricky | Address on File | | First Class Mail |
| 29791893 | CAPERS, RICKY | Address on File | | First Class Mail |
| 29493273 | Caperton, TARSHA | Address on File | | First Class Mail |
| 29965327 | Caperton, Tarsha Michelle | Address on File | | First Class Mail |
| 29628230 | CAPETTA, AMY M. | Address on File | | First Class Mail |
| 29608552 | Capilla, Magdalena M. | Address on File | | First Class Mail |
| 29628397 | CAPITAL 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006<br>Raleigh NC 27636 | | First Class Mail |
| 29784070 | Capital Brands LLC | 10900 Wilshire Blvd, Ste 900<br>Los Angeles CA 90024-6500 | | First Class Mail |
| 29624017 | Capital City Fire Ex | 1415 E Knotts Street<br>Springfield IL 62703 | | First Class Mail |
| 29626547 | CAPITAL CITY LAW | 116 N PERSON ST<br>RALEIGH NC 27601 | | First Class Mail |
| 30215470 | Capital Enterprises, Inc. | 555 City Avenue, Suite 1130<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29791261 | Capital Enterprises, Inc. | 555 City Avenue<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29648806 | Capital Enterprises, Inc. | Damon DiPlacido, 555 City Avenue, Suite 1130<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29899399 | Capital Enterprises, Inc. | Deborah Mills Houston, 555 City Avenue, Suite 1130<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29784072 | Capital Enterprises, Inc. | Fox Rothschild, LLP, 2000 Market St., 20th Floor, Attn: Carrie B. Nase<br>Philadelphia PA 19103 | | First Class Mail |
| 29899398 | Capital Enterprises, Inc. | Jeffrey Kurtzman,Esquire, 101 N Washington Avenue, Suite 4A<br>Margate NJ 08402 | | First Class Mail |
| 29623726 | Capital LL9059 | West Goshen Shopping Center555 City Avenue Suite 1130<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29626549 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL, PO BOX 105748<br>ATLANTA GA 30348-5748 | | First Class Mail |
| 29792091 | CAPITAL OFFICE PRODUCTS / STAPLES | DEPT ATL<br>ATLANTA GA 30348-5748 | | First Class Mail |
| 29604202 | Capitol Corporate Services | PO Box 1831<br>Austin TX 78767 | | First Class Mail |
| 29628398 | CAPITOL CORPORATE SERVICES, INC. | PO BOX 1831<br>Austin TX 78767 | | First Class Mail |
| 29626151 | Capitol Light | PO Box 418453<br>Boston MA 02241 | | First Class Mail |
| 29784073 | Capitol Services, Inc. | 1675 S State St Suite B, Suite 104<br>Dover DE 19901 | | First Class Mail |
| 29774136 | Capitol, Tyler | Address on File | | First Class Mail |
| 29607796 | Caplan, Quinn Jacob | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628399 | CAPLOWE - VOLOSHIN REALTY LLC | 350 ORANGE STREET, 2ND FLOOR<br>New Haven CT 06511 | | First Class Mail |
| 29648913 | Caplowe-Voloshin Realty, LLC | 200 Boston Post Rd., Suite 13<br>Orange CT 06477 | | First Class Mail |
| 29784074 | Caplowe-Voloshin Realty, LLC | C/O: Commercial Development, 200 Boston Post Rd., Suite 13<br>Orange CT 06477 | | First Class Mail |
| 29634974 | Caponigro, Alana Lisa | Address on File | | First Class Mail |
| 29480694 | Capozzi, TAMMY | Address on File | | First Class Mail |
| 29622786 | Cappas Rivera, Lizette | Address on File | | First Class Mail |
| 29781366 | Cappello, Joann | Address on File | | First Class Mail |
| 29610031 | Cappisillo, Sienna Catherine | Address on File | | First Class Mail |
| 29607432 | Capps, Jonathan M | Address on File | | First Class Mail |
| 29633660 | Capretta, Jenny Lynn | Address on File | | First Class Mail |
| 29626550 | CAPRI SERVICES INC | 2585 W NEW HAVEN AVE<br>WEST MELBOURNE FL 32904 | | First Class Mail |
| 29638300 | Caprice, Stanton | Address on File | | First Class Mail |
| 29609069 | Capshaw, Eden Ward | Address on File | | First Class Mail |
| 30347454 | Capsoil Foodtech | 355 9th St.<br>Winter Garden FL 34787 | | First Class Mail |
| 29630193 | Capstone | 826 P Street, Floor 3<br>Lincoln NE 68508 | | First Class Mail |
| 29628400 | CAPSTONE INTEGRATED SOLUTIONS LLC | PO BOX 10293<br>Newburgh NY 12552 | | First Class Mail |
| 29784075 | Capstone Integrated Solutions, LLC | 254 Route 17K, Suite 106<br>Newburgh NY 12550 | | First Class Mail |
| 29627814 | Capstone Nutrition (VSI) | Accounts Receivable, 900 S. Depot Drive, Scott Murin<br>SALT LAKE CITY UT 84141-3096 | | First Class Mail |
| 29783699 | Capsugel Belgium NV | Rijksweg 11<br>Bornem B-2880<br>Belgium | | First Class Mail |
| 29604454 | Capsule Connection LLC | Howard Mechanic, 309 Bloom Pl.<br>PRESCOTT AZ 86303 | | First Class Mail |
| 29784076 | Capsule Connection, LLC | 309 Bloom Pl.<br>Prescott AZ 86301 | | First Class Mail |
| 30347455 | Captek | Kevin Tully, 16218 Arthur Street<br>Cerritos CA 90703 | | First Class Mail |
| 30347456 | CAPTEK Softgel International, Inc. | Kevin Tully, 16218 Arthur Street<br>Cerritos CA 90703 | | First Class Mail |
| 29604570 | CAPTEK Softgel Intl., Inc. (VSI) | Kevin Tully, 16218 Arthur Street<br>Cerritos CA 90703 | | First Class Mail |
| 29602106 | CAPTURIS | PO BOX 713<br>MANDAN ND 58554 | | First Class Mail |
| 29610116 | Capuano, Jaden Daniel | Address on File | | First Class Mail |
| 29774184 | Capuchin, Alicia | Address on File | | First Class Mail |
| 29609909 | Caputo, Heidi | Address on File | | First Class Mail |
| 29773290 | Caputo, Josh | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628402 | CARA SOLUTIONS INC | 601 JEFFERSON ROAD, SUITE 104 Parsippany NJ 07054 | | First Class Mail |
| 29623879 | Cara Sue Jayroe | 7903 N. Shoal Creek Valley Drive Kansas City MO 64157 | | First Class Mail |
| 29617411 | Cara, Hart | Address on File | | First Class Mail |
| 29778568 | Carabajal, Gloria | Address on File | | First Class Mail |
| 29771693 | Carabajal, Justin | Address on File | | First Class Mail |
| 29772567 | Caraballo, Abigail | Address on File | | First Class Mail |
| 29607620 | Caraballo, Alicia Denise | Address on File | | First Class Mail |
| 29645613 | Caraballo, Jahlani R | Address on File | | First Class Mail |
| 29492562 | Caraballo, JAUN | Address on File | | First Class Mail |
| 29774925 | Caraballo, Jocely | Address on File | | First Class Mail |
| 29607644 | Caraballo, Michele | Address on File | | First Class Mail |
| 29778788 | Caraballo, Zuleika | Address on File | | First Class Mail |
| 29621758 | Caracappa, Domenick M | Address on File | | First Class Mail |
| 29628452 | Carachure, Christian | Address on File | | First Class Mail |
| 29638494 | Caramon, Cwynar I | Address on File | | First Class Mail |
| 29782212 | Carattini, Taisha | Address on File | | First Class Mail |
| 29620314 | Carbajal, Britteny | Address on File | | First Class Mail |
| 29608960 | Carbajal, Diana | Address on File | | First Class Mail |
| 29605814 | Carbajal, Larissa | Address on File | | First Class Mail |
| 29771486 | Carbajal, Laura | Address on File | | First Class Mail |
| 29646696 | Carballosa, Thalia | Address on File | | First Class Mail |
| 29784077 | Carbon & Clay Company | 1937 N Interstate 35 #100 New Braunfels TX 78130 | | First Class Mail |
| 29627803 | Carbon & Clay Company | 1965 Post Rd., 600, Kate Evans NEW BRAUNFELS TX 78130 | | First Class Mail |
| 29628403 | CARBON BLACK INC | 1100 WINTER STREET Waltham MA 02451 | | First Class Mail |
| 29647136 | Carbonaro, Joseph W | Address on File | | First Class Mail |
| 29487547 | Carbondale Finance Department | 511 Colorado Ave Carbondale CO 81623 | | First Class Mail |
| 29643784 | Carcereny, Sydney M | Address on File | | First Class Mail |
| 29647250 | Carciente, Mark | Address on File | | First Class Mail |
| 29644284 | Card, Michael P | Address on File | | First Class Mail |
| 29625249 | CARDATA CONSULTANTS, INC | 271 CORNWALL ROADSUITE 201 OAKVILLE ON L6J 7Z5 Canada | | First Class Mail |
| 29480070 | CardConnect LLC | 1000 Continental Drive, Suite 300 King of Prussia PA 19406 | | First Class Mail |
| 29646500 | Carde, Lissette | Address on File | | First Class Mail |
| 29609957 | Cardella, Carlo | Address on File | | First Class Mail |
| 29611309 | Cardenas, Benjamin | Address on File | | First Class Mail |
| 29778647 | Cardenas, Dahlia | Address on File | | First Class Mail |
| 29771231 | Cardenas, Debbie | Address on File | | First Class Mail |
| 29779357 | Cardenas, Juan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609780 | Cardenas, Kiersten Michelle | Address on File | | First Class Mail |
| 29648019 | Cardenas, Laura E | Address on File | | First Class Mail |
| 29619221 | Cardenas, Louis M | Address on File | | First Class Mail |
| 29772356 | Cardenas, Maria | Address on File | | First Class Mail |
| 29647158 | Cardenas, Mario R | Address on File | | First Class Mail |
| 29622379 | Cardenas, Nancy H | Address on File | | First Class Mail |
| 29606876 | Cardenas, Oreste | Address on File | | First Class Mail |
| 29772460 | Cardenas, Perla | Address on File | | First Class Mail |
| 29620741 | Cardenas, Raul M | Address on File | | First Class Mail |
| 29647724 | Cardenas, Sophia G | Address on File | | First Class Mail |
| 29784078 | Cardiac Science Corporation | 500 Burdick Pkwy<br>Deerfield WI 53531 | | First Class Mail |
| 29630952 | Cardillo, Christopher | Address on File | | First Class Mail |
| 29630194 | CARDINAL CONSULTING GROUP INC | 75 IVY WAY<br>ARBERDEEN NJ 07747 | | First Class Mail |
| 30201214 | Cardinal Fund, L.P. | Attn: HPS Investment Partners, LLC, 40 West 57th Street, 33rd Floor<br>New York NY 10019 | | First Class Mail |
| 29784080 | Cardinal Path LLC | 515 N. State St., 22nd Floor<br>Chicago IL 60654 | | First Class Mail |
| 29784079 | Cardinal Path LLC | 515 N. State Street<br>Chicago IL 60654 | | First Class Mail |
| 29630195 | CARDINAL PATH LLC | 515 NORTH STATE STREET, 22ND FL<br>Chicago IL 60654 | | First Class Mail |
| 29624190 | Cardinal Path LLC | 515 North State Street22nd Floor<br>Chicago IL 60654 | | First Class Mail |
| 29628404 | CARDINAL PATH LLC | PO Box 23393<br>New York NY 10087 | | First Class Mail |
| 29784081 | Cardiovascular Research, Ltd. | 1061B Shary Circle<br>Concord CA 94520 | | First Class Mail |
| 30347457 | Cardlytics | 675 Ponce de Leon Ave NE, Suite 4100<br>Atlanta GA 30308 | | First Class Mail |
| 29623931 | Cardlytics Inc | 75 Remittance DriveDepartment 3247<br>Chicago IL 60675 | | First Class Mail |
| 29628098 | Cardlytics, Inc. | 75 Remittance Dr. Dept. 3247<br>Chicago IL 60675-3247 | | First Class Mail |
| 29783372 | Cardona Solis, Ulises | Address on File | | First Class Mail |
| 29635387 | Cardona, Alfredo | Address on File | | First Class Mail |
| 29771245 | Cardona, Cynthia | Address on File | | First Class Mail |
| 29608362 | Cardona, Edwin Juber | Address on File | | First Class Mail |
| 29643723 | Cardona, Lance J | Address on File | | First Class Mail |
| 29775890 | Cardona, Lisbi | Address on File | | First Class Mail |
| 29782122 | Cardona, Vetliana | Address on File | | First Class Mail |
| 29603886 | CARDONE, RICHARD A. | Address on File | | First Class Mail |
| 29631913 | Cardoso, Cole | Address on File | | First Class Mail |
| 29493470 | Cardwell, KASEY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625689 | CARE AND ERRANDS LLC | 2345 MAXON RD EXTENSION<br>Schenectady NY 12307 | | First Class Mail |
| 30282155 | Care N Errands, LLC | 2345 Maxon Road Extension<br>Schenectady NY 12308 | | First Class Mail |
| 29626551 | CAREER BUILDER LLC | 13047 COLLECTION CENTER DR<br>CHICAGO IL 60693-0130 | | First Class Mail |
| 29790661 | Career Developers Inc. | 1250 Bimini Lane<br>Riviera Beach FL 33404 | | First Class Mail |
| 29776859 | Career Developers Inc. | 500 N Franklin Turnpike, S. 208<br>Ramsey NJ 07446 | | First Class Mail |
| 29776860 | Careerminds Group Inc. | 18 Germay Dr, Suite 2A<br>Wilmington DE 19804 | | First Class Mail |
| 29631123 | Carelle, Brandon Phillip | Address on File | | First Class Mail |
| 29628405 | Carey Blasko-Margard | 851 SW 17th Terrace<br>Cape Coral FL 33991 | | First Class Mail |
| 29493762 | Carey, ARTHUR | Address on File | | First Class Mail |
| 29636786 | Carey, Braleigh Amelia | Address on File | | First Class Mail |
| 29610865 | Carey, Christina Marie | Address on File | | First Class Mail |
| 29783217 | Carey, Christopher | Address on File | | First Class Mail |
| 29607737 | Carey, Corinne | Address on File | | First Class Mail |
| 29608814 | Carey, Heather A. | Address on File | | First Class Mail |
| 29494004 | Carey, JAN | Address on File | | First Class Mail |
| 29647639 | Carey, Jenna G | Address on File | | First Class Mail |
| 29621790 | Carey, Jeremiah S | Address on File | | First Class Mail |
| 29783392 | Carey, Kiara | Address on File | | First Class Mail |
| 29621002 | Carey, Linda M | Address on File | | First Class Mail |
| 29609452 | Carez, Morgan | Address on File | | First Class Mail |
| 29643562 | Cargas, Caleb J | Address on File | | First Class Mail |
| 29491999 | Carger, CYNTHIA | Address on File | | First Class Mail |
| 29491810 | Cargile, ALICIA | Address on File | | First Class Mail |
| 29489920 | Cargile, ALISSA | Address on File | | First Class Mail |
| 29491809 | Cargile, JASMINE | Address on File | | First Class Mail |
| 29608909 | Cargile, Kiara N | Address on File | | First Class Mail |
| 29630331 | Cargill, Mitchell A | Address on File | | First Class Mail |
| 29625637 | Cargoways Logistics, Inc. | 165 Beal Street<br>Hingham MA 02043 | | First Class Mail |
| 29643463 | Carguilo, Kristen A | Address on File | | First Class Mail |
| 29642756 | Cari, Lovell | Address on File | | First Class Mail |
| 29610916 | Carias, Yatdira Enid | Address on File | | First Class Mail |
| 29628406 | CARIBBEAN SHIPPING SERVICES, INC. | 2550 CABOT COMMERCE DRIVE, SUITE 100<br>Jacksonville FL 32226 | | First Class Mail |
| 29630196 | CARIBBEAN SHIPPING SERVICES, INC. | PO BOX 733436<br>Dallas TX 75373-0001 | | First Class Mail |
| 29790662 | Caribbean Sol, Inc. | 4495 SW 35th St<br>Orlando FL 32811 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776861 | Caribbean Sol, Inc. | 4495 SW 35th St, Unit H<br>Orlando FL 32811 | | First Class Mail |
| 29775767 | Carico, Jeffery | Address on File | | First Class Mail |
| 29774584 | Caride, Altagracia | Address on File | | First Class Mail |
| 29621866 | Cariello, Alexander A | Address on File | | First Class Mail |
| 29484634 | Carignan, KELSEY | Address on File | | First Class Mail |
| 29492797 | Carillo, LIDIA TAPIA | Address on File | | First Class Mail |
| 29641973 | Carina, Rodriguez Diaz | Address on File | | First Class Mail |
| 29607298 | Caringi, Kerry | Address on File | | First Class Mail |
| 29619511 | Carino, Melanie | Address on File | | First Class Mail |
| 29626936 | CARIO, KIRK | Address on File | | First Class Mail |
| 29634585 | Caris, Elizabeth Ann | Address on File | | First Class Mail |
| 29775006 | Carison, Jeremiah | Address on File | | First Class Mail |
| 29648062 | Carkuff, Paige M | Address on File | | First Class Mail |
| 29613726 | Carl, Brundage-Forrest Jr. | Address on File | | First Class Mail |
| 29481088 | Carl, CORRINE | Address on File | | First Class Mail |
| 29640820 | Carl, Dunas | Address on File | | First Class Mail |
| 29630665 | Carl, Keith | Address on File | | First Class Mail |
| 29643085 | Carl, Shipman | Address on File | | First Class Mail |
| 29616557 | Carl, Watts III | Address on File | | First Class Mail |
| 29639999 | Carl, Williams | Address on File | | First Class Mail |
| 29623896 | Carle Mackie Power & | 100 B Street Suite 400<br>Santa Rosa CA 95401 | | First Class Mail |
| 29634575 | Carli, Lydia | Address on File | | First Class Mail |
| 29631578 | Carlino, Ashley | Address on File | | First Class Mail |
| 29635058 | Carlisle, Abigail | Address on File | | First Class Mail |
| 29494361 | Carlisle, JAZMIN | Address on File | | First Class Mail |
| 29621913 | Carlisle, Shane C | Address on File | | First Class Mail |
| 29614629 | Carlitos, Cole | Address on File | | First Class Mail |
| 29772529 | Carlo, Dianel | Address on File | | First Class Mail |
| 29605004 | Carlos Deloye Harris Jr. Blog LLC | 960 w 7th st, #4811<br>Los Angeles CA 90017 | | First Class Mail |
| 29793074 | Carlos Martinez, et al | c/o Lynch Carpenter LLP, Attn: Todd D. Carpenter, 1350 Columbia Street, Ste. 603<br>San Diego CA 92101 | | First Class Mail |
| 29640660 | Carlos, Aguero | Address on File | | First Class Mail |
| 29615768 | Carlos, Aguero Jr. | Address on File | | First Class Mail |
| 29641516 | Carlos, Cabral | Address on File | | First Class Mail |
| 29607625 | Carlos, Christine Ann | Address on File | | First Class Mail |
| 29616502 | Carlos, Cintron | Address on File | | First Class Mail |
| 29614637 | Carlos, Correa Jr. | Address on File | | First Class Mail |
| 29638087 | Carlos, Darteville | Address on File | | First Class Mail |
| 29613687 | Carlos, Garcia | Address on File | | First Class Mail |
| 29638997 | Carlos, Garcia Maldonado | Address on File | | First Class Mail |
| 29638598 | Carlos, Gomez Fonseca | Address on File | | First Class Mail |
| 29637762 | Carlos, Gonzalez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640176 | Carlos, Gonzalez | Address on File | | First Class Mail |
| 29637765 | Carlos, Gramajo | Address on File | | First Class Mail |
| 29642111 | Carlos, Gramillo | Address on File | | First Class Mail |
| 29641120 | Carlos, Hernandez | Address on File | | First Class Mail |
| 29613835 | Carlos, Huggins Jr. | Address on File | | First Class Mail |
| 29616855 | Carlos, Jess | Address on File | | First Class Mail |
| 29642330 | Carlos, Kinchen | Address on File | | First Class Mail |
| 29616960 | Carlos, Mancilla Jr. | Address on File | | First Class Mail |
| 29641822 | Carlos, Manet Velazquez | Address on File | | First Class Mail |
| 29641734 | Carlos, Mendoza | Address on File | | First Class Mail |
| 29613130 | Carlos, Ortiz | Address on File | | First Class Mail |
| 29640030 | Carlos, Powell | Address on File | | First Class Mail |
| 29617819 | Carlos, Quintero-Gallegos | Address on File | | First Class Mail |
| 29641680 | Carlos, Randle | Address on File | | First Class Mail |
| 29642568 | Carlos, Rikard | Address on File | | First Class Mail |
| 29640486 | Carlos, Ruiz Mateo | Address on File | | First Class Mail |
| 29639812 | Carlos, Salas Jr | Address on File | | First Class Mail |
| 29638213 | Carlos, Sanchez | Address on File | | First Class Mail |
| 29492067 | Carloss, SHIRNEKA | Address on File | | First Class Mail |
| 29629597 | CARLOTTI, PAIGE | Address on File | | First Class Mail |
| 29645784 | Carlsen, Christine M | Address on File | | First Class Mail |
| 29489969 | Carlsen, SETH | Address on File | | First Class Mail |
| 30347458 | Carlson Capital, L.P. | 2100 McKinney Ave<br>Dallas TX 75201 | | First Class Mail |
| 29627605 | Carlson Laboratories | Toni Edwards, 600 W. University Drive<br>ARLINGTON HEIGHTS IL 60004 | | First Class Mail |
| 29623376 | Carlson Pet Products | 3200 Corporate Center Drive Suite 105<br>Burnsville MN 55306 | | First Class Mail |
| 29608451 | Carlson, Ardin L. | Address on File | | First Class Mail |
| 29643713 | Carlson, Brenden J | Address on File | | First Class Mail |
| 29488171 | Carlson, BRIE | Address on File | | First Class Mail |
| 29620935 | Carlson, Cade G | Address on File | | First Class Mail |
| 29650480 | Carlson, Catherine | Address on File | | First Class Mail |
| 29634810 | Carlson, Devin William | Address on File | | First Class Mail |
| 29648362 | Carlson, Douglas J | Address on File | | First Class Mail |
| 29619113 | Carlson, Eric J | Address on File | | First Class Mail |
| 29781182 | Carlson, Jenny | Address on File | | First Class Mail |
| 29622334 | Carlson, Joshua W | Address on File | | First Class Mail |
| 29630733 | Carlson, Marguerite | Address on File | | First Class Mail |
| 29618935 | Carlson, Nancy E | Address on File | | First Class Mail |
| 29620688 | Carlson, Paul M | Address on File | | First Class Mail |
| 29612585 | Carlson, Sarah | Address on File | | First Class Mail |
| 29639341 | Carlton, Fields | Address on File | | First Class Mail |
| 29613547 | Carlton, Jackson | Address on File | | First Class Mail |
| 29638036 | Carlton, King Jr. | Address on File | | First Class Mail |
| 29640369 | Carlton, Mccray | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637016 | Carlton, William E | Address on File | | First Class Mail |
| 29634930 | Carlucci, Alexandra | Address on File | | First Class Mail |
| 29614922 | Carly, Stoudermire | Address on File | | First Class Mail |
| 29611170 | Carlyle, Kayla Belle | Address on File | | First Class Mail |
| 29490803 | Carmack, BRITTANY | Address on File | | First Class Mail |
| 29634882 | Carmack, Sara Grace | Address on File | | First Class Mail |
| 29778821 | Carmack, Susan | Address on File | | First Class Mail |
| 29775833 | Carman, Timothy | Address on File | | First Class Mail |
| 29621481 | Carmean, Samuel C | Address on File | | First Class Mail |
| 29624538 | Carmen Hernandez | 459 Louies Avenue Floral Park NY 11001 | | First Class Mail |
| 29774646 | Carmen, Carmela | Address on File | | First Class Mail |
| 29613092 | Carmen, Jorgensen | Address on File | | First Class Mail |
| 29639521 | Carmen, Nieves | Address on File | | First Class Mail |
| 29617648 | Carmen, Relerford | Address on File | | First Class Mail |
| 29483666 | Carmen, RODOLFO | Address on File | | First Class Mail |
| 29638777 | Carmen, Saldivia | Address on File | | First Class Mail |
| 29638926 | Carmen, Zheng | Address on File | | First Class Mail |
| 29612952 | CARMENATE, CYNTHIA GRACE | Address on File | | First Class Mail |
| 29781768 | Carmichael, Shar | Address on File | | First Class Mail |
| 29646060 | Carmona Hernandez, Agustin E | Address on File | | First Class Mail |
| 29618395 | Carmona, Alexis L | Address on File | | First Class Mail |
| 29775059 | Carmona, Amy | Address on File | | First Class Mail |
| 29630731 | Carmona, Grace Anne | Address on File | | First Class Mail |
| 29780071 | Carmona, Hector | Address on File | | First Class Mail |
| 29645745 | Carn, Ethan E | Address on File | | First Class Mail |
| 29486433 | Carnahan, APRIL | Address on File | | First Class Mail |
| 29638182 | Carnation, Phillips | Address on File | | First Class Mail |
| 29482838 | Carnavale, MELANIE | Address on File | | First Class Mail |
| 30202310 | Carnegie Management and Development Corporation | 27500 Detroit Road, STE #300 Westlake OH 44145 | | First Class Mail |
| 29774546 | Carnes, Lee | Address on File | | First Class Mail |
| 29608764 | Carnes, Madison M. | Address on File | | First Class Mail |
| 29646717 | Carnevale, Matthew D | Address on File | | First Class Mail |
| 29772157 | Carney, Maujuan | Address on File | | First Class Mail |
| 29493941 | Carney, QUANETRA | Address on File | | First Class Mail |
| 29650012 | Carnivore Meat Co LL | PO Box 9227 Green Bay WI 54308 | | First Class Mail |
| 29610294 | Carnoali, Alayna | Address on File | | First Class Mail |
| 29773492 | Caro, Alfonso | Address on File | | First Class Mail |
| 29774285 | Caro, Felipe | Address on File | | First Class Mail |
| 29611387 | Caro, Laura Damaris | Address on File | | First Class Mail |
| 29774304 | Caro, Maribel | Address on File | | First Class Mail |
| 29774214 | Caro, Veronica | Address on File | | First Class Mail |
| 29611155 | Carocci, Leah Lilianah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792265 | CAROLELLA D. TRAPPE | PO BOX 20083<br>TUSCALOOSA AL 35402 | | First Class Mail |
| 29602970 | Carolina Cleaning Solution of NC | PO Box 1167<br>Kannapolis NC 28082 | | First Class Mail |
| 29626552 | CAROLINA DRY HEAT SANITATION INC | PO BOX 4551<br>ARCHDALE NC 27263 | | First Class Mail |
| 29624332 | Carolina Handling LL | PO Box 890352<br>Charlotte NC 28289 | | First Class Mail |
| 29792811 | Carolina Handling LLC | PO BOX 953262<br>Charlotte NC 28289 | | First Class Mail |
| 29640283 | Carolina, Bentitez | Address on File | | First Class Mail |
| 29613655 | Caroline, Sanchez Cruz | Address on File | | First Class Mail |
| 29634156 | Carollo, Stephanie | Address on File | | First Class Mail |
| 29642317 | Carolyn, Fancher | Address on File | | First Class Mail |
| 29605008 | CARON & BLETZER PLLC | 51 CHURCH STREET, PO BOX 668<br>Kingston NH 03848 | | First Class Mail |
| 29627590 | Caron & Bletzer TS, PLLC | PO Box 969<br>Kingston NH 03848 | | First Class Mail |
| 30415674 | Caron & Bletzer, PLLC | 1 Library Lane<br>Kingston NH 03848 | | First Class Mail |
| 29650525 | Caron, Chris | Address on File | | First Class Mail |
| 29486472 | Caron, Troy | Address on File | | First Class Mail |
| 29775888 | Carona, Amanda | Address on File | | First Class Mail |
| 29631376 | Caronna, Anthony | Address on File | | First Class Mail |
| 29605009 | CARP OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206<br>LOS ANGELES CA 91405 | | First Class Mail |
| 29776862 | Carp Outparcel, LLC | c/o FMK Management, LLC, 14039 Sherman Way, Suite 206<br>Van Nuys CA 91405 | | First Class Mail |
| 29790663 | Carp Outparcel, LLCc/o FMK Management, LLC | 14039 Sherman Way<br>Van Nuys CA 91405 | | First Class Mail |
| 29648914 | Carp Outparcel, LLCc/o FMK Management, LLC | Seth Bell, Josefina Galapon, 14039 Sherman Way, Suite 206<br>Los Angeles CA 91405 | | First Class Mail |
| 29965769 | Carpe Vitam LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29965682 | Carpe Vitam PK LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29625499 | Carpenter Co | PO Box 75252<br>Charlotte NC 28275-0252 | | First Class Mail |
| 29624461 | Carpenter Co - PSPD | PO Box 75252<br>Charlotte NC 28275 | | First Class Mail |
| 29491590 | Carpenter, Carrietta | Address on File | | First Class Mail |
| 29489932 | Carpenter, CHARLES | Address on File | | First Class Mail |
| 29607457 | Carpenter, Charles R | Address on File | | First Class Mail |
| 29643528 | Carpenter, Chase A | Address on File | | First Class Mail |
| 29481848 | Carpenter, CHRIS | Address on File | | First Class Mail |
| 29608300 | Carpenter, Chyann Mae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621461 | Carpenter, Connor P | Address on File | | First Class Mail |
| 29635784 | Carpenter, Daniel Joe | Address on File | | First Class Mail |
| 29631633 | Carpenter, Francis Leeann | Address on File | | First Class Mail |
| 29488075 | Carpenter, FREDRICK | Address on File | | First Class Mail |
| 29611129 | Carpenter, Jane | Address on File | | First Class Mail |
| 29645075 | Carpenter, Jonathin G | Address on File | | First Class Mail |
| 29609015 | Carpenter, Joshua M | Address on File | | First Class Mail |
| 29482152 | Carpenter, JULIE | Address on File | | First Class Mail |
| 29607543 | Carpenter, Kaitlyn Allison | Address on File | | First Class Mail |
| 29631224 | Carpenter, Kayleigh | Address on File | | First Class Mail |
| 29610045 | Carpenter, Megan | Address on File | | First Class Mail |
| 29607645 | Carpenter, Nicole | Address on File | | First Class Mail |
| 29648498 | Carpenter, Owen | Address on File | | First Class Mail |
| 29635121 | Carpenter, Rachel | Address on File | | First Class Mail |
| 29634820 | Carpenter, Shae Patricia | Address on File | | First Class Mail |
| 29773858 | Carpenter, Shawn | Address on File | | First Class Mail |
| 29481694 | Carpenter, TYRONICA | Address on File | | First Class Mail |
| 29489279 | Carpio-Gutierrez, JUAN | Address on File | | First Class Mail |
| 29644594 | Carr Ii, Ahmon D | Address on File | | First Class Mail |
| 29773046 | Carr, Brittany | Address on File | | First Class Mail |
| 29603176 | CARR, BYRON | Address on File | | First Class Mail |
| 29493955 | Carr, DEIRDRA | Address on File | | First Class Mail |
| 29610845 | Carr, Deshawn Scott | Address on File | | First Class Mail |
| 29645998 | Carr, Ebony R | Address on File | | First Class Mail |
| 29901001 | Carr, Erin | Address on File | | First Class Mail |
| 29489096 | Carr, Erin | Address on File | | First Class Mail |
| 29646580 | Carr, Ginny N | Address on File | | First Class Mail |
| 29773921 | Carr, Jacqueline | Address on File | | First Class Mail |
| 29780555 | Carr, Jessica | Address on File | | First Class Mail |
| 29494530 | Carr, JOHN | Address on File | | First Class Mail |
| 29633877 | Carr, Kent | Address on File | | First Class Mail |
| 29781104 | Carr, Keyonna | Address on File | | First Class Mail |
| 29621213 | Carr, Khaliq J | Address on File | | First Class Mail |
| 29621038 | Carr, Lisa A | Address on File | | First Class Mail |
| 29771574 | Carr, Matthew | Address on File | | First Class Mail |
| 29620236 | Carr, Natalie M | Address on File | | First Class Mail |
| 29631309 | Carr, Peter L | Address on File | | First Class Mail |
| 29485547 | Carr, Raeford | Address on File | | First Class Mail |
| 29480093 | Carr, ROBERT | Address on File | | First Class Mail |
| 29607458 | Carr, Susan | Address on File | | First Class Mail |
| 29631063 | Carr, Sydney Madelyn | Address on File | | First Class Mail |
| 29484305 | Carr, TANAYA | Address on File | | First Class Mail |
| 29621832 | Carr, Timothy H | Address on File | | First Class Mail |
| 29644316 | Carracedo, Camila A | Address on File | | First Class Mail |
| 29606832 | Carranza Serrano, Josue | Address on File | | First Class Mail |
| 29621546 | Carranza, Adrian A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643699 | Carranza, Gabriel | Address on File | | First Class Mail |
| 29490734 | Carranza, MIRANDA | Address on File | | First Class Mail |
| 29620803 | Carrasco Alvarado, Meilyn | Address on File | | First Class Mail |
| 29620706 | Carrasco Campos, Ariel A | Address on File | | First Class Mail |
| 29621293 | Carrasquillo, Antonio R | Address on File | | First Class Mail |
| 29771755 | Carrasquillo, Cristian | Address on File | | First Class Mail |
| 29637300 | CARRASQUILLO, FRANCISCO JAVIER | Address on File | | First Class Mail |
| 29782444 | Carrasquillo, Karrie | Address on File | | First Class Mail |
| 29631000 | Carrasquillo, Melissa | Address on File | | First Class Mail |
| 29645387 | Carratu, Antoinette | Address on File | | First Class Mail |
| 29490889 | Carrecker, LARICE | Address on File | | First Class Mail |
| 29632553 | Carrel, Ysabelle Lilialuluikekula | Address on File | | First Class Mail |
| 29648628 | Carreno, Ixtzel L | Address on File | | First Class Mail |
| 29631860 | Carreno, Marisol | Address on File | | First Class Mail |
| 29621573 | Carreno, Richard | Address on File | | First Class Mail |
| 29783597 | Carreon, Haley | Address on File | | First Class Mail |
| 29778668 | Carreon, Maria | Address on File | | First Class Mail |
| 29606775 | Carreon, Michael | Address on File | | First Class Mail |
| 29630352 | Carreon, Yolanda | Address on File | | First Class Mail |
| 29644965 | Carrera, Jessica G | Address on File | | First Class Mail |
| 29643718 | Carrera, Lillian C | Address on File | | First Class Mail |
| 29780790 | Carrera, Naomi | Address on File | | First Class Mail |
| 29775893 | Carreras, Alana | Address on File | | First Class Mail |
| 29781168 | Carreras, Wanda | Address on File | | First Class Mail |
| 29775188 | Carrero, Amarilis | Address on File | | First Class Mail |
| 29781958 | Carrero, Jorge | Address on File | | First Class Mail |
| 29781925 | Carreto, Julio | Address on File | | First Class Mail |
| 29610040 | Carrico, Camrin | Address on File | | First Class Mail |
| 29632331 | Carrico, Vonda Morrison | Address on File | | First Class Mail |
| 29781576 | Carridice, Charmane | Address on File | | First Class Mail |
| 29776863 | Carrie Murphy | 1204 Lead Ave SW<br>Albuquerque NM 87102 | | First Class Mail |
| 29616309 | Carrie, Dehn | Address on File | | First Class Mail |
| 29779555 | Carrier, Estiverne | Address on File | | First Class Mail |
| 29772177 | Carrigan, Angelina | Address on File | | First Class Mail |
| 29493532 | Carrigan, MICAH | Address on File | | First Class Mail |
| 29634020 | Carriger, Jaisy | Address on File | | First Class Mail |
| 29773185 | Carrigg, Cathy | Address on File | | First Class Mail |
| 29774855 | Carrillo, Consuelo | Address on File | | First Class Mail |
| 29609198 | Carrillo, David O | Address on File | | First Class Mail |
| 29773051 | Carrillo, Jamie | Address on File | | First Class Mail |
| 29635702 | Carrillo, Kathyuska Danisha | Address on File | | First Class Mail |
| 29774783 | Carrillo, Marcos | Address on File | | First Class Mail |
| 29645901 | Carrillo, Marvin A | Address on File | | First Class Mail |
| 29644642 | Carrillo, Raul G | Address on File | | First Class Mail |
| 29772246 | Carrington, Andray | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622729 | Carrington, Andrew L | Address on File | | First Class Mail |
| 29491302 | Carrington, CHRISTY | Address on File | | First Class Mail |
| 29772629 | Carrington, John | Address on File | | First Class Mail |
| 29648407 | Carrington, Judy | Address on File | | First Class Mail |
| 29622558 | Carrington, Larvonna L | Address on File | | First Class Mail |
| 29643686 | Carrington, Melinda M | Address on File | | First Class Mail |
| 29484773 | Carrington, RASHEEM | Address on File | | First Class Mail |
| 29622574 | Carrington, Trequan A | Address on File | | First Class Mail |
| 29616983 | Carrio, Perkins II | Address on File | | First Class Mail |
| 29637308 | CARRION, JOSEPH LOUIS | Address on File | | First Class Mail |
| 29645035 | Carris, Ryan L | Address on File | | First Class Mail |
| 29647107 | Carrithers, Alexis | Address on File | | First Class Mail |
| 29778527 | Carrizales, Frances | Address on File | | First Class Mail |
| 29775707 | Carrol, Heather | Address on File | | First Class Mail |
| 29479822 | Carroll County Bureau of Assessment | 15 E Main St, Ste 229, Ste 229<br>Westminster MD 21157 | | First Class Mail |
| 29479930 | Carroll County Department of Assessment and Taxation | 15 E Main St, Ste 229<br>Westminster MD 21157 | | First Class Mail |
| 29780342 | Carroll, Alison | Address on File | | First Class Mail |
| 29774058 | Carroll, Amanda | Address on File | | First Class Mail |
| 29487951 | Carroll, BRITTANY | Address on File | | First Class Mail |
| 29631205 | Carroll, Cameron Chelsea | Address on File | | First Class Mail |
| 29607971 | Carroll, Chiara Faith | Address on File | | First Class Mail |
| 29493066 | Carroll, CYNTHIA | Address on File | | First Class Mail |
| 29646970 | Carroll, David E | Address on File | | First Class Mail |
| 29636200 | Carroll, Emily B. | Address on File | | First Class Mail |
| 29495115 | Carroll, ETHEL | Address on File | | First Class Mail |
| 29489759 | Carroll, EUGENE | Address on File | | First Class Mail |
| 29612141 | Carroll, Jacob | Address on File | | First Class Mail |
| 29776415 | Carroll, Jiles | Address on File | | First Class Mail |
| 29775695 | Carroll, John | Address on File | | First Class Mail |
| 29646086 | Carroll, Kelton D | Address on File | | First Class Mail |
| 29776073 | Carroll, Lang | Address on File | | First Class Mail |
| 29492975 | Carroll, LOUISANA | Address on File | | First Class Mail |
| 29643885 | Carroll, Marianne | Address on File | | First Class Mail |
| 29489217 | Carroll, MEGAN | Address on File | | First Class Mail |
| 29643814 | Carroll, Samuel C | Address on File | | First Class Mail |
| 29631320 | Carroll, Sarah Catherine | Address on File | | First Class Mail |
| 29619980 | Carroll, Susan A | Address on File | | First Class Mail |
| 29645110 | Carroll, Susan R | Address on File | | First Class Mail |
| 29776031 | Carroll, Tiara | Address on File | | First Class Mail |
| 29488802 | Carroll, Tiffany | Address on File | | First Class Mail |
| 29482022 | Carroll, WAYNE | Address on File | | First Class Mail |
| 29487598 | Carrollton-Farmers Independent School District | 1445 North Perry Rd<br>Carrollton TX 75006 | | First Class Mail |
| 29782311 | Carromero, Krystal | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776864 | Carros, Inc. | 7585 Juniper Drive Colorado Springs CO 80908 | | First Class Mail |
| 29619861 | Carrozza, Paul S | Address on File | | First Class Mail |
| 29635760 | Carrubba Jr., Salvatore | Address on File | | First Class Mail |
| 29624397 | Carruth, Lisa | Address on File | | First Class Mail |
| 29627289 | CARRUTHERS, TIMOTHY | Address on File | | First Class Mail |
| 29612793 | CARRUTHERS, TIMOTHY ROBERT | Address on File | | First Class Mail |
| 29619446 | Carson, Adolphus D | Address on File | | First Class Mail |
| 29648319 | Carson, Anthony M | Address on File | | First Class Mail |
| 29783515 | Carson, April | Address on File | | First Class Mail |
| 29490873 | Carson, CHERYL | Address on File | | First Class Mail |
| 29602892 | CARSON, DIMITRIOUS | Address on File | | First Class Mail |
| 29484577 | Carson, JEREMY | Address on File | | First Class Mail |
| 29618663 | Carson, Jonathan M | Address on File | | First Class Mail |
| 29492170 | Carson, KELLY | Address on File | | First Class Mail |
| 29611506 | Carson, KhayMazja A. | Address on File | | First Class Mail |
| 29488254 | Carson, KIERRA | Address on File | | First Class Mail |
| 29482819 | Carson, LETISHA | Address on File | | First Class Mail |
| 29492316 | Carson, LOU | Address on File | | First Class Mail |
| 29492171 | Carson, NATHANIEL | Address on File | | First Class Mail |
| 29780780 | Carson, Shawn | Address on File | | First Class Mail |
| 29482334 | Carson, TAMISHA | Address on File | | First Class Mail |
| 29640073 | Carson, White | Address on File | | First Class Mail |
| 29774964 | Carswell, Crystal | Address on File | | First Class Mail |
| 29637298 | CARSWELL, JENNIFER | Address on File | | First Class Mail |
| 29771750 | Carswell, Jessica | Address on File | | First Class Mail |
| 29622575 | Cartagena, Aidan | Address on File | | First Class Mail |
| 29630729 | Cartaya, Nestor | Address on File | | First Class Mail |
| 29631721 | Carte, Nicole Hope | Address on File | | First Class Mail |
| 29622730 | Carter Iii, Alvin D | Address on File | | First Class Mail |
| 29602964 | Carter Landscaping & More, LLC | PO Box 976 Douglasville GA 30133-0976 | | First Class Mail |
| 29630197 | CARTER LUMBER OF VIRGINIA INC | 601 TALLMADGE ROAD Kent OH 44240 | | First Class Mail |
| 29484853 | Carter, ADELINE | Address on File | | First Class Mail |
| 29491427 | Carter, ADRINE | Address on File | | First Class Mail |
| 29485157 | Carter, AHJAMI | Address on File | | First Class Mail |
| 29611901 | Carter, Alaysiah | Address on File | | First Class Mail |
| 29490237 | Carter, ALEXANDRA | Address on File | | First Class Mail |
| 29611704 | Carter, Amanda L | Address on File | | First Class Mail |
| 29781074 | Carter, Andre | Address on File | | First Class Mail |
| 29774668 | Carter, Andrew | Address on File | | First Class Mail |
| 29647097 | Carter, Andrew G | Address on File | | First Class Mail |
| 29484004 | Carter, ANGELA | Address on File | | First Class Mail |
| 29772059 | Carter, Angela | Address on File | | First Class Mail |
| 29773768 | Carter, Angelina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493421 | Carter, ANTIONETT | Address on File | | First Class Mail |
| 29628251 | Carter, Antoine | Address on File | | First Class Mail |
| 29772903 | Carter, April | Address on File | | First Class Mail |
| 29494409 | Carter, ARETHA | Address on File | | First Class Mail |
| 29778943 | Carter, Ashley | Address on File | | First Class Mail |
| 29772619 | Carter, Ashley | Address on File | | First Class Mail |
| 29608647 | Carter, Aundreya Lashon | Address on File | | First Class Mail |
| 29617453 | Carter, Baier | Address on File | | First Class Mail |
| 29481317 | Carter, BEVERLY | Address on File | | First Class Mail |
| 29634898 | Carter, Bridget | Address on File | | First Class Mail |
| 29635674 | Carter, Caleb M | Address on File | | First Class Mail |
| 29480198 | Carter, CALVIN | Address on File | | First Class Mail |
| 29490127 | Carter, CARMEN | Address on File | | First Class Mail |
| 29485571 | Carter, CASSANDRA | Address on File | | First Class Mail |
| 29480567 | Carter, CHANICE | Address on File | | First Class Mail |
| 29618202 | Carter, Char-Niece D | Address on File | | First Class Mail |
| 29783609 | Carter, Chastity | Address on File | | First Class Mail |
| 29485384 | Carter, CHRISTOPHER | Address on File | | First Class Mail |
| 29780720 | Carter, Cole | Address on File | | First Class Mail |
| 29643672 | Carter, Courtney D | Address on File | | First Class Mail |
| 29492029 | Carter, CRYSTAL | Address on File | | First Class Mail |
| 29620988 | Carter, Cuyler D | Address on File | | First Class Mail |
| 29635499 | Carter, Cymai Gabriella | Address on File | | First Class Mail |
| 29783076 | Carter, Danielle | Address on File | | First Class Mail |
| 29647226 | Carter, David J | Address on File | | First Class Mail |
| 29486244 | Carter, DEBORAH | Address on File | | First Class Mail |
| 29781002 | Carter, Deborah | Address on File | | First Class Mail |
| 29488560 | Carter, Destanee | Address on File | | First Class Mail |
| 29494837 | Carter, Destanie | Address on File | | First Class Mail |
| 29637349 | CARTER, DEVIN DANELL | Address on File | | First Class Mail |
| 29641723 | Carter, Echoles Jr. | Address on File | | First Class Mail |
| 29483559 | Carter, EILLCENT | Address on File | | First Class Mail |
| 29490353 | Carter, ELIZABETH | Address on File | | First Class Mail |
| 29636593 | Carter, Emma Grace | Address on File | | First Class Mail |
| 29780765 | Carter, Erica | Address on File | | First Class Mail |
| 29622712 | Carter, George L | Address on File | | First Class Mail |
| 29632938 | Carter, Hailey Ellen | Address on File | | First Class Mail |
| 29634094 | Carter, Hannah | Address on File | | First Class Mail |
| 29485090 | Carter, HEZEKIAH | Address on File | | First Class Mail |
| 29636572 | Carter, Isabelle Cora | Address on File | | First Class Mail |
| 29778348 | Carter, Isaiah | Address on File | | First Class Mail |
| 29488381 | Carter, JACQUELINE | Address on File | | First Class Mail |
| 29480125 | Carter, JAHNARI | Address on File | | First Class Mail |
| 29484550 | Carter, JAMES | Address on File | | First Class Mail |
| 29771752 | Carter, Jasmine | Address on File | | First Class Mail |
| 29621875 | Carter, Jeffrey L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30197805 | Carter, Jeremy | Address on File | | First Class Mail |
| 29630530 | Carter, Jermaine | Address on File | | First Class Mail |
| 29774600 | Carter, Jessica | Address on File | | First Class Mail |
| 29491015 | Carter, JESSICA | Address on File | | First Class Mail |
| 29489831 | Carter, JHAYLA | Address on File | | First Class Mail |
| 29495191 | Carter, JOCELYN | Address on File | | First Class Mail |
| 29629216 | Carter, Joshtine | Address on File | | First Class Mail |
| 29648116 | Carter, Julian L | Address on File | | First Class Mail |
| 29493033 | Carter, KANALA | Address on File | | First Class Mail |
| 29609374 | Carter, Kashmere | Address on File | | First Class Mail |
| 29612325 | Carter, Kayden James | Address on File | | First Class Mail |
| 29492466 | Carter, KEISHA | Address on File | | First Class Mail |
| 29634773 | Carter, Kenneth | Address on File | | First Class Mail |
| 29772848 | Carter, Laniece | Address on File | | First Class Mail |
| 29780453 | Carter, Latonia | Address on File | | First Class Mail |
| 29489220 | Carter, LATRICE | Address on File | | First Class Mail |
| 29608067 | Carter, Laura | Address on File | | First Class Mail |
| 29648629 | Carter, Le Sha S | Address on File | | First Class Mail |
| 29484967 | Carter, MARKTY | Address on File | | First Class Mail |
| 30226852 | Carter, Matthew | Address on File | | First Class Mail |
| 29621031 | Carter, Michael A | Address on File | | First Class Mail |
| 29629443 | Carter, Michael Corey | Address on File | | First Class Mail |
| 29607102 | Carter, Minette Soleil | Address on File | | First Class Mail |
| 29631960 | Carter, Natalia Gianna | Address on File | | First Class Mail |
| 29488975 | Carter, NICOLE | Address on File | | First Class Mail |
| 29491931 | Carter, QUINETTA | Address on File | | First Class Mail |
| 29492470 | Carter, RAQUEL | Address on File | | First Class Mail |
| 29480371 | Carter, Raymond | Address on File | | First Class Mail |
| 29482017 | Carter, RENAR | Address on File | | First Class Mail |
| 29645410 | Carter, Sam | Address on File | | First Class Mail |
| 29610693 | Carter, Sequoya | Address on File | | First Class Mail |
| 29773473 | Carter, Shanese | Address on File | | First Class Mail |
| 29489231 | Carter, SONYA | Address on File | | First Class Mail |
| 29644882 | Carter, Sonya A | Address on File | | First Class Mail |
| 29492431 | Carter, TARA | Address on File | | First Class Mail |
| 29485424 | Carter, TASHA | Address on File | | First Class Mail |
| 29483760 | Carter, TERESA | Address on File | | First Class Mail |
| 29630576 | Carter, Tierra B. | Address on File | | First Class Mail |
| 29481560 | Carter, TIFFANY | Address on File | | First Class Mail |
| 29619235 | Carter, Timothy D | Address on File | | First Class Mail |
| 29775859 | Carter, Ursula | Address on File | | First Class Mail |
| 29481839 | Carter, Valeria | Address on File | | First Class Mail |
| 29485714 | Carter, WANDA | Address on File | | First Class Mail |
| 29772822 | Carter, Wilbert | Address on File | | First Class Mail |
| 29606539 | CARTER, WILLIAM | Address on File | | First Class Mail |
| 29621867 | Carter, William H | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783628 | Carter, Zachary | Address on File | | First Class Mail |
| 29491006 | Cartersmalls, KIMBERLY | Address on File | | First Class Mail |
| 29493063 | Carthen, DIANNA | Address on File | | First Class Mail |
| 29642998 | Cartier, Augustine | Address on File | | First Class Mail |
| 29650520 | Carts of America | dba Carts of America1901 Bailey Rd SW Warren OH 44481 | | First Class Mail |
| 29485949 | Cartwright, ANTHONY | Address on File | | First Class Mail |
| 29484205 | Cartwright, JENNIFER | Address on File | | First Class Mail |
| 29609973 | Carty, Ashley J | Address on File | | First Class Mail |
| 29632425 | Carty, Caitlin M. | Address on File | | First Class Mail |
| 29622152 | Carty, Felicia Q | Address on File | | First Class Mail |
| 29633304 | Carty, Kristianna Noel | Address on File | | First Class Mail |
| 29620092 | Caruso, Bella B | Address on File | | First Class Mail |
| 29783067 | Caruso, Deanne | Address on File | | First Class Mail |
| 29783242 | Caruso, Joeey | Address on File | | First Class Mail |
| 29774151 | Caruso, Samuel | Address on File | | First Class Mail |
| 29482145 | Caruthers, LATASHA | Address on File | | First Class Mail |
| 29482433 | Caruthers, STEVEN | Address on File | | First Class Mail |
| 29775034 | Carvajal, Rosanna | Address on File | | First Class Mail |
| 29792905 | Carver Enterprises Inc | Dba Fish Window Cleaning, 8070 Reading Road, Suite 7 Cincinnati OH 45237 | | First Class Mail |
| 29772512 | Carver, Brandon | Address on File | | First Class Mail |
| 29609190 | Carver, Emilee Paige | Address on File | | First Class Mail |
| 29611276 | Carver, Jamisen A | Address on File | | First Class Mail |
| 29495218 | Carver, KRISTEN | Address on File | | First Class Mail |
| 29632329 | Carver, Lisa Marie | Address on File | | First Class Mail |
| 29783475 | Carver, Michael | Address on File | | First Class Mail |
| 29618815 | Carway, Sean C | Address on File | | First Class Mail |
| 29779876 | Carwise, Derius | Address on File | | First Class Mail |
| 29628290 | Cary, Bailey | Address on File | | First Class Mail |
| 29644458 | Cary, Connor C | Address on File | | First Class Mail |
| 29617211 | Cary, Jones | Address on File | | First Class Mail |
| 29613862 | Caryanne, Arnold | Address on File | | First Class Mail |
| 29617747 | Cas, Jackson | Address on File | | First Class Mail |
| 29647797 | Casaburi, Will H | Address on File | | First Class Mail |
| 29619167 | Casad, Randall R | Address on File | | First Class Mail |
| 29622838 | Casados, Suzanne M | Address on File | | First Class Mail |
| 29633652 | Casalaspro, Patrick | Address on File | | First Class Mail |
| 29780554 | Casale Cabassa, Yvonne | Address on File | | First Class Mail |
| 29780054 | Casan, Shirley | Address on File | | First Class Mail |
| 29621843 | Casanova, Yanislet C | Address on File | | First Class Mail |
| 29778546 | Casarez, Raul | Address on File | | First Class Mail |
| 29612831 | CASAS, ASHLEY ROBIN | Address on File | | First Class Mail |
| 29612858 | CASAS, JUAN | Address on File | | First Class Mail |
| 29620061 | Casas, Zhila G | Address on File | | First Class Mail |
| 29646466 | Casazza, James P | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776865 | Cascade Enterprises, LLC | 16915 El Camino Real<br>Houston TX 77058 | | First Class Mail |
| 30182768 | Cascade Natural Gas | 400 N 4th St<br>Bismarck ND 58501 | | First Class Mail |
| 29624940 | CASCADE NATURAL GAS | 8113 W GRANDRIDGE BLVD<br>KENNEWICK WA 99336 | | First Class Mail |
| 29486835 | CASCADE NATURAL GAS | P.O. BOX 5600<br>BISMARCK ND 58506-5600 | | First Class Mail |
| 29792980 | CASCO America LLC | 1240 E Belmont St<br>Ontario CA 91761 | | First Class Mail |
| 29649887 | CASCO Pet | 4331 Schaefer Ave<br>Chino CA 91710-5451 | | First Class Mail |
| 29612371 | Case, Laci Paige | Address on File | | First Class Mail |
| 29620951 | Casedonte, Marc S | Address on File | | First Class Mail |
| 29618708 | Casedonte, Roslyn L | Address on File | | First Class Mail |
| 29649942 | Casella Waste System | 225 Homer Street<br>Olean NY 14760 | | First Class Mail |
| 29618185 | Casesi, Tyler C | Address on File | | First Class Mail |
| 29640320 | Casey, Johnson | Address on File | | First Class Mail |
| 29775374 | Casey, Karen | Address on File | | First Class Mail |
| 29780872 | Casey, Kathleen | Address on File | | First Class Mail |
| 29483692 | Casey, KENYA | Address on File | | First Class Mail |
| 29643791 | Casey, Noah D | Address on File | | First Class Mail |
| 29607222 | Casey, Terry | Address on File | | First Class Mail |
| 29783662 | Casey, Tim | Address on File | | First Class Mail |
| 29488803 | Casey, VANESSA | Address on File | | First Class Mail |
| 29480796 | Casey, Walter | Address on File | | First Class Mail |
| 29613711 | Casey, ward Jr. | Address on File | | First Class Mail |
| 29624607 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | 10001 BUNKUM RD<br>FAIRVIEW HEIGHTS IL 62208 | | First Class Mail |
| 29486836 | CASEYVILLE TOWNSHIP WATER AND SEWAGE SYST | P.O. BOX 1900<br>FAIRVIEW HEIGHTS IL 62208 | | First Class Mail |
| 29490197 | Cash, BRIANNA | Address on File | | First Class Mail |
| 29771950 | Cash, Brittany | Address on File | | First Class Mail |
| 29482161 | Cash, CASH | Address on File | | First Class Mail |
| 29773091 | Cash, Elizabeth | Address on File | | First Class Mail |
| 29488310 | Cash, SHAKEIA | Address on File | | First Class Mail |
| 29485395 | Cashaw, JHASLIN | Address on File | Email on File | Email |
| 29615440 | CaShunna, Johnson | Address on File | | First Class Mail |
| 29781097 | Casiano, Arlene | Address on File | | First Class Mail |
| 29774361 | Casiano, Fatima | Address on File | | First Class Mail |
| 29775997 | Casiano, Juan | Address on File | | First Class Mail |
| 29628410 | CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075<br>San Juan PR 00919-5075 | | First Class Mail |
| 29608285 | Casillas, Jonathan Ariel | Address on File | | First Class Mail |
| 29610099 | Casillas-Scott, Broden Lucio | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775073 | Casimir, Shirley | Address on File | | First Class Mail |
| 29620254 | Casman, Andrew M | Address on File | | First Class Mail |
| 29773282 | Cason, Bennode | Address on File | | First Class Mail |
| 29639891 | Cason, Doyle | Address on File | | First Class Mail |
| 29484515 | Cason, JENNIFER | Address on File | | First Class Mail |
| 29775216 | Cason, Jessica | Address on File | | First Class Mail |
| 29782456 | Cason, Matt | Address on File | | First Class Mail |
| 29609636 | Cason, Rhyann Christine | Address on File | | First Class Mail |
| 29486073 | Casper, SANDRA | Address on File | | First Class Mail |
| 29610766 | Casper, Teresa | Address on File | | First Class Mail |
| 29624060 | Caspio Inc | 1286 Kifer Rd Suite 107 Sunnyvale CA 94086 | | First Class Mail |
| 29490838 | Casquino, VICTOR | Address on File | | First Class Mail |
| 29636817 | Cassaday, Matthew James | Address on File | | First Class Mail |
| 29618082 | Cassandra, Cano | Address on File | | First Class Mail |
| 29642635 | Cassandra, Chavez | Address on File | | First Class Mail |
| 29613983 | Cassandra, Hustede | Address on File | | First Class Mail |
| 29779236 | Cassell, Misty | Address on File | | First Class Mail |
| 29493625 | Cassell, TERRANCE | Address on File | | First Class Mail |
| 29624396 | Casseus, Danielle | Address on File | | First Class Mail |
| 29641321 | Cassidy, Belles | Address on File | | First Class Mail |
| 29636743 | Cassidy, Caeli Elanor | Address on File | | First Class Mail |
| 29773071 | Cassidy, Joseph | Address on File | | First Class Mail |
| 29612059 | Cassidy, Liam Bryan | Address on File | | First Class Mail |
| 30353323 | Cassidy, William | Address on File | | First Class Mail |
| 30353324 | Cassidy, William | Address on File | | First Class Mail |
| 29628413 | CASSIE SHORTSLEEVE INC | 3 JOHNS AVENUE Medfield MA 02052 | | First Class Mail |
| 29628818 | CASSIE, DAVID | Address on File | | First Class Mail |
| 29618757 | Cassil, Katheryne | Address on File | | First Class Mail |
| 29647271 | Castagnaro, Tylor D | Address on File | | First Class Mail |
| 29644365 | Castaneda Venegas, Sergio | Address on File | | First Class Mail |
| 29489105 | Castaneda, ANTHONY | Address on File | | First Class Mail |
| 29778347 | Castaneda, Arnold | Address on File | | First Class Mail |
| 29612966 | CASTANEDA, BRYEN ALEXANDER | Address on File | | First Class Mail |
| 29482229 | Castaneda, CATHLEEN | Address on File | | First Class Mail |
| 29771271 | Castaneda, Cynthia | Address on File | | First Class Mail |
| 29607869 | Castaneda, Gianna Bella | Address on File | | First Class Mail |
| 29779552 | Castaneda, Israel | Address on File | | First Class Mail |
| 29636232 | Castaneda, Jessica | Address on File | | First Class Mail |
| 29611698 | Castaneda, Jocelyn | Address on File | | First Class Mail |
| 29622839 | Castaneda, Jose | Address on File | | First Class Mail |
| 29781272 | Castaneda, Lisa | Address on File | | First Class Mail |
| 29775219 | Castaneda, Maria Guadalupe | Address on File | | First Class Mail |
| 29489094 | Castaneda, PHIDHEL | Address on File | | First Class Mail |
| 29776439 | Castaneda., Gabriel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609090 | Castano De La Cruz, Chanty R. | Address on File | | First Class Mail |
| 29775287 | Castanon, Celeny | Address on File | | First Class Mail |
| 29773207 | Castanon, Juan | Address on File | | First Class Mail |
| 29480782 | Castanos, BRENDA | Address on File | | First Class Mail |
| 29602596 | Casteel Automatic Fire Protection, Inc | 2836 Delafield St Houston TX 77023 | | First Class Mail |
| 29782800 | Casteel, Kelly | Address on File | | First Class Mail |
| 29644251 | Castelan Granados, Rafael | Address on File | | First Class Mail |
| 29636035 | Castellano, Viviana Bella | Address on File | | First Class Mail |
| 29646613 | Castellanos Lopez, Gerardo | Address on File | | First Class Mail |
| 29621197 | Castellanos, Albert | Address on File | | First Class Mail |
| 29648676 | Castellanos, Christian I | Address on File | | First Class Mail |
| 29778396 | Castellanos, Esmeralda | Address on File | | First Class Mail |
| 29632259 | Castellanos, Lizbeth G. | Address on File | | First Class Mail |
| 29609949 | Castellanos, Sarah | Address on File | | First Class Mail |
| 29622086 | Castellanos-Gamino, Joseph A | Address on File | | First Class Mail |
| 29635099 | Castellino, Maryrose (Matt) A | Address on File | | First Class Mail |
| 29619365 | Castello, Cherise O | Address on File | | First Class Mail |
| 29772282 | Castellon, Odaris | Address on File | | First Class Mail |
| 29611317 | Castellucio, Natalia Renee | Address on File | | First Class Mail |
| 29632666 | Castelly, Courtney Libby | Address on File | | First Class Mail |
| 29619629 | Castiglia, Mark E | Address on File | | First Class Mail |
| 29772489 | Castillo, Alejandro | Address on File | | First Class Mail |
| 29780016 | Castillo, Alexis | Address on File | | First Class Mail |
| 29780427 | Castillo, Arixon | Address on File | | First Class Mail |
| 29620542 | Castillo, Cheyenne A | Address on File | | First Class Mail |
| 29483828 | Castillo, CRISTEN | Address on File | | First Class Mail |
| 29783351 | Castillo, Cristina | Address on File | | First Class Mail |
| 29778456 | Castillo, Daniella | Address on File | | First Class Mail |
| 29492045 | Castillo, DASHA | Address on File | | First Class Mail |
| 29781859 | Castillo, Demelin | Address on File | | First Class Mail |
| 29634686 | Castillo, Derek Manuel | Address on File | | First Class Mail |
| 29773614 | Castillo, Derrick | Address on File | | First Class Mail |
| 29771195 | Castillo, Domingo | Address on File | | First Class Mail |
| 29771504 | Castillo, Enedelia | Address on File | | First Class Mail |
| 29608894 | Castillo, Enrique A. | Address on File | | First Class Mail |
| 29774874 | Castillo, Estella | Address on File | | First Class Mail |
| 29644293 | Castillo, Francisco J | Address on File | | First Class Mail |
| 29629005 | CASTILLO, GABRIELLA LYNN | Address on File | | First Class Mail |
| 29771681 | Castillo, Grace | Address on File | | First Class Mail |
| 29481330 | Castillo, GUSTAVO | Address on File | | First Class Mail |
| 29634873 | Castillo, Hector | Address on File | | First Class Mail |
| 29782338 | Castillo, Ismael | Address on File | | First Class Mail |
| 29612787 | CASTILLO, JACOB ASCENSION | Address on File | | First Class Mail |
| 29643815 | Castillo, Jacqueline R | Address on File | | First Class Mail |
| 29778587 | Castillo, James Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618657 | Castillo, Jan Remberr | Address on File | | First Class Mail |
| 29481619 | Castillo, JORGE | Address on File | | First Class Mail |
| 29632882 | Castillo, Juan D. | Address on File | | First Class Mail |
| 29635441 | Castillo, Julian Jesus | Address on File | | First Class Mail |
| 29494562 | Castillo, LESSLYER | Address on File | | First Class Mail |
| 29645522 | Castillo, Liliana | Address on File | | First Class Mail |
| 29778525 | Castillo, Marisol | Address on File | | First Class Mail |
| 29608821 | Castillo, Marley Marie | Address on File | | First Class Mail |
| 29778249 | Castillo, Moises | Address on File | | First Class Mail |
| 29773103 | Castillo, Nicole | Address on File | | First Class Mail |
| 29611758 | Castillo, Penelope Iniv | Address on File | | First Class Mail |
| 29771465 | Castillo, Raquel | Address on File | | First Class Mail |
| 29647658 | Castillo, Romnick P | Address on File | | First Class Mail |
| 29771166 | Castillo, Rosa | Address on File | | First Class Mail |
| 29609398 | Castillo, Sergio Antonio | Address on File | | First Class Mail |
| 29782040 | Castillo, Stella | Address on File | | First Class Mail |
| 29771295 | Castillo, Stephanie | Address on File | | First Class Mail |
| 29782316 | Castillo, Stephany | Address on File | | First Class Mail |
| 29622081 | Castillo, Tyler M | Address on File | | First Class Mail |
| 29642044 | Castillo, Yanez Del | Address on File | | First Class Mail |
| 29630397 | Castillo, Zulema | Address on File | | First Class Mail |
| 29773925 | Castings, Christian | Address on File | | First Class Mail |
| 29644054 | Castings, James R | Address on File | | First Class Mail |
| 29628414 | CASTLE & COOKE CORONA | CROSSINGS LLC, PO BOX 843738<br>Los Angeles CA 90084-3738 | | First Class Mail |
| 29643741 | Castle Ii, Robert E | Address on File | | First Class Mail |
| 29487548 | Castle Pines City Clerk/Finance Department | 7437 Village Square Dr, Ste 200, Ste 200<br>Castle Pines CO 80108 | | First Class Mail |
| 29479948 | Castle Rock Finance Department | 100 N Wilcox St<br>Castle Rock CO 80104 | | First Class Mail |
| 29632802 | Castle, Christopher James | Address on File | | First Class Mail |
| 29608124 | Castle, Jackson Lee | Address on File | | First Class Mail |
| 29618937 | Castle, Matthew A | Address on File | | First Class Mail |
| 29781028 | Castle, Steveepaige | Address on File | | First Class Mail |
| 29619034 | Castle, Todd R | Address on File | | First Class Mail |
| 29773556 | Castleberry, Lawrence | Address on File | | First Class Mail |
| 30200954 | CastleKnight Master Fund LP | Attn: CastleKnight Management LP as Fund Manager, Maples Coporate Services<br>Limited, PO Box 309<br>Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 29488497 | Casto, Terrence | Address on File | | First Class Mail |
| 29620904 | Caston, Brandon D | Address on File | | First Class Mail |
| 29782373 | Caston, Cassandra | Address on File | | First Class Mail |
| 29634768 | Castrejon, Alexis | Address on File | | First Class Mail |
| 29782291 | Castrillon, Rosa | Address on File | | First Class Mail |
| 29632930 | Castro Lopez, Carlos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644676 | Castro, Ana Y | Address on File | | First Class Mail |
| 29618393 | Castro, Anisa D | Address on File | | First Class Mail |
| 29771806 | Castro, Annette | Address on File | | First Class Mail |
| 29643628 | Castro, Anthony | Address on File | | First Class Mail |
| 29643707 | Castro, Blas N | Address on File | | First Class Mail |
| 29633101 | Castro, Cristian | Address on File | | First Class Mail |
| 29772435 | Castro, Daniel | Address on File | | First Class Mail |
| 29631438 | Castro, Destiny | Address on File | | First Class Mail |
| 29491152 | Castro, FRANKLIN | Address on File | | First Class Mail |
| 29481938 | Castro, GERARDO | Address on File | | First Class Mail |
| 29774943 | Castro, Herminia | Address on File | | First Class Mail |
| 29621868 | Castro, Jacob | Address on File | | First Class Mail |
| 29779857 | Castro, Javier | Address on File | | First Class Mail |
| 29637195 | CASTRO, JOEL | Address on File | | First Class Mail |
| 29609904 | Castro, Kaytlyne Joanne | Address on File | | First Class Mail |
| 29774311 | Castro, Maria | Address on File | | First Class Mail |
| 29621132 | Castro, Matthew T | Address on File | | First Class Mail |
| 29645632 | Castro, Michelle | Address on File | | First Class Mail |
| 29772347 | Castro, Monica | Address on File | | First Class Mail |
| 29772296 | Castro, Norma | Address on File | | First Class Mail |
| 29775101 | Castro, Odeth | Address on File | | First Class Mail |
| 29620619 | Castro, Omar | Address on File | | First Class Mail |
| 29782165 | Castro, Omayra | Address on File | | First Class Mail |
| 29778463 | Castro, Pablo | Address on File | | First Class Mail |
| 29772393 | Castro, Ramon | Address on File | | First Class Mail |
| 29775047 | Castro, Reinaldo | Address on File | | First Class Mail |
| 29648630 | Castro, Sandra R | Address on File | | First Class Mail |
| 29607205 | Castro, Tina | Address on File | | First Class Mail |
| 29645746 | Castro, Tracey V | Address on File | | First Class Mail |
| 29772349 | Castro, Valerie | Address on File | | First Class Mail |
| 29609035 | Castro, Vincent Kane | Address on File | | First Class Mail |
| 29485692 | Castro, ZOELVY | Address on File | | First Class Mail |
| 29611854 | Castronuovo, Andrew | Address on File | | First Class Mail |
| 29634574 | Castrovinci, Brittani | Address on File | | First Class Mail |
| 29621721 | Caswell, Alan J | Address on File | | First Class Mail |
| 29491631 | Caswell, APRIL | Address on File | | First Class Mail |
| 29644637 | Caswell, Janna R | Address on File | | First Class Mail |
| 29609908 | Caswell, Laura | Address on File | | First Class Mail |
| 29488543 | Caswell, Samantha | Address on File | | First Class Mail |
| 29645785 | Caswell, Sean M | Address on File | | First Class Mail |
| 30347459 | CataBoom Technologies, LLC | 2100 N. Greenville Avenue, Suite 400 Richardson TX 75082 | | First Class Mail |
| 29775185 | Catala, Miguel | Address on File | | First Class Mail |
| 29609285 | CatalaGalino, Glorimar | Address on File | | First Class Mail |
| 29610200 | Catalan, Helena Grace | Address on File | | First Class Mail |
| 29481369 | Catalan, MARIO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631173 | Catalano, Riana L. | Address on File | | First Class Mail |
| 29782794 | Cataldo, Santanna | Address on File | | First Class Mail |
| 29609776 | Catallo, Joshua | Address on File | | First Class Mail |
| 29635868 | Catania, Elayna | Address on File | | First Class Mail |
| 29610060 | Catapano, Nicholas | Address on File | | First Class Mail |
| 29626555 | CATAPULT SYSTEMS | 1221 SOUTH MOPAC EXPRESSWAY, SUITE 350 AUSTIN TX 78746 | | First Class Mail |
| 29621770 | Cataulin, Oliver R | Address on File | | First Class Mail |
| 29628415 | CATAWBA COUNTY TAX COLLECTOR | PO BOX 368 Newton NC 28658-0368 | | First Class Mail |
| 29479899 | Catawba County Tax Office | 25 Government Dr Newton NC 28658 | | First Class Mail |
| 29637111 | CATBAGAN, CHERRY LYN | Address on File | | First Class Mail |
| 29491355 | Catching, KIMBERLY | Address on File | | First Class Mail |
| 29492640 | Catchings, ANNINE | Address on File | | First Class Mail |
| 29621103 | Catchings, Jeron Q | Address on File | | First Class Mail |
| 29776866 | Catchpoint Systems, Inc. | 228 Park Ave S #28080 New York NY 10003-1502 | | First Class Mail |
| 29633872 | Catellier, Caitlin R | Address on File | | First Class Mail |
| 29631448 | Catena, Savannah Lynn | Address on File | | First Class Mail |
| 29491991 | Cater, ERMMALENA | Address on File | | First Class Mail |
| 30282156 | Cates Moving LLC | 205 Westside Dr. Tullahoma TN 37388 | | First Class Mail |
| 29484208 | Cates, CORTELAND | Address on File | | First Class Mail |
| 29603102 | Cates, David | Address on File | | First Class Mail |
| 29484207 | Cates, MAURICE | Address on File | | First Class Mail |
| 29489193 | Cates, ROBERT | Address on File | | First Class Mail |
| 29608120 | Cathan, Abigail Christian | Address on File | | First Class Mail |
| 29792412 | Catherine Alleman | 512 Chattermark ct Westminster MD 21158 | | First Class Mail |
| 29792830 | Catherine Martinez | 3101 Stephen F Austin Dr Mount Pleasant SC 29464 | | First Class Mail |
| 29624588 | Catherine Martinez | Attn: Margaret Donahue111 Coleman Blvd, Suite 301 Mount Pleasant SC 29464 | | First Class Mail |
| 29638411 | Catherine, Hill | Address on File | | First Class Mail |
| 29615430 | Catherine, Priest | Address on File | | First Class Mail |
| 29610688 | Cathey, Adrianna mae | Address on File | | First Class Mail |
| 29492559 | Cathey, JAZMINE | Address on File | | First Class Mail |
| 29486271 | Cathey, JONATHAN | Address on File | | First Class Mail |
| 29632132 | Cathey, Marisa Laci | Address on File | | First Class Mail |
| 29610645 | Cathey, Rebecca Adalede | Address on File | | First Class Mail |
| 29617575 | Cathleen, Glover | Address on File | | First Class Mail |
| 29630607 | Catlett, Roderick Natheial | Address on File | | First Class Mail |
| 29610410 | Catlin, Gabrielle E. | Address on File | | First Class Mail |
| 29483955 | Catlin, ROBIN | Address on File | | First Class Mail |
| 29625604 | Catnapper, Jackson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775507 | Cato, Marva | Address on File | | First Class Mail |
| 29617197 | Cato, Reaves II | Address on File | | First Class Mail |
| 29771695 | Cato-Fleming, Jasmine | Address on File | | First Class Mail |
| 29623728 | Cats Are People Too | PO Box 1947<br>Warren OH 44482 | | First Class Mail |
| 29783027 | Caudill, Jimmy | Address on File | | First Class Mail |
| 29633164 | Caudill, Kristina | Address on File | | First Class Mail |
| 29607947 | Caudill, Sydni Michelle | Address on File | | First Class Mail |
| 29606746 | Caudill, Zackary | Address on File | | First Class Mail |
| 29603235 | CAUDILLO, ADOLFO | Address on File | | First Class Mail |
| 29771278 | Caudillo, Adolpfo | Address on File | | First Class Mail |
| 29481985 | Caudle, KENA | Address on File | | First Class Mail |
| 29619522 | Caudle, Michelle L | Address on File | | First Class Mail |
| 29618710 | Cauley, Aidan W | Address on File | | First Class Mail |
| 29486386 | Cauley, TERRY | Address on File | | First Class Mail |
| 29621567 | Caulfield, Daniel A | Address on File | | First Class Mail |
| 29780905 | Caulkins, Danel | Address on File | | First Class Mail |
| 29610417 | Caul-Vaughan, Aishaya Monay | Address on File | | First Class Mail |
| 30202312 | Causeway Square, LLC | 1801 NE 123rd St., Suite 300<br>Miami FL 33181 | | First Class Mail |
| 29648915 | Causeway Square, LLC | 1801 NE 123rd St., Suite 300<br>North Miami FL 33181 | | First Class Mail |
| 29790664 | Causeway Square, LLC | 1801 NE 123rd St.<br>Miami FL 33181 | | First Class Mail |
| 29628420 | CAUSEWAY SQUARE, LLC | PO BOX 865741<br>Orlando FL 32886 | | First Class Mail |
| 29620583 | Causey, Charles C | Address on File | | First Class Mail |
| 29491598 | Causey, DARIUS | Address on File | | First Class Mail |
| 29492857 | Causey, SHAKARA | Address on File | | First Class Mail |
| 29783636 | Caussade, Edward | Address on File | | First Class Mail |
| 29781298 | Cauthan, Timothy | Address on File | | First Class Mail |
| 29609583 | Cava, Florina | Address on File | | First Class Mail |
| 29633992 | Cavalier, Carter Grant | Address on File | | First Class Mail |
| 29489494 | Cavalier, CHAD | Address on File | | First Class Mail |
| 29643446 | Cavaliere, Clayton C | Address on File | | First Class Mail |
| 29645671 | Cavaliere, Olivia L | Address on File | | First Class Mail |
| 29773839 | Cavaliere, Victoria | Address on File | | First Class Mail |
| 29618220 | Cavallari, Frank R | Address on File | | First Class Mail |
| 29631750 | Cavallaro, Jamie Diane | Address on File | | First Class Mail |
| 29607970 | Cavallo, Michael | Address on File | | First Class Mail |
| 29631308 | Cavallo, Taylor Nicole | Address on File | | First Class Mail |
| 29782320 | Cavanaugh, Camirra | Address on File | | First Class Mail |
| 29646090 | Cavanaugh, Jordan | Address on File | | First Class Mail |
| 29631967 | Cavano, Colin Reed | Address on File | | First Class Mail |
| 29633168 | Cavarello, Courtney J | Address on File | | First Class Mail |
| 29632028 | Cavarello, James Paul | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771274 | Cavazos, Briana | Address on File | | First Class Mail |
| 29778429 | Cavazos, Francisco | Address on File | | First Class Mail |
| 29622841 | Cavazos, Jonathan | Address on File | | First Class Mail |
| 29646811 | Cavazos, Julia I | Address on File | | First Class Mail |
| 29778381 | Cavazos, Noelia | Address on File | | First Class Mail |
| 29771419 | Cavazos, Olga | Address on File | | First Class Mail |
| 29622768 | Cavazos, Valerie A | Address on File | | First Class Mail |
| 29776868 | Cave Shake, LLC | 1386 1/2 Edgecliffe Drive Los Angeles CA 90041 | | First Class Mail |
| 29492239 | Cave, BETTY | Address on File | | First Class Mail |
| 29776869 | Caveman Foods LLC | 1777 Botelho Dr, Ste 101 Walnut Creek CA 94596-5083 | | First Class Mail |
| 29792655 | Caveman Foods, LLC (DRP) | 1777 Botelho Drive , Suite 101 Walnut Creek CA 94596 | | First Class Mail |
| 29627974 | Caveman Foods, LLC (DRP) | Jeff Hansberry, 497 Edison Ct, Suite B Fairfield CA 94534 | | First Class Mail |
| 29633642 | Cavenaugh, Victor Lee | Address on File | | First Class Mail |
| 29481361 | Cavender, NICK | Address on File | | First Class Mail |
| 29490697 | Caver, TAMIKA | Address on File | | First Class Mail |
| 29633778 | Caviness, Avery Emanuel | Address on File | | First Class Mail |
| 29608115 | Cavins, Antonia Teresa | Address on File | | First Class Mail |
| 29642035 | Cavion, Lyons | Address on File | | First Class Mail |
| 29491181 | Cawthorne, Yolanda | Address on File | | First Class Mail |
| 29641829 | Cayden, Heisner | Address on File | | First Class Mail |
| 29774171 | Cayea, Jamey | Address on File | | First Class Mail |
| 29642175 | Caylex, Cagle | Address on File | | First Class Mail |
| 29642897 | Caylie, Chirumbolo | Address on File | | First Class Mail |
| 29620936 | Caywood, Tia D | Address on File | | First Class Mail |
| 29646229 | Cazares, Rashell | Address on File | | First Class Mail |
| 29606441 | Cazel, Travis | Address on File | | First Class Mail |
| 29636069 | Cazinha, Erica | Address on File | | First Class Mail |
| 29608371 | Cazzato, Christopher s | Address on File | | First Class Mail |
| 30202313 | CBB Venture LLC | 38 Corbett Way Eatontown NJ 07724 | | First Class Mail |
| 29784083 | CBDFit, LLC | 701 Park of Commerce Blvd, Ste 101, BOCA RATON FL 33487 | | First Class Mail |
| 29900353 | CBG Midwest LLC dba Bass Security Services | 26701 Richmond Road Bedford Heights OH 44146 | | First Class Mail |
| 29624328 | CBI Workplace Soluti | 4020 Yancey Road Charlotte NC 28217 | | First Class Mail |
| 29625469 | CBIZ Investment Advisory Services, LLC | PO Box 645547 Cincinnati OH 45264-5547 | | First Class Mail |
| 30202314 | CBL & Associates Management, Inc. | CBL Center, Suite 500, 2030 Hamilton Place Blvd Chattanooga TN 37421-6000 | | First Class Mail |
| 29791262 | CBL & Associates Management, Inc. | CBL Center Chattanooga TN 37421-6000 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650550 | CBR Brokerage Inc | 304 Norris Ave PO Box 89<br>North Vernon IN 47265 | | First Class Mail |
| 29790665 | CBRE | PO BOX 406588<br>Atlanta GA 30384-6588 | | First Class Mail |
| 29784085 | CBRE | PO BOX 406588, LOCATION CODE 2991<br>Atlanta GA 30384-6588 | | First Class Mail |
| 29602515 | CBRE Inc | 770 N Halsted St Ste 503<br>Chicago IL 60642 | | First Class Mail |
| 29495301 | CBRE, Inc. | Attn: Nancy Westphal, General Counsel - Global Workplace Solutions, 2100 McKinney Avenue, Suite 900<br>Dallas TX 75201 | | First Class Mail |
| 29784086 | CBS Ventures, LLC | PO Box 8543<br>Omaha NE 68108-0543 | | First Class Mail |
| 29628422 | CBTS LLC | 1507 Solutions Center<br>Chicago IL 60677-1005 | | First Class Mail |
| 29784087 | CC Vending, Inc. | 90 Macquesten Parkway South<br>Mount Vernon NY 10550 | | First Class Mail |
| 29628423 | CC&B ASSOCIATES | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE<br>Charlotte NC 28203 | | First Class Mail |
| 29784088 | CC&B Associates LLC | 1620 Scott Ave.,<br>Charlotte NC 28203 | | First Class Mail |
| 29648917 | CC&B Associates LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Ave.<br>Charlotte NC 28203 | | First Class Mail |
| 30256052 | CC&B Associates LLC | | jay@chambers.group.com | Email |
| 29604141 | CCA - Division of Taxation (Cleveland) | CCA - Division of Taxation, PO Box 94723<br>Cleveland OH 44101-4723 | | First Class Mail |
| 29605015 | CCBCC | 18400 MURDOCK CIRCLE<br>Port Charlotte FL 33948 | | First Class Mail |
| 29648918 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N, Suite 100<br>Charlotte NC 28227 | | First Class Mail |
| 29790666 | CCBF Associates (Greenville), LLC | 2520 Sardis Road N<br>Charlotte NC 28227 | | First Class Mail |
| 29625329 | CCC Facility Solutions, LLC | 1670 Robert St #240<br>Saint Paul MN 55118 | | First Class Mail |
| 29623729 | CCP & FSG LL9040 | HTP Associates Inc120-124 E Lancaster Ave Ste101<br>Ardmore PA 19003 | | First Class Mail |
| 30202317 | CCP&FSG, L.P. | c/o U.S. Realty Associates, Inc., 120 E. Lancaster Ave., Suite 101<br>Ardmore PA 19003 | | First Class Mail |
| 29622939 | CCP&FSG, L.P. | Krista Grasso, 120 E. Lancaster Ave., Suite 101<br>Ardmore PA 19003 | | First Class Mail |
| 29650559 | CCRC | 2575 W Drahner Road<br>Oxford MI 48371 | | First Class Mail |
| 29605016 | CCTB EMPLOYER ACCOUNTS | 21 WATERFORD DRIVE, SUITE 201<br>MECHANICSBURG PA 17050 | | First Class Mail |
| 29605017 | CD II PROPERTIES LLC | 1080 HWY 441 N<br>Demorest GA 30535 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30345470 | CD II Properties, LLC | PO Box 99<br>Demorest GA 30535 | | First Class Mail |
| 29648919 | CD II, Properties, LLC | Asset Mgr.- Ron Lewallen, P.O. Box 99<br>Demorest GA 30535 | | First Class Mail |
| 29605018 | CD ll PROPERTIES LLC | PO BOX 99<br>Demorest GA 30535 | | First Class Mail |
| 29605019 | CDA ENTERPRISES LLC | C/O BLACK REALTY MGMT INC, 801 W RIVERSIDE AVE, SUITE 300<br>Spokane WA 99201 | | First Class Mail |
| 29648921 | CDA Enterprises, LLC | 6847 83RD Ave SE<br>Mercer Island WA  98040-533 | | First Class Mail |
| 29784092 | CDA Enterprises, LLC | 10 North Post, Suite 301<br>Spokane WA 99201 | | First Class Mail |
| 29790667 | CDA Enterprises, LLC | 6847 83RD Ave SE<br>Mercer Island, WA 98040-5336 | | First Class Mail |
| 29784093 | cdbell LLC | 116 Five Oaks Drive<br>Greer SC 29651 | | First Class Mail |
| 29481384 | Cddkc, VILLAS | Address on File | | First Class Mail |
| 29624734 | CDE - CLARKSVILLE DEPT OF ELEC | 2021 WILMA RUDOLPH BLVD<br>CLARKSVILLE TN 37040 | | First Class Mail |
| 29486837 | CDE - CLARKSVILLE DEPT OF ELEC | P.O. BOX 31449<br>CLARKSVILLE TN 37040 | | First Class Mail |
| 29644520 | Cdebaca, Alyssa B | Address on File | | First Class Mail |
| 29607051 | Cdebaca, Jessica | Address on File | | First Class Mail |
| 29623428 | CDW Direct | PO Box 75723<br>Chicago IL 60675 | | First Class Mail |
| 29784094 | CDW Direct, LLC | 200 N. Milwaukee Ave.<br>Vernon Hills IL 60061 | | First Class Mail |
| 29711971 | CDW Direct, LLC | Attn: Vida Krug, 200 N. Milwaukee Ave<br>Vernon Hills IL 60061 | | First Class Mail |
| 29630198 | CDW LLC | PO BOX 75723<br>Chicago IL 60675-5723 | | First Class Mail |
| 29627958 | CE Kitchen Inc (DRP) | Jason Nista, 306 Old Dairy Rd<br>Wilmington NC 28405 | | First Class Mail |
| 29624347 | CEA Beverly- LL 3024 | 1105 Massachusetts Ave #2F<br>Cambridge MA 02138 | | First Class Mail |
| 30202318 | CEA Beverly LLC | 1105 Massachusetts Avenue, Suite 2F<br>Cambridge MA 02138 | | First Class Mail |
| 29791263 | CEA Beverly LLC | 1105 Massachusetts Avenue<br>Cambridge MA 02138 | | First Class Mail |
| 29638157 | Ceairah, Chaffin | Address on File | | First Class Mail |
| 29636763 | Cebada, Kristen Lee | Address on File | | First Class Mail |
| 29632006 | Ceballos, Naomi | Address on File | | First Class Mail |
| 29643940 | Ceballos, Adam J | Address on File | | First Class Mail |
| 29647030 | Ceballos, Donna M | Address on File | | First Class Mail |
| 29775175 | Ceballos, Luisa Fernanda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603353 | CECIL ALTON MCCALL | 4735 BLOOM DR<br>PLANT CITY FL 33566 | | First Class Mail |
| 29489593 | Cecil, DESTINY | Address on File | | First Class Mail |
| 29613916 | Cecil, Jones | Address on File | | First Class Mail |
| 29613920 | Cecilia, Morales | Address on File | | First Class Mail |
| 29634995 | Cedano, Kiana | Address on File | | First Class Mail |
| 29605020 | CEDAR EQUITIES, LLC | 1 SLEIMAN PARKWAY, SUITE 220<br>Jacksonville FL 32216 | | First Class Mail |
| 29790668 | Cedar Equities, LLC | 1 Sleiman Parkway<br>Jacksonville FL 32216 | | First Class Mail |
| 29602386 | CEDAR GOLDEN TRIANGLE, LLC | 2529 Virginia Beach Boulevard<br>Virginia Beach VA 23452 | | First Class Mail |
| 30162467 | Cedar Golden Triangle, LLC | Attn:  General Counsel, 44 South Bayles Avenue, Suite 304<br>Port Washington NY 11050 | | First Class Mail |
| 29973841 | Cedar Golden Triangle, LLC | c/o Barclay Damon LLP, Attn: Kevin M. Newman, Barclay Damon Tower, 125 East Jefferson Street<br>Syracuse NY 13202 | | First Class Mail |
| 29479024 | CEDAR HILL - UTILITY SERVICES | 285 UPTOWN BLVD<br>CEDAR HILL TX 75104 | | First Class Mail |
| 29605021 | Cedar Hill Police Department Alarm Unit | 285 Uptown Blvd. Building 200<br>Cedar Hill TX 75104 | | First Class Mail |
| 29485727 | Cedeno, SARAH | Address on File | | First Class Mail |
| 29778932 | Cedillo, Reyna | Address on File | | First Class Mail |
| 29641134 | Cedric, Alford | Address on File | | First Class Mail |
| 29639014 | Cedric, Morris | Address on File | | First Class Mail |
| 29615247 | Cedric, Morton III | Address on File | | First Class Mail |
| 29642686 | Cedrick, Arthur Jr. | Address on File | | First Class Mail |
| 29639993 | Cedrick, Posey | Address on File | | First Class Mail |
| 29623730 | Cee-Clean Window Cle | PO Box 2139<br>Taylor MI 48180 | | First Class Mail |
| 29792906 | Cee-Clean Window Cleaning Co | PO Box 2139<br>Taylor MI 48180 | | First Class Mail |
| 29636849 | Cefalo, Jenna Junjirah | Address on File | | First Class Mail |
| 29644438 | Cefalu, Lillian R | Address on File | | First Class Mail |
| 30227678 | Cegid | 1270, Ave. Of the Americas, Suite 807<br>New York NY 10020 | | First Class Mail |
| 29612295 | Ceja, Jesus | Address on File | | First Class Mail |
| 29621578 | Ceja, Rafael I | Address on File | | First Class Mail |
| 29607718 | Ceja, Ryan W | Address on File | | First Class Mail |
| 29634551 | Cekoric, Michaela Grace | Address on File | | First Class Mail |
| 29610858 | Celdo, Josue Fausto | Address on File | | First Class Mail |
| 29618870 | Celese, Christopher | Address on File | | First Class Mail |
| 29493255 | Celestand, ROMAN | Address on File | | First Class Mail |
| 29603443 | CELESTE WATFORD, TAX COLLECTOR | 409 NW 2ND AVE SUITE A<br>OKEECHOBEE FL 34972 | | First Class Mail |
| 29620530 | Celeste, Bailey A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618163 | Celestin, Marlene | Address on File | | First Class Mail |
| 29646016 | Celestine, Armand N | Address on File | | First Class Mail |
| 29605022 | CELIA SHATZMAN ENTERPRISES INC | 19 DIAMOND ST, APT 1<br>Brooklyn NY 11222 | | First Class Mail |
| 29780724 | Celinko, Douglas | Address on File | | First Class Mail |
| 29621824 | Celis, Leslie S | Address on File | | First Class Mail |
| 29612162 | Celis, Raquel E | Address on File | | First Class Mail |
| 29603354 | CELL PLUS REPAIRS | 1181 ANDREWS ROAD<br>MURPHY NC 28906 | | First Class Mail |
| 29890410 | Cellco Partnership d/b/a Verizon Wireless | Paul Adamec, 500 Technology Drive<br>Weldon Spring MO 63026 | | First Class Mail |
| 29890409 | Cellco Partnership d/b/a Verizon Wireless | William M Vermette, 22001 Loudoun County Pkwy<br>Ashburn VA 20147 | | First Class Mail |
| 29776872 | Cellco Partnership doing business as Verizon Wireless | PO Box 15062<br>Albany NY 12212 | | First Class Mail |
| 29607855 | Cellitti, Lillian Isabella | Address on File | | First Class Mail |
| 29792678 | CELSIUS | 2424 North Federal Hwy, 208<br>BOCA RATON FL 33431 | | First Class Mail |
| 29604360 | CELSIUS | Bryan Alesiano, 2424 North Federal Hwy, 208<br>BOCA RATON FL 33431 | | First Class Mail |
| 29790669 | Celsius, Inc. | 2424 North Federal Hwy<br>Boca Raton FL 33431 | | First Class Mail |
| 29776873 | Celsius, Inc. | 2424 North Federal Hwy, 208<br>Boca Raton FL 33431 | | First Class Mail |
| 29901986 | Celsius, Inc. | c/o Cadwalader, Wickersham & Taft LLP , Attn: Anthony L. Greene, 200 Liberty Street<br>New York NY 10281 | | First Class Mail |
| 29902179 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP, c/o Anthony L. Greene, 200 Liberty Street<br>New York NY 10281 | | First Class Mail |
| 29901961 | Celsius, Inc. | Cadwalader, Wickersham & Taft LLP , Care of: Anthony L. Greene, 200 Liberty Street<br>New York NY 10281 | | First Class Mail |
| 29902002 | Celsius, Inc. | David C. Wohlstadter, 2381 NW Execurtive Drive<br>Boca Raton FL 33431 | | First Class Mail |
| 29902043 | Celsius, Inc. | David C. Wohlstadter, 2381 NW Executive Drive<br>Boca Raton FL  33431 | | First Class Mail |
| 29625648 | Cely's Moving Service LLC | 1782 Glenwood St<br>Palm Bay FL 32907 | | First Class Mail |
| 29644890 | Cendejas, Valentina N | Address on File | | First Class Mail |
| 30253560 | Cendroski, Sujnaitha | Address on File | | First Class Mail |
| 29776874 | Cenegenics Global Health, LLC | 6231 McLeod Dr. Suite G<br>Las Vegas NV 89120 | | First Class Mail |
| 29605024 | Cennox Security ,LLC | 105 Security Parkway<br>New Albany IN 47150 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625605 | Cenova Inc. | PO Box 449<br>Lafayette Hill PA 19444-0449 | | First Class Mail |
| 30202320 | Cental Mall Port Arthur Realty Holding, LLC | 1010 Northern Blvd., Ste. 212<br>Great Neck NY 11021 | | First Class Mail |
| 30162468 | Cental Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties, LLC, Attn: General Counsel, 1909 Tyler Street, Ste. 401<br>Hollywood FL 33020 | | First Class Mail |
| 29631886 | Centell, Devyn Mikayla | Address on File | | First Class Mail |
| 29487531 | Centennial Bank | Jennifer Long, 1240 E Main St.<br>Batesville AR 72501 | | First Class Mail |
| 29602400 | CENTENNIAL BROADCASTING II LLC WBQB-FM | 1914 MIMOSA ST.<br>Fredericksburg VA 22405 | | First Class Mail |
| 29618423 | Centeno, Edwin A | Address on File | | First Class Mail |
| 29489538 | Centeno, ERNESTO | Address on File | | First Class Mail |
| 29603742 | CENTER, MAS MEDICAL | Address on File | | First Class Mail |
| 29481351 | Center, Matt Urban | Address on File | | First Class Mail |
| 29605025 | CENTERCO CONCORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD<br>New Canaan CT 06840 | | First Class Mail |
| 29605026 | CENTERCO DEPTFORD LLC | C/O ANDREW SILBERFEIN, 222 WEST HILLS ROAD<br>New Canaan CT 06840 | | First Class Mail |
| 29650612 | CENTERPOINT (03) - OF OHIO | 1111 LOUISIANA ST<br>HOUSTON TX 77002 | | First Class Mail |
| 29479025 | CENTERPOINT (03) - OF OHIO | P.O. BOX 4849<br>HOUSTON TX 77210 | | First Class Mail |
| 29602236 | Centerpoint 550 | PO BOX 12765<br>WILMINGTON DE 19850 | | First Class Mail |
| 29710156 | Centerpoint 550, LLC | Attn: Patrick Moran, 2710 Centerville Road Suite 104<br>Wilmington DE 19808 | | First Class Mail |
| 29899374 | Centerpoint 550, LLC | McConnell Development, Attn: Michael McConnell, 2710 Centerville Road, Suite 104<br>Wilmington DE 19808 | | First Class Mail |
| 29899373 | Centerpoint 550, LLC | Pashman Stein Walder Hayden, P.C. , Attn: Henry J. Jaffe, Esq., 824 Market Street, Suite 800<br>Wilmington DE 19801 | | First Class Mail |
| 29487457 | Centerpoint 550, LLC | PO BOX 12765<br>Wilmington DE 19850 | | First Class Mail |
| 29650613 | CENTERPOINT ENERGY | 1111 LOUISIANA ST<br>HOUSTON TX 77002 | | First Class Mail |
| 30223709 | Centerpoint Energy | 211 NW Riverside Dr<br>Evansville IN 47708 | | First Class Mail |
| 29479026 | CENTERPOINT ENERGY | P.O. BOX 1423<br>HOUSTON TX 77251 | | First Class Mail |
| 29479027 | CENTERPOINT ENERGY | P.O. BOX 2006<br>HOUSTON TX 77252-2006 | | First Class Mail |
| 29479028 | CENTERPOINT ENERGY | P.O. BOX 4981<br>HOUSTON TX 77210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603360 | CENTERPOINT ENERGY | PO BOX 1423<br>HOUSTON TX 77251-1423 | | First Class Mail |
| 29650614 | CENTERPOINT ENERGY (MN) | 1111 LOUISIANA ST<br>HOUSTON TX 77002 | | First Class Mail |
| 29479030 | CENTERPOINT ENERGY (MN) | P.O. BOX 4671<br>HOUSTON TX 77210 | | First Class Mail |
| 29650615 | CENTERPOINT ENERGY MINNEGASCO | 1111 LOUISIANA ST<br>HOUSTON TX 77002 | | First Class Mail |
| 29479031 | CENTERPOINT ENERGY MINNEGASCO/4671 | P.O. BOX 4671<br>HOUSTON TX 77210-4671 | | First Class Mail |
| 29479032 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981<br>HOUSTON TX 77210-4671 | | First Class Mail |
| 29479033 | CENTERPOINT ENERGY/1325/4981/2628 | P.O. BOX 4981<br>HOUSTON TX 77210-4981 | | First Class Mail |
| 29479034 | CENTERPOINT ENERGY/1423 | P.O. BOX 1423<br>HOUSTON TX 77251-1423 | | First Class Mail |
| 29479035 | CENTERPOINT ENERGY/2006 | P.O. BOX 2006<br>HOUSTON TX 77252-2006 | | First Class Mail |
| 29479036 | CENTERPOINT ENERGY/4849 | P.O. BOX 4849<br>HOUSTON TX 77210-4849 | | First Class Mail |
| 29623731 | Centerpointe LL0092 | 27500 Detroit Road Suite 300<br>Westlake OH 44145 | | First Class Mail |
| 30202321 | Centerpointe Plaza Associates LP | c/o Carnegie Management & Development Corp., 27500 Detroit Road,, Suite 300<br>Westlake OH 44145 | | First Class Mail |
| 29622941 | Centerpointe Plaza Associates LP | James E. McKinney, Director of Property Management, 27500 Detroit Road, Suite 300<br>Westlake OH 44145 | | First Class Mail |
| 29790670 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive<br>Arlington VA 22203 | | First Class Mail |
| 29776876 | Centerstone Executive Search, Inc. | 4250 Fairfax Drive, Suite 600<br>Arlington VA 22203 | | First Class Mail |
| 29887732 | Centerview Plaza, LLC | 3113 S. University Drive, Suite 600<br>Fort Worth TX 76109 | | First Class Mail |
| 30162469 | Centerview Plaza, LLC | Chase Lansford, 3113 S. University Dr. , Ste. 600<br>Fort Worth TX 76109 | | First Class Mail |
| 29602595 | CentiMark Corporation | PO Box 536254<br>Pittsburgh PA 15253 | | First Class Mail |
| 29629373 | Centino, Lynn | Address on File | | First Class Mail |
| 29649982 | Central Alarm Signal | 13400 W 7 Mile Rd<br>Detroit MI 48235 | | First Class Mail |
| 29677772 | Central Appraisal District of Taylor County | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677773 | Central Appraisal District of Taylor County | P.O. Box 1800<br>Abilene TX 79604-1800 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649182 | Central Aquatics | Lockbox 14278 Collection Center Chicago IL 60693 | | First Class Mail |
| 29623985 | Central Com, Inc. | Central Com, Inc.745 Marks Rd. Valley City OH 44280 | | First Class Mail |
| 29605027 | CENTRAL CONNECTICUT HEALTH DISTRICT | 505 SILAS DEANE HIGHWAY Wethersfield CT 06109 | | First Class Mail |
| 29628424 | CENTRAL DBA | 8808 MISSION DR., SUITE 108 Rosemead CA 91770 | | First Class Mail |
| 29603356 | CENTRAL FILE, INC | 5277 W. BEAVER CREEK PKWY BROWN DEAR WI 53223 | | First Class Mail |
| 29487550 | Central Finance Department | 141 Nevada St Central City CO 80427 | | First Class Mail |
| 29603364 | CENTRAL FL EXPRESSWAY AUTHORITY | VIOLATION ENFORCEMENT SECTION, PO BOX 585070 ORLANDO FL 32858-5070 | | First Class Mail |
| 29650975 | CENTRAL GEORGIA EMC (ELEC) | 923 S MULBERRY ST JACKSON GA 30233 | | First Class Mail |
| 29486839 | CENTRAL GEORGIA EMC (ELEC) | P.O. BOX 530812 ATLANTA GA 30353-0812 | | First Class Mail |
| 29624603 | CENTRAL HOOKSET WATER PRE | 10 WATER WORKS DR HOOKSET NH 03106 | | First Class Mail |
| 29486840 | CENTRAL HOOKSET WATER PRE | P.O. BOX 16322 HOOKSET NH 03106 | | First Class Mail |
| 29904720 | Central Hudson Gas & Electric | 284 South Ave Poughkeepsie NY 12601 | | First Class Mail |
| 29486841 | CENTRAL HUDSON GAS & ELECTRIC CO | 284 SOUTH AVENUE POUGHKEEPSIE NY 12601-4839 | | First Class Mail |
| 29602354 | Central IL / The Pantagraph (LEE ENTERPRISE) | PO Box 4690 Carol Stream IL 60197-4690 | | First Class Mail |
| 29622942 | Central Islip Holdings LLC | 1299-B North Avenue New Rochelle NY 10804 | | First Class Mail |
| 29649896 | Central Islip LL4098 | PO Box 66 New Rochelle NY 10804 | | First Class Mail |
| 29611103 | CENTRAL LIBERTY PROPERTIES, LLC | 4694 CEMETERY RD SUITE #312 HILLIARD OH 43026 | | First Class Mail |
| 29623414 | Central Life Science | PO Box 4336 Saint Louis MO 63150-4336 | | First Class Mail |
| 29624944 | CENTRAL MAINE POWER (CMP) | 83 EDISON DR AUGUSTA MA 04336 | | First Class Mail |
| 29486842 | CENTRAL MAINE POWER (CMP) | P.O. BOX 847810 BOSTON MA 02284-7810 | | First Class Mail |
| 29479650 | Central Mall Port Arthur Realty Holding, LLC | c/o 4th Dimension Properties LLC1909 Tyler Street, Suite 403 Hollywood FL 33020 | | First Class Mail |
| 29602352 | Central Missouri Newspapers, Inc.(News Tribune,Tribune Review,Fulto | P.O. Box 420210 Monroe Street Jefferson City MO 65102-0420 | | First Class Mail |
| 29602435 | CENTRAL OZARK RADIO NETWORK - KKDY-FM & KUPH-FM | 983 EAST HWY 160 West Plains MO 65775 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628425 | CENTRAL PARK AVENUE ASSOCIATES LLC | 32 QUENTIN ROAD, ATTN: JIM STRAUS<br>SCARSDALE NY 10583 | | First Class Mail |
| 30202323 | Central Park Avenue Associates, LLC | 32 Quentin Road<br>Scarsdale NY 10583 | | First Class Mail |
| 29648923 | Central Park Avenue Associates, LLC | James Straus Managing Partner, 32 Quentin Road<br>Scarsdale NY 10583 | | First Class Mail |
| 29628426 | CENTRAL PARK RETAIL LLC | PO BOX 717022<br>Philadelphia PA 19171 | | First Class Mail |
| 30202324 | Central Park Retail, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor<br>McLean VA 22102 | | First Class Mail |
| 29623080 | Central Park Retail, LLC | Katrina Bullock Lease Admin., 8405 Greensboro Drive, 8th Floor<br>McClean VA 22102-5121 | | First Class Mail |
| 29623732 | Central Pet-STORES | File #55268<br>Los Angeles CA 90074 | | First Class Mail |
| 29791264 | Central Rock, LLC | 5215 Monroe Street<br>Toledo OH 43623 | | First Class Mail |
| 29623008 | Central Rock, LLC | 5215 Monroe Street, Suite 8<br>Toledo OH 43623 | | First Class Mail |
| 29649876 | Central Security Sys | dba Central Security & Comm11201 USA Parkway, Suite 100<br>Fishers IN 46037 | | First Class Mail |
| 29650447 | Central Signal Corpo | 607 North Avenue, Door 18 2nd Floor<br>Wakefield MA 01880 | | First Class Mail |
| 29602149 | CENTRAL SQUARE TECHNOLOGIES | PO BOX 840186<br>Dallas TX 75284-0186 | | First Class Mail |
| 29623733 | Central Window Clean | PO Box 347154<br>Cleveland OH 44134 | | First Class Mail |
| 29625590 | CENTRAL WINDOW CLEANING | PO Box 347154<br>Cleveland OH 44134 | | First Class Mail |
| 29790671 | Centralis Partners, Inc. | 2822 CENTRAL STREET<br>Evanston IL 60201 | | First Class Mail |
| 29784095 | Centralis Partners, Inc. | 2822 CENTRAL STREET, SUITE 100<br>Evanston IL 60201 | | First Class Mail |
| 29650073 | Central-PREPAID SHIP | 14278 Collections Center<br>Chicago IL 60693 | | First Class Mail |
| 29628427 | CENTRE TAX AGENCY LST ACCOUNT | P.O. BOX 437<br>State College PA 16804-0437 | | First Class Mail |
| 29784096 | Centro Deptford LLC | 222 West Hills Road,<br>New Canaan CT 06840 | | First Class Mail |
| 29623081 | Centro Deptford LLC | Andrew Silberfein, Exec. Asst.- Sarah Welz, 222 West Hills Road<br>New Canaan CO 06840 | | First Class Mail |
| 29601969 | CENTURY FIRE HOLDINGS LLC | 2450 Satellite Blvd<br>Duluth GA 30096 | | First Class Mail |
| 29603359 | CENTURY LINK | BUSINESS SERVICES, PO BOX 52187<br>PHOENIX AZ 85072-2187 | | First Class Mail |
| 29603358 | CENTURY LINK | PO BOX 1319<br>CHARLOTTE NC 28201-1319 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649617 | Century LL9015 | 181 Park Avenue - Suite 1<br>West Springfield MA 01089 | | First Class Mail |
| 29784097 | Century Systems | 120 Selig Drive<br>Atlanta GA 30336 | | First Class Mail |
| 29604326 | Century Systems | Suzanne Ellis x370, 120 Selig Drive<br>ATLANTA GA 30336 | | First Class Mail |
| 29650890 | CENTURYLINK (1319) | 5900 BROKEN SOUND PKWY NW<br>BOCA RATON FL 33487 | | First Class Mail |
| 29611106 | CENTURYLINK (1319) | PO BOX 1319<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29611104 | CENTURYLINK (2956) | PO BOX 2956<br>Phoenix AZ 85062-2956 | | First Class Mail |
| 29611105 | CENTURYLINK (4300) | PO BOX 4300<br>Carol Stream IL 60197 | | First Class Mail |
| 29650891 | CENTURYLINK (91155) | 5900 BROKEN SOUND PKWY NW<br>BOCA RATON FL 33487 | | First Class Mail |
| 29486844 | CENTURYLINK (91155) | P.O. BOX 1319<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29602218 | CENTURYLINK (91155) | PO BOX 91155<br>SEATTLE WA 98111-9255 | | First Class Mail |
| 29782230 | Cepeda, Arlene | Address on File | | First Class Mail |
| 29644985 | Cepeda, Nelson A | Address on File | | First Class Mail |
| 29775086 | Cepeda, Stephanie | Address on File | | First Class Mail |
| 29619924 | Cephas, Diontre L | Address on File | | First Class Mail |
| 29650130 | CERA Sports Corporat | 3989 S 525 E<br>Columbus IN 47203 | | First Class Mail |
| 29784098 | CerBurg Products Ltd | 1919 Spruce Creek Cir N<br>Port Orange FL 32128-6608 | | First Class Mail |
| 29644059 | Cerce, Mason S | Address on File | | First Class Mail |
| 29610975 | Cercone, Dominic Joseph | Address on File | | First Class Mail |
| 29644034 | Cerda, Hector E | Address on File | | First Class Mail |
| 29618796 | Cerecer Castro, Kimberly F | Address on File | | First Class Mail |
| 29645813 | Ceresoli, Anthony D | Address on File | | First Class Mail |
| 29633493 | Cerezo, Victor | Address on File | | First Class Mail |
| 29607170 | Cerezo, Zacorra | Address on File | | First Class Mail |
| 29628428 | CERIDIAN HCM | PO BOX 772830<br>Chicago IL 60677 | | First Class Mail |
| 29628429 | CERIDIAN STORED VALUE SOLUTIONS | INC, 3802 Reliable Parkway<br>CHICAGO IL 60686 | | First Class Mail |
| 29632856 | Cerkleski, Jasmine Rose | Address on File | | First Class Mail |
| 29611431 | Cerminara, Danny Jay | Address on File | | First Class Mail |
| 29612093 | Ceron, Martin E. | Address on File | | First Class Mail |
| 29609271 | Cerra, David J | Address on File | | First Class Mail |
| 29773197 | Cerrito Hernandez, Camilo | Address on File | | First Class Mail |
| 29647677 | Cerrone, Nicholette M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624112 | CertaSite LLC | dba CertaSite, LLCPO Box 772443 Detroit MI 48277 | | First Class Mail |
| 29602557 | CertaSite LLC | PO Box 772443 Detroit MI 48277-2443 | | First Class Mail |
| 29784099 | Certegy Payment Recovery Services, Inc. | PO Box 7189 Clearwater FL 33758 | | First Class Mail |
| 30202327 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and | 11661 San Vincente Blvd., Ste. 301 Los Angeles CA 90049 | | First Class Mail |
| 30162470 | Certified Capital, LP, Horowitz Holdings, LLC, LW Acquisitions, LLC, and | David Sostchen, 11661 San Vincente Blvd., Ste. 301 Los Angeles CA 90049 | | First Class Mail |
| 29603362 | CERTIPAY | 199 AVE B NW STE 270 WINTER HAVEN FL 33881 | | First Class Mail |
| 29780935 | Cerullo, Ashley | Address on File | | First Class Mail |
| 29780943 | Cerullo, John | Address on File | | First Class Mail |
| 29778362 | Cervantes, Dorthy | Address on File | | First Class Mail |
| 29636413 | Cervantes, Estrella | Address on File | | First Class Mail |
| 29779386 | Cervantes, Evangelina | Address on File | | First Class Mail |
| 29636305 | Cervantes, Gabriella Catalina | Address on File | | First Class Mail |
| 29772741 | Cervantes, Javier | Address on File | | First Class Mail |
| 29771216 | Cervantes, Jessica | Address on File | | First Class Mail |
| 29630520 | Cervantes, Jesus Guadalupe | Address on File | | First Class Mail |
| 29609423 | Cervantes, Kevin Alexis | Address on File | | First Class Mail |
| 29625503 | CERVANTES, MARTIN | Address on File | | First Class Mail |
| 29629692 | CERVANTES, RENE | Address on File | | First Class Mail |
| 29613203 | Cesar, Alcarcel Gutierrez | Address on File | | First Class Mail |
| 29638477 | Cesar, Carranza | Address on File | | First Class Mail |
| 29640730 | Cesar, Galindo | Address on File | | First Class Mail |
| 29616484 | Cesar, Galvan Medina | Address on File | | First Class Mail |
| 29614403 | Cesar, Urrea-Navarrete | Address on File | | First Class Mail |
| 29771777 | Cesareo, Nancy | Address on File | | First Class Mail |
| 29631444 | Cesario, Alyssa Marie | Address on File | | First Class Mail |
| 29610379 | Cesarski, Kayley Anne | Address on File | | First Class Mail |
| 29644740 | Cespedes Otoya, Valeria L | Address on File | | First Class Mail |
| 29784100 | C'est Si Bon Company | 1308 Sartori Ave. #205 Torrance CA 90501 | | First Class Mail |
| 29610992 | CETA GROUP LIMITED PARTNERSHIP | 166 W CHESTNUT ST WASHINGTON PA 15301 | | First Class Mail |
| 30162471 | CETA Group Limited Partnership | Jim Barger, 166 West Chestnut Street Washington PA 15301 | | First Class Mail |
| 29632636 | Cetoute, Anthony Owen | Address on File | | First Class Mail |
| 29624110 | Ceva An Health-PSPD | Dept LA 23699 Pasadena CA 91185 | | First Class Mail |
| 29644538 | Cevallos, Jacqueline | Address on File | | First Class Mail |
| 29612183 | Cevicelov, Grace | Address on File | | First Class Mail |
| 29624025 | CFAB Services | dba: CFAB Services159 E. 3rd Street Derry PA 15627 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626906 | CFC, JOHN POWER, | Address on File | | First Class Mail |
| 30202328 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29623082 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway, Suite 201, P.O. Box 9010<br>Jericho NY 11753 | | First Class Mail |
| 29790672 | CFH REALTY III/SUNSET VALLEY, L.P. | 500 North Broadway<br>Jericho NY 11753 | | First Class Mail |
| 30415647 | CFH Realty III/Sunset Vally, L.P. | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29628430 | CFH REALTY III/SUNSETVALLEY LP | PO BOX 30344<br>Tampa FL 33630 | | First Class Mail |
| 29628431 | CFJ INVESTMENTS LLC | ATTN VALERIE J FUETTE, 1423 AARHUS DRIVE<br>Solvang CA 93463 | | First Class Mail |
| 29623083 | CFJ INVESTMENTS LLC | Valerie Fuette Mgr., 1423 AARHUS DRIVE<br>Solvang CA 93463 | | First Class Mail |
| 29793012 | CFP Holding Company LLC | dba CertaSite, LLC, PO Box 772443<br>Detroit MI 48277 | | First Class Mail |
| 29628432 | CFT NORTHPOINTE LLC | 1767 GERMANO WAY<br>Pleasanton CA 94566 | | First Class Mail |
| 29784103 | CFT NorthPointe LLC | c/o: Tiana C. Jenkins, 1767 Germano Way<br>Pleasanton CA 94566 | | First Class Mail |
| 29623084 | CFT NorthPointe LLC | New LL as of 5-1-18, 1767 Germano Way<br>Pleasanton CA 94566 | | First Class Mail |
| 29628433 | CFT NV DEVELOPMENTS LLC | 1683 WALNUT GROVE AVENUE<br>Rosemead CA 91770 | | First Class Mail |
| 29625419 | CFVC DELIVERIES (JESUS VILLALOBOS) | 5650 S 11TH DRIVE<br>Phoenix AZ 85041 | | First Class Mail |
| 29625800 | CFWS INC | PO Box 10777<br>Glendale AZ 85318 | | First Class Mail |
| 29784104 | CGG, Inc. | 125 Leafwood Dr.<br>Goldsboro NC 27534 | | First Class Mail |
| 29628434 | CH REALTY III/GAITHERSTOWNE LLC | PO BOX 31001-2696<br>Pasadena CA 91110-2696 | | First Class Mail |
| 29628435 | CH REALTY VII/R ORLANDO ALTAMONTE | C/O 4ACRE PROPERTY SERVICES, LLC, 1818 E ROBINSON ST.<br>Orlando FL 32803 | | First Class Mail |
| 29623085 | CH Realty VII/R Orlando Altamonte, L.L.C. | 1818 E Robinson St., Attention: Gina Karnes<br>Orlando FL 32803 | | First Class Mail |
| 30202330 | CH Realty VII/R Orlando Altamonte, L.L.C. | c/o 4Acre Property Services LLC, Attention: Gina KarnesOrlando, 1818 E Robinson St.<br>Orlando FL 32803 | | First Class Mail |
| 29628436 | CH RETAIL FUND I/PITTSBURG PENN PLACE | c/o Walnut Capital Management, Inc., 5500 Walnut Street, Suite 300<br>Pittsburgh PA 15232 | | First Class Mail |
| 30202331 | CH Retail Fund I/Pittsburgh Penn Place, LLC | c/o Walnut Capital Management Inc, 5500 Walnut Street, Suite 300<br>Pittsburgh PA 15232 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623086 | CH Retail Fund I/Pittsburgh Penn Place, LLC | Managing Agent- Walnut Management Inc. Lauren Plath Account Assoc. Kelsey Anderson Recon, 5500 Walnut Street, Suite 300 Pittsburgh PA 15232 | | First Class Mail |
| 29776881 | CH Retail Fund I/Vestal Shops, LLC | 3819 Maple Ave., Dallas TX 75219 | | First Class Mail |
| 29623087 | CH Retail Fund I/Vestal Shops, LLC | All Notices: Attn: Asset Manager - Sam Peck, 3819 Maple Ave. Dallas TX 75219 | | First Class Mail |
| 29605028 | CH RETAIL FUND II/CHICAGO OAKBROOK TERRA | PO BOX 674701 Dallas TX 75267-4631 | | First Class Mail |
| 29776882 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc., One Parkview Plaza, 9th Floor Villa Park IL 60181 | | First Class Mail |
| 29790673 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | Mid-America Asset Management Inc. Villa Park IL 60181 | | First Class Mail |
| 29623088 | CH Retail Fund II/Chicago Oakbrook Terrace, LLC | New LL as of 7-14-17, One Parkview Plaza, 9th Floor Oakbrook Terrace IL 60181 | | First Class Mail |
| 29624572 | CH Retail Fund II/Ho | PO Box 674661 Dallas TX 75267 | | First Class Mail |
| 29607084 | Chaber, Kayla Alexandra | Address on File | | First Class Mail |
| 29621579 | Chabolla, Olivia C | Address on File | | First Class Mail |
| 29776213 | Chach, Mary | Address on File | | First Class Mail |
| 29485677 | Chachere, QUINEKKI | Address on File | | First Class Mail |
| 29492508 | Chachot, Eveline | Address on File | | First Class Mail |
| 29643550 | Chacko, Sanjay P | Address on File | | First Class Mail |
| 29647246 | Chacon Cruz, Lizzete A | Address on File | | First Class Mail |
| 29778606 | Chacon, Charles | Address on File | | First Class Mail |
| 29618447 | Chacon, Mireya | Address on File | | First Class Mail |
| 29643799 | Chacon, Raphael | Address on File | | First Class Mail |
| 29603343 | CHAD ARCHER DBA C&L UPHOLSTERY REPAIR | 1707 ROY WEBB CUTOFF RD PIEDMONT AL 36272 | | First Class Mail |
| 29625579 | CHAD GREER DBA OLD SCHOOL CONSTRUCTION | 11582 STATE ROUTE VV West Plains MO 65775 | | First Class Mail |
| 29792413 | Chad Lee | 622 Greylyn Dr San Ramon CA 94583 | | First Class Mail |
| 29615294 | Chad, Burns | Address on File | | First Class Mail |
| 29614149 | Chad, Clements | Address on File | | First Class Mail |
| 29614151 | Chad, Coalmer | Address on File | | First Class Mail |
| 29605030 | CHADDS FORD INVESTORS LP | C/O CARLINO COMMERCIAL DEVELOPMENT, 100 FRONT STREET, SUITE 560 Conshohocken PA 19428 | | First Class Mail |
| 30202334 | Chadds Ford Investors LPc/o Carlino Development, | c/o Carlino Commercial Development, 100 Front Street, Suite 560 Conshohocken PA 19428 | | First Class Mail |
| 29623089 | Chadds Ford Investors LPc/o Carlino Development, | Jeanine Grey, 100 Front Street, Suite 560 Conshohocken PA 19428 | | First Class Mail |
| 29605031 | CHADDS FORD TOWNSHIP | C/O MRRS LLC, PO BOX 1391 Media PA 19063 | | First Class Mail |
| 29646903 | Chadwell, Brandon L | Address on File | | First Class Mail |
| 29631940 | Chadwell, Peyton Delaney | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647855 | Chadwell, Sabrina | Address on File | | First Class Mail |
| 29642518 | Chadwick, Flores | Address on File | | First Class Mail |
| 29639530 | Chadwick, Parrish | Address on File | | First Class Mail |
| 29634102 | Chadwick, Sumer Ann | Address on File | | First Class Mail |
| 29776515 | Chafee, Kelly | Address on File | | First Class Mail |
| 29635602 | Chaffee, Jacian Dion | Address on File | | First Class Mail |
| 29773949 | Chagoya, Beverly | Address on File | | First Class Mail |
| 29635703 | Chain, April | Address on File | | First Class Mail |
| 29780707 | Chainey, Ernest | Address on File | | First Class Mail |
| 29791265 | ChainXY Solutions Inc. | 318-1788 5th Ave W<br>Vancouver BC BC V6J 1P2<br>Canada | | First Class Mail |
| 29783708 | ChainXY Solutions Inc. | 318-1788 5th Ave W<br>Vancouver BC V6J 1P2<br>Canada | | First Class Mail |
| 29489542 | Chaires, LUCIA | Address on File | | First Class Mail |
| 29772175 | Chairez, Maria | Address on File | | First Class Mail |
| 29620379 | Chairez, Mayra J | Address on File | | First Class Mail |
| 29775289 | Chaisson, Alson | Address on File | | First Class Mail |
| 29621247 | Chaklos, Katherine A | Address on File | | First Class Mail |
| 29620258 | Chakonis, Marykate | Address on File | | First Class Mail |
| 30202335 | Chalet East, Inc. | 22936 NE 15th Place<br>Sammamish WA 98074 | | First Class Mail |
| 30415702 | Chalet East, Inc. | Attn: Barbara Blumenthal, 22936 NE 15th Place<br>Sammamish WA 98074 | | First Class Mail |
| 29648924 | Chalet East, Inc. | Barb or Randy Blumenthal, 22936 NE 15th Place, Attn: Barbara Blumenthal<br>Sammamish WA 98074 | | First Class Mail |
| 29633171 | Chalifoux, Maggie Mae | Address on File | | First Class Mail |
| 29622045 | Chalifoux, Shelby D | Address on File | | First Class Mail |
| 29647071 | Chalk, Andrew P | Address on File | | First Class Mail |
| 29481035 | Chalk, DEQUETIA | Address on File | | First Class Mail |
| 29486050 | Chalkley, JAVON | Address on File | | First Class Mail |
| 29776885 | Challa Enterprises LLC | 2200 SW 6th Avenue<br>Topeka KS 66606 | | First Class Mail |
| 29780785 | Challis, Erica | Address on File | | First Class Mail |
| 29609598 | Chalmers, Robert | Address on File | | First Class Mail |
| 29490698 | Chamana, SATISH | Address on File | | First Class Mail |
| 29783366 | Chamberlain, Dawn | Address on File | | First Class Mail |
| 29646969 | Chamberlain, Maliegha M | Address on File | | First Class Mail |
| 29644168 | Chamberlain, Yvonne M | Address on File | | First Class Mail |
| 29774689 | Chamberlie, Briana | Address on File | | First Class Mail |
| 29774411 | Chamberlin, Cheri | Address on File | | First Class Mail |
| 29489034 | Chamberlin, DONNA | Address on File | | First Class Mail |
| 29480191 | Chamberlin, Jennifer | Address on File | | First Class Mail |
| 29633800 | Chamberlin, Valerie Michelle | Address on File | | First Class Mail |
| 29484742 | Chambers, AZAHARA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490701 | Chambers, CHARLENE | Address on File | | First Class Mail |
| 29484489 | Chambers, CIREIA | Address on File | | First Class Mail |
| 29484385 | Chambers, HARZETTA | Address on File | | First Class Mail |
| 29495084 | Chambers, JANICE | Address on File | | First Class Mail |
| 29480222 | Chambers, JERMAINE | Address on File | | First Class Mail |
| 29773683 | Chambers, Jerry | Address on File | | First Class Mail |
| 29493094 | Chambers, JESSICA | Address on File | | First Class Mail |
| 29622636 | Chambers, Joseph R | Address on File | | First Class Mail |
| 29647688 | Chambers, Katherine S | Address on File | | First Class Mail |
| 29480448 | Chambers, KIMMY | Address on File | | First Class Mail |
| 29489480 | Chambers, LASHARIA | Address on File | | First Class Mail |
| 29779278 | Chambers, Lynn | Address on File | | First Class Mail |
| 29482634 | Chambers, MICHEAL | Address on File | | First Class Mail |
| 29490165 | Chambers, ROGER | Address on File | | First Class Mail |
| 29618537 | Chambers, Ryan B | Address on File | | First Class Mail |
| 29494529 | Chambers, Shannon | Address on File | | First Class Mail |
| 29602545 | CHAMBERS, STEVEN M | Address on File | | First Class Mail |
| 29484631 | Chambers, TENEAL | Address on File | | First Class Mail |
| 29782940 | Chambers, Terry | Address on File | | First Class Mail |
| 29773535 | Chambers, William | Address on File | | First Class Mail |
| 29773281 | Chambless, Charles | Address on File | | First Class Mail |
| 29776113 | Chambliss, Walter | Address on File | | First Class Mail |
| 29776886 | Chamisa Development Corp., LTD | c/o CREM, 5951 Jefferson St. NE, Suite A<br>Albuquerque NM 87109 | | First Class Mail |
| 29899832 | Chamisa Development Corp., Ltd | c/o Thomas B. Cahill, Attorney at Law, P.C., 756 E Thornwood Drive<br>South Elgin IL 60177 | | First Class Mail |
| 29648925 | Chamisa Development Corp., LTD | Debra Chavez, 5951 Jefferson St. NE, Suite A<br>Albuquerque NM 87109 | | First Class Mail |
| 29617600 | Chamjock, Chamjock | Address on File | | First Class Mail |
| 29618001 | Chamorres, Edwards | Address on File | | First Class Mail |
| 29631621 | Champagne, Emmaleigh | Address on File | | First Class Mail |
| 29621398 | Champagne, Kali A | Address on File | | First Class Mail |
| 29607294 | Champagne, Tyler | Address on File | | First Class Mail |
| 29602387 | CHAMPAIGN MULTIMEDIA GROUP (NEWS GAZETTE) | PO BOX 616<br>West Frankfort IL 62896 | | First Class Mail |
| 29904562 | Champaign Village 2 LLC | Rochelle Funderburg, 306 W Church St<br>Champaign IL 61820 | | First Class Mail |
| 29762628 | Champaign Village 2, LLC | Attn: John Carson, 505 W. University Ave.<br>Champaign IL 61820 | | First Class Mail |
| 29610993 | CHAMPAIGN VILLAGE 2, LLC | P.O. BOX 680<br>CHAMPAIGN IL 61824 | | First Class Mail |
| 29611119 | Champaign, Jordan | Address on File | | First Class Mail |
| 29776887 | Champion Nutrition | 1301 Sawgrass Corporate Parkway<br>Sunrise FL 33323 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650060 | Champion Pet-PSPD | 1103 - 95 St SWSuite 301 EDMONTON AB T6X 0P8 Canada | | First Class Mail |
| 30227679 | Champion Retail Services Inc. | PO Box 188 Porter TX 77365 | | First Class Mail |
| 29603047 | Champion Retail Services, Inc. | PO Box 249 Humble TX 77347 | | First Class Mail |
| 29480331 | Champion, Amber | Address on File | | First Class Mail |
| 29780739 | Champion, David | Address on File | | First Class Mail |
| 29771783 | Champion, John | Address on File | | First Class Mail |
| 29631702 | Champion, Miranda | Address on File | | First Class Mail |
| 29611694 | Champy, Jahlil De'mondre | Address on File | | First Class Mail |
| 29618459 | Chan, Andrew K | Address on File | | First Class Mail |
| 29645633 | Chan, Kevin | Address on File | | First Class Mail |
| 29619843 | Chan, Uman | Address on File | | First Class Mail |
| 29614014 | Chance, Davis | Address on File | | First Class Mail |
| 29480403 | Chance, KIERRA | Address on File | | First Class Mail |
| 29639519 | Chance, Newby | Address on File | | First Class Mail |
| 29772309 | Chanceline, Ceide | Address on File | | First Class Mail |
| 29484086 | Chancellor, JIMMY | Address on File | | First Class Mail |
| 29782521 | Chancy, Jessica | Address on File | | First Class Mail |
| 29608980 | Chand, Renee | Address on File | | First Class Mail |
| 29608232 | Chandlee, Hailey | Address on File | | First Class Mail |
| 29642616 | Chandler, Beech | Address on File | | First Class Mail |
| 29492962 | Chandler, BELINDA | Address on File | | First Class Mail |
| 29609934 | Chandler, Cassandre | Address on File | | First Class Mail |
| 29617703 | Chandler, Chavez | Address on File | | First Class Mail |
| 29495190 | Chandler, COREY | Address on File | | First Class Mail |
| 29605365 | Chandler, Danielle | Address on File | | First Class Mail |
| 29613848 | Chandler, Dicken | Address on File | | First Class Mail |
| 29781428 | Chandler, Heath | Address on File | | First Class Mail |
| 29774681 | Chandler, Jai | Address on File | | First Class Mail |
| 29641175 | Chandler, Mangum | Address on File | | First Class Mail |
| 29480475 | Chandler, Michael | Address on File | | First Class Mail |
| 29486224 | Chandler, MOLLIE | Address on File | | First Class Mail |
| 29484421 | Chandler, PATRICIA | Address on File | | First Class Mail |
| 29603845 | CHANDLER, PENNY | Address on File | | First Class Mail |
| 29490438 | Chandler, RASHAUD | Address on File | | First Class Mail |
| 29648249 | Chandler, Shaqun J | Address on File | | First Class Mail |
| 29608327 | Chandler, Stacy L | Address on File | | First Class Mail |
| 29772726 | Chandler, Tamisha | Address on File | | First Class Mail |
| 29779938 | Chandler, Temara | Address on File | | First Class Mail |
| 29482057 | Chandler, TEQUILA | Address on File | | First Class Mail |
| 29776473 | Chandler, Yvonne | Address on File | | First Class Mail |
| 29780583 | Chandlerspringer, Tanise | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791266 | Chandon Enterprise, LLC | Corporation Trust Center<br>Wilmington DE 19801 | | First Class Mail |
| 29776888 | Chandon Enterprise, LLC | Corporation Trust Center, 1209 Orange Street<br>Wilmington DE 19801 | | First Class Mail |
| 29641697 | Chandon, Simpson | Address on File | | First Class Mail |
| 30183468 | Chandra, Sureshni | Address on File | | First Class Mail |
| 29488045 | Chaner, SANDIEA | Address on File | | First Class Mail |
| 29608168 | Chaney, Alyssa | Address on File | | First Class Mail |
| 29482802 | Chaney, AZALAYA | Address on File | | First Class Mail |
| 29607862 | Chaney, Cheyanne Alexis | Address on File | | First Class Mail |
| 29622392 | Chaney, Kelsey A | Address on File | | First Class Mail |
| 29493495 | Chaney, LATISHA C | Address on File | | First Class Mail |
| 29637277 | CHANEY, MARQUISE TYRON | Address on File | | First Class Mail |
| 29645010 | Chaney, Reid A | Address on File | | First Class Mail |
| 29626112 | CHANEY, ROBERT | Address on File | | First Class Mail |
| 29493360 | Chaneyfield, QUAZEK | Address on File | | First Class Mail |
| 29621568 | Chang, Ger | Address on File | | First Class Mail |
| 29490086 | Chang, HSUN JUI | Address on File | | First Class Mail |
| 29646027 | Chang, Lisa H | Address on File | | First Class Mail |
| 29605034 | CHANGE UP LLC | 53 PARK AVE<br>Dayton OH 45419 | | First Class Mail |
| 29634823 | Change, Andrew | Address on File | | First Class Mail |
| 29626350 | Channel Control Merchants, LLC | 6892 US 49<br>Hattiesburg MS 39402 | | First Class Mail |
| 29608791 | Channel, Skylar A. | Address on File | | First Class Mail |
| 29489580 | Channell, DANIELLE | Address on File | | First Class Mail |
| 29650300 | Chao, Brianna | Address on File | | First Class Mail |
| 29648631 | Chao, Patricia | Address on File | | First Class Mail |
| 29778618 | Chapa, Branson | Address on File | | First Class Mail |
| 29778653 | Chapa, David | Address on File | | First Class Mail |
| 29778258 | Chapa, Michael | Address on File | | First Class Mail |
| 29771287 | Chapa, Nicholas | Address on File | | First Class Mail |
| 29632555 | Chapek, Collin Alexander | Address on File | | First Class Mail |
| 30184114 | Chapel Hill Investments, LLC | c/o Christopher Thames, JH Berry Commercial Real Estate, 3125 Independence Drive,<br>Ste 125<br>Birmingham AL 35209 | | First Class Mail |
| 30184113 | Chapel Hill Investments, LLC | c/o J. David Folds, Baker Donelson, 901 K Street NW, Suite 900<br>Washington DC 20015 | | First Class Mail |
| 30184115 | Chapel Hill Investments, LLC | Christopher Thames, EVP, JH Berry, 3125 Independence Drive, Ste 125<br>Birmingham AL 35209 | | First Class Mail |
| 29603072 | Chapel Hills Realty LLC | PO BOX 25078<br>TAMPA FL 33622 | | First Class Mail |
| 29478964 | Chapel Hills Realty LLC, Chapel Hills CH LLC, and Chapel Hills Nassim LLC | PO Box 25078<br>Tampa FL 33622 | | First Class Mail |
| 29632375 | Chapin, Jade Leann | Address on File | | First Class Mail |
| 29636603 | Chapin, Megan Lacy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647573 | Chapin, Olivia M | Address on File | | First Class Mail |
| 29609706 | Chapman, Christina Renee | Address on File | | First Class Mail |
| 29634086 | Chapman, Craig A | Address on File | | First Class Mail |
| 29484570 | Chapman, ELIJAH | Address on File | | First Class Mail |
| 29608932 | Chapman, Emily Ashton | Address on File | | First Class Mail |
| 29480963 | Chapman, GURTHA | Address on File | | First Class Mail |
| 29775204 | Chapman, Hayley | Address on File | | First Class Mail |
| 29771987 | Chapman, Joshua | Address on File | | First Class Mail |
| 29780885 | Chapman, Keli | Address on File | | First Class Mail |
| 29483661 | Chapman, KIETRIONA | Address on File | | First Class Mail |
| 29481056 | Chapman, KRISTIN | Address on File | | First Class Mail |
| 29776429 | Chapman, Kyle | Address on File | | First Class Mail |
| 29779110 | Chapman, Mae | Address on File | | First Class Mail |
| 29644456 | Chapman, Mary | Address on File | | First Class Mail |
| 29621722 | Chapman, Mitchell J | Address on File | | First Class Mail |
| 29482119 | Chapman, NIKI | Address on File | | First Class Mail |
| 29629598 | Chapman, Paige | Address on File | | First Class Mail |
| 29494851 | Chapman, PATRICIA | Address on File | | First Class Mail |
| 29489863 | Chapman, PAULA | Address on File | | First Class Mail |
| 29772532 | Chapman, Rafael | Address on File | | First Class Mail |
| 29481928 | Chapman, SARA | Address on File | | First Class Mail |
| 29486356 | Chapman, SHAUNA | Address on File | | First Class Mail |
| 29780979 | Chapman, Shawn | Address on File | | First Class Mail |
| 29781487 | Chapman, Stephen | Address on File | | First Class Mail |
| 29781227 | Chaponot, Ashley | Address on File | | First Class Mail |
| 29493036 | Chappel, TAKEISHA | Address on File | | First Class Mail |
| 29774347 | Chappell, Celina | Address on File | | First Class Mail |
| 29491801 | Chappell, DEMETRIS | Address on File | | First Class Mail |
| 29782994 | Chappell, Hannah | Address on File | | First Class Mail |
| 29630515 | Chappell, Tobias | Address on File | | First Class Mail |
| 29648241 | Chappell-Pew, Tina L | Address on File | | First Class Mail |
| 29611718 | Chapple, Christin A | Address on File | | First Class Mail |
| 29609486 | Chaput, Tina | Address on File | | First Class Mail |
| 29630678 | Char, Heidi L | Address on File | | First Class Mail |
| 29493257 | Charaill, LAMARRIONA | Address on File | | First Class Mail |
| 29608255 | Charbonneau, Zoe T. | Address on File | | First Class Mail |
| 29488866 | Charbonniez, Anne | Address on File | | First Class Mail |
| 29632755 | Charbono, Jayme | Address on File | | First Class Mail |
| 29642122 | Chari, Jones | Address on File | | First Class Mail |
| 29493782 | Charite, JEFFKENSON | Address on File | | First Class Mail |
| 29776889 | CHARJON Enterprises, LLC | PO Box 42<br>Bullard TX 75757 | | First Class Mail |
| 29640735 | Charlea, McCoy | Address on File | | First Class Mail |
| 30162472 | Charleigh Davis and TCCB Properties | Charleigh Davis, 220 Jack Warner Pkwy, STE 300<br>Tuscaloosa AL 35401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479610 | Charleigh Davis and TCCB Properties | P.O. Box 20025<br>Tuscaloosa AL 35402 | | First Class Mail |
| 29781852 | Charlemagne, Balbina | Address on File | | First Class Mail |
| 29605037 | CHARLES BAILEY & DEBRA BAILEY | TRUSTEES OF CB/DB, 1083 BERG COURT<br>The Villages FL 32162 | | First Class Mail |
| 29648926 | Charles Bailey & Debra Bailey Trustees | Address on File | | First Class Mail |
| 29776890 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94, 1083 Berg Court<br>The Villages FL 32162 | | First Class Mail |
| 29790674 | Charles Bailey & Debra Bailey Trustees | Of CB/DB Revocable Trust dated 1/31/94<br>The Villages FL 32162 | | First Class Mail |
| 29624870 | CHARLES COUNTY GOVERNMENT | 5310 HAWTHORNE RD<br>LA PLATA MD 20646 | | First Class Mail |
| 29486845 | CHARLES COUNTY GOVERNMENT | P.O. BOX 1630<br>LA PLATA MD 20646-1630 | | First Class Mail |
| 29479821 | Charles County Property Appraiser | 200 Baltimore St<br>La Plata MD 20646 | | First Class Mail |
| 30202336 | Charles Kahn Jr. & Todd Vannett | Address on File | | First Class Mail |
| 29790675 | Charles Kahn Jr. & Todd Vannett | 580 Virginia Drive<br>Fort Washington PA 19034 | | First Class Mail |
| 29648927 | Charles Kahn Jr. & Todd Vannett | Address on File | | First Class Mail |
| 29669542 | Charles Khan Investments LLC | 6027 NW 77 Terrace<br>Parkland FL 33067 | | First Class Mail |
| 29792761 | Charles Khan Investments, LLC | 4264 N State Road 7<br>FORT LAUDERDALE FL 33319 | | First Class Mail |
| 29604555 | Charles Khan Investments, LLC | Richard Charles, 4264 N State Road 7<br>FORT LAUDERDALE FL 33319 | | First Class Mail |
| 29792064 | Charles Knight | 150 Broadway, Suite 1517<br>New York NY 10038 | | First Class Mail |
| 29648928 | Charles L. & Patricia M.Frandson as | Ray Shepherd, 11661 San Vicente Blvd., Suite 301<br>Los Angeles CA 90049 | | First Class Mail |
| 30202337 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz, 11661 San Vicente Blvd.,<br>Suite 301<br>Los Angeles CA 90049 | | First Class Mail |
| 29790676 | Charles L. & Patricia M.Frandson as | Trustees of the Frandson Family Trust & Ralph Horowitz<br>Los Angeles CA 90049 | | First Class Mail |
| 29625578 | CHARLES LEE LECHEL/JUST BRING IT MOVING AND DELIVERIES | 607 SOUTH COTTAGE GROVE AVENUE<br>Urbana IL 61802 | | First Class Mail |
| 30202338 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp F | Address on File | | First Class Mail |
| 29648929 | Charles M. LaKamp and Marianne E. LaKamp Trustees of The LaKamp F | Address on File | | First Class Mail |
| 29605039 | CHARLES STREET ASSOCIATES LLC | PO BOX 639<br>Anderson IN 46015 | | First Class Mail |
| 29628438 | CHARLES W THOMAS TAX COLLECTOR | PO BOX 31149<br>Tampa FL 33631-3149 | | First Class Mail |
| 29603848 | CHARLES W THOMAS, PINELLAS COUNTY TAX COLLECTOR | PO BOX 31149<br>TAMPA FL 33631-3149 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628439 | CHARLES WASHINGTON LP | c/o Ross Anglim, Attn: P. Cracolici, 775 Mountain Blvd Watchung NJ 07069 | | First Class Mail |
| 29614022 | Charles, Allen-Lynch | Address on File | | First Class Mail |
| 29625675 | Charles, Avis | Address on File | | First Class Mail |
| 29613581 | Charles, Boone Jr. | Address on File | | First Class Mail |
| 29615752 | Charles, Breckenridge | Address on File | | First Class Mail |
| 29637455 | Charles, Brown | Address on File | | First Class Mail |
| 29778841 | Charles, Carlos | Address on File | | First Class Mail |
| 29638359 | CHARLES, CLARK | Address on File | | First Class Mail |
| 29637737 | Charles, Clayton | Address on File | | First Class Mail |
| 29613669 | Charles, Collins | Address on File | | First Class Mail |
| 29614472 | Charles, Cook Jr. | Address on File | | First Class Mail |
| 29615312 | Charles, Cramer Jr. | Address on File | | First Class Mail |
| 29641854 | Charles, Ellison III | Address on File | | First Class Mail |
| 29640670 | Charles, Flemister Jr. | Address on File | | First Class Mail |
| 29779156 | Charles, Guerline | Address on File | | First Class Mail |
| 29615178 | Charles, Hampton II | Address on File | | First Class Mail |
| 29642922 | Charles, Hardy | Address on File | | First Class Mail |
| 29640490 | Charles, Harris | Address on File | | First Class Mail |
| 29615607 | Charles, Henderson Jr. | Address on File | | First Class Mail |
| 29617972 | Charles, Hicks Jr. | Address on File | | First Class Mail |
| 29639408 | Charles, Hoskins II | Address on File | | First Class Mail |
| 29637405 | Charles, Huff | Address on File | | First Class Mail |
| 29785827 | Charles, Ifonise | Address on File | | First Class Mail |
| 29900096 | Charles, Jennifer | Address on File | | First Class Mail |
| 29489999 | Charles, JENNIFER K | Address on File | | First Class Mail |
| 29613031 | Charles, Jennings | Address on File | | First Class Mail |
| 29631219 | Charles, Kayla Janelle | Address on File | | First Class Mail |
| 29616313 | Charles, Kitchen | Address on File | | First Class Mail |
| 29778715 | Charles, Lawanda | Address on File | | First Class Mail |
| 29637807 | Charles, Massman | Address on File | | First Class Mail |
| 29495270 | Charles, Mavis | Address on File | | First Class Mail |
| 29613634 | Charles, Moultrie II | Address on File | | First Class Mail |
| 29615521 | Charles, Myers Jr. | Address on File | | First Class Mail |
| 29641945 | Charles, Nixon | Address on File | | First Class Mail |
| 29615072 | Charles, Pratt | Address on File | | First Class Mail |
| 29617315 | Charles, Reaves Jr. | Address on File | | First Class Mail |
| 29771621 | Charles, Rebecca | Address on File | | First Class Mail |
| 29638110 | Charles, Rhodes III | Address on File | | First Class Mail |
| 29638454 | Charles, Robinson Jr. | Address on File | | First Class Mail |
| 29774398 | Charles, Shelia | Address on File | | First Class Mail |
| 29639608 | Charles, Slate | Address on File | | First Class Mail |
| 29614495 | Charles, Soleye | Address on File | | First Class Mail |
| 29617364 | Charles, Stewart III | Address on File | | First Class Mail |
| 29639631 | CHARLES, TAYLOR | Address on File | | First Class Mail |
| 29484857 | Charles, TYLER | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 382 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489610 | Charles, Vanelie | Address on File | | First Class Mail |
| 29615735 | Charles, Woodberry Jr. | Address on File | | First Class Mail |
| 29774657 | Charlestin, Wesly | Address on File | | First Class Mail |
| 29628440 | CHARLESTON COUNTY | 4045 BRIDGE VIEW DRIVE, BUSINESS LICENSE DEPT<br>North Charleston SC 29405-7464 | | First Class Mail |
| 29487706 | Charleston County Assessor's Office | 3875 Faber Place Dr, Ste 100, Ste 100<br>North Charleston SC 29405 | | First Class Mail |
| 29628441 | CHARLESTON COUNTY TREASURER | PO BOX 603517<br>Charlotte NC 28260-3517 | | First Class Mail |
| 29626565 | CHARLESTON COUNTY TREASURER | PO BOX 603517<br>CHARLOTTE SC 28260-3517 | | First Class Mail |
| 29626562 | CHARLESTON ELECTRICAL SERVICES, INC | 60 ROMNEY ST<br>CHARLESTON SC 29403 | | First Class Mail |
| 29650594 | CHARLESTON WATER SYSTEM | 103 ST PHILIP ST<br>CHARLESTON SC 29403 | | First Class Mail |
| 29897997 | Charleston Water System | G. Shawn Earl, 103 St Philip St<br>Charleston SC 29403 | | First Class Mail |
| 29486846 | CHARLESTON WATER SYSTEM | P.O. BOX 568<br>CHARLESTON SC 29402 | | First Class Mail |
| 29626567 | CHARLESTON WATER SYSTEM | PO BOX 568<br>CHARLESTON SC 29402-0568 | | First Class Mail |
| 29897772 | Charleston Water System | PO Box B<br>Charleston SC 29403 | | First Class Mail |
| 29485725 | Charleston, CHAVON | Address on File | | First Class Mail |
| 29898583 | Charleston, Chavon Lynea | Address on File | | First Class Mail |
| 29775375 | Charleston, Mariah | Address on File | | First Class Mail |
| 29778298 | Charleston, Melinda | Address on File | | First Class Mail |
| 29779636 | Charlesworth, Nacole | Address on File | | First Class Mail |
| 29636983 | Charley, Kirtstie | Address on File | | First Class Mail |
| 29610211 | Charley, Shajuan | Address on File | | First Class Mail |
| 29616561 | Charlie, Caldwell | Address on File | | First Class Mail |
| 29616836 | Charlie, Williams | Address on File | | First Class Mail |
| 29626564 | CHARLIE'S PLUMBING, INC | 321 W JEFFERSON STREET<br>BROOKSVILLE FL 34601 | | First Class Mail |
| 29645319 | Charlot, Francois P | Address on File | | First Class Mail |
| 29625873 | CHARLOTTE ALARM MANAGEMENT SVC | PO Box 602486<br>Charlotte NC 28260 | | First Class Mail |
| 29628442 | CHARLOTTE COUNTY | BOARD OF COUNTY COMMISSIONERS, 18400 MURDOCK CIRCLE<br>Port Charlotte FL 33948 | | First Class Mail |
| 29487677 | Charlotte County Property Appraiser | 18500 Murdock Circle<br>Port Charlotte FL 33948 | | First Class Mail |
| 29628443 | Charlotte County Sheriff's Office | 7474 Utilties Road Punta Gorda,<br>Punta Gorda FL 33982 | | First Class Mail |
| 29628444 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE<br>Port Charlotte FL 33948 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626566 | CHARLOTTE COUNTY TAX COLLECTOR | 18500 MURDOCK CIRCLE<br>PORT CHARLOTTE FL 33948-1075 | | First Class Mail |
| 29624773 | CHARLOTTE COUNTY UTILITIES | 25550 HARBORVIEW RD<br>PORT CHARLOTTE FL 33980 | | First Class Mail |
| 29626561 | CHARLOTTE COUNTY UTILITIES | PO BOX 516000<br>PUNTA GORDA FL 33951-6000 | | First Class Mail |
| 29602821 | Charlotte Media Group (Matthews-Mint Hill Weekly) | PO Box 1104<br>Matthews NC 28106 | | First Class Mail |
| 29649365 | Charlotte NC - Sharo | 4732 Sharon Road Ste S/T<br>Charlotte NC 28210 | | First Class Mail |
| 29615690 | Charlotte, Thomas | Address on File | | First Class Mail |
| 29784109 | Charlottes House, LLC | 10767 Adams Road<br>Galena OH 43021 | | First Class Mail |
| 29628084 | Charlotte's Web (DRP) | Melanie Wass, 700 Tech Court<br>Louisville CO 80027 | | First Class Mail |
| 29792839 | Charlottes Web Inc | 8 Whitehall Rd<br>Jersey city NJ 07082 | | First Class Mail |
| 29650019 | Charlottes Web Inc | PO Box 734960<br>Dallas TX 75373 | | First Class Mail |
| 29604509 | Charlottes Web, Inc. | Melanie Wass, 1720 South Bellaire Street<br>DENVER CO 80222 | | First Class Mail |
| 29492914 | Charlton, MICHAEL | Address on File | | First Class Mail |
| 29648930 | Charm Real Estate, LLC | 117 Church Lane, Ste C<br>Cockeysville MD 21030 | | First Class Mail |
| 30202339 | Charm Real Estate, LLC | c/o Josh Levinson, 117 Church Lane, Ste C<br>Cockeysville MD 21030 | | First Class Mail |
| 29628445 | Charm Real Estate, LLC | C/O JOSH LEVINSON, 117 CHURCH LANE, STE C<br>Cockeysville-Ht Vly MD 21030 | | First Class Mail |
| 29493870 | Charmaine, DARNASIA | Address on File | | First Class Mail |
| 29617714 | Charmia, Wyrick | Address on File | | First Class Mail |
| 29623878 | Charmo Six Corporati | PO Box 32<br>North Versailles PA 15137 | | First Class Mail |
| 29792958 | Charmo Six Corporation - Fish Window Cleaning | PO Box 32<br>North Versailles PA 15137 | | First Class Mail |
| 29489103 | Charnell, JAY | Address on File | | First Class Mail |
| 29633885 | Charney, Natalie May | Address on File | | First Class Mail |
| 29614858 | Cha-Ronza, Pruitt | Address on File | | First Class Mail |
| 29633038 | Charpentier, Logan | Address on File | | First Class Mail |
| 29774130 | Charron, Grace | Address on File | | First Class Mail |
| 29782666 | Charron, Logan | Address on File | | First Class Mail |
| 29626373 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #1019 | PO BOX 7186<br>PASADENA CA 91109-7186 | | First Class Mail |
| 29626377 | CHARTER COMM FRMLY BRIGHT HOUSE NETWORKS #27 | PO BOX 7186<br>PASADENA CA 91109-7186 | | First Class Mail |
| 29627294 | CHARTER COMMUNICATION was TIME WARNER CABLE MEDIA INC | BOX 223085<br>PITTSBURGH PA 15251-2085 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29891130 | Charter Communications | 1600 Dublin Rd Columbus OH 43215 | | First Class Mail |
| 29626376 | CHARTER COMMUNICATIONS | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29602659 | CHARTER COMMUNICATIONS (6030) | PO BOX 6030 Carol Stream IL 60197 | | First Class Mail |
| 29601871 | CHARTER COMMUNICATIONS (790086) | PO BOX 790086 Saint Louis MO 63179 | | First Class Mail |
| 29626560 | CHARTER COMMUNICATIONS / SPECTRUM | PO BOX 742614 CINCINNATI OH 45274-2614 | | First Class Mail |
| 29603201 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626374 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #21 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626369 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #23 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626378 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #28 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626370 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #32 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626379 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #34 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29603194 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #36 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29603196 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #47 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29603198 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #49 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29626371 | CHARTER COMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #50 | BOX 223085 PITTSBURGH PA 15251-2085 | | First Class Mail |
| 29603197 | CHARTER COMMUNICATIONS FRMLY SPECTRUM BUSINESS | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29792159 | CHARTER COMMUNICATIONS was TIME WARNER | BOX 223085 PITTSBURGH PA 15251-2085 | | First Class Mail |
| 29626375 | CHARTER COOMMUNICATIONS FRMLY BRIGHT HOUSE NETWORKS #24 | PO BOX 7186 PASADENA CA 91109-7186 | | First Class Mail |
| 29624361 | Charter Med-LL4575 | 309 Greenwich Ave Greenwich CT 06830 | | First Class Mail |
| 30202340 | Charter Medway II LLC | 309 Greenwich Ave. Greenwich CT 06830 | | First Class Mail |
| 29622944 | Charter Medway II LLC | Cynthia Lambert, 309 Greenwich Ave. Greenwich CT 06830 | | First Class Mail |
| 29626068 | CHARTER TOWNSHIP OF FLINT BLDG DEPT | 1490 SOUTH DYE ROAD Flint MI 48532 | | First Class Mail |
| 29611107 | CHARTER TWP OF LANSING | 3209 W MICHIGAN AVE LANSING MI 48917 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628446 | CHARTIO INC | 222 KEARNY STREET, #525<br>San Francisco CA 94108 | | First Class Mail |
| 29632402 | Chartrand, Madeline Grace | Address on File | | First Class Mail |
| 29492549 | Chartraw, Stephen | Address on File | | First Class Mail |
| 29621982 | Charubin, Thomas | Address on File | | First Class Mail |
| 29643331 | Charyl, Schaumburg | Address on File | | First Class Mail |
| 29792414 | Chas Morgan | 1747 Tysons Central St, Apt 1213<br>Tysons VA 22182 | | First Class Mail |
| 29602554 | CHASE GLASS & ALLIED PRODUCTS | 123 Hancock Street<br>Springfield MA 01109 | | First Class Mail |
| 29792415 | CHASE HOLLMER | 3423 WISCONSIN AVENUE<br>Davenport IA 52806 | | First Class Mail |
| 29784112 | Chase Merchant Services | 8875 Washington Blvd,<br>ROSEVILLE CA 95678 | | First Class Mail |
| 29480071 | Chase Paymentech | 14221 Dallas Parkway<br>Dallas TX 75254 | | First Class Mail |
| 29627732 | Chase Paymentech | Mark Bonfante, 8875 Washington Blvd<br>ROSEVILLE CA 95678 | | First Class Mail |
| 29773742 | Chase, Aaron | Address on File | | First Class Mail |
| 29485869 | Chase, CHARLES | Address on File | | First Class Mail |
| 29616384 | Chase, Hinkle | Address on File | | First Class Mail |
| 29610597 | Chase, Jennifer | Address on File | | First Class Mail |
| 29639437 | Chase, Kellar | Address on File | | First Class Mail |
| 29646367 | Chase, Meagan N | Address on File | | First Class Mail |
| 29616575 | Chase, Mitchell | Address on File | | First Class Mail |
| 29775702 | Chase, Nichole | Address on File | | First Class Mail |
| 29645660 | Chase, Ravenne M | Address on File | | First Class Mail |
| 29638206 | Chase, Reed | Address on File | | First Class Mail |
| 29636334 | Chase, Samantha Sharon | Address on File | | First Class Mail |
| 29781466 | Chase, Shelly | Address on File | | First Class Mail |
| 29609171 | Chase, Tyler Clifford | Address on File | | First Class Mail |
| 29616479 | Chase, Warfel | Address on File | | First Class Mail |
| 29609778 | Chasey, Gabrielle M | Address on File | | First Class Mail |
| 29640296 | Chasity, Smith | Address on File | | First Class Mail |
| 29614923 | Chasity, Stoudermire | Address on File | | First Class Mail |
| 29615797 | Chassidy, Mason | Address on File | | First Class Mail |
| 29783491 | Chasteen, Marvin | Address on File | | First Class Mail |
| 29614950 | Chastin, Walker | Address on File | | First Class Mail |
| 29617867 | Chastity, Cohen | Address on File | | First Class Mail |
| 29642964 | Chatearia, Guard | Address on File | | First Class Mail |
| 29489675 | Chatelier, FRITZ | Address on File | | First Class Mail |
| 29628449 | CHATHAM COUNTY | 1117 EISENHOWER DR., PO BOX 8161<br>Savannah GA 31412 | | First Class Mail |
| 29625016 | CHATHAM COUNTY | PO BOX 8161<br>Savannah GA 31412 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603149 | CHATHAM COUNTY DEPT OF SAFETY-OCC TAX DIV | 1117 EISENHOWER DRIVE SUITE D Savannah GA 31406 | | First Class Mail |
| 29479872 | Chatham County Tax Assessor's Office | 222 West Oglethorpe Ave, Ste 113, Ste 113 Savannah GA 31401 | | First Class Mail |
| 29780616 | Chatigny, Betty | Address on File | | First Class Mail |
| 29773304 | Chatigny, Kenneth | Address on File | | First Class Mail |
| 29482805 | Chatman, ADRIANE | Address on File | | First Class Mail |
| 29494751 | Chatman, CURTIS | Address on File | | First Class Mail |
| 29780665 | Chatman, Latorria | Address on File | | First Class Mail |
| 29781399 | Chatman, Pamela | Address on File | | First Class Mail |
| 29495078 | Chatman, RENEE | Address on File | | First Class Mail |
| 29628450 | CHATTANOOGA CITY TREASURER | PO BOX 191 Chattanooga TN 37401-0191 | | First Class Mail |
| 29650743 | CHATTANOOGA GAS COMPANY | 2207 OLAN MILLS DR CHATTANOOGA TN 37421 | | First Class Mail |
| 29486849 | CHATTANOOGA GAS COMPANY | TN ACCTS CAROL STREAM IL 60197 | | First Class Mail |
| 29486850 | CHATTANOOGA GAS COMPANY/5408 | P.O. BOX 5408 CAROL STREAM IL 60197-5408 | | First Class Mail |
| 29602385 | Chattanooga Times Free Press | PO Box 2252 Birmingham AL 35246-3029 | | First Class Mail |
| 29621140 | Chatteram, Jessica D | Address on File | | First Class Mail |
| 29618132 | Chattergoon, Manica | Address on File | | First Class Mail |
| 29481416 | Chatterjee, DEBASMITA | Address on File | | First Class Mail |
| 29645337 | Chaudhury, Mahua | Address on File | | First Class Mail |
| 29605598 | Chauhan, Harshit | Address on File | | First Class Mail |
| 29612719 | Chauvin, Russel George | Address on File | | First Class Mail |
| 29772147 | Chavarria, Antonio | Address on File | | First Class Mail |
| 29772395 | Chavarria, Beatrice | Address on File | | First Class Mail |
| 29647108 | Chavarria, Joshua | Address on File | | First Class Mail |
| 29783441 | Chavers, Tanisha | Address on File | | First Class Mail |
| 29774059 | Chavez Barisch, Hellmuth Zaid | Address on File | | First Class Mail |
| 29631655 | Chavez, Abigail Marie | Address on File | | First Class Mail |
| 29771495 | Chavez, Adrian | Address on File | | First Class Mail |
| 29644644 | Chavez, Alejandro A | Address on File | | First Class Mail |
| 29632313 | Chavez, Angelina Nicole | Address on File | | First Class Mail |
| 29634337 | Chavez, Blanca Sylvia | Address on File | | First Class Mail |
| 29612566 | Chavez, Brittany L. | Address on File | | First Class Mail |
| 29771879 | Chavez, Cesar | Address on File | | First Class Mail |
| 29483041 | Chavez, ELIZABETH | Address on File | | First Class Mail |
| 29636455 | Chavez, Esmeralda | Address on File | | First Class Mail |
| 29783434 | Chavez, Gabriel | Address on File | | First Class Mail |
| 29778481 | Chavez, Giovannie | Address on File | | First Class Mail |
| 29644503 | Chavez, Gus | Address on File | | First Class Mail |
| 29607299 | Chavez, Ildifonso | Address on File | | First Class Mail |
| 29630434 | Chavez, Israel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782677 | Chavez, Martin | Address on File | | First Class Mail |
| 29775379 | Chavez, Mercedes | Address on File | | First Class Mail |
| 29609027 | Chavez, Michael | Address on File | | First Class Mail |
| 29608981 | Chavez, Miroslava Guadalupe | Address on File | | First Class Mail |
| 29490572 | Chavez, MONIQUE | Address on File | | First Class Mail |
| 29778244 | Chavez, Nelda | Address on File | | First Class Mail |
| 29646480 | Chavez, Nico A | Address on File | | First Class Mail |
| 29489052 | Chavez, ROBERT | Address on File | | First Class Mail |
| 29647409 | Chavez, Samuel A | Address on File | | First Class Mail |
| 29483941 | Chavez, SANDRA | Address on File | | First Class Mail |
| 29635113 | Chavez, Thiery Elizabeth | Address on File | | First Class Mail |
| 29771346 | Chavez, Veronica | Address on File | | First Class Mail |
| 29644549 | Chavez-Flores, Dalia | Address on File | | First Class Mail |
| 29645703 | Chavez-Sanchez, Christopher | Address on File | | First Class Mail |
| 29630630 | Chavis, Aaron Juan | Address on File | | First Class Mail |
| 29482743 | Chavis, JACQUELINE | Address on File | | First Class Mail |
| 29644411 | Chavis, Joseph H | Address on File | | First Class Mail |
| 29619401 | Chay, Julius I | Address on File | | First Class Mail |
| 29614580 | Chaz, Barone | Address on File | | First Class Mail |
| 29641465 | Chazimine, Lowe | Address on File | | First Class Mail |
| 29622576 | Chea, Chhan | Address on File | | First Class Mail |
| 29648363 | Cheatham, Kelvin T | Address on File | | First Class Mail |
| 29489786 | Cheatwood, TRACEY | Address on File | | First Class Mail |
| 29482846 | Check, CLAUDEAN | Address on File | | First Class Mail |
| 29609713 | Checkovage, Miranda | Address on File | | First Class Mail |
| 29647614 | Checo, Elyse | Address on File | | First Class Mail |
| 29783676 | Chedda, Brian | Address on File | | First Class Mail |
| 29482107 | Cheedella, SATYA | Address on File | | First Class Mail |
| 29609548 | Cheek, Jessica Helen | Address on File | | First Class Mail |
| 29648146 | Cheek, Keera A | Address on File | | First Class Mail |
| 29603735 | CHEEK, MARCELLA F | Address on File | | First Class Mail |
| 29491842 | Cheeks, BEVERLY | Address on File | | First Class Mail |
| 29490633 | Cheeks, RYAN | Address on File | | First Class Mail |
| 29482913 | Cheers, LINDA | Address on File | | First Class Mail |
| 29485832 | Cheese, CHIQUITA | Address on File | | First Class Mail |
| 29644382 | Cheesboro, Cristina M | Address on File | | First Class Mail |
| 29606874 | Cheeseboro, Deborah | Address on File | | First Class Mail |
| 29630594 | Cheeseboro, Leon | Address on File | | First Class Mail |
| 29485770 | Cheeseboro, ORLANDO | Address on File | | First Class Mail |
| 29621660 | Cheeseman, Franklin A | Address on File | | First Class Mail |
| 29644151 | Cheever, Tessa M | Address on File | | First Class Mail |
| 29638452 | Cheick, Doumbia | Address on File | | First Class Mail |
| 29642233 | Chela, Whitehead | Address on File | | First Class Mail |
| 29644262 | Chelen, Patrick M | Address on File | | First Class Mail |
| 29650564 | Chelsea High Track | 299 Everett Avenue Chelsea MA 02150 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792416 | Chelsea Peterson | 17279 San Carlos Blvd #26 Fort Myers Beach FL 33931 | | First Class Mail |
| 29641667 | Chelsea, Armstead | Address on File | | First Class Mail |
| 29614798 | Chelsea, McGee | Address on File | | First Class Mail |
| 29617291 | Chelsea, Walker | Address on File | | First Class Mail |
| 29482789 | Chen, KATHY | Address on File | | First Class Mail |
| 29647763 | Chen, Nicole X | Address on File | | First Class Mail |
| 29606156 | Chen, Richard | Address on File | | First Class Mail |
| 30343932 | CHEN, RUI | Address on File | | First Class Mail |
| 29494267 | Chen, RUI | Address on File | | First Class Mail |
| 30343931 | CHEN, RUI | Address on File | | First Class Mail |
| 30343933 | CHEN, RUI | Address on File | | First Class Mail |
| 29490427 | Chen, THOMAS | Address on File | | First Class Mail |
| 29619863 | Chen, Yili | Address on File | | First Class Mail |
| 29648453 | Chenault, Dalontre A | Address on File | | First Class Mail |
| 29489298 | Chenault, JEN | Address on File | | First Class Mail |
| 29635118 | Cheney, Hailei Abigail | Address on File | | First Class Mail |
| 29625601 | Cheng Cohen LLC | 311 Aberdeen St Suite 400 Chicago IL 60607 | | First Class Mail |
| 29784113 | CHEP USA | 5897 Windward Parkway Alpharetta GA 30005 | | First Class Mail |
| 29783348 | Chepio, Patricia | Address on File | | First Class Mail |
| 29784114 | CHEPS CUT REAL JERKY LLC | PO BOX 110871 NADIES FL 34108 | | First Class Mail |
| 29784115 | CHEPS CUT REAL JERky LLIC | PO BOX 110871 NAPLES FL 34108 | | First Class Mail |
| 29639069 | Chereal, Johnson | Address on File | | First Class Mail |
| 29640010 | Cheree, Robinson | Address on File | | First Class Mail |
| 29489796 | Cherenfant, LEOTILDE | Address on File | | First Class Mail |
| 29619327 | Cherico, Jared M | Address on File | | First Class Mail |
| 29614724 | Cherie, Hefner | Address on File | | First Class Mail |
| 29779277 | Cherilus, Francelone | Address on File | | First Class Mail |
| 29774651 | Cheriscat, Marie | Address on File | | First Class Mail |
| 29642543 | Cherish, Johnson | Address on File | | First Class Mail |
| 29634588 | Chernicky, Marena Alexis | Address on File | | First Class Mail |
| 29490268 | Chernitsova, OLENA | Address on File | | First Class Mail |
| 29791905 | CHERNOVETZ, TIM | Address on File | | First Class Mail |
| 29677705 | Cherokee Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, Attn: Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29603365 | CHEROKEE COUNTY HOMELESS VETERANS | 160 MCCLURE ST CANTON GA 30114 | | First Class Mail |
| 29602770 | Cherry Atlas Contractors | 251 Upper Stella Ireland Rd Binghamton NY 13905 | | First Class Mail |
| 29604183 | Cherry Bekaert & Holland | PO Box 25549 Richmond VA 23260-5500 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626570 | CHERRY BEKAERT LLP | PO BOX 25549<br>RICHMOND VA 23260-5500 | | First Class Mail |
| 29605041 | CHERRY HILL FIRE DEPARTMENT | ATTN: FIRE MARSHAL'S OFFICE, 1100 MARLKRESS ROAD<br>Cherry Hill NJ 08003 | | First Class Mail |
| 29605042 | CHERRY HILL RETAIL PARTNERS | C/O EDGEWOOD PROPERTIES INC, 1260 STELTON ROAD<br>Piscataway NJ 08854 | | First Class Mail |
| 29784116 | Cherry Hill Retail Partners LLC | 1260 Stelton Road,<br>Piscataway NJ 08854 | | First Class Mail |
| 29648931 | Cherry Hill Retail Partners LLC | Cathy Mitchem Lease Admin. Linda Hogan Asst. Lease Admin., Danielle Altamura Asst.<br>Controller, 1260 Stelton Road<br>Piscataway NJ 08854 | | First Class Mail |
| 29605043 | CHERRY HILL TOWNSHIP | 820 MERCER STREET<br>CHERRY HILL NJ 08002 | | First Class Mail |
| 29772572 | Cherry, Chantea | Address on File | | First Class Mail |
| 29490940 | Cherry, CLYDIE | Address on File | | First Class Mail |
| 29612962 | CHERRY, COREY MICHAEL | Address on File | | First Class Mail |
| 29772323 | Cherry, Jeantte | Address on File | | First Class Mail |
| 29773239 | Cherry, Katron | Address on File | | First Class Mail |
| 29495028 | Cherry, PAMELA | Address on File | | First Class Mail |
| 29494575 | Cherry, RAEMIAYA | Address on File | | First Class Mail |
| 29494298 | Cherry, ROBERT | Address on File | | First Class Mail |
| 29493454 | Cherry, ROSHONDA | Address on File | | First Class Mail |
| 29626016 | Cherryroad Media | c/o Shawnee News-StarPO Box 1688<br>Shawnee OK 74802 | | First Class Mail |
| 29781530 | Cherubino, Amanda | Address on File | | First Class Mail |
| 29610641 | Cherukuri, Sumanth | Address on File | | First Class Mail |
| 29781812 | Chery, Catheline | Address on File | | First Class Mail |
| 29774139 | Chery, Megan | Address on File | | First Class Mail |
| 29487994 | Cheryl & David Marcum | Address on File | | First Class Mail |
| 29792033 | CHERYL GABBARD CHERYL GABBARD | Address on File | | First Class Mail |
| 29614657 | Cheryl, Derick | Address on File | | First Class Mail |
| 29487636 | Chesapeake City Assessor's Office | 306 Cedar Rd, 4th Floor<br>Chesapeake VA 23322 | | First Class Mail |
| 29784117 | Chesapeake System Solutions, Inc. | 10461 Mill Run Circle, Suite 600<br>Owings Mills MD 21117 | | First Class Mail |
| 29605045 | CHESAPEAKE TREASURER | P.O. BOX 16495<br>Chesapeake VA 23328-6495 | | First Class Mail |
| 29650859 | CHESAPEAKE UTILITIES | 500 ENERGY LN<br>DOVER DE 19901 | | First Class Mail |
| 29486851 | CHESAPEAKE UTILITIES | P.O. BOX 826531<br>PHILADELPHIA PA 19182-6531 | | First Class Mail |
| 29602911 | Chesapeake Valley Water | P.O. Box 10841<br>Springfield MO 65808 | | First Class Mail |
| 29620937 | Chesmer, Augustine V | Address on File | | First Class Mail |
| 29482669 | Chesney, LASHAUNDA | Address on File | | First Class Mail |
| 29482961 | Chesney, MARCUS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644809 | Chessario, Joseph A | Address on File | | First Class Mail |
| 29489993 | Chesser, AMANDA | Address on File | | First Class Mail |
| 29773037 | Chessher, Kelley | Address on File | | First Class Mail |
| 29780863 | Chesson-Dennis, Christofer | Address on File | | First Class Mail |
| 29624830 | CHESTER WATER AUTHORITY, PA | 415 WELSH ST<br>CHESTER PA 19013 | | First Class Mail |
| 29486852 | CHESTER WATER AUTHORITY, PA | P.O. BOX 71346<br>PHILADELPHIA PA 19176-1346 | | First Class Mail |
| 29616625 | Chester, Beard Jr. | Address on File | | First Class Mail |
| 29484733 | Chester, CHAROLTTE | Address on File | | First Class Mail |
| 29633771 | Chester, Chloe Michelle | Address on File | | First Class Mail |
| 29638255 | Chester, Cordero Jr. | Address on File | | First Class Mail |
| 29488214 | Chester, DEVON | Address on File | | First Class Mail |
| 29493343 | Chester, IRA | Address on File | | First Class Mail |
| 29792019 | CHESTER, JENNIFER | Address on File | | First Class Mail |
| 29493777 | Chester, Jennifer | Address on File | | First Class Mail |
| 29639128 | Chester, Washington Jr. | Address on File | | First Class Mail |
| 29642396 | Chester, Washington Sr. | Address on File | | First Class Mail |
| 29480054 | Chesterfield County | PO BOX 26585<br>RICHMOND VA 23285 | | First Class Mail |
| 29479839 | Chesterfield County Assessor's Office | 6801 Mimms Loop<br>Chesterfield VA 23832 | | First Class Mail |
| 29625211 | CHESTERFIELD COUNTY, VA TREASURER | PO BOX 70<br>Chesterfield VA 23832-0906 | | First Class Mail |
| 29487731 | Chesterfield Township Assessing Department | 47275 Sugarbush Rd<br>Chesterfield MI 48047 | | First Class Mail |
| 29479945 | Chesterfield Treasurer's Office | PO BOX 26585<br>RICHMOND VA 23285 | | First Class Mail |
| 29634524 | Chestnut, Jorden Scott | Address on File | | First Class Mail |
| 29489460 | Chestnut, KAYONA | Address on File | | First Class Mail |
| 29633276 | Cheuvront, Jarrod | Address on File | | First Class Mail |
| 29780550 | Chevalier, Mauricio | Address on File | | First Class Mail |
| 29644346 | Chevalier, Tawny L | Address on File | | First Class Mail |
| 29610596 | Chevez, Miguel Angel | Address on File | | First Class Mail |
| 29644710 | Chevis, Christian L | Address on File | | First Class Mail |
| 29635381 | Chevrette, Maximillian Alexander | Address on File | | First Class Mail |
| 29634106 | Chew, Katie Rose | Address on File | | First Class Mail |
| 29610189 | Chew, Olivia Jade | Address on File | | First Class Mail |
| 29610591 | Chewning, Kayla | Address on File | | First Class Mail |
| 29604645 | Chewsy, LLC. | Rebecca O'Bryan, 8776 E Shea Blvd. #106<br>Scottsdale AZ 85260 | | First Class Mail |
| 29485931 | Chhatkuli, Rochit | Address on File | | First Class Mail |
| 29784118 | Chia USA LLC (dba The Chia Co) | 270 Lafayette Street, Suite 612<br>New York NY 10012 | | First Class Mail |
| 29776892 | Chiara Investments, Inc. | 3956 Ivy Road NE<br>Atlanta GA 30342 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620415 | Chiarella, Joseph A | Address on File | | First Class Mail |
| 29629194 | CHIARELLO, JOHN | Address on File | | First Class Mail |
| 29608332 | Chiaro, John A. | Address on File | | First Class Mail |
| 29619501 | Chibuye, Gabriel C | Address on File | | First Class Mail |
| 29776893 | Chicago Bar Company LLC | 225 W. Ohio St. Suite 500 Chicago IL 60654 | | First Class Mail |
| 29620052 | Chicago, Leah S | Address on File | | First Class Mail |
| 29615761 | Chicas, Escobar de | Address on File | | First Class Mail |
| 29649255 | Chicken Soup for the | PO Box 700 Cos Cob CT 06807 | | First Class Mail |
| 29618142 | Chico, Teresa | Address on File | | First Class Mail |
| 29647268 | Chicone, Dallas P | Address on File | | First Class Mail |
| 29605046 | CHICO'S FAS, INC | 11215 METRO PARKWAY FORT MYERS FL 33966 | | First Class Mail |
| 29480676 | Chidambaram, MUTHU | Address on File | | First Class Mail |
| 29611178 | Chidsey, Kristin | Address on File | | First Class Mail |
| 29613002 | Chienshu, Cho | Address on File | | First Class Mail |
| 29607496 | Chik, Lilly Paige | Address on File | | First Class Mail |
| 29612119 | Chikhani, Matthew | Address on File | | First Class Mail |
| 29488836 | Chikhliaeva, ELENA | Address on File | | First Class Mail |
| 29632912 | Chilcutt, Ashley Rene | Address on File | | First Class Mail |
| 29780936 | Childers, David | Address on File | | First Class Mail |
| 29776081 | Childers, Jeremy | Address on File | | First Class Mail |
| 29776894 | ChildLife Essentials | 5335 McConnell Avenue Los Angeles CA 90066 | | First Class Mail |
| 29604398 | ChildLife Essentials | David Levy, 8690 Hayden Place CULVER CITY CA 90232 | | First Class Mail |
| 29603366 | CHILDREN'S CANCER CENTER | 4901 WEST CYPRESS STREET TAMPA FL 33607 | | First Class Mail |
| 29605047 | CHILDREN'S HOSPITAL FOUNDATION | 2924 BROOK ROAD Richmond VA 23220 | | First Class Mail |
| 29493196 | Childress, CHARLES | Address on File | | First Class Mail |
| 29490295 | Childress, DORTHY | Address on File | | First Class Mail |
| 29621945 | Childress, Ian A | Address on File | | First Class Mail |
| 29643942 | Childress, Kayla M | Address on File | | First Class Mail |
| 29636303 | Childress, Makayla Rose | Address on File | | First Class Mail |
| 29785578 | Childress, Mindy | Address on File | | First Class Mail |
| 29491031 | Childress, PATRICIA | Address on File | | First Class Mail |
| 29629783 | Childress, Sedrek | Address on File | | First Class Mail |
| 29622637 | Childs, Kenasha M | Address on File | | First Class Mail |
| 29485792 | Childs, ORAN | Address on File | | First Class Mail |
| 29630876 | Childs, Roger | Address on File | | First Class Mail |
| 29775882 | Chilel, Rosa | Address on File | | First Class Mail |
| 29493802 | Chiles, BRYAN | Address on File | | First Class Mail |
| 29783098 | Chiles, Tiffany | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 392 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622945 | Chili MZL LLC | Stella Tsimenis, 535 5th Avenue, 12th Floor New York NY 10017 | | First Class Mail |
| 29776895 | Chili MZL, LLC | c/o KPR Centers LLC, 535 Fifth Ave, 12th Floor New York NY 10017 | | First Class Mail |
| 29649990 | Chili MZL-St 4200 | c/o KPR Centers LLC535 Fifth Ave, 12th Floor New York NY 10017 | | First Class Mail |
| 29602391 | Chillicothe Gazette | PO Box 677302 Dallas TX 75267 | | First Class Mail |
| 29602294 | Chillicothe Shopping Center, LP | 4848 Route 8, Unit 2 Allison Park PA 15101 | | First Class Mail |
| 30162473 | CHILLICOTHE SHOPPING CENTER, LP C/O Landmark Properties | Laura Chirillo, 4848 Route 8 , Unit 2 Allison Park PA 15101 | | First Class Mail |
| 29624811 | CHILLICOTHE UTILITIES DEPT | 35 S PAINT ST CHILLICOTHE OH 45601 | | First Class Mail |
| 29486853 | CHILLICOTHE UTILITIES DEPT | P.O. BOX 630 CHILLICOTHE OH 45601 | | First Class Mail |
| 29613395 | Chiloh, Persinger | Address on File | | First Class Mail |
| 29493899 | Chilson, ABIGALE | Address on File | | First Class Mail |
| 29490685 | Chilukuri, SRINIVASA REDDY | Address on File | | First Class Mail |
| 29771628 | Chimene, Mary | Address on File | | First Class Mail |
| 29618172 | Chin, Logan C | Address on File | | First Class Mail |
| 29646683 | Chinaiwala, Uday M | Address on File | | First Class Mail |
| 29607963 | Chinchak, Halen James | Address on File | | First Class Mail |
| 29643810 | Chinea, Yamileth | Address on File | | First Class Mail |
| 29633371 | Ching, Denise Angelica | Address on File | | First Class Mail |
| 29618775 | Ching, Jensen K | Address on File | | First Class Mail |
| 29779659 | Chinigo, Cory | Address on File | | First Class Mail |
| 29776896 | Chinmay Patel (Entity Pending) | 127 Jerome Street Roselle Park NJ 07204 | | First Class Mail |
| 29481400 | Chinnam, Ravichand | Address on File | | First Class Mail |
| 29791984 | CHINNAM, RAVICHAND | Address on File | | First Class Mail |
| 29480579 | Chinnasamy, GOPIKRISHNAN | Address on File | | First Class Mail |
| 29646212 | Chinni, Nathan L | Address on File | | First Class Mail |
| 29624398 | Chinoski Building Gr | 28566 Walker Ave Warren MI 48092 | | First Class Mail |
| 29609971 | Chiotti, Ella Rachelle | Address on File | | First Class Mail |
| 29603367 | CHIP GUY | 1138 GARNETT RD TULSA OK 74128 | | First Class Mail |
| 29480812 | Chipman, GARY | Address on File | | First Class Mail |
| 29631171 | Chipman, Kealy | Address on File | | First Class Mail |
| 29620152 | Chirico, Jessica R | Address on File | | First Class Mail |
| 29481912 | Chirra, NARAYANA | Address on File | | First Class Mail |
| 29635958 | Chisholm, Jamar S. | Address on File | | First Class Mail |
| 29773541 | Chisiom, Tammy | Address on File | | First Class Mail |
| 29634301 | Chism, Brandis | Address on File | | First Class Mail |
| 29782455 | Chism, Misty | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494627 | CHISOLM, CHARLENE | Address on File | | First Class Mail |
| 29485165 | Chisolm, DAWNIELLE | Address on File | | First Class Mail |
| 29610578 | Chisolm, Jamarow | Address on File | | First Class Mail |
| 29488685 | Chisolm, Micheal | Address on File | | First Class Mail |
| 29494990 | Chisolm, RANDALL | Address on File | | First Class Mail |
| 29647977 | Chisum, Andrew P | Address on File | | First Class Mail |
| 29618131 | Chiu, George | Address on File | | First Class Mail |
| 29603368 | CHLIC | PO BOX 644546 PITTSBURGH PA 15264-4546 | | First Class Mail |
| 29604294 | Chlorella, Sun | Address on File | | First Class Mail |
| 29636283 | Chmiel, Tori | Address on File | | First Class Mail |
| 29609826 | Chmielewski, Adrianne Nicole | Address on File | | First Class Mail |
| 29631181 | Chmylak, Zachary Richard | Address on File | | First Class Mail |
| 29632595 | Choate, Christina D | Address on File | | First Class Mail |
| 29604174 | Choate, Hall & Stewart LLP | Two International Place Boston MA 02110-4104 | | First Class Mail |
| 29627395 | Choate, Hall & Stewart LLP | Two International Plase Boston MA 02110 | | First Class Mail |
| 29782518 | Choate, Megan | Address on File | | First Class Mail |
| 29481220 | Choate, YOLANDA | Address on File | | First Class Mail |
| 29493425 | Chocola, JOANNE | Address on File | | First Class Mail |
| 29776897 | ChocZero Inc. | 1376 E Valencia Dr. Fullerton CA 92831 | | First Class Mail |
| 29604546 | ChocZero Inc. | David Zhang, 1376 E Valencia Dr. FULLERTON CA 92831 | | First Class Mail |
| 29632924 | Choe, Meesook | Address on File | | First Class Mail |
| 29644254 | Choi, Joseph C | Address on File | | First Class Mail |
| 29624154 | Choice Pet Prod-PSPD | 39500 High Pointe Blvd, Ste 325 Novi MI 48375 | | First Class Mail |
| 29489713 | Choice, TANISHA | Address on File | | First Class Mail |
| 29635594 | Choice, Terrence | Address on File | | First Class Mail |
| 29773577 | Choinski, Devon | Address on File | | First Class Mail |
| 29645019 | Chojnowski, Maya | Address on File | | First Class Mail |
| 29605049 | CHOLULA & RUNTLY LLC | ADRAINNA ZITO, CKO KICKBOXING CARROLL GARDEN, 562 COURT STREET Brooklyn NY 11231 | | First Class Mail |
| 29620366 | Chong, Brandon J | Address on File | | First Class Mail |
| 29628887 | Chong, Dwayne | Address on File | | First Class Mail |
| 29783087 | Choonoo, Ravindra | Address on File | | First Class Mail |
| 29632266 | Chopak, Patricia Michelle | Address on File | | First Class Mail |
| 29774890 | Choquet, Melissa | Address on File | | First Class Mail |
| 29778974 | Choquette, Amber | Address on File | | First Class Mail |
| 29608457 | Choquette, Jayden Michael | Address on File | | First Class Mail |
| 29773172 | Chorba, Ralph | Address on File | | First Class Mail |
| 29647100 | Choudhury, Riadul H | Address on File | | First Class Mail |
| 29780340 | Chouinard, Heather | Address on File | | First Class Mail |
| 29608424 | Chow, Jayden K. | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 394 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489597 | Chow, Pam | Address on File | | First Class Mail |
| 29619081 | Chowdhury, Ayesha A | Address on File | | First Class Mail |
| 29633411 | Chrestay, Jasabella Lorin | Address on File | | First Class Mail |
| 29634607 | Chretien, Hailey Ann | Address on File | | First Class Mail |
| 29625386 | CHRIS & SAM HOME SERVICE LLC (LAWNMAX) | 211 Vanderford Rd West<br>Orange Park FL 32073 | | First Class Mail |
| 29480859 | Chris Harris - Trifecta Services | Address on File | | First Class Mail |
| 29623422 | Chris' Lawn Care Inc | 12750 E County Rd 1100 N<br>Seymour IN 47274 | | First Class Mail |
| 29625584 | CHRIS MCCARTY CO., LLC | 804 STONE CREEK PKWY STE 7<br>LOUISVILLE KY 40223 | | First Class Mail |
| 29487417 | Chris McCarty Company, LLC | 804 Stone Creek Pkwy Ste 7<br>Louisville KY 40223 | | First Class Mail |
| 30162474 | Chris McCarty Company, LLC | Kelly McCarty, PO Box 33354<br>Louisville KY 40232 | | First Class Mail |
| 29602163 | CHRIS SANCHEZ CHUCKS DELIVERY SRVS | 1545 WEST 44TH STREET<br>ERIE PA 16509 | | First Class Mail |
| 29618057 | Chris, Dean II | Address on File | | First Class Mail |
| 29613560 | Chris, Dushane | Address on File | | First Class Mail |
| 29642238 | Chris, Estep | Address on File | | First Class Mail |
| 29617982 | Chris, Gray | Address on File | | First Class Mail |
| 29615453 | Chris, Jones II | Address on File | | First Class Mail |
| 29488961 | Chris, KENDRIC | Address on File | | First Class Mail |
| 29641204 | Chris, Killebrew | Address on File | | First Class Mail |
| 29641293 | Chris, Najjar Jr. | Address on File | | First Class Mail |
| 29642829 | Chris, Normore | Address on File | | First Class Mail |
| 29642989 | Chris, Powell | Address on File | | First Class Mail |
| 29641012 | Chris, Shaw | Address on File | | First Class Mail |
| 29641514 | Chris, Stephenson | Address on File | | First Class Mail |
| 29637905 | CHRIS, TAYLOR | Address on File | | First Class Mail |
| 29617773 | Chris, Tillman | Address on File | | First Class Mail |
| 29638196 | Chris, Triplett II | Address on File | | First Class Mail |
| 29617981 | Chris, Tyler | Address on File | | First Class Mail |
| 29617130 | Chrishellyn, Washington | Address on File | | First Class Mail |
| 29605050 | CHRISLINC PROPERTIES LLC | 2320 N ATLANTIC STREET, SUITE 100<br>Spokane WA 99205 | | First Class Mail |
| 30202342 | ChrisLinc Properties, LLC | 2320 N Atlantic, Suite 100<br>Spokane WA 99205 | | First Class Mail |
| 29790677 | ChrisLinc Properties, LLC | 2320 N Atlantic<br>Spokane WA 99205 | | First Class Mail |
| 29648932 | ChrisLinc Properties, LLC | Marshall Clark, 2320 N Atlantic, Suite 100<br>Spokane WA 99205 | | First Class Mail |
| 29635827 | Chrissley, Paige Mildred Davin | Address on File | | First Class Mail |
| 29617005 | Christal, Castillo | Address on File | | First Class Mail |
| 29634791 | Christen, Shane Alexander | Address on File | | First Class Mail |
| 29636226 | Christensen, Ava Grace | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780536 | Christensen, Brandie | Address on File | | First Class Mail |
| 29609225 | Christensen, Caleb Dale | Address on File | | First Class Mail |
| 29481655 | Christensen, CHAMPAIGNE | Address on File | | First Class Mail |
| 29480297 | Christensen, Daralyn | Address on File | | First Class Mail |
| 29776257 | Christensen, Montay | Address on File | | First Class Mail |
| 29635664 | Christensen, Stephanie Marie | Address on File | | First Class Mail |
| 29646062 | Christenson, Matthew W | Address on File | | First Class Mail |
| 29628453 | CHRISTIAN COUNT SHERIFF | 701 WEST 7TH STREET Hopkinsville KY 42240 | | First Class Mail |
| 29603369 | CHRISTIAN COUNTY SHERIFF | 701 W. 7TH STREET HOPKINSVILLE KY 42240 | | First Class Mail |
| 29603371 | CHRISTIAN ELECTRIC SERVICE, INC | 1039 1ST AVE GADSDEN AL 35901 | | First Class Mail |
| 29783047 | Christian, Alexus | Address on File | | First Class Mail |
| 29642709 | Christian, Brown | Address on File | | First Class Mail |
| 29614608 | Christian, Burnett | Address on File | | First Class Mail |
| 29642407 | Christian, Canseco | Address on File | | First Class Mail |
| 29639987 | Christian, Cardenas | Address on File | | First Class Mail |
| 29639855 | Christian, Castro | Address on File | | First Class Mail |
| 29616030 | Christian, Castro Aponte | Address on File | | First Class Mail |
| 29617029 | Christian, Centeno | Address on File | | First Class Mail |
| 29642669 | Christian, Chambliss | Address on File | | First Class Mail |
| 29642532 | Christian, Conti | Address on File | | First Class Mail |
| 29641789 | Christian, Cottrell | Address on File | | First Class Mail |
| 29615133 | Christian, Cummings | Address on File | | First Class Mail |
| 29617497 | Christian, Cushman | Address on File | | First Class Mail |
| 29783279 | Christian, Denise | Address on File | | First Class Mail |
| 29639100 | Christian, Dominguez | Address on File | | First Class Mail |
| 29640825 | Christian, Gonzalez Gonzalez | Address on File | | First Class Mail |
| 29642113 | Christian, Hawkins | Address on File | | First Class Mail |
| 29643267 | Christian, Jackson | Address on File | | First Class Mail |
| 29620237 | Christian, Julian I | Address on File | | First Class Mail |
| 29639454 | Christian, Le | Address on File | | First Class Mail |
| 29616598 | Christian, Lee | Address on File | | First Class Mail |
| 29641739 | Christian, Lee | Address on File | | First Class Mail |
| 29615124 | Christian, Linares Escobar | Address on File | | First Class Mail |
| 29614005 | Christian, Padilla | Address on File | | First Class Mail |
| 29616921 | Christian, Rivers I | Address on File | | First Class Mail |
| 29614083 | Christian, Rodriguez | Address on File | | First Class Mail |
| 29616178 | Christian, romero | Address on File | | First Class Mail |
| 29775987 | Christian, Shanae | Address on File | | First Class Mail |
| 29783318 | Christian, Tanya | Address on File | | First Class Mail |
| 29495275 | Christian, TARA | Address on File | | First Class Mail |
| 29781993 | Christian, Ta'Swayja | Address on File | | First Class Mail |
| 29775676 | Christian, Tyrisha | Address on File | | First Class Mail |
| 29615884 | Christian, Williams | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611878 | christian, Zachariah | Address on File | | First Class Mail |
| 29633963 | Christiansen, Grace Elizabeth | Address on File | | First Class Mail |
| 29966023 | Christiansen, Kelly | Address on File | | First Class Mail |
| 29480171 | Christiansen, KELLY | Address on File | | First Class Mail |
| 29490221 | Christie, STACY | Address on File | | First Class Mail |
| 29639260 | Christin, Brown | Address on File | | First Class Mail |
| 29617436 | Christin, Hadnot | Address on File | | First Class Mail |
| 29650086 | Christina Grisales | 8-26 Henderson Blvd<br>Fair Lawn NJ 07410 | | First Class Mail |
| 29638746 | Christina, Faltynowski | Address on File | | First Class Mail |
| 29613109 | Christina, Kastanias | Address on File | | First Class Mail |
| 29614055 | Christina, Kreter | Address on File | | First Class Mail |
| 29613971 | Christina, Mitchell | Address on File | | First Class Mail |
| 29617698 | Christine, Chen-Thorbourne | Address on File | | First Class Mail |
| 29637420 | Christine, Jacob | Address on File | | First Class Mail |
| 29616056 | Christine, Pfeffer | Address on File | | First Class Mail |
| 29632900 | Christman, Marilyn | Address on File | | First Class Mail |
| 29636620 | Christman, Nicholas Cole | Address on File | | First Class Mail |
| 29643399 | Christman, Scott B | Address on File | | First Class Mail |
| 29641760 | Christomy, Christalin | Address on File | | First Class Mail |
| 29625053 | CHRISTOPHER BROWN PYATT | 2060 REED CT<br>Merrillville IN 46410 | | First Class Mail |
| 29792243 | CHRISTOPHER D. BECRAFT | ARES HOLDINGS LLC, ATTN: CHRIS BECRAFT, 15205 E. FAIRY DUSTER CT<br>FOUNTAIN HILLS AZ 85268 | | First Class Mail |
| 29625712 | Christopher Elkins (Elkins Construction & Labor Services) | Christopher Elkins5118 Burnham Avenue<br>Portage IN 46368 | | First Class Mail |
| 29605052 | Christopher McKeown -Tharp | 8326 W 127th Ave Unit E<br>Cedar Lake IN 46303 | | First Class Mail |
| 30347460 | Christopher Ryszard Gregory Tomaszewski | Nectaris Limited, 27 High Street, Horley<br>Surrey RH6 7BH<br>United Kingdom | | First Class Mail |
| 29640546 | Christopher, Alexander | Address on File | | First Class Mail |
| 29638732 | Christopher, Ardelea | Address on File | | First Class Mail |
| 29640341 | Christopher, Arnold | Address on File | | First Class Mail |
| 29617082 | Christopher, Baena | Address on File | | First Class Mail |
| 29617767 | Christopher, Barber | Address on File | | First Class Mail |
| 29637916 | Christopher, Barnes Sr. | Address on File | | First Class Mail |
| 29615444 | Christopher, Beck | Address on File | | First Class Mail |
| 29613295 | Christopher, Bell | Address on File | | First Class Mail |
| 29643285 | Christopher, Bonilla | Address on File | | First Class Mail |
| 29641629 | Christopher, Brown Jr. | Address on File | | First Class Mail |
| 29617243 | Christopher, Burres | Address on File | | First Class Mail |
| 29639790 | Christopher, Bush | Address on File | | First Class Mail |
| 29616892 | Christopher, Caraway | Address on File | | First Class Mail |
| 29642195 | Christopher, Carpenter | Address on File | | First Class Mail |
| 29617712 | Christopher, Carpenter | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613446 | Christopher, Castillo-Castro | Address on File | | First Class Mail |
| 29642761 | Christopher, Cerda Rivera | Address on File | | First Class Mail |
| 29639270 | CHRISTOPHER, CHISUM | Address on File | | First Class Mail |
| 29493813 | Christopher, CHRYSTAL | Address on File | | First Class Mail |
| 29639778 | Christopher, Clayton | Address on File | | First Class Mail |
| 29642836 | Christopher, Cotton | Address on File | | First Class Mail |
| 29614988 | Christopher, Davis | Address on File | | First Class Mail |
| 29617671 | Christopher, Defeo | Address on File | | First Class Mail |
| 29638060 | Christopher, Dillon | Address on File | | First Class Mail |
| 29640171 | Christopher, Dimalanta | Address on File | | First Class Mail |
| 29639833 | Christopher, Dombkowski II | Address on File | | First Class Mail |
| 29642560 | Christopher, Dorsey | Address on File | | First Class Mail |
| 29613718 | Christopher, Gray | Address on File | | First Class Mail |
| 29613623 | Christopher, Harris | Address on File | | First Class Mail |
| 29616902 | Christopher, Harvey | Address on File | | First Class Mail |
| 29638685 | Christopher, Haywood | Address on File | | First Class Mail |
| 29617178 | Christopher, Haywood | Address on File | | First Class Mail |
| 29613650 | Christopher, Henderson | Address on File | | First Class Mail |
| 29614728 | Christopher, Hill | Address on File | | First Class Mail |
| 29614727 | Christopher, Hill | Address on File | | First Class Mail |
| 29617054 | Christopher, Hugh | Address on File | | First Class Mail |
| 29617424 | Christopher, Hunter I | Address on File | | First Class Mail |
| 29615117 | Christopher, James | Address on File | | First Class Mail |
| 29614743 | Christopher, Jeune | Address on File | | First Class Mail |
| 29640907 | Christopher, Jonson | Address on File | | First Class Mail |
| 29638571 | Christopher, Juarez | Address on File | | First Class Mail |
| 29639092 | Christopher, Keels II | Address on File | | First Class Mail |
| 29614771 | Christopher, Lampkins | Address on File | | First Class Mail |
| 29638032 | Christopher, Langham | Address on File | | First Class Mail |
| 29638540 | Christopher, Lankford Jr. | Address on File | | First Class Mail |
| 29638130 | Christopher, Lewis | Address on File | | First Class Mail |
| 29643277 | Christopher, Malloy Jr. | Address on File | | First Class Mail |
| 29643300 | Christopher, Mangus | Address on File | | First Class Mail |
| 29638508 | Christopher, Marshall I | Address on File | | First Class Mail |
| 29637805 | Christopher, Martin Jr | Address on File | | First Class Mail |
| 29613011 | Christopher, Matuska | Address on File | | First Class Mail |
| 29637921 | Christopher, McGhee Jr. | Address on File | | First Class Mail |
| 29613373 | Christopher, Mehler | Address on File | | First Class Mail |
| 29643318 | Christopher, Minakes | Address on File | | First Class Mail |
| 29614818 | Christopher, Moreno | Address on File | | First Class Mail |
| 29638323 | Christopher, Niederstadt | Address on File | | First Class Mail |
| 29638179 | Christopher, Osborne | Address on File | | First Class Mail |
| 29642594 | Christopher, Parrish | Address on File | | First Class Mail |
| 29642386 | Christopher, Patterson Jr. | Address on File | | First Class Mail |
| 29613394 | Christopher, Perry | Address on File | | First Class Mail |
| 29614838 | CHRISTOPHER, PHILLIPS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616037 | Christopher, Pratt | Address on File | | First Class Mail |
| 29640662 | Christopher, Presley | Address on File | | First Class Mail |
| 29638414 | Christopher, Presley | Address on File | | First Class Mail |
| 29614856 | Christopher, Pritchett | Address on File | | First Class Mail |
| 29638605 | Christopher, Pulido | Address on File | | First Class Mail |
| 29641278 | Christopher, Ramsey | Address on File | | First Class Mail |
| 29614862 | Christopher, Reed | Address on File | | First Class Mail |
| 29639868 | Christopher, Roberts | Address on File | | First Class Mail |
| 29640837 | Christopher, Rozell | Address on File | | First Class Mail |
| 29639589 | Christopher, Salinas | Address on File | | First Class Mail |
| 29614448 | Christopher, Samaniego | Address on File | | First Class Mail |
| 29639597 | Christopher, Sellers | Address on File | | First Class Mail |
| 29616411 | Christopher, Sheridan | Address on File | | First Class Mail |
| 29639838 | Christopher, Sherman-Walker | Address on File | | First Class Mail |
| 29614896 | Christopher, Shoulders | Address on File | | First Class Mail |
| 29616766 | Christopher, Smith-Wilson | Address on File | | First Class Mail |
| 29613472 | Christopher, Snyder | Address on File | | First Class Mail |
| 29614087 | Christopher, Soto | Address on File | | First Class Mail |
| 29640246 | Christopher, Sykes Jr. | Address on File | | First Class Mail |
| 29772263 | Christopher, Tashi | Address on File | | First Class Mail |
| 29641967 | Christopher, Taylor Jr. | Address on File | | First Class Mail |
| 29638775 | Christopher, Thompson | Address on File | | First Class Mail |
| 29640400 | Christopher, Vaughan | Address on File | | First Class Mail |
| 29639088 | Christopher, White Jr. | Address on File | | First Class Mail |
| 29640323 | Christopher, Williams Jr. | Address on File | | First Class Mail |
| 29615032 | Christopher, Worley | Address on File | | First Class Mail |
| 29623978 | Christophers Caterin | Christophers Catering214 S. Broadway St. Seymour IN 47274 | | First Class Mail |
| 29603370 | CHRISTY DEW | 80 CAROUSEL RD BATESVILLE AR 72501 | | First Class Mail |
| 29610859 | Christy, Jenna Elizabeth | Address on File | | First Class Mail |
| 29645761 | Christy, Kynisha D | Address on File | | First Class Mail |
| 29608234 | Christy, Marissia | Address on File | | First Class Mail |
| 29618247 | Christy, Sean A | Address on File | | First Class Mail |
| 30347461 | ChromaDEx | 1735 Flight Way, Suite 200 Tustin CA 92782 | | First Class Mail |
| 29600527 | ChromaDex, Inc. | 1735 Flight Way, Suite 200 Tustin CA 92782 | | First Class Mail |
| 29604679 | ChromaDex, Inc. | Garrett Sacks, 1735 Flight Way, Suite 200 Tustin CA 92782 | | First Class Mail |
| 29775856 | Chrzanowski, Richard | Address on File | | First Class Mail |
| 29619508 | Chrzaszcz, Evan M | Address on File | | First Class Mail |
| 29478870 | Chubb Group ACE American Insurance Company | 436 Walnut Street Philadelphia PA 19106-3703 | | First Class Mail |
| 29791881 | Chubb Insurance (Multiple Others) | 436 Walnut Street Philadelphia PA 19106-3703 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491986 | Chubb, Courtney | Address on File | | First Class Mail |
| 29792013 | CHUBB, COURTNEY | Address on File | | First Class Mail |
| 29624284 | Chuck Fulton | PO 203 108 Railroad<br>Belmont OH 43718 | | First Class Mail |
| 29624485 | Chuck Latham Associa | 18403 Longs Way, Unit 102<br>Parker CO 80134 | | First Class Mail |
| 30282157 | Chuck's Delivery Services LLC | 1545 W 44th Street<br>Erie PA 16509 | | First Class Mail |
| 29602579 | CHUC'S LANDSCAPING LLC | PO BOX 662<br>West Chester OH 45071 | | First Class Mail |
| 29645238 | Chudnofsky, Lisa J | Address on File | | First Class Mail |
| 29620220 | Chung, Brian S | Address on File | | First Class Mail |
| 29609974 | Chung, Sin | Address on File | | First Class Mail |
| 29646983 | Chunn, Macie A | Address on File | | First Class Mail |
| 29621087 | Churampi, Jennifer M | Address on File | | First Class Mail |
| 29623406 | Church & Dwight | PO Box 95055<br>Chicago IL 60694 | | First Class Mail |
| 29776899 | Church & Dwight Co., Inc. | 500 Charles Ewing Boulevard<br>Ewing NJ 08628 | | First Class Mail |
| 29773937 | Church, Austin | Address on File | | First Class Mail |
| 29607757 | Church, Benjamin Raine | Address on File | | First Class Mail |
| 29781719 | Church, Gail | Address on File | | First Class Mail |
| 29611138 | Church, Jack | Address on File | | First Class Mail |
| 29629509 | Church, Nathan | Address on File | | First Class Mail |
| 29644351 | Church, William H | Address on File | | First Class Mail |
| 29490614 | Churchill, KENNETH | Address on File | | First Class Mail |
| 29620559 | Churley, Austin D | Address on File | | First Class Mail |
| 29607401 | Churton, Brittney | Address on File | | First Class Mail |
| 29492160 | Chute, KELLY | Address on File | | First Class Mail |
| 29615245 | Chyna, Hollis | Address on File | | First Class Mail |
| 29490400 | Chyr, ALVIN | Address on File | | First Class Mail |
| 30347462 | CI&T, Inc | 90 Nassau St.<br>Princeton NJ 08542 | | First Class Mail |
| 29480271 | Cianciola, SHAVANNA | Address on File | | First Class Mail |
| 29618885 | Ciaramitaro, Anthony | Address on File | | First Class Mail |
| 29618491 | Ciarrocchi, Mark O | Address on File | | First Class Mail |
| 29478965 | CIBC Bank USA | Javier Gutierrez, 120 South LaSalle St<br>Chicago IL 60603 | | First Class Mail |
| 29773410 | Cicarella, John | Address on File | | First Class Mail |
| 29608838 | Ciccarelle, James Joseph | Address on File | | First Class Mail |
| 29643427 | Ciccarone, Patricia S | Address on File | | First Class Mail |
| 29646152 | Ciccone, Dominic T | Address on File | | First Class Mail |
| 29607926 | Cicero, Erica V. | Address on File | | First Class Mail |
| 29610122 | Cichon, Phaedra | Address on File | | First Class Mail |
| 29632547 | Cicora, Gage | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790678 | Cid Botanicals LLC | 14 NE First Avenue<br>Miami FL 33132 | | First Class Mail |
| 29776900 | Cid Botanicals LLC | 14 NE First Avenue, Suite W224<br>Miami FL 33132 | | First Class Mail |
| 29480923 | Cid, GERSON DER | Address on File | | First Class Mail |
| 29638113 | Cid, Torres Del | Address on File | | First Class Mail |
| 30162475 | Cielo Paso Las Tiendas c/o MIMCO | Kimberly Montero, 6500 Montana Ave.<br>El Paso TX 79925 | | First Class Mail |
| 29899542 | Cielo Paso Las Tiendas, L.P. | 6500 Montana Ave., Suite A<br>El Paso Texas  79925 | | First Class Mail |
| 29899541 | Cielo Paso Las Tiendas, L.P. | William Ehrlich, 444 Executive Center Blvd., Suite 240<br>EL PASO TX 79902 | | First Class Mail |
| 29898551 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | 444 Executive Center Blvd.,, Suite 240<br>EL PASO TX 79902 | | First Class Mail |
| 29898550 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | 6500 Montana Ave., Suite A<br>El Paso TX 79925 | | First Class Mail |
| 29898552 | Cielo Paso Las Tiendas, L.P. c/o Mimco LLC | William Ehrlich , THE EHRLICH LAW FIRM, 444 Executive Center Blvd., Suite 240<br>EL PASO TX 79902 | | First Class Mail |
| 29484133 | Cielo, VANESSA | Address on File | | First Class Mail |
| 29638324 | Ciera, Barlow | Address on File | | First Class Mail |
| 29617067 | Cierra, Sampson | Address on File | | First Class Mail |
| 29492792 | Cieslak, Joesph | Address on File | | First Class Mail |
| 29610709 | Cieslinski, Lindsay Marie | Address on File | | First Class Mail |
| 29489547 | Ciezki, Emilia | Address on File | | First Class Mail |
| 29624504 | Ciganko, John | Address on File | | First Class Mail |
| 29605058 | CIGNA HEALTH AND LIFE INSURANCE CO | 13680 COLLECTION CENTER DR.<br>Chicago IL 60693 | | First Class Mail |
| 29627507 | Cigna Life Insurance Company of New York | PO Box 783072<br>Philadelphia PA 19178-3072 | | First Class Mail |
| 29790679 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd.<br>Irving TX 75039 | | First Class Mail |
| 29776901 | Cigniti Technologies, Inc. | 433 East Las Colinas Blvd., Ste. 1300<br>Irving TX 75039 | | First Class Mail |
| 29484778 | Cihlar, MELISSA | Address on File | | First Class Mail |
| 29634834 | Cihon, Mikaela Richelle | Address on File | | First Class Mail |
| 29606600 | CII Acquisition Co LLC | 22510 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29620837 | Ciletti, Daniel J | Address on File | | First Class Mail |
| 29645672 | Cimino, Vincenzo | Address on File | | First Class Mail |
| 29625932 | Cincinnati Alarm Systems, Inc. | 11524 Grooms Road<br>Cincinnati OH 45242 | | First Class Mail |
| 29611108 | CINCINNATI BELL | PO BOX 748003<br>Cincinnati OH 45274 | | First Class Mail |
| 29604142 | Cincinnati Income Tax Division | Cincinnati Income Tax Division, PO Box 637876<br>Cincinnati OH 45263 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478974 | CINCINNATI INSURANCE COMPANY | 6200 S. Gilmore Road<br>Fairfield OH 45014-5141 | | First Class Mail |
| 29650269 | Cinclair Desak | 320 4th St<br>Monessen PA 15062 | | First Class Mail |
| 29901340 | Cindy Gatto as Class Rep | Address on File | | First Class Mail |
| 29901341 | Cindy Gatto as Class Rep | Address on File | | First Class Mail |
| 29638501 | Cindy, Dee | Address on File | | First Class Mail |
| 29636457 | Ciniello, Ethan Matthew | Address on File | | First Class Mail |
| 29619332 | Cino, Samuel G | Address on File | | First Class Mail |
| 30227368 | CINTAS | Dyonna Bell, 12524 N. Kingston Ave<br>Chester VA 23836 | | First Class Mail |
| 30227367 | CINTAS | P.O. Box 630803<br>Cincinnati OH 45263-0803 | | First Class Mail |
| 29623923 | Cintas -Consolidated | Cintas National RentalPO Box 635208<br>Cincinnati OH 45263 | | First Class Mail |
| 29603019 | CINTAS CORP | PO BOX 650838<br>Dallas TX 75265-0838 | | First Class Mail |
| 29611109 | CINTAS CORP NO 2 | PO BOX 636525<br>CINCINNATI OH 45263 | | First Class Mail |
| 29649878 | Cintas Corp. -PSPD | PO Box 631025<br>Cincinnati OH 45263 | | First Class Mail |
| 29776902 | Cintas Corporation | 4310 Metro Parkway<br>Ft. Myers FL 33916 | | First Class Mail |
| 29792791 | Cintas Corporation | 6800 Cintas Blvd<br>Mason OH 45040 | | First Class Mail |
| 29649618 | Cintas Corporation | PO Box 630803<br>Cincinnati OH 45263 | | First Class Mail |
| 29624274 | Cintas Corporation | PO Box 630921<br>Cincinnati OH 45263 | | First Class Mail |
| 29649619 | Cintas Corporation # | PO Box 630910<br>Cincinnati OH 45263 | | First Class Mail |
| 29606601 | Cintas Corporation No 2 | P.O. BOX 631025<br>Cincinnati OH 45263-1025 | | First Class Mail |
| 29776903 | Cintas Corporation No. 2 | 4310 Metro Parkway<br>Ft. Myers FL 33916 | | First Class Mail |
| 29792796 | Cintas Corporation No. 2 | 6800 Cintas Boulevard<br>Mason OH 45040 | | First Class Mail |
| 29792975 | Cintas Corporation No. 2 | PO Box 631025<br>Cincinnati OH 45263 | | First Class Mail |
| 29784119 | Cintas Corporation No. 2 d/b/a Cintas First Aid & Safety | PO BOX 631025<br>Cincinnati OH 45263 | | First Class Mail |
| 29626574 | CINTAS FIRE LOC #F32 | PO BOX 636525<br>CINCINNATI OH 45263-6525 | | First Class Mail |
| 29649620 | Cintas Fire Protecti | PO Box 636525<br>Cincinnati OH 45263 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784120 | Cintas Fire Protection | 2929 W. Clarendon Ave. Phoenix AZ 85017 | | First Class Mail |
| 29902199 | Cintas Fire Protection | c/o Steve Malkiewicz, Bankruptcy Counsel, 6800 Cintas Blvd Mason OH 45040 | | First Class Mail |
| 29792907 | Cintas Fire Protection | PO Box 636525 Cincinnati OH 45263 | | First Class Mail |
| 29606602 | CINTAS FIRST AID & SAFETY | P O BOX 636525 Cincinnati OH 45263-6525 | | First Class Mail |
| 29784121 | Cintas First Aid & Safety, a division of Cintas Corporation | 4310 Metro Parkway Ft. Myers FL 33916 | | First Class Mail |
| 30415648 | Cintas Fire Protection | 2929 W. Clarendon Ave. Phoenix AZ 85017 | | First Class Mail |
| 29782410 | Cinto, Gladys | Address on File | | First Class Mail |
| 29782903 | Cintra, Marcelo | Address on File | | First Class Mail |
| 29778973 | Cintron, Abed | Address on File | | First Class Mail |
| 29631269 | Cintron, Fatima Atabey | Address on File | | First Class Mail |
| 29489385 | Cintron, JASMINE | Address on File | | First Class Mail |
| 29637326 | CINTRON, JOSE DAVID SELVA | Address on File | | First Class Mail |
| 29774464 | Cintron, Mikayla | Address on File | | First Class Mail |
| 29781841 | Cintron, Nikki | Address on File | | First Class Mail |
| 29630564 | Cintron, William | Address on File | | First Class Mail |
| 29637248 | CINTRON, WILLIAM | Address on File | | First Class Mail |
| 30183357 | Cintron, Yadriel | Address on File | | First Class Mail |
| 29644009 | Cipion, Darwin | Address on File | | First Class Mail |
| 29618994 | Cipperly, Kady E | Address on File | | First Class Mail |
| 29612145 | Cipriano, Jacob Lee | Address on File | | First Class Mail |
| 29604586 | Cira Nutrition | Ashley Drover, 145 Aberdeen Ave ST. JOHN'S NL A1A5N6 Canada | | First Class Mail |
| 29611596 | Ciraolo, Kendra | Address on File | | First Class Mail |
| 29636514 | Ciraolo, Nicholas Angelo | Address on File | | First Class Mail |
| 30162476 | Circle City Property Group Inc. | Michael Gilley, 1504 Sadlier Circle South Dr. Indianapolis IN 46239 | | First Class Mail |
| 29602917 | CIRCLE CITY PROPERTY GROUP, INC | 1504 SADLIER CIRCLE SOUTH DRIVE INDIANAPOLIS IN 46239 | | First Class Mail |
| 29490250 | Ciresi, CARLOTTA | Address on File | | First Class Mail |
| 29781639 | Cirillo, Michael | Address on File | | First Class Mail |
| 29620383 | Cirillo, Samuel A | Address on File | | First Class Mail |
| 29779081 | Cirino Lan, Jessica | Address on File | | First Class Mail |
| 29618820 | Cirkel, Elizabeth G | Address on File | | First Class Mail |
| 29632286 | Cirne Lopez, Valeria | Address on File | | First Class Mail |
| 29639695 | Ciro, Zarcone | Address on File | | First Class Mail |
| 29610307 | Cirocco, Alyssa | Address on File | | First Class Mail |
| 29650769 | CIRRO ENERGY | 2745 DALLAS PKWY, STE 200 PLANO TX 75093 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479037 | CIRRO ENERGY | U.S. RETAILERS LLC<br>DALLAS TX 75266 | | First Class Mail |
| 29632099 | Cirullo, Leah Suzanne | Address on File | | First Class Mail |
| 29650058 | Cisco Systems | Svc agent for Cisco Systems CapitPO BOX 825736<br>Philadelphia PA 19182 | | First Class Mail |
| 29784122 | Cisco Systems Capital Corporation | 1111 Old Eagle School Road<br>Wayne PA 19087 | | First Class Mail |
| 29791882 | Cisco Systems Capital Corporation | 170 W. Tasman Drive, MS SJ13-3<br>San Jose CA 95134 | | First Class Mail |
| 29626576 | CISCO SYSTEMS CAPITAL CORPORATION | PO BOX 825736<br>PHILADELPHIA PA 19182-5736 | | First Class Mail |
| 29626575 | CISCO SYSTEMS CAPITAL CRP | PO BOX 41602<br>PHILADEPHIA PA 19101-1602 | | First Class Mail |
| 29605059 | CISION | PO BOX 417215<br>Boston MA 02241-7215 | | First Class Mail |
| 29624149 | Cision Inc | PO Box 419484<br>Boston MA 02241 | | First Class Mail |
| 29608908 | Cisneros, Brandon L. | Address on File | | First Class Mail |
| 29609805 | Cisneros, Jasmine | Address on File | | First Class Mail |
| 29791884 | CIT Bank, N.A. | 10201 Centurion Parkway North<br>Jacksonville FL 32256 | | First Class Mail |
| 29634302 | Citera, Raeanne | Address on File | | First Class Mail |
| 29487370 | Citimark Charleston, LLC | 350 E New York Street<br>Indianapolis IN 46204 | | First Class Mail |
| 30386616 | Citizens Bank | 2 International Place<br>Boston MA 02110 | | First Class Mail |
| 30167331 | Citizens Bank | 71 S. Wacker Drive<br>Chicago IL 60606 | | First Class Mail |
| 29478971 | Citizens Bank, N.A. | Ann Camero, 1 Citizens Drive<br>Riverside RI 02915 | | First Class Mail |
| 29479730 | Citizens Bank, N.A. | Ann Camero, 919 N. Market St, Mailstop: 012-0850<br>Wilmington DE 19801 | | First Class Mail |
| 29478970 | Citizens Bank, N.A. | Dan Laurenzi, 1 Citizens Drive<br>Riverside RI 02915 | | First Class Mail |
| 29478969 | Citizens Bank, N.A. | Stacy Sangermano, 1 Citizens Drive<br>Riverside RI 02915 | | First Class Mail |
| 29627508 | Citizens Commercial Banking | International Division 20 Cabot Road<br>Medford MA 02155 | | First Class Mail |
| 29624733 | CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST<br>INDIANAPOLIS IN 46202 | | First Class Mail |
| 29479038 | CITIZENS ENERGY GROUP | P.O. BOX 7056<br>INDIANAPOLIS IN 46207 | | First Class Mail |
| 29479039 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056<br>INDIANAPOLIS IN 46207 | | First Class Mail |
| 29479040 | CITIZENS ENERGY GROUP/7056 | P.O. BOX 7056<br>INDIANAPOLIS IN 46207-7056 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29737203 | Citron, Shari | Address on File | | First Class Mail |
| 29605060 | CITRONRD LLC | 32 BRETON DRIVE<br>Pine Brook NJ 07058 | | First Class Mail |
| 29627953 | Citrus CBD Industries, Inc (DRP) | Lorena Abarca, P.O. Box 882470<br>Los Angeles CA 90009 | | First Class Mail |
| 29792654 | Citrus CBD Industries, Inc (DRP) | P.O. Box 882470<br>Los Angeles CA 90009 | | First Class Mail |
| 29479970 | Citrus County Tax Collector | 210 N Apopka Ave, Ste 100, Ste 100<br>Inverness FL 34450 | | First Class Mail |
| 29650907 | CITRUS HEIGHTS WATER DISTRICT | 6230 SYLVAN RD<br>CITRUS HEIGHTS CA 95610 | | First Class Mail |
| 29479041 | CITRUS HEIGHTS WATER DISTRICT | DEPT LA 23168<br>PASADENA CA 91185-3168 | | First Class Mail |
| 29605061 | CITRUS SPARK LLC | C/O JASON REZNICK, 3283 HARRINGTON DRIVE<br>Boca Raton FL 33496 | | First Class Mail |
| 29792126 | CITTY OF KINGSVILLE TEXAS | PO BOX 1458<br>KINGSVILLE TX 78364-1458 | | First Class Mail |
| 29605062 | CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION, PO BOX 407<br>Broomfield CO 80038-0407 | | First Class Mail |
| 29605064 | CITY AND COUNTY OF DENVER | ATTN INSPECTIONS, PO BOX 40385<br>Denver CO 80204 | | First Class Mail |
| 29605063 | CITY AND COUNTY OF DENVER | DEPT OF FINANCE, TREASURY DIVISION, PO BOX 660859<br>Dallas TX 75266-0860 | | First Class Mail |
| 29628466 | City and County of Honolulu False Alarm | P.O. Box 30720<br>Honolulu HI 96820-0720 | | First Class Mail |
| 29626583 | CITY CENTER 41 LLC | 12995 S CLEVELAND AVE PBS 34<br>FORT MYERS FL 33907 | | First Class Mail |
| 29792417 | CITY CENTER PARKING | 920 6TH AVENUE, STE 323<br>Portland OR 97204 | | First Class Mail |
| 30202343 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W., Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29790680 | City Centre of Avon Retail, LLC | 3951 Convenience Circle N.W.<br>Canton OH 44718 | | First Class Mail |
| 29648933 | City Centre of Avon Retail, LLC | Admin. Asst.- Patricia DeClusin, 3951 Convenience Circle N.W., Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29628467 | CITY CENTRE OF AVON RETAIL, LLC | C/O DEVILLE DEVELOPMENTS, 3951 CONVENIENCE CIRCLE NW, SUITE 301<br>Canton OH 44718 | | First Class Mail |
| 29628468 | CITY COLLECTOR | COMMISSIONER OF THE REV., PO BOX 858<br>LYNCHBURG VA 24505 | | First Class Mail |
| 29650919 | CITY FINANCE DIRECTOR | 700 5TH AVE<br>SEATTLE WA 98104 | | First Class Mail |
| 29479042 | CITY FINANCE DIRECTOR | P.O. BOX 35012<br>SEATTLE WA 98124-3412 | | First Class Mail |
| 29626320 | CITY HALL (LYNCHBURG) | BILLINGS & COLLECTIONSPO BOX 603<br>Lynchburg VA 24505 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628469 | CITY OF ACWORTH | 4415 SENATOR RUSSELL AVE<br>Acworth GA 30101 | | First Class Mail |
| 29628470 | CITY OF ACWORTH | PO BOX 636<br>Acworth GA 30101 | | First Class Mail |
| 29487666 | City of Acworth Tax Assessor's Office | 4415 Center St<br>Acworth GA 30101 | | First Class Mail |
| 29603002 | CITY OF ADAMSVILLE | PO BOX 309 4828 MAIN STREET<br>Adamsville AL 35005-0309 | | First Class Mail |
| 29628471 | CITY OF ADAMSVILLE REVENUE DEPT. | P.O.BOX 309<br>Adamsville AL 35005 | | First Class Mail |
| 29495549 | City of Agawam | Attn: Christopher Cappucci, City Attorney, 36 Main Street<br>Agawam MA 01001 | | First Class Mail |
| 29650758 | CITY OF AIKEN | 245 DUPONT DR NW<br>AIKEN SC 29801 | | First Class Mail |
| 29495531 | City of Aiken | Attn: City Attorney, 834 Beaufort St NE<br>Aiken SC 29801 | | First Class Mail |
| 29479043 | CITY OF AIKEN | P.O. BOX 1608<br>AIKEN SC 29802 | | First Class Mail |
| 29626147 | CITY OF AIKEN FINANCE DEPT | PO BOX 2458<br>Aiken SC 29802 | | First Class Mail |
| 29650759 | CITY OF AIKEN, SC | 245 DUPONT DR NW<br>AIKEN SC 29801 | | First Class Mail |
| 29479044 | CITY OF AIKEN, SC | P.O. BOX 1608<br>AIKEN SC 29802-1608 | | First Class Mail |
| 29486563 | City of Akron | Attn: Deborah S. Matz, City Attorney, 172 S. Broadway, Suite 200<br>Akron OH 44308 | | First Class Mail |
| 29604143 | City of Akron Department of Tax | City of Akron Income Tax Dept, 1 Cascade Plaza Ste 100<br>Akron OH 44308-1161 | | First Class Mail |
| 29626577 | CITY OF ALABASTER | DEPT #CS 1, PO BOX 830525<br>BIRMINGHAM AL 32583 | | First Class Mail |
| 29628472 | CITY OF ALABASTER-REVENUE DEPT | 10052 HWY 119<br>ALABASTER AL 35007 | | First Class Mail |
| 29624386 | City of Alamo Height | Alamo Heights Animal Care Servi6116 Broadway<br>San Antonio TX 78209 | | First Class Mail |
| 29628473 | CITY OF ALAMOSA | PO BOX 419, 300 HUNT AVENUE<br>Alamosa CO 81101 | | First Class Mail |
| 29495454 | City of Albany | Attn: City Attorney, City Attorney's Office, PO Box 447<br>Albany GA 31702 | | First Class Mail |
| 29486587 | City of Albany | Attn: Marisa Franchini, Corporation Counsel, 24 Eagle Street, Room 106<br>Albany NY 12207 | | First Class Mail |
| 29628474 | City of Albany, GA | The City of Albany, 240 Pine Avenue, Suite 150, P.O. Box 447<br>Albany GA 31701 | | First Class Mail |
| 29486602 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, One Civic Plaza NW, 4th Floor, Room 4072<br>Albuquerque NM 87102 | | First Class Mail |
| 29495427 | City of Albuquerque | Attn: Lauren Keefe, City Attorney, PO Box 2248<br>Albuquerque NM 87103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602002 | CITY OF ALBUQUERQUE FARU | PO BOX 25700<br>Albuquerque NM 87125 | | First Class Mail |
| 29628475 | CITY OF ALBURQUEQUE | TREASURY DIVISION, PO BOX 1313<br>Albuquerque NM 87103 | | First Class Mail |
| 29628476 | CITY OF ALEXANDRIA | Department of Finance, PO Box 34901<br>Alexandria VA 22334-0901 | | First Class Mail |
| 29487660 | City of Alexandria Tax Assessor's Office | Office of Real Estate Assessments, 301 King St, 301 King St<br>Alexandria VA 22314 | | First Class Mail |
| 29495492 | City of Allen | Attn: Peter G. Smith, City Attorney, 305 Century Pkwy<br>Allen TX 75013 | | First Class Mail |
| 29711067 | City of Allen | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29711107 | City of Allen | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29628477 | CITY OF ALLEN PARK | OFFICE OF THE CITY CLERK, 16850 SOUTHFIELD ROAD<br>Allen Park MI 48101 | | First Class Mail |
| 29624788 | CITY OF ALLEN UTILITY DEPT | 305 CENTURY PKWY<br>ALLEN TX 75103 | | First Class Mail |
| 29479045 | CITY OF ALLEN UTILITY DEPT | P.O. BOX 734802<br>DALLAS TX 75373 | | First Class Mail |
| 29627452 | City of Alliance | City of Alliance Income Tax Department, PO Box 2025<br>Alliance OH 44601-0025 | | First Class Mail |
| 29479046 | CITY OF ALLIANCE WATER UTILITY, OH | 504 EAST MAIN STREET<br>ALLIANCE OH 44601 | | First Class Mail |
| 29628478 | CITY OF ALPHARETTA | FINANCE DEPARTMENT TAX, PO BOX 117022<br>Atlanta GA 30368-7022 | | First Class Mail |
| 29792418 | CITY OF ALPHARETTA | PO BOX 349<br>Alpharetta GA 30009-0349 | | First Class Mail |
| 29628479 | CITY OF ALTAMONTE SPRINGS | 225 NEWBURYPORT AVENUE<br>Altamonte Springs FL 32701 | | First Class Mail |
| 29486581 | City of Altoona | Attn: Thomas P Finn, City Solicitor, Wagner & Finn Attorneys At Law, P.C., 153 Lakemont Park Boulevard<br>Altoona PA 16602 | | First Class Mail |
| 29624883 | CITY OF AMARILLO | 601 S BUCHANAN<br>AMARILLO TX 79101 | | First Class Mail |
| 29486633 | City of Amarillo | Attn: Bryan McWilliams, City Attorney, 601 S. Buchanan, City Hall, Room 207<br>Amarillo TX 79101 | | First Class Mail |
| 29479047 | CITY OF AMARILLO | P.O. BOX 100<br>AMARILLO TX 79105 | | First Class Mail |
| 29605065 | CITY OF ANDERSON | 601 SOUTH MAIN STREET<br>Anderson SC 29624 | | First Class Mail |
| 29486610 | City of Anderson | Attn: Frankie McClain, City Attorney, 401 Main Street<br>Anderson SC 29624 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626578 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES, PO BOX 100146 COLUMBIA SC 29202-3301 | | First Class Mail |
| 29605066 | CITY OF ANDERSON | ELECTRIC CITY UTILITIES DEPT 393, P O BOX 100146 Columbia SC 29202-3146 | | First Class Mail |
| 29486665 | City of Ann Arbor | Attn: Atleen Kaur, City Attorney, 301 E. Huron Street, 3rd Floor Ann Arbor MI 48104 | | First Class Mail |
| 29624142 | City of Ann Arbor | PO Box 8647 Ann Arbor MI 48107 | | First Class Mail |
| 29487738 | City of Ann Arbor Assessing Division | Fifth Floor, 301 E Huron St, 301 E Huron St Ann Arbor MI 48104 | | First Class Mail |
| 29605068 | CITY OF ANN ARBOR TREASURER | DEPT #77621, PO BOX 77000 Detroit MI 48277-0611 | | First Class Mail |
| 29605067 | CITY Of Ann Arbor Treasurer | Dept#77621, City of Ann Arbor Treasurer, PO Box 77000 Detroit MI 48277-0621 | | First Class Mail |
| 29650671 | CITY OF ANNAPOLIS, MD | 160 DUKE OF GLOUCESTER ST ANNAPOLIS MD 21401 | | First Class Mail |
| 29479048 | CITY OF ANNAPOLIS, MD | P.O. BOX 717582 PHILADELPHIA PA 17068 | | First Class Mail |
| 29495505 | City of Antioch | Attn: City Attorney, PO Box 670 Martinez CA 94553 | | First Class Mail |
| 29605069 | CITY OF ANTIOCH | PO BOX 5007 Antioch CA 94531-5007 | | First Class Mail |
| 29605070 | CITY OF APACHE | CITY OF APACHE JUNCTION, 300 EAST SUPERSTITION BLVD, BUILDING C APACHE CA 85119 | | First Class Mail |
| 29626579 | CITY OF APOPKA | 150 EAST 5TH STREET APOPKA FL 32703-5314 | | First Class Mail |
| 29626548 | CITY OF APOPKA | BUSINESS TAX, 120 EAST MAIN STREET APOPKA FL 32703 | | First Class Mail |
| 29624756 | CITY OF ARDMORE | 23 S WASHINGTON ST ARDMORE OK 73401 | | First Class Mail |
| 29495543 | City of Ardmore | Attn: City Attorney, 23 South Washington St Ardmore OK 73401 | | First Class Mail |
| 29486854 | CITY OF ARDMORE | P.O. BOX 249 ARDMORE OK 73402 | | First Class Mail |
| 29625951 | CITY OF ARDMORE WATER | 23 SOUTH WASHINGTON Ardmore OK 73402 | | First Class Mail |
| 29486650 | City of Arlington | Attn: City Attorney, 101 S. Mesquite St. Suite 300 Arlington TX 76010 | | First Class Mail |
| 29486649 | City of Arlington | Attn: City Attorney, MS 63-0300, PO Box 90231 Arlington TX 76004-3231 | | First Class Mail |
| 29605071 | CITY OF ARLINGTON | FIRE PREVENTION, MS 07-0100, PO BOX 90231 Arlington TX 76004-3231 | | First Class Mail |
| 29487865 | City of Arlington | MS 07-0100 FIRE PREV OFFICE, PO BOX 90231 ARLINGTON TX 76004-3231 | | First Class Mail |
| 29626029 | CITY OF ARLINGTON FIRE PREVENTION OFFICE | PO BOX 90231MS 07-0100 Arlington TX 76004-3231 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624036 | City of Arvada | 8101 Ralston Rd<br>Arvada CO 80002 | | First Class Mail |
| 29605072 | CITY OF ARVADA | TAX & AUDIT DIVISION, PO BOX 8101<br>Arvada CO 80001-8101 | | First Class Mail |
| 29605073 | CITY OF ASHEVILLE | PO BOX 7148<br>Asheville NC 28802 | | First Class Mail |
| 29605074 | CITY OF ASPEN | PO BOX 912513<br>Denver CO 80291-2513 | | First Class Mail |
| 29479751 | City of Aspen Finance Department | 427 Rio Grande Pl, 2nd Floor<br>Aspen CO 81611 | | First Class Mail |
| 29605075 | CITY OF ATLANTA | BUSINESS TAX DIVISION, 55 TRINITY AVE. SUITE 1350<br>Atlanta GA 30303 | | First Class Mail |
| 29650930 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | 72 MARIETTA ST NW<br>ATLANTA GA 30303 | | First Class Mail |
| 29486855 | CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | P.O. BOX 105275<br>ATLANTA GA 30348-5275 | | First Class Mail |
| 29480059 | City of Auburn | 60 COURT ST<br>AUBURN ME 04210-5983 | | First Class Mail |
| 29650409 | City of Auburn - Rev | 144 Tichenor Avenue Suite 6<br>Auburn AL 36830 | | First Class Mail |
| 29650701 | CITY OF AUBURN HILLS LOCKBOX, MI | 1827 N SQUIRREL RD<br>AUBURN HILLS MI 48326 | | First Class Mail |
| 29486856 | CITY OF AUBURN HILLS LOCKBOX, MI | P.O. BOX 772120<br>DETROIT MI 48277-2120 | | First Class Mail |
| 29495410 | City of Augusta | Attn: General Counsel, Law Department, 535 Telfair St., Building 3000<br>Augusta GA 30901 | | First Class Mail |
| 29605076 | CITY OF AUGUSTA | AUGUSTA LICENSE AND, INSPECTION DEPT., PO BOX 9270<br>AUGUSTA GA 30916-9270 | | First Class Mail |
| 29650320 | City of Aurora | PO Box 913200<br>Denver CO 80291 | | First Class Mail |
| 29605077 | CITY OF AURORA | REVENUE DIVISION, PO BOX 913200<br>Denver CO 80291-3200 | | First Class Mail |
| 29479946 | City of Aurora's Finance Department | 15151 E Alameda Parkway<br>Aurora CO 80012 | | First Class Mail |
| 29486657 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, 301 W. 2nd Street, 4th Floor<br>Austin TX 78701 | | First Class Mail |
| 29486656 | City of Austin | Attn: Lee Crawford, General Counsel Division Chief, PO Box 1088<br>Austin TX 78767-1088 | | First Class Mail |
| 29480052 | City Of Austin | Texas Department of Licensing and Regulation, 920 Colorado, 920 Colorado<br>Austin TX 78701 | | First Class Mail |
| 29763501 | City of Austin Utilities | 4815 Mueller Blvd<br>Austin TX 78723 | | First Class Mail |
| 29763497 | City of Austin Utilities | PO Box 2267<br>Austin  TX 78783-2267 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650970 | CITY OF AUSTIN, TX | 8716 RESEARCH BLVD, STE 115<br>AUSTIN TX 78758 | | First Class Mail |
| 29486857 | CITY OF AUSTIN, TX | P.O. BOX 2267<br>AUSTIN TX 78783-2267 | | First Class Mail |
| 29628480 | CITY OF AVENTURA | COMMUNITY DEVELOPMENT DEPT, 19200 W COUNTRY CLUB DRIVE<br>AVENTURA FL 33180 | | First Class Mail |
| 29650811 | CITY OF AVON UTILITIES, OH | 35030 DETROIT RD<br>AVON OH 44011 | | First Class Mail |
| 29486858 | CITY OF AVON UTILITIES, OH | P.O. BOX 353<br>AVON OH 44011-0353 | | First Class Mail |
| 29606603 | CITY OF AVONDALE | ATTN:SALES TAX, 11465 W CIVIC CENTER DRIVE<br>Avondale AZ 85323 | | First Class Mail |
| 29628481 | CITY OF AVONDALE | SALES TAX DEPARTMENT, 11465 W. CIVIC CENTER DRIVE, # 270<br>Avondale AZ 85323-6808 | | First Class Mail |
| 29734913 | City of Bakersfield | Attn: Lacey Northrop, P.O. Box 2057<br>Bakersfield CA 93303 | | First Class Mail |
| 29628482 | CITY OF BAKERSFIELD | PO BOX 2057<br>BAKERSFIELD CA 93303 | | First Class Mail |
| 29624680 | CITY OF BAKERSFIELD, CA | 1501 TRUXTUN AVE<br>BAKERSFIELD CA 93301 | | First Class Mail |
| 29486859 | CITY OF BAKERSFIELD, CA | P.O. BOX 2057<br>BAKERSFIELD CA 93303-2057 | | First Class Mail |
| 29626077 | CITY OF BALTIMORE | 200 HOLLIDAY STREET<br>Baltimore MD 21202 | | First Class Mail |
| 29628483 | CITY OF BANGOR | 73 HARLOW STREET<br>Bangor ME 04401 | | First Class Mail |
| 29486860 | CITY OF BANGOR, ME | 73 HARLOW STREET<br>BANGOR ME 04401-5132 | | First Class Mail |
| 29486861 | CITY OF BARDSTOWN | 220 N 5 ST<br>BARDSTOWN KY 40004 | | First Class Mail |
| 29625818 | CITY OF BARDSTOWN | 220 N. 5TH STREET<br>BARDSTOWN KY 40004 | | First Class Mail |
| 29486625 | City of Bardstown | Attn: Audrey Haydon, CIty Attorney, 220 North Fifth Street<br>Bardstown KY 40004 | | First Class Mail |
| 29628484 | City of Bartlesville | 401 S.Johnstone Ave<br>Bartlesville OK 74003 | | First Class Mail |
| 29899796 | CITY OF BARTLESVILLE | ATTN: UTILITY BILLING, 401 S JOHNSTONE AVE<br>BARTLESVILLE OK 74003 | | First Class Mail |
| 29486862 | CITY OF BARTLESVILLE | P.O. BOX 2102<br>LOWELL AR 72745 | | First Class Mail |
| 29486693 | City of Batesville | Attn: Timothy Meitzen, City Attorney, 500 E. Main Street<br>Batesville AR 72501 | | First Class Mail |
| 29495414 | City of Baton Rouge | Attn: Bridget Denicola, General Counsel, 1201 N. Third St.<br>Baton Rouge LA 70802 | | First Class Mail |
| 29487578 | City of Baton Rouge - Parish of East Baton RougeDept of Finance-Reven | 222 Saint Louis St, Rm 490, Rm 490<br>Baton Rouge LA 70802 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602027 | CITY OF BATON ROUGE (ALARM) | ATTN: ALARM ENFORCEMENT9000 AIRLINE HIGHWAY Baton Rouge LA 70815 | | First Class Mail |
| 29624599 | CITY OF BATTLE CREEK | 10 N DIVISION ST BATTLE CREEK MI 49014 | | First Class Mail |
| 29495547 | City of Battle Creek | Attn: William Kim, City Attorney, 10 N Division Street Battle Creek MI 49014 | | First Class Mail |
| 29486863 | CITY OF BATTLE CREEK | P.O. BOX 235 BATTLE CREEK MI 49016 | | First Class Mail |
| 29628487 | CITY OF BAYTOWN | BUILDING SERVICES, ATTN PERMIT COUNTER, 2401 MARKET STREET Baytown TX 77520 | | First Class Mail |
| 29628485 | CITY OF BAYTOWN | HEALTH DEPARTMENT, 220 W DEFEE, PO BOX 424 Baytown TX 77522 | | First Class Mail |
| 29628486 | CITY OF BAYTOWN | PO BOX 203622 Houston TX 77216-3622 | | First Class Mail |
| 30163411 | City of Baytown, Texas | c/o Randall B. Strong, 407 W. Baker Rd., Suite Z Baytown TX 77521 | | First Class Mail |
| 29624799 | CITY OF BAYTOWN, TX | 315 W TEXAS AVE BAYTOWN TX 77520 | | First Class Mail |
| 29486864 | CITY OF BAYTOWN, TX | P.O. BOX 4265 HOUSTON TX 77210-4265 | | First Class Mail |
| 29628488 | CITY OF BEAVERTON | SUPER SUPPLEMENTS #1029, 4755 SW GRIFFITH DRIVE, PO BOX 4755 Beaverton OR 97076 | | First Class Mail |
| 29649621 | City Of Beckley | Business & Occupation Tax PO Box 2514 Beckley WV 25802 | | First Class Mail |
| 29626580 | CITY OF BEEVILLE | 400 N. WASHINGTON ST BEEVILLE TX 78102 | | First Class Mail |
| 30224967 | City of Bellevue | Attn: Chad Barnes, 450 110th Avenue NE Bellevue WA 98004 | | First Class Mail |
| 29628489 | CITY OF BELLEVUE | LOCK BOX, PO BOX 34372 Seattle WA 98124 | | First Class Mail |
| 29628490 | City of Bellevue Treasury Division | PO Box 90012 Bellevue WA 98009-9012 | | First Class Mail |
| 29628491 | CITY OF BELLINGHAM | CITY HALL, 210 LOTTIE STREET Bellingham WA 98225 | | First Class Mail |
| 29486866 | CITY OF BELLMEAD | 3015 BELLMEAD DR WACO TX 76705 | | First Class Mail |
| 29764468 | City of Bellmead | 3015 Bellmead Drive Bellmead TX 76705 | | First Class Mail |
| 29495518 | City of Bellmead | Attn: Charles Buenger, City Attorney, 3015 Bellmead Dr. Bellmead TX 76705-3030 | | First Class Mail |
| 29628492 | CITY OF BERWYN ILLINOIS | 6700 WEST 26TH STREET Berwyn IL 60402 | | First Class Mail |
| 29624904 | CITY OF BERWYN, IL | 6700 W 26TH ST BERWYN IL 60402 | | First Class Mail |
| 29486867 | CITY OF BERWYN, IL | P.O. BOX 95397 CHICAGO IL 60694 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495447 | City of Birmingham | Attn: Nicole King, City Attorney, City of Birmingham Legal Department, 710 North 20th Street, 6th Floor<br>Brimingham AL 35203 | | First Class Mail |
| 29628493 | CITY OF BIRMINGHAM | REVENUE DIVISION, PO BOX 830638<br>BIRMINGHAM AL 35283-0638 | | First Class Mail |
| 29605078 | CITY OF BLACK HAWK | PO BOX 68<br>Black Hawk CO 80422-2283 | | First Class Mail |
| 29624635 | CITY OF BLOOMINGTON | 115 E WASHINGTON ST<br>BLOOMINGTON IL 61701 | | First Class Mail |
| 29650897 | CITY OF BLOOMINGTON | 600 E MILLER DR<br>BLOOMINGTON IN 47401 | | First Class Mail |
| 29495526 | City of Bloomington | Attn: Larry Allen, City Attorney, 401 N Morton St., Suite 220<br>Bloomington IN 47404 | | First Class Mail |
| 29486868 | CITY OF BLOOMINGTON | P.O. BOX 2500<br>BLOOMINGTON IN 47402 | | First Class Mail |
| 29479050 | CITY OF BLOOMINGTON - 801214 | P.O. BOX 3157<br>BLOOMINGTON IL 61702-5216 | | First Class Mail |
| 29627453 | City of Blue Ash | City of Blue Ash Income Tax Department 4343 Cooper Rd<br>Cincinnati OH 45242-5612 | | First Class Mail |
| 29792419 | CITY OF BOCA RATON | BUSINESS TAX AUTHORITY, PO BOX 402053<br>Atlanta GA 30384-2053 | | First Class Mail |
| 29624730 | CITY OF BOCA RATON, FL | 201 W PALMETTO PARK RD<br>BOCA RATON FL 33432 | | First Class Mail |
| 29479051 | CITY OF BOCA RATON, FL | P.O. BOX 737878<br>DALLAS TX 75373-7878 | | First Class Mail |
| 29486641 | City of Boise | Attn: City Attorney, Boise City Hall, 150 N Capitol Blvd<br>Boise ID 83702 | | First Class Mail |
| 29676537 | City of Boise City | P.O. Box 500<br>Boise ID 83701 | | First Class Mail |
| 29676538 | City of Boise City | Scott Newbould, 150 N. Capitol Blvd., P.O. Box 500<br>Boise ID 83702 | | First Class Mail |
| 29649622 | City Of Boston | City Hall/City ClerkPO Box 55810<br>Boston MA 02205 | | First Class Mail |
| 29605079 | CITY OF BOSTON | TREASURY DEPARTMENT, PO BOX 9715<br>Boston MA 02114 | | First Class Mail |
| 29878208 | City of Boston | Treasury Dept., Bankruptcy Coor., City Hall Room M-5<br>One City Hall Square MA 02201 | | First Class Mail |
| 29605080 | CITY OF BOULDER | SALES TAX DEPARTMENT, DEPARTMENT 1128<br>Denver CO 80263-1128 | | First Class Mail |
| 29479753 | City of Boulder Finance Department | 1777 Broadway<br>Boulder CO 80302 | | First Class Mail |
| 29495434 | City of Bowling Green | Attn: Hillary Hightower, City Attorney, 1017 College Street<br>Bowling Green KY 42101 | | First Class Mail |
| 29602028 | CITY OF BOWLING GREEN | PO BOX 1410<br>BOWLING GREEN KY 42102 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792420 | CITY OF BOWLING GREEN | PO BOX 1410<br>Bowling Green KY 42102-1410 | | First Class Mail |
| 29605081 | CITY OF BOWLING GREEN KY | PERMITS AND LICENSING DIVISION, PO BOX 1410<br>BOWLING GREEN KY 42102-1410 | | First Class Mail |
| 29602915 | CITY OF BOWLING GREEN REVENUE DIV | PO BOX 14101017 COLLEGE ST<br>Bowling Green KY 42101 | | First Class Mail |
| 29604094 | City of Bowling Green, KY | PO Box 1410<br>Bowling Green KY 42102-1410 | | First Class Mail |
| 29605082 | CITY OF BOYNTON BEACH | 100 E. BOYNTON BEACH BLVD, PO BOX 310<br>Boynton Beach FL 33425-0310 | | First Class Mail |
| 29650635 | CITY OF BOYNTON BEACH, FL | 124 E WOOLBRIGHT RD<br>BOYNTON BEACH FL 33435 | | First Class Mail |
| 29479052 | CITY OF BOYNTON BEACH, FL | P.O. BOX 310<br>BOYNTON BEACH FL 33425-0310 | | First Class Mail |
| 29605083 | CITY OF BREA | ACCOUNTS RECEIVABLE, ONE CIVIC CENTER CIRCLE<br>Brea CA 92821 | | First Class Mail |
| 29605084 | CITY OF BREA | PO BOX 2237<br>Brea CA 92822-2237 | | First Class Mail |
| 29650565 | CITY OF BREA, CA | 1 CIVIC CENTER CIR<br>BREA CA 92821 | | First Class Mail |
| 29479053 | CITY OF BREA, CA | P.O. BOX 2237<br>BREA CA 92822-2237 | | First Class Mail |
| 30251622 | CITY OF BREA, CA | RODNEY ELLIS, ATTN: ADMINISTRAVTIVE SERVICES, 1 CIVIC CENTER CIRCLE<br>BREA CA 92821-5732 | | First Class Mail |
| 29624862 | CITY OF BRIDGEPORT, WV | 515 W MAIN ST<br>BRIDGEPORT WV 26330 | | First Class Mail |
| 29479054 | CITY OF BRIDGEPORT, WV | P.O. BOX 1310<br>BRIDGEPORT WV 26330 | | First Class Mail |
| 29495559 | City of Bridgeville | Attn: Thomas McDermott, City Solicitor, Gaitens, Tuccedri & Nicholas PC, 425 Bower Hill Road<br>Bridgeville PA 15017 | | First Class Mail |
| 29624548 | City of Brighton | 500 South 4th Avenue<br>Brighton CO 80601 | | First Class Mail |
| 29792421 | CITY OF BRIGHTON | FINANCE DEPARTMENT SALES TAX, 500 SO 4TH AVENUE<br>Brighton CO 80601 | | First Class Mail |
| 29650721 | CITY OF BRIGHTON, MI | 200 N 1ST ST<br>BRIGHTON MI 48116 | | First Class Mail |
| 29479055 | CITY OF BRIGHTON, MI | DEPT 3060<br>LANSING MI 48909-8016 | | First Class Mail |
| 29487546 | City of Brighton's Finance Department | 500 S 4th Ave<br>Brighton CO 80601 | | First Class Mail |
| 29649623 | City Of Brockton | Accounts Payable c/o Erin Veiga43 Crescent Street<br>Brockton MA 02301 | | First Class Mail |
| 29479056 | CITY OF BROCKTON, MA | 45 SCHOOL STREET<br>BROCKTON MA  02301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650738 | CITY OF BROKEN ARROW | 220 S FIRST ST<br>BROKEN ARROW OK 74012 | | First Class Mail |
| 29495431 | City of Broken Arrow | Attn: Trevor Dennis, City Attorney, City Hall, 220 S First Street<br>Broken Arrow OK 74012 | | First Class Mail |
| 29479057 | CITY OF BROKEN ARROW | P.O. BOX 21040<br>TULSA OK 74121 | | First Class Mail |
| 29605085 | CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD<br>Brookfield WI 53005 | | First Class Mail |
| 29495456 | City of Brooksvile | Attn: City Attorney, 324 W Morse Boulevard<br>Winter Park FL 32789 | | First Class Mail |
| 29624728 | CITY OF BROOKSVILLE | 201 HOWELL AVE<br>BROOKSVILLE FL 34601 | | First Class Mail |
| 29479059 | CITY OF BROOKSVILLE | P.O. BOX 656<br>BROOKSVILLE FL 34605 | | First Class Mail |
| 29603205 | CITY OF BROOKSVILLE | P.O. BOX 656<br>BROOKSVILLE FL 34605-0656 | | First Class Mail |
| 29626581 | CITY OF BROOKSVILLE FIRE DEPARTMENT | 85 VETERANS AVENUE<br>BROOKSVILLE FL 34601 | | First Class Mail |
| 29624371 | City of Broomfield | Finance DepartmentOne DesCombes Drive<br>Broomfield CO 80020 | | First Class Mail |
| 29605086 | CITY OF BROWNSVILLE | DEPT. OF PUBLIC HEALTH, 1034 E. LEVEE ST.<br>Brownsville TX 78520 | | First Class Mail |
| 29792134 | CITY OF BRROKSVILLE | P.O. BOX 656<br>BROOKSVILLE FL 34605-0656 | | First Class Mail |
| 29495432 | City of Bryan | Attn: Thomas Leeper, City Attorney, 300 S. Texas Ave.<br>Bryan TX 77803 | | First Class Mail |
| 29495433 | City of Bryan | Attn: Thomas Leeper, City Attorney, PO Box 1000<br>Bryan TX 77805 | | First Class Mail |
| 29479060 | CITY OF BRYANT | 210 SW 3RD STREET<br>BRYANT AR 72022 | | First Class Mail |
| 29605087 | CITY OF BRYANT | 312 ROYA LANE<br>Bryant AR 72022 | | First Class Mail |
| 29495537 | City of Bryant | Attn: Ashley Clancy, City Attorney, 210 SW 3rd Street<br>Bryant AR 72022 | | First Class Mail |
| 29605088 | City of Bryant Code Enforcement | 210 SW 3rd St<br>Bryant AR 72022 | | First Class Mail |
| 29479061 | City of Buda, TX | 405 E Loop St<br>Buda TX 78610 | | First Class Mail |
| 29623906 | City of Buffalo -Off | 65 Niagara Square Rm 301<br>Buffalo NY 14202 | | First Class Mail |
| 29480020 | City of Buffalo -Office of Licenses | 65 NIAGARA SQUARE RM 301<br>BUFFALO NY 14202 | | First Class Mail |
| 29479062 | CITY OF BUFORD, GA | 2300 BUFORD HWY<br>BUFORD GA 30518 | | First Class Mail |
| 29605089 | CITY OF BURBANK | BUSINESS LICENSE, 6530 WEST 79TH ST.<br>BURBANK IL 60459-1198 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605090 | CITY OF BURIEN | 400 SW 152ND STREET, SUITE 300<br>BURIEN WA 98166 | | First Class Mail |
| 30223004 | City of Burien | Attn: Garmon Newsom II, 400 SW 152nd Street, Suite 300<br>Burien WA 98166 | | First Class Mail |
| 29628494 | CITY OF BURIEN | PO BOX 314<br>Seahurst WA 98062 | | First Class Mail |
| 29624433 | City of Burlington | 201 Jefferson Street<br>Burlington IA 52601 | | First Class Mail |
| 29626582 | CITY OF BURLINGTON | OFFICE OF THE CITY TAX COLLECTOR, 237 W. MAPLE AVENUE<br>BURLINGTON NC 27215 | | First Class Mail |
| 29480025 | City of Burlington | PO BOX 1358<br>BURLINGTON NC 27216-1358 | | First Class Mail |
| 29670048 | City of Burlington | Sherri Lynn Hamlett, Legal Dept., 425 S. Lexington Ave., P.O. Box 1358<br>Burlington NC 27216 | | First Class Mail |
| 29670049 | City of Burlington | Tax Collector, P.O. Box 1358<br>Burlington NC 27216 | | First Class Mail |
| 29478880 | CITY OF BURLINGTON, WA | 833 S SPRUCE ST<br>BURLINGTON WA 98233 | | First Class Mail |
| 29624604 | CITY OF BURNSVILLE | 100 CIVIC CENTER PKWY<br>BURNSVILLE MN 55337 | | First Class Mail |
| 29486677 | City of Burnsville | Attn: Jared Shepherd, City Attorney, Campbell Knutson P.A., 1380 Corporate Center Curve #317<br>St. Paul MN 55121 | | First Class Mail |
| 29478881 | CITY OF BURNSVILLE | P.O. BOX 77025<br>MINNEAPOLIS MN 55480 | | First Class Mail |
| 29601893 | CITY OF BURNSVILLE (POLICE DEPT) | ACCOUNTS RECEIVABLE, 100 CIVIC CENTER PARKWAY<br>BURNSVILLE MN 55337-3817 | | First Class Mail |
| 29495550 | City of Butler | Attn: Richard A Goldinger, City Attorney, Third Floor, County Government Center, 124 W Diamond Street<br>Butler PA 16001 | | First Class Mail |
| 29628495 | CITY OF CALUMET CITY | P.O. BOX 1519, 204 PULASKI ROAD<br>Calumet City IL 60409 | | First Class Mail |
| 29650979 | CITY OF CALUMET CITY, IL | 945 STATE ST<br>CALUMET CITY IL 60409 | | First Class Mail |
| 29478882 | CITY OF CALUMET CITY, IL | P.O. BOX 1519<br>CALUMET CITY IL 60409 | | First Class Mail |
| 29628496 | CITY OF CAMBRIDGE | INSPECTIONAL SERVICES DEPT., 831 MASS. AVE.<br>Cambridge MA 02139 | | First Class Mail |
| 29628497 | CITY OF CAMBRIDGE | TAX COLLECTOR'S OFFICE, 795 MASSACHUSETTS AVENUE<br>Cambridge MA 02139 | | First Class Mail |
| 29628498 | CITY OF CANON CITY | PO BOX 17946<br>Denver CO 80217-0946 | | First Class Mail |
| 29650435 | City of Canton | 221 Cleveland Ave<br>Canton OH 44702 | | First Class Mail |
| 29627454 | City of Canton | City of Canton Income Tax Department PO Box 9940<br>Canton OH 44711-9940 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480037 | City Of Canton | INCOME TAX DEPT, PO BOX 9940<br>CANTON OH 44711-0940 | | First Class Mail |
| 29495564 | City of Carrollton | Attn: Meredith Ladd, City Attorney, 1945 E Jackson Road<br>Corrollton TX 75006 | | First Class Mail |
| 29711069 | City of Carrollton | Linebarger Goggan Blair & Sampson, LLP, John K. Turner, 3500 Maple Road, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29628499 | CITY OF CASSELBERRY | 95 TRIPLET LAKE DRIVE<br>Casselberry FL 32707 | | First Class Mail |
| 29478883 | CITY OF CASSELBERRY | P.O. BOX 180819<br>CASSELBERRY FL 32718 | | First Class Mail |
| 29628500 | CITY OF CASTLE PINES | PO BOX 913320<br>Denver CO 80291 | | First Class Mail |
| 29628501 | CITY OF CEDAR HILL | ATTN: CODE ENFORECEMENT, 285 UPTOWN BLVD.<br>Cedar Hill TX 75104 | | First Class Mail |
| 29487534 | City of Centennial | 13133 E Arapahoe Rd<br>Centennial CO 80112 | | First Class Mail |
| 29628502 | CITY OF CENTENNIAL | 13133 EAST ARAPAHOE ROAD<br>CENTENNIAL CO 80112 | | First Class Mail |
| 29486707 | City of Centennial | Attn: Robert Widner, City Attorney, 13133 E. Arapahoe Rd.<br>Centennial CO 80112 | | First Class Mail |
| 29487549 | City of Centennial Finance Department | 13133 E Arapahoe Rd<br>Centennial CO 80112 | | First Class Mail |
| 29627455 | City of Centerville | City of Centerville Income Tax Department 100 W Spring Valley Rd<br>Centerville OH 45458 | | First Class Mail |
| 29628503 | CITY OF CENTRAL CITY | PO BOX 249<br>Central City CO 80427 | | First Class Mail |
| 29628504 | CITY OF CERRITOS | 18125 BLOOMFIELD AVENUE<br>Cerritos CA 90703 | | First Class Mail |
| 29495572 | City of Cerritos | Attn: William H. Ihrke, City Attorney, 18125 Bloomfield Avenue<br>Cerritos CA 90703 | | First Class Mail |
| 29478884 | CITY OF CERRITOS | P.O. BOX 3127<br>CERRITOS CA 90703 | | First Class Mail |
| 29486673 | City of Champaign | Attn: Thomas Yu, City Attorney, 102 N. Neil St.<br>Champaign IL 61820 | | First Class Mail |
| 29602030 | CITY OF CHAMPAIGN ALARM PROGRAM | PO BOX 142375<br>Irving TX 75014 | | First Class Mail |
| 29478885 | CITY OF CHARDON, OH | 111 WATER STREET<br>CHARDON OH 44024 | | First Class Mail |
| 29495413 | City of Charleston | Attn: Corporation Counsel, 50 Broad Street<br>Charleston SC 29401 | | First Class Mail |
| 29495524 | City of Charlotte | Attn: Patrick W. Baker, City Attorney, 600 E. Fourth Street<br>Charlotte NC 28202 | | First Class Mail |
| 29601984 | CITY OF CHARLOTTE FIRE PREVENTION | PO BOX 31032<br>Charlotte NC 28231 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478886 | CITY OF CHARLOTTE NC | BILLING CENTER<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29624859 | CITY OF CHARLOTTE, NC | 5100 BROOKSHIRE BLVD<br>CHARLOTTE NC 28216 | | First Class Mail |
| 29478887 | CITY OF CHARLOTTE, NC | P.O. BOX 1316<br>CHARLOTTE NC 28201-1316 | | First Class Mail |
| 29624887 | CITY OF CHARLOTTESVILLE, VA | 605 E MAIN ST, 1ST FLOOR<br>CHARLOTTESVILLE VA 22902 | | First Class Mail |
| 29478888 | CITY OF CHARLOTTESVILLE, VA | P.O. BOX 591<br>CHARLOTTESVILLE VA 22902 | | First Class Mail |
| 30356875 | City of Chattanooga | 101 E. 11th Street, Suite 100<br>Chattanooga TN 37402 | | First Class Mail |
| 29495392 | City of Chattanooga | Attn: Phillip A. Noblett, City Attorney, Suite 200, 2nd Floor City Hall Annex, 100 E. 11th Street<br>Chattanooga TN 37402 | | First Class Mail |
| 30356874 | City of Chattanooga | Office of the City Attorney, 100 E. 11th Street, Suite 200<br>Chattanooga TN 37402 | | First Class Mail |
| 29624709 | CITY OF CHATTANOOGA TN | 1900 DAISY ST<br>CHATTANOOGA TN 37406 | | First Class Mail |
| 29478889 | CITY OF CHATTANOOGA TN | WASTE RESOURCES DIVISION<br>CHATTANOOGA TN 37401 | | First Class Mail |
| 29628505 | CITY OF CHERRY HILLS VILLAGE | 2450 EAST QUINCY AVE<br>Englewood CO 80113 | | First Class Mail |
| 29495487 | City of Chesapeake | Attn: Catherine Lindley, City Attorney, 306 Cedar Road<br>Chesapeake VA 23322 | | First Class Mail |
| 29628506 | CITY OF CHESAPEAKE | COMMISSIONER OF THE REVENUE, PO BOX 15285<br>Chesapeake VA 23328 | | First Class Mail |
| 30515858 | City of Chesapeake Treasurer's Office | P.O. Box 16495<br>Chesapeake VA 23328-6495 | | First Class Mail |
| 29626128 | CITY OF CHESAPEAKE VICTORIA PROFFITT COMM OF REV | PO BOX 15285<br>Chesapeake VA 23320-5285 | | First Class Mail |
| 29628507 | CITY OF CHICAGO | 121 N LASALLE STREET, ROOM 107A<br>Chicago IL 60602 | | First Class Mail |
| 29605091 | CITY OF CHICAGO | 121 N. LASALLE STREET, ROOM 800<br>Chicago IL 60604 | | First Class Mail |
| 29649624 | City Of Chicago | 22149 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29487837 | City of Chicago | DEPARTMENT OF REVENUE, 22149 NETWORK PLACE<br>CHICAGO IL 60673 | | First Class Mail |
| 29605093 | CITY OF CHICAGO | DEPT OF FINANCE, PO BOX 71429<br>Chicago IL 60694-1429 | | First Class Mail |
| 29605092 | CITY OF CHICAGO | DEPT. REVENUE, 8108 INNOVATION WAY<br>Chicago IL 60682-0081 | | First Class Mail |
| 29605094 | CITY OF CHICAGO | HANSEN IPI, PO BOX 95242<br>Chicago IL 60694-5242 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650093 | City of Chicago - De | PO Box 5625<br>Chicago IL 60680 | | First Class Mail |
| 29479989 | City of Chicago - Dept of Finance | PO BOX 5625<br>CHICAGO IL 60680 | | First Class Mail |
| 29624646 | CITY OF CHICAGO, IL- DEPT OF WATER | 121 N LASALLE ST<br>CHICAGO IL 60602 | | First Class Mail |
| 29478890 | CITY OF CHICAGO, IL- DEPT. OF WATER | P.O. BOX 6330<br>CHICAGO IL 60680-6330 | | First Class Mail |
| 29486613 | City of Chillicothe | Attn: Anna Villarreal, Law Director, 6 West Main St.<br>Chillicothe OH 45601 | | First Class Mail |
| 29495545 | City of China Grove | Attn: Tom Brooke, City Attorney, 101 South Main Street<br>China Grove NC 28023 | | First Class Mail |
| 29605095 | CITY OF CHINO | PO BOX 667<br>Chino CA 91710 | | First Class Mail |
| 29495488 | City of Cincinnati | Attn: Emily Smart Woerner, City Solicitor, 801 Plum St, Unit 214<br>Cincinnati OH 45202 | | First Class Mail |
| 29627456 | City of Cincinnati | Cincinnati Income Tax Division 805 Central Avenue Suite 600<br>Cincinnati OH 45202-5799 | | First Class Mail |
| 29486737 | City of Clackamas | Attn: John Wentworth, City Attorney, 807 Main St<br>Oregon City OR 97045 | | First Class Mail |
| 29649626 | City Of Clarksburg | Business & Occupation Tax222 West Main Street<br>Clarksburg WV 26301 | | First Class Mail |
| 29649625 | City Of Clarksburg | Fire Service222 West Main Street<br>Clarksburg WV 26301 | | First Class Mail |
| 29486579 | City of Clarksville | Attn: Lance Baker, City Attorney, One Public Square<br>Clarksville TN 37040 | | First Class Mail |
| 29734760 | CITY OF CLARKSVILLE | PO BOX 928<br>CLARKSVILLE TN 37041 | | First Class Mail |
| 29495532 | City of Clay | Attn: Robert Germain , City Attorney, 4401 Route 31<br>Clay NY 13401 | | First Class Mail |
| 29605096 | CITY OF CLEARWATER | 100 SOUTH MYRTLE AVENUE<br>Clearwater FL 33756 | | First Class Mail |
| 29495556 | City of Clearwater | Attn: David Margolis, City Attorney, 100 S. Myrtle Ave.<br>Clearwater FL 33756 | | First Class Mail |
| 29624689 | CITY OF CLEARWATER, FL | 1650 N ARCTURAS AVE, BLDG C<br>CLEARWATER FL 33765 | | First Class Mail |
| 29478891 | CITY OF CLEARWATER, FL | P.O. BOX 30020<br>TAMPA FL 33630-3020 | | First Class Mail |
| 29899259 | City of Clermont | Attn: Utility Billing, 685 W. Montrose St<br>Clermont FL 34711 | | First Class Mail |
| 29792422 | CITY OF CLERMONT | PO BOX 120219<br>Clermont FL 34712 | | First Class Mail |
| 29650917 | CITY OF CLERMONT, FL | 685 W MONTROSE ST, 1ST FLOOR<br>CLERMONT FL 34711 | | First Class Mail |
| 29478892 | CITY OF CLERMONT, FL | P.O. BOX 120890<br>CLERMONT FL 34712-0890 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650644 | CITY OF CLEVELAND | 1300 LAKESIDE AVE<br>CLEVELAND OH 44114 | | First Class Mail |
| 29495401 | City of Cleveland | Attn: Mark D. Griffin, Chief Law Officer, 601 Lakeside Ave, Room 227<br>Cleveland OH 44114 | | First Class Mail |
| 29478893 | CITY OF CLEVELAND | DIVISION OF WATER<br>CLEVELAND OH 44101 | | First Class Mail |
| 29650645 | CITY OF CLEVELAND DIVISION OF WATER | 1300 LAKESIDE AVE<br>CLEVELAND OH 44114 | | First Class Mail |
| 29478894 | CITY OF CLEVELAND DIVISION OF WATER | P.O. BOX 94540<br>CLEVELAND OH 44101-4540 | | First Class Mail |
| 29626598 | CITY OF CLEWISTON | 121 CENTRAL AVE<br>CLEWISTON FL 33440 | | First Class Mail |
| 29603409 | CITY OF CLEWISTON | 141 CENTRAL AVE<br>CLEWISTON FL 33440 | | First Class Mail |
| 29605097 | CITY OF CLIFTON | 900 CLIFTON AVE<br>Clifton NJ 07011 | | First Class Mail |
| 29626557 | CITY OF COCOA | 65 STONE STREET<br>COCOA FL 32922 | | First Class Mail |
| 29650812 | CITY OF COCOA UTILITIES | 351 SHEARER BLVD<br>COCOA FL 32922 | | First Class Mail |
| 29479064 | CITY OF COCOA UTILITIES | P.O. BOX 1270 ACCT# 221637-5808<br>COCOA FL 32923-1270 | | First Class Mail |
| 29650813 | CITY OF COCOA, FL | 351 SHEARER BLVD<br>COCOA FL 32922 | | First Class Mail |
| 29479065 | CITY OF COCOA, FL | P.O. BOX 1270<br>COCOA FL 32923-1270 | | First Class Mail |
| 29792105 | CITY OF COCOA-UTILITIES | P.O. BOX 1270<br>COCOA FL 32923-1270 | | First Class Mail |
| 29605098 | CITY OF COCONUT CREEK | 4800 WEST COPANS RD<br>COCONUT CREEK FL 33063 | | First Class Mail |
| 29479066 | CITY OF COEUR D ALENE, ID | 710 E MULLAN AVE<br>COEUR D ALENE ID 83814 | | First Class Mail |
| 29486626 | City of Colorado Springs | Attn: City Attorney, 30 S. Nevada Ave, Suite 501<br>Colorado Springs CO 80903 | | First Class Mail |
| 29487535 | City of Colorado Springs | DEPARTMENT 2408<br>DENVER CO 80256-0001 | | First Class Mail |
| 29486688 | City of Columbia | Attn: Nancy Thompson, City Attorney, 701 E. Broadway, 2nd Floor, P.O. Box 6015<br>Columbia MO 65205 | | First Class Mail |
| 29486584 | City of Columbia | Attn: William Hemlepp, City Attorney, PO Box 667<br>Columbia SC 29202 | | First Class Mail |
| 29626584 | CITY OF COLUMBIA | PO BOX 7997<br>COLUMBIA SC 29202-7997 | | First Class Mail |
| 29650787 | CITY OF COLUMBIA (SC) | 3000 HARDEN ST<br>COLUMBIA SC 29201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479067 | CITY OF COLUMBIA (SC) | P.O. BOX 7997<br>COLUMBIA SC 29202 | | First Class Mail |
| 29624913 | CITY OF COLUMBIA SOLID WASTE | 701 E BROADWAY<br>COLUMBIA MO 65205 | | First Class Mail |
| 29479068 | CITY OF COLUMBIA SOLID WASTE | P.O. BOX 6912<br>COLUMBIA MO 65205 | | First Class Mail |
| 29624914 | CITY OF COLUMBIA, MISSOURI | 701 E BROADWAY<br>COLUMBIA MO 65205 | | First Class Mail |
| 30254363 | CITY OF COLUMBIA, MISSOURI | Attn: Olivia Jean Armstrong, 701 E Broadway<br>Columbia MO 65201 | | First Class Mail |
| 29479069 | CITY OF COLUMBIA, MISSOURI | UTILITIES DEPARTMENT<br>COLUMBIA MO 65205 | | First Class Mail |
| 29605099 | CITY OF COLUMBIA, SC | PO BOX 147<br>Columbia SC 29217 | | First Class Mail |
| 29624631 | CITY OF COLUMBIA, SC - WATER | 1136 WASHINGTON ST<br>COLUMBIA SC 28201 | | First Class Mail |
| 29479070 | CITY OF COLUMBIA, SC - WATER | P.O. BOX 7997<br>COLUMBIA SC 29202-7997 | | First Class Mail |
| 29480057 | City of Columbus | 750 PIEDMONT RD<br>COLUMBUS OH 43224-3266 | | First Class Mail |
| 29495421 | City of Columbus | Attn: Clifton Fay, City Attorney, 1111 1st Avenue, 3rd Floor<br>Columbus GA 31901 | | First Class Mail |
| 29486562 | City of Columbus | Attn: Zach Klein, City Attorney, 77 North Front Street<br>Columbus OH 43215 | | First Class Mail |
| 29626193 | CITY OF COLUMBUS FARP | PO BOX 931713<br>Atlanta GA 31193-1713 | | First Class Mail |
| 29626323 | CITY OF COLUMBUS GA INSPECTIONS & CODE | 420 10TH STREET<br>Columbus GA 31902-1340 | | First Class Mail |
| 29610999 | CITY OF COLUMBUS PUBLIC SAFETY DEPT. | LICENSE SECTION4252 GROVES ROAD<br>Columbus OH 43232 | | First Class Mail |
| 29650162 | City of Columbus Tre | Office of Weights & Measures750 Piedmont Rd<br>Columbus OH 43224 | | First Class Mail |
| 29487804 | City Of Columbus Treasurer | 90 West Broad St<br>Columbus OH 43215 | | First Class Mail |
| 29605100 | CITY OF COMMERCE CITY | 7887 E 60TH AVENUE<br>Commerce City CO 80022-4199 | | First Class Mail |
| 29495497 | City of Concord | Attn: Valerie Kolczynski, City Attorney, PO Box 308<br>Concord NC 28026 | | First Class Mail |
| 29479071 | CITY OF CONCORD, NC | P.O. BOX 604220<br>CHARLOTTE NC 28260-4220 | | First Class Mail |
| 29624809 | CITY OF CONCORD-NC | 35 CABARRUS AVE W<br>CHARLOTTE NC 28025 | | First Class Mail |
| 29479072 | CITY OF CONCORD-NC | P.O. BOX 604220<br>CHARLOTTE NC 28260 | | First Class Mail |
| 29486618 | City of Conway | Attn: Charles Finkenbinder, City Attorney, 1234 Main Street<br>Conway AR 72034 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495448 | City of Conyers | Attn: Carrie Bootcheck, City Attorney, Conyers City Hall, 901 O'Kelly Street<br>Conyers GA 30012 | | First Class Mail |
| 29626051 | CITY OF CONYERS | PO BOX 1259<br>Conyers GA 30012 | | First Class Mail |
| 29603377 | CITY OF COOKEVILLE | PO BOX 998<br>COOKEVILLE TN 38503-0998 | | First Class Mail |
| 29479073 | CITY OF COON RAPIDS | 11155 ROBINSON DR<br>COON RAPIDS MN 55433 | | First Class Mail |
| 29495563 | City of Coon Rapids | Attn: David Brodie, City Attorney, 11155 Robinson Drive<br>Coon Rapids MN 55433 | | First Class Mail |
| 29479074 | CITY OF COON RAPIDS, MN | 11155 ROBINSON DRIVE<br>COON RAPIDS MN 55433 | | First Class Mail |
| 29605102 | CITY OF CORAL SPRINGS | BUSINESS TAX OFFICE, PO BOX 754501<br>CORAL SPRINGS FL 33075-4501 | | First Class Mail |
| 29605101 | CITY OF CORAL SPRINGS | FIRE INSPECTION DIVISION, PO BOX 754501<br>CORAL SPRINGS FL 33075 | | First Class Mail |
| 29605103 | CITY OF CORONA | 400 SOUTH VICENTIA AVENUE, PO BOX 940<br>Corona CA 92878-0940 | | First Class Mail |
| 29650940 | CITY OF CORONA | 755 PUBLIC SAFETY WAY<br>CORONA CA 92878 | | First Class Mail |
| 29486733 | City of Corona | Attn: Director, Legal & Risk Management Department, 400 S Vicentia Ave, Suite 310<br>Corona CA 92882 | | First Class Mail |
| 30182756 | City of Corona | Attn: Finance Dept., 400 S. Vicentia Ave.<br>Corona CA 92882 | | First Class Mail |
| 29628508 | CITY OF CORONA | BUSINESS LICENSING, 8839 N CEDAR AVE #212<br>FRESNO CA 93720-1832 | | First Class Mail |
| 29479075 | CITY OF CORONA | UTILITIES DEPARTMENT<br>CORONA CA 92878 | | First Class Mail |
| 29736608 | City of Corpus Christi | Attn: Adelita Cavada, 1201 Leopard<br>Corpus Christi TX 78401 | | First Class Mail |
| 29736607 | City of Corpus Christi | Attn: Bankruptcy Attorney, PO Box 9277<br>Corpus Christi TX 78469-9277 | | First Class Mail |
| 29495521 | City of Corpus Christi | Attn: Miles Risely, City Attorney, 1201 Leopard Street<br>Corpis Christi TX 78401 | | First Class Mail |
| 29625036 | CITY OF CORPUS CHRISTI ALARM PROGRAM | PO BOX 33940<br>San Antonio TX 78265-3940 | | First Class Mail |
| 29650633 | CITY OF CORPUS CHRISTI TX | 1201 LEOPARD ST CORPUS<br>CHRISTI TX 78401 | | First Class Mail |
| 29486882 | CITY OF CORPUS CHRISTI TX | P.O. BOX 659880<br>SAN ANTONIO TX 78265 | | First Class Mail |
| 29628509 | CITY OF CORTEZ | 123 ROGER SMITH AVE<br>Cortez CO 81321 | | First Class Mail |
| 29486883 | CITY OF COUNTRYSIDE, IL | 803 W JOLIET RD<br>COUNTRYSIDE IL 60525 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628510 | CITY OF CRAIG | FINANCE DEPT, 300 WEST 4TH STREET<br>Craig CO 81625 | | First Class Mail |
| 29495523 | City of Cranston | Attn: Christopher Millea, City Solicitor, City Hall, Room 300, 869 Park Avenue<br>Cranston RI 02910 | | First Class Mail |
| 29650232 | City of Cranston | Attn: Staci Gist, Finance clerk5 Garfield Avenue<br>Cranston RI 02920 | | First Class Mail |
| 29649627 | City Of Cranston Tax | PO Box 1177<br>Providence RI 02901 | | First Class Mail |
| 29480001 | City Of Cranston Tax Collector | PO BOX 1177<br>PROVIDENCE RI 02901 | | First Class Mail |
| 29603378 | CITY OF CULLMAN | PO BOX 278<br>CULLMAN AL 35056 | | First Class Mail |
| 29628511 | CITY OF CUMMING | PLANNING & ZONNING, 100 MAIN STREET<br>Cumming GA 30040 | | First Class Mail |
| 29486884 | CITY OF CUYAHOGA FALLS, OH | 2310 2ND ST<br>CUYAHOGA FALLS OH 44221-2583 | | First Class Mail |
| 29628512 | CITY OF DACONO | ATTN: SALES TAX, 512 CHERRY STREET, PO BOX 186<br>Dacono CO 80514 | | First Class Mail |
| 29626384 | CITY OF DADE CITY | BUSINESS TAX, P.O. BOX 1355<br>DADE CITY FL 33526-1355 | | First Class Mail |
| 29792150 | CITY OF DADE CITY | PO BOX 1355<br>DADE CITY FL 33526-1355 | | First Class Mail |
| 29624814 | CITY OF DADE CITY UTILITY | 38020 MERIDIAN AVE<br>DADE CITY FL 33525 | | First Class Mail |
| 29626383 | CITY OF DADE CITY UTILITY | PO BOX 1355<br>DADE CITY FL 33526-1355 | | First Class Mail |
| 29495519 | City of Dallas | Attn: Tammy L. Palomino, City Attorney, 1500 Marilla Street, Room 7DN<br>Dallas TX 75201 | | First Class Mail |
| 29625877 | CITY OF DALLAS | PO BOX 840186<br>Dallas TX 75284-0186 | | First Class Mail |
| 29624676 | CITY OF DALLAS, TX | 1500 MARILLA ST, RM 4A NORTH<br>SOUTH DALLAS TX 75201 | | First Class Mail |
| 29486886 | CITY OF DALLAS, TX | CITY HALL 2D<br>SOUTH DALLAS TX 75277 | | First Class Mail |
| 29628513 | CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD<br>Dania FL 33004 | | First Class Mail |
| 29650588 | CITY OF DANIA BEACH, FL | 100 W DANIA BEACH BLVD<br>DANIA BEACH FL 33004 | | First Class Mail |
| 29486887 | CITY OF DANIA BEACH, FL | P.O. BOX 919789<br>ORLANDO FL 32891-0001 | | First Class Mail |
| 29495445 | City of Danville | Attn: W. Clarke Whitfield, Jr, City Attorney, PO Box 3300<br>Danville VA 24543 | | First Class Mail |
| 29628514 | City of Danville | Commissioner of the Revenue, PO Box 480<br>Danville VA 24543 | | First Class Mail |
| 29966673 | City of Danville | Mark K. Ames, PO Box 31800<br>Henrico VA 23294 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628515 | CITY OF DANVILLE | PO BOX 3308<br>Danville VA 24543 | | First Class Mail |
| 29966680 | City of Danville | Taxing Authority Consulting Services PC, Mark K. Ames, P.O. Box 31800<br>Henrico VA 23294 | | First Class Mail |
| 29650597 | CITY OF DANVILLE (VA) | 1040 MONUMENT ST<br>DANVILLE VA 24541 | | First Class Mail |
| 29486888 | CITY OF DANVILLE (VA) | P.O. BOX 3308<br>DANVILLE VA 24543 | | First Class Mail |
| 29625846 | CITY OF DANVILLE VIRGINIA | PO BOX 3308<br>Danville VA 24543 | | First Class Mail |
| 29628516 | CITY OF DARIEN | 1702 PLAINFIELD ROAD<br>DARIEN IL 60561 | | First Class Mail |
| 29495562 | City of Darien | Attn: Katherine J. Janega, City Attorney, 1702 Plainfield Road<br>Darien IL 60561 | | First Class Mail |
| 30288843 | City of Davenport | 226 W 4th Street<br>Davenport IA 52801 | | First Class Mail |
| 29602227 | CITY OF DAVENPORT | 226 WEST 4TH STREET<br>Davenport IA 52801 | | First Class Mail |
| 29495436 | city of Davenport | Attn: Brian Heyer, Interim Corporation Counsel, 226 West 4th Street<br>Davenport IA 52801 | | First Class Mail |
| 29628517 | CITY OF DAVENPORT | BUSINESS LICENSING, 226 WEST 4TH STREET<br>Davenport IA 52801 | | First Class Mail |
| 29628518 | CITY OF DAVENPORT | PO BOX 8003<br>Davenport IA 52808-8003 | | First Class Mail |
| 29624754 | CITY OF DAVENPORT, IA | 226 W 4TH ST<br>DAVENPORT IA 52801 | | First Class Mail |
| 29486889 | CITY OF DAVENPORT, IA | P.O. BOX 8003<br>DAVENPORT IA 52808-8003 | | First Class Mail |
| 29495491 | City of Dayton | Attn: Barbara Doseck, Director of Law Department, 101 W. Third St.<br>Dayton OH 45402 | | First Class Mail |
| 29486570 | City of Dayton | Attn: Barbara Doseck, Law Director, City Hall, Third Floor, 101 W. Third St.<br>Dayton OH 45402 | | First Class Mail |
| 29486632 | City of Daytona Beach | Attn: Benjamin Gross, City Attorney, 301 S. Ridgewood Avenue<br>Daytona Beach FL 32114 | | First Class Mail |
| 29628520 | CITY OF DAYTONA BEACH | P.O. BOX 2451<br>DAYTONA BEACH FL 32115 | | First Class Mail |
| 29628521 | CITY OF DAYTONA BEACH | P.O. BOX 2455<br>DAYTONA BEACH FL 32115 | | First Class Mail |
| 29628519 | CITY OF DAYTONA BEACH | PERMITS AND LICENSING DIVISION, PO BOX 311<br>Daytona Beach FL 32115 | | First Class Mail |
| 29486689 | City of Decatur | Attn: Bryan Downs, City Attorney, 509 North McDonough St.<br>Decatur GA 30030 | | First Class Mail |
| 29495513 | City of Decatur | Attn: WendyMorthland, City Attorney, 1 Gary K. Anderson Plaza<br>Decatur IL 62523 | | First Class Mail |
| 29603379 | CITY OF DECATUR | BUSINESS LICENSE DEPT R.S., PO BOX 830525<br>BIRMINGHAM AL 35283-0525 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650568 | CITY OF DECATUR IL | 1 GARY K ANDERSON PLAZA DECATUR IL 62523 | | First Class Mail |
| 29486890 | CITY OF DECATUR IL | P.O. BOX 2578 DECATUR IL 62525 | | First Class Mail |
| 29628522 | CITY OF DEERFIELD BEACH | 150 NE 2 AVENUE Deerfield Beach FL 33441 | | First Class Mail |
| 29627457 | City of Defiance | City of Defiance Income Tax Department PO Box 669 Defiance OH 43512-2100 | | First Class Mail |
| 29650911 | CITY OF DEFIANCE, OH | 631 PERRY ST DEFIANCE OH 43512 | | First Class Mail |
| 29486891 | CITY OF DEFIANCE, OH | P.O. BOX 425 DEFIANCE OH 43512 | | First Class Mail |
| 29627076 | CITY OF DELAND | 120 S. FLORIDA AVE. DELAND FL 32720-5481 | | First Class Mail |
| 30385044 | City of DeLand | Attn: Legal Department, 120 South Florida Avenue DeLand FL 32720 | | First Class Mail |
| 29650622 | CITY OF DELAND UTILITIES | 120 S FLORIDA AVE DELAND FL 32720 | | First Class Mail |
| 29603472 | CITY OF DELAND UTILITIES | P.O. BOX 2919 DELAND FL 32721-2919 | | First Class Mail |
| 29624593 | CITY OF DELAWARE | 1 S SANDUSKY ST COLUMBUS OH 43015 | | First Class Mail |
| 29486687 | City of Delaware | Attn: Natalia Harris, City Attorney, 1 South Sandusky Street Delaware OH 43015 | | First Class Mail |
| 29486893 | CITY OF DELAWARE | P.O. BOX 182478 COLUMBUS OH 43218 | | First Class Mail |
| 29604144 | City of Delaware Income Tax Dept | City of Delaware Income Tax Dept, PO Box 496 Delaware OH 43015-0496 | | First Class Mail |
| 29610998 | CITY OF DELAWARE, POLICE DEPT | 70 N UNION ST DELAWARE OH 43015 | | First Class Mail |
| 29605104 | CITY OF DELRAY BEACH | 101 N.W. 1ST AVENUE DELRAY BEACH FL 33444 | | First Class Mail |
| 29605105 | CITY OF DELRAY BEACH | PO BOX 7959 DELRAY BEACH FL 33482-7959 | | First Class Mail |
| 29650584 | CITY OF DELRAY BEACH, FL | 100 NW FIRST AVE DELRAY BEACH FL 33444 | | First Class Mail |
| 29486894 | CITY OF DELRAY BEACH, FL | P.O. BOX 288242 TAMPA FL 33630-8242 | | First Class Mail |
| 29605106 | CITY OF DELTA | FINANCE DEPARTMENT, PO BOX 19 Delta CO 81416-0019 | | First Class Mail |
| 29495544 | City of Denham Springs | Attn: Stephanie Bond Hulett, City Attorney, 116 North Range Ave. Denham Springs LA 70726 | | First Class Mail |
| 29878415 | City of Denton | 601 E Hickory Street, Suite F Denton TX 76201 | | First Class Mail |
| 29878414 | City of Denton | Devin Q. Alexander, 215 East McKinney Street Denton TX 76201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624882 | CITY OF DENTON, TX | 601 EAST HICKORY ST<br>DENTON TX 76205 | | First Class Mail |
| 29486895 | CITY OF DENTON, TX | P.O. BOX 660150<br>DALLAS TX 75266-0150 | | First Class Mail |
| 29650149 | City of Denver | 201 W. Colfax Ave. Dept 1009Sales Tax<br>Denver CO 80202 | | First Class Mail |
| 29495576 | City of Derby | Attn: Richard Buturla, City Attorney, Berchem Moses law, 75 Broad Street<br>Milford CT 06460 | | First Class Mail |
| 29649628 | City Of Des Plaines | 1420 Miner St<br>Des Plaines IL 60016 | | First Class Mail |
| 29495437 | City of Dothan | Attn: Kevan Kelly, City Attorney, Dothan's City Center, 126 N Saint Andrews Street, Suite 209<br>Dothan AL 36303 | | First Class Mail |
| 29605107 | CITY OF DOTHAN | ATTN: LICENSE DIVISION, P.O. BOX 2128<br>Dothan AL 36302 | | First Class Mail |
| 29624903 | CITY OF DOUGLASVILLE | 6695 CHURCH ST<br>DOUGLASVILLE GA 30134 | | First Class Mail |
| 29495405 | City of Douglasville | Attn: Joel Dodson, City Attorney, 6695 Church St.<br>Douglasville GA 30134 | | First Class Mail |
| 29602031 | CITY OF DOUGLASVILLE | PO BOX 219<br>Douglasville GA 30133 | | First Class Mail |
| 29605108 | CITY OF DOVER | DEPARTMENT OF INSPECTIONS, PO BOX 475<br>Dover DE 19903-0475 | | First Class Mail |
| 29650857 | CITY OF DOVER UTILITY | 5 E REED ST<br>WILMINGTON DE 19901 | | First Class Mail |
| 29479076 | CITY OF DOVER UTILITY | P.O. BOX 15040<br>WILMINGTON DE 19886-5040 | | First Class Mail |
| 29605109 | CITY OF DOWNEY | FINANCE DEPARTMENT, 11111 BROOKSHIRE AVENUE, PO BOX 7016<br>Downey CA 90241 | | First Class Mail |
| 29650616 | CITY OF DOWNEY, CA | 11111 BROOKSHIRE AVE<br>DOWNEY CA 90241 | | First Class Mail |
| 29479077 | CITY OF DOWNEY, CA | DEPT LA 23221<br>PASADENA CA 91185-3221 | | First Class Mail |
| 29650585 | CITY OF DUBLIN | 100 S CHURCH ST<br>DUBLIN GA 31021 | | First Class Mail |
| 29605113 | CITY OF DUBLIN | ATTEN: TAMMY HAYES, P.O. BOX 690<br>Dublin GA 31040 | | First Class Mail |
| 29605112 | CITY OF DUBLIN | Attention:Tammy Hayes, P.O. BOX 690<br>Dublin GA 31040 | | First Class Mail |
| 29486692 | City of Dublin | Attn: Duke Groover, City Attorney, PO Box 690, 100 South Church Street<br>Dublin GA 31040 | | First Class Mail |
| 29605110 | CITY OF DUBLIN | COMMUNITY DEVELOPEMENT DEPT, 100 CIVIC PLAZA, FIRST FLOOR<br>Dublin CA 94568 | | First Class Mail |
| 29605111 | CITY OF DUBLIN | PO BOX 690<br>Dublin GA 31040 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625842 | CITY OF DUBLIN (GA) | PO BOX 690<br>DUBLIN GA 31040-0690 | | First Class Mail |
| 29604145 | City of Dublin Income Tax Dept | City of Dublin Income Tax Dept, PO Box 9062<br>Dublin OH 43017 | | First Class Mail |
| 29650870 | CITY OF DULUTH COMFORT SYSTEMS | 520 GARFIELD AVE<br>DULUTH MN 55802 | | First Class Mail |
| 29479079 | CITY OF DULUTH COMFORT SYSTEMS | P.O. BOX 860643<br>MINNEAPOLIS MN 55486-0643 | | First Class Mail |
| 29605114 | CITY OF DUNWOODY | 41 PERIMETER CENTER EAST 250<br>Atlanta GA 30346 | | First Class Mail |
| 29605115 | CITY OF DURANGO | 949 EAST SECOND AVENUE<br>Durango CO 81301-5109 | | First Class Mail |
| 29605116 | CITY OF DURHAM | BUSINESS LICENSE UNIT, 101 CITY HALL PLAZA<br>Durham NC 27701 | | First Class Mail |
| 29628523 | City of Durham - Alarm Program | PO Box 141625<br>Irving TX 75014 | | First Class Mail |
| 29628524 | CITY OF DURHAM FIRE DEPARTMENT | C/O FIRE RECOVERY USA LLC, PO BOX 935667<br>Atlanta GA 31193-5667 | | First Class Mail |
| 29628525 | CITY OF EASLEY | FINANCE/BUILDING LICENSE DEPT., 205 NORTH 1ST STREET, PO BOX 466<br>Easley SC 29641 | | First Class Mail |
| 29486691 | City of East Houston | Attn: Arturo G. Michel, City Attorney, City of Houston Legal Department, 900 Bagby, 4th Floor<br>Houston TX 77002 | | First Class Mail |
| 29486684 | City of East Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480<br>Jacksonville FL 32202 | | First Class Mail |
| 29627458 | City of East Liverpool | City of East Liverpool Income Tax Department 126 W 6th Street East<br>East Liverpool OH 43920 | | First Class Mail |
| 29486685 | City of East Phoenix | Attn: Julie M. Kriegh?, City Attorney, 200 West Washington Street, 13th Floor<br>Phoenix AZ 85003 | | First Class Mail |
| 29628526 | CITY OF EAST POINT | 1526 E FORREST AVE, SUITE 400<br>Atlanta GA 30344 | | First Class Mail |
| 29628527 | CITY OF EAST POINT | 1526 EAST FORREST AVE, SUITE 100<br>EAST POINT GA 30344 | | First Class Mail |
| 29479080 | CITY OF EAST POINT, GA | 2791 EAST POINT STREET<br>EAST POINT GA 30344 | | First Class Mail |
| 29486683 | City of Eastlake | Attn: Law Department, 35150 Lakeshore Boulevard<br>Eastlake OH 44095 | | First Class Mail |
| 29628528 | CITY OF EDGEWATER | C/O FINANCE DEPARTMENT, 1800 HARLAN STREET<br>EDGEWATER CO 80214 | | First Class Mail |
| 29628529 | CITY OF EL CENTRO | BUSINESS LICENSE, PO BOX 2069<br>El Centro CA 92244-2069 | | First Class Mail |
| 29486598 | City of El Paso | Attn: City Attorney, 300 N. Campbell St.<br>El Paso TX 79901 | | First Class Mail |
| 29486599 | City of El Paso | Attn: City Attorney, PO Box 1890<br>El Paso TX 79901 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29676679 | City of El Paso | c/o Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200 San Antonio TX 78205 | | First Class Mail |
| 29676697 | City of El Paso | Linebarger Goggan Blair & Sampson, LLP, 112 E. Pecan Street, Suite 2200 San Antonio TX 78205 | | First Class Mail |
| 29677341 | City of El Paso | PO Box 2992 El Paso TX 79999-2992 | | First Class Mail |
| 29624790 | CITY OF ELIZABETH CITY, NC | 306 E COLONIAL AVE ELIZABETH CITY NC 27909 | | First Class Mail |
| 29479081 | CITY OF ELIZABETH CITY, NC | P.O. BOX 347 ELIZABETH CITY NC 27907-0347 | | First Class Mail |
| 29486623 | City of Elizabethtown | Attn: Ken Howard, City Attorney, 3rd floor of City Hall, 200 West Dixie Ave. Elizabethtown KY 42701 | | First Class Mail |
| 29628530 | CITY OF ELIZABETHTOWN | DIRECTOR OF FINANCE, PO BOX 550 Elizabethtown KY 42702 | | First Class Mail |
| 29603389 | CITY OF ELIZABETHTOWN | PO BOX 550 ELIZABETHTOWN KY 42702 | | First Class Mail |
| 29628531 | CITY OF ELK GROVE | GENERAL BUSINESS LICENSE, 8401 LAGUNA PALM WAY Elk Grove CA 95758 | | First Class Mail |
| 29628532 | City of Elk Grove Alarm Services | PO Box 39822 San Francisco CA 94139-8822 | | First Class Mail |
| 29495530 | City of Elyria | Attn: Amanda R. Deery, City Attorney, 131 Court Street Elyria OH 44035 | | First Class Mail |
| 29650648 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | 131 CT ST, 1ST FLOOR ELYRIA OH 44035 | | First Class Mail |
| 29479082 | CITY OF ELYRIA - ELYRIA PUBLIC UTILITIES | P.O. BOX 94594 CLEVELAND OH 44101-4594 | | First Class Mail |
| 29628533 | CITY OF ENCINITAS | 505 S. VULCAN AVENUE Encinitas CA 92024 | | First Class Mail |
| 29624037 | City of Englewood | PO BOX 2900 Englewood CO 80150 | | First Class Mail |
| 29628534 | CITY OF ENGLEWOOD | SALES TAX, PO BOX 2900 Englewood CO 80150-2900 | | First Class Mail |
| 29495400 | City of Erie | Attn: City Solicitor, Office of the City Solicitor, Commonwealth Keystone Building, 400 North Street, 4th Floor Harrisburg PA 17120 | | First Class Mail |
| 29628536 | CITY OF EUSTIS | BUSINESS TAX RECEIPT APPLICATION, 4 NORTH GROVE STREET Eustis FL 32726 | | First Class Mail |
| 29628535 | City of Eustis | Water Customer Service, PO Box 1946 Eustis FL 32727-1946 | | First Class Mail |
| 29624600 | CITY OF EUSTIS, FL | 10 S EUSTIS ST EUSTIS FL 32726 | | First Class Mail |
| 29479083 | CITY OF EUSTIS, FL | P.O. BOX 1946 EUSTIS FL 32727-1946 | | First Class Mail |
| 29605117 | CITY OF EVANS | SALES TAX, PO BOX 912324 Denver CO 80291-2324 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30346743 | City of Evans, Colorado | Evans Finance Department, 1100 37th Street<br>Evans CO 80620 | | First Class Mail |
| 29495388 | City of Evansville | Attn: City Attorney, 1 N.W. Martin Luther King Jr. Boulevard<br>Evansville IN 47708-1833 | | First Class Mail |
| 29792423 | CITY OF EVERETT | BUSINESS TAX DIVISION, PO BOX 3587<br>Seattle WA 98124-3587 | | First Class Mail |
| 29479084 | CITY OF EVERETT UTILITIES, WA | 3101 CEDAR STREET<br>EVERETT WA 98201 | | First Class Mail |
| 29487658 | City of Fairfax Tax Assessor's Office | 10455 Armstrong St, Rm 234, Rm 234<br>Fairfax VA 22030 | | First Class Mail |
| 29605118 | CITY OF FAIRFAX, TREARUER | RM 210 CITY HALL, 10455 ARMSTRONG STREET, SUITE 224<br>Fairfax VA 22030-3649 | | First Class Mail |
| 30181678 | City of Fairlawn | c/o Tax Department, 3487 S Smith Rd<br>Fairlawn OH 44333 | | First Class Mail |
| 29627459 | City of Fairlawn | City of Fairlawn Income Tax Department PO Box 5433<br>Fairlawn OH 44334 | | First Class Mail |
| 29650155 | City of Fairlawn Fin | 3487 S. Smith Rd<br>Fairlawn OH 44333 | | First Class Mail |
| 29480023 | City of Fairlawn Finance Dept | 3487 S Smith Rd<br>Fairlawn OH 44333 | | First Class Mail |
| 29626163 | CITY OF FAIRVIEW HEIGHTS | 10025 BUNKUM ROAD<br>Fairview Heights IL 62208 | | First Class Mail |
| 29495479 | City of Fairview Heights | Attn: Andrew Hoerner, City Attorney, 5111 West Main<br>Belleville IL 62226 | | First Class Mail |
| 29605119 | CITY OF FAIRVIEW HEIGHTS | CITY CLERK'S OFFICE, 10025 BUNKUM ROAD<br>East Saint Louis IL 62208 | | First Class Mail |
| 29650201 | City of Fairview Par | 21310 Addington Blvd<br>Fairview Park OH 44126 | | First Class Mail |
| 29486720 | City of Fall River | Attn: Bradford L. Kilby, City Attorney, 1846 Robeson Street<br>Fall River MA 02720 | | First Class Mail |
| 29651008 | CITY OF FALL RIVER | ONE GOVERNMENT CENTER, RM 308<br>FALL RIVER MA 02722 | | First Class Mail |
| 29966487 | CITY OF FALL RIVER | ONE GOVERNMENT CTR<br>FALL RIVER MA 02722 | | First Class Mail |
| 29479085 | CITY OF FALL RIVER | P.O. BOX 4141<br>WOBURN MA 01888 | | First Class Mail |
| 29495467 | City of Fayetteville | Attn: Lachelle H. Pulliam, City Attorney, 433 Hay Street<br>Fayetteville NC 28301 | | First Class Mail |
| 29626237 | CITY OF FAYETTEVILLE | PO DRAWER D<br>Fayetteville NC 28302 | | First Class Mail |
| 29605120 | CITY OF FEDERAL HEIGHTS | SALES TAX DEPARTMENT, 2380 W 90TH AVE<br>FEDERAL HEIGHTS CO 80260 | | First Class Mail |
| 29605121 | CITY OF FEDERAL WAY | 33325 8TH AVE SOUTH<br>Federal Way WA 98003 | | First Class Mail |
| 29486716 | City of Fenton | Attn: Erin P. Seele, City Attorney, 625 New Smizer Mill Road<br>Fenton MO 63026 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627460 | City of Findlay | City of Findlay Income Tax Department PO Box 862 Findlay OH 45839-0862 | | First Class Mail |
| 29495446 | City of Flint | Attn: William Kim, Chief Legal Officer, 1101 S. Saginaw St. 3rd Floor Flint MI 48502 | | First Class Mail |
| 29649629 | City Of Florence | 8100 Ewing Blvd Florence KY 41042 | | First Class Mail |
| 29486648 | City of Florence | Attn: Thomas Nienaber, CIty Attorney, 8100 Ewing Boulevard Florence KY 41042 | | First Class Mail |
| 29604092 | City of Florence | PO Box 49 Burlington KY 41005-0049 | | First Class Mail |
| 29626258 | CITY OF FLORENCE (OCC LIC) | PO BOX 791645 Baltimore MD 21279-1645 | | First Class Mail |
| 29625494 | CITY OF FLORENCE (Pay Citation) | 8100 EWING BLVD Florence KY 41042-7588 | | First Class Mail |
| 29602032 | CITY OF FLORENCE (PROP TAX) | P.O. BOX 1327 FLORENCE KY 41022 | | First Class Mail |
| 29479867 | City of Florence Property Appraiser | 8100 Ewing Blvd Florence KY 41042 | | First Class Mail |
| 29479086 | CITY OF FLORENCE, KY | 8100 EWING BLVD FLORENCE KY 41042 | | First Class Mail |
| 29650802 | CITY OF FLORENCE, SC | 324 W EVANS ST FLORENCE SC 29501 | | First Class Mail |
| 29892232 | City of Florence, SC | 324 West Evans Street Florence SC 29501 | | First Class Mail |
| 29479087 | CITY OF FLORENCE, SC | P.O. BOX 63010 CHARLOTTE NC 28263-3010 | | First Class Mail |
| 29763696 | City of Florence, SC | Utility Finance, 324 West Evans Street Florence SC 29501 | | First Class Mail |
| 29605122 | CITY OF FOLSOM | 50 NATOMA STREET Folsom CA 95630 | | First Class Mail |
| 29605123 | CITY OF FOREST ACRES | 5209 N. Trenholm Road Columbia SC 29206 | | First Class Mail |
| 29624038 | City of Fort Collins | PO BOX 440 Fort Collins CO 80522 | | First Class Mail |
| 29486661 | City of Fort Lauderdale | Attn: D'Wayne M. Spence, City Attorney, 1 East Broward Blvd., Suite 1320 Fort Lauderdale FL 33301 | | First Class Mail |
| 30356797 | City of Fort Lauderdale | City Attorney's Office, 1 East Broward Blvd., Suite 1320 Fort Lauderdale FL 33301 | | First Class Mail |
| 29605125 | CITY OF FORT LAUDERDALE | CITY HALL 1ST FL., 401 SE 21ST ST FT LAUDERDALE FL 33316-3425 | | First Class Mail |
| 29605124 | CITY OF FORT LAUDERDALE | OCCUPATIONAL LICENSE DIVISION, PO BOX 31689 Tampa FL 33631-3689 | | First Class Mail |
| 29650928 | CITY OF FORT LAUDERDALE, FL | 700 NW 19TH AVE FORT LAUDERDALE FL 33311 | | First Class Mail |
| 29479088 | CITY OF FORT LAUDERDALE, FL | P.O. BOX 31687 TAMPA FL 33631-3687 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605126 | CITY OF FORT MYERS | 1825 HENDRY STREET, STE 101<br>Fort Myers FL 33901 | | First Class Mail |
| 29486572 | City of Fort Myers | Attn: City Attorney, 2200 Second Street, 3rd Floor<br>Fort Myers FL 33901 | | First Class Mail |
| 29603380 | CITY OF FORT MYERS | PO BOX 30185<br>TAMPA FL 33630-3185 | | First Class Mail |
| 29626558 | CITY OF FORT PIERCE | CITY CLERK'S OFFICE, P.O. BOX 1480<br>FORT PIERCE FL 34954-1480 | | First Class Mail |
| 29605127 | CITY OF FORT SMITH | ATTN: COLLECTIONS DEPT, PO BOX 1908<br>Fort Smith AR 72902 | | First Class Mail |
| 29650904 | CITY OF FORT SMITH AR | 623 GARRISON AVE, RM 101<br>FORT SMITH AR 72901 | | First Class Mail |
| 29486897 | CITY OF FORT SMITH AR | P.O. BOX 1907<br>FORT SMITH AR 72902 | | First Class Mail |
| 29626099 | CITY OF FORT SMITH, AR | PO BOX 1908<br>Fort Smith AR 72902 | | First Class Mail |
| 29623905 | City of Fort Way | Fort Wayne Violations Bureau200 E Berry Street, Suite 110<br>Fort Wayne IN 46802 | | First Class Mail |
| 29486569 | City of Fort Wayne | Attn: Malak Heiny, City Attorney, Citizens Square, 200 East Berry St., Suite 425<br>Fort Wayne IN 46802 | | First Class Mail |
| 29480029 | City of Fort Wayne | FORT WAYNE VIOLATIONS BUREAU, 200 E BERRY STREET, SUITE 110<br>FORT WAYNE IN 46802 | | First Class Mail |
| 29605128 | CITY OF FORT WORTH | FIRE DEPARTMENT REVENUE GROUP, 505 WEST FELIX STREET<br>Fort Worth TX 76115 | | First Class Mail |
| 29715610 | City of Fort Worth | Stephen A. Cumbie, 100 Fort Worth Trail<br>Fort Worth TX 76102 | | First Class Mail |
| 29625013 | CITY OF FORT WORTH FIRE DEPT REV GROUP | 505 W FELIX STREET<br>Fort Worth TX 76115 | | First Class Mail |
| 29601988 | CITY OF FORT WORTH P&D ALARMS UNIT | PO BOX 99426<br>Fort Worth TX 76199 | | First Class Mail |
| 29650577 | CITY OF FORT WORTH WATER DEPT | 100 FORT WORTH TRAIL, 5TH FLOOR<br>FORT WORTH TX 76102 | | First Class Mail |
| 29486898 | CITY OF FORT WORTH WATER DEPT | P.O. BOX 961003<br>FORT WORTH TX 76161 | | First Class Mail |
| 29495450 | City of Forth Smith | Attn: Rita Howard Watkins, City Attorney, 101 South 10th St, Police Department Building<br>Fort Smith AR 72901 | | First Class Mail |
| 29486651 | City of Forth Worth | Attn: Leann D. Guzman, City Attorney, City Hall, 200 Texas Street<br>Fort Worth TX 76102 | | First Class Mail |
| 29486701 | City of Frankfort | Attn: Laura Ross, City Attorney, 315 W. Second Street<br>Frankfort KY 40601 | | First Class Mail |
| 29605129 | CITY OF FRANKFORT | LICENSE FEE DIVISION, PO BOX 697<br>Frankfort KY 40602 | | First Class Mail |
| 29626065 | CITY OF FRANKFORT KY | PO BOX 697<br>Frankfort KY 40602 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29898984 | City of Franklin, Tennessee | PO Box 306097<br>Franklin TN 37230 | | First Class Mail |
| 29898985 | City of Franklin, Tennessee | Wes Weigel, 109 Westpark Dr, Ste. 230<br>Brentwood TN 37027 | | First Class Mail |
| 29624623 | CITY OF FRANKLIN, TN | 109 3RD AVE SOUTH<br>FRANKLIN TN 37064 | | First Class Mail |
| 29486899 | CITY OF FRANKLIN, TN | P.O. BOX 306097<br>NASHVILLE TN 37230-6097 | | First Class Mail |
| 29628537 | CITY OF FREDERICK | 101 N. COURT ST, DEPARTMENT OF FINANCE<br>Frederick MD 21701 | | First Class Mail |
| 29495444 | City of Fredericksburg | Attn: Kathleen Dooley, City Attorney, PO Box 7447<br>Fredericksburg VA 22404 | | First Class Mail |
| 29603381 | CITY OF FREDERICKSBURG | BRENDA A WOOD TREASURER, PO BOX 967<br>FREDERICKSBURG VA 22404 | | First Class Mail |
| 29650929 | CITY OF FREDERICKSBURG, VA | 715 PRINCESS ANNE ST<br>FREDERICKSBURG VA 22401 | | First Class Mail |
| 29486900 | CITY OF FREDERICKSBURG, VA | P.O. BOX 967<br>FREDERICKSBURG VA 22404-0967 | | First Class Mail |
| 29628538 | CITY OF FREMONT | REVENUE DIVISION, 39550 LIBERTY STREET, PO BOX 5006<br>Fremont CA 94537 | | First Class Mail |
| 29486731 | City of Fresno | Attn: Andrew Janz, City Attorney, 2600 Fresno Street<br>Fresno CA 93721 | | First Class Mail |
| 29628539 | CITY OF FRESNO | PO BOX 45017<br>Fresno CA 93718-5017 | | First Class Mail |
| 29725939 | City of Fresno, Fresno Fire Department | 2600 Fresno Street, Room 2031<br>Fresno CA 93721 | | First Class Mail |
| 29711109 | City of Frisco | c/o Linebarger Goggan Blair & Sampson, LLP, Attn: John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29711071 | City of Frisco | Linebarger Goggan Blair & Sampson, LLP, John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29602478 | CITY OF GADSDEN | PO BOX 267<br>Gadsden AL 35902-0267 | | First Class Mail |
| 29628540 | CITY OF GADSDEN REVENUE DEPARTMENT | PO BOX 267<br>GADSDEN AL 35902-0267 | | First Class Mail |
| 29628543 | CITY OF GAINESVILLE | 300 HENRY WARD WAY, 1ST FLOOR, PO BOX 2496<br>Gainesville GA 30503 | | First Class Mail |
| 29495503 | City of Gainesville | Attn: Daniel Nee, City Attorney, 200 East University Ave.,Room 425<br>Gainesville FL 32601 | | First Class Mail |
| 29628542 | CITY OF GAINESVILLE | BILLING AND COLLECTIONS-STATION 47, PO BOX 490<br>Gainesville FL 32602-0490 | | First Class Mail |
| 29626559 | CITY OF GAINESVILLE | BUSINESS TAX DIVISION, P.O. BOX 490<br>GAINESVILLE FL 32602-0490 | | First Class Mail |
| 29628541 | CITY OF GAINESVILLE | Business/Occupation Tax, P.O.Box 2496<br>Gainesville GA 30503 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603382 | CITY OF GAINESVILLE - FIRE INSPECTION | BILLING & COLLECTION STATION 47, PO BOX 490<br>GAINESVILLE FL 32627 | | First Class Mail |
| 29611001 | CITY OF GAINESVILLE-BILLING & COLLECTN | P.O. BOX 490<br>GAINESVILLE FL 32627 | | First Class Mail |
| 29891873 | City of Galesburg | 55 W. Tompkins St.<br>Galesburg IL 61401 | | First Class Mail |
| 29624873 | CITY OF GALESBURG, IL | 55 W TOMPKINS ST<br>GALESBURG IL 61401 | | First Class Mail |
| 29486901 | CITY OF GALESBURG, IL | P.O. BOX 1589<br>GALESBURG IL 61402-1589 | | First Class Mail |
| 29650697 | CITY OF GASTONIA | 181 S S ST<br>GASTONIA NC 28052 | | First Class Mail |
| 29486609 | City of Gastonia | Attn: Lloyd Ashley Smith, City Attorney, 181 S. South Street<br>Gastonia NC 28052 | | First Class Mail |
| 29486902 | CITY OF GASTONIA | P.O. BOX 580068<br>CHARLOTTE NC 28258 | | First Class Mail |
| 29902032 | City of Gastonia | PO Box 1748<br>Gastonia NC 28053 | | First Class Mail |
| 29650698 | CITY OF GASTONIA, NC | 181 S S ST<br>GASTONIA NC 28052 | | First Class Mail |
| 29486903 | CITY OF GASTONIA, NC | P.O. BOX 580068<br>CHARLOTTE NC 28258-0068 | | First Class Mail |
| 29628544 | CITY OF GENEVA | 22 SOUTH FIRST STREET<br>Geneva IL 60134 | | First Class Mail |
| 29624671 | CITY OF GENEVA, IL | 15 S FIRST ST<br>CHICAGO IL 60134 | | First Class Mail |
| 29900325 | City of Geneva, IL | 15 S First St<br>Geneva IL 60134 | | First Class Mail |
| 29486904 | CITY OF GENEVA, IL | P.O. BOX 87618<br>CHICAGO IL 60680-0618 | | First Class Mail |
| 29651004 | CITY OF GEORGETOWN, TX | MUNICIPAL COMPLEX 300-1 INDUSTRIAL AVE<br>GEORGETOWN TX 78626 | | First Class Mail |
| 29486905 | CITY OF GEORGETOWN, TX | P.O. BOX 200662<br>DALLAS TX 75320-0662 | | First Class Mail |
| 29495573 | City of Gilbert | Attn: Christopher Paine, City Attorney, 50 E Civic Center Drive<br>Gilbert AZ 85296 | | First Class Mail |
| 29628545 | CITY OF GILROY | LICENSE DIVISION, 7351 ROSANNA STREET<br>Gilroy CA 95020-6197 | | First Class Mail |
| 29650889 | CITY OF GLENDALE | 5752 W GLENN DR<br>GLENDALE AZ 85301 | | First Class Mail |
| 29486642 | City of Glendale | Attn: Michael D. Bailey, City Attorney, Glendale City Attorney's Office, Suite 450<br>Glendale AZ 85301 | | First Class Mail |
| 29486906 | CITY OF GLENDALE | P.O. BOX 500<br>GLENDALE AZ 85311 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29792424 | CITY OF GLENDALE | TAX AND LICENSE DIVISION, PO BOX 800<br>Glendale AZ 85311-0800 | | First Class Mail |
| 29628546 | CITY OF GLENDALE ALARM PROGRAM | CITY OF GLENDALE, ALARM PROGRAM, PO BOX 10147<br>Glendale CA 91209 | | First Class Mail |
| 29624892 | CITY OF GLENDALE, CA - WATER & POWER | 613 E BROADWAY<br>GLENDALE CA 91206 | | First Class Mail |
| 29486907 | CITY OF GLENDALE, CA - WATER & POWER | P.O. BOX 29099<br>GLENDALE CA 91209-9099 | | First Class Mail |
| 29628547 | CITY OF GLENWOOD SPRINGS | 101 W 8TH STREET, PO BOX 458<br>Glenwood Springs CO 81602 | | First Class Mail |
| 29649951 | City of Golden | 911 10th Street<br>Golden CO 80401 | | First Class Mail |
| 29628548 | CITY OF GOLDEN | SALES TAX DEPARTMENT, PO BOX 5885<br>Denver CO 80217-5885 | | First Class Mail |
| 29628549 | CITY OF GOLDSBORO | POB DRAWER A<br>Goldsboro NC 27533 | | First Class Mail |
| 29650722 | CITY OF GOLDSBORO, NC | 200 N CENTER ST<br>GOLDSBORO NC 27530 | | First Class Mail |
| 29486908 | CITY OF GOLDSBORO, NC | P.O. BOX 88<br>GOLDSBORO NC 27533 | | First Class Mail |
| 29628550 | CITY OF GOLETA | 130 CREMONA DRIVE, SUITE B<br>GOLETA CA 93117 | | First Class Mail |
| 29650601 | CITY OF GOODLETTSVILLE | 105 S MAIN ST<br>GOODLETTSVILLE TN 37072 | | First Class Mail |
| 29486671 | City of Goodlettsville | Attn: City Attorney, 105 S Main Street<br>Goodlettsville TN 37072 | | First Class Mail |
| 29486909 | CITY OF GOODLETTSVILLE | P.O. BOX 306063<br>NASHVILLE TN 37230 | | First Class Mail |
| 29601927 | CITY OF GOODLETTSVILLE PPT | 105 SOUTH MAIN STREET<br>Goodlettsville TN 37072 | | First Class Mail |
| 29605130 | CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION SALES TAX, 250 NORTH 5TH STREET<br>Grand Junction CO 81501-2668 | | First Class Mail |
| 29495422 | City of Grand Prairie | Attn: Maleshia McGinnis, City Attorney, 300 W Main Street<br>Grand Prairie TX 75050 | | First Class Mail |
| 29602033 | CITY OF GRAND PRAIRIE, ALARM PERMIT | 200 W. MAIN STREET<br>Grand Prairie TX 75050 | | First Class Mail |
| 29495391 | City of Grand Rapids | Attn: Anita Hitchcock, City Attorney, 300 Monroe Ave NW, Suite 620<br>Grand Rapids MI 49503 | | First Class Mail |
| 29605131 | CITY OF GREELEY | FINANCE DEPT, PO BOX 1648<br>Greeley CO 80632 | | First Class Mail |
| 29627461 | City of Green | City of Green Income Tax Department PO Box 460<br>Green OH 44232-0460 | | First Class Mail |
| 29495418 | City of Green Bay | Attn: City Attorney, 100 N Jefferson Street, Room 200<br>Green Bay WI 54301 | | First Class Mail |
| 29603383 | CITY OF GREEN COVE SPRINGS | PAYMENT PROCESSING CENTER, PO BOX 35131<br>SEATTLE WA 98124-5131 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602778 | City of Greensboro | Collections DivisionMelvin Municpal Office BuildingPO Box 26120 Greensboro NC 27402-6120 | | First Class Mail |
| 29605132 | City of Greensboro | PO Box 26120 Greensboro NC 27402-6120 | | First Class Mail |
| 29495483 | City of Greenville | Attn: Leigh Paoletti, City Attorney, 206 S Main Street, 9th Floor Greenville SC 29602 | | First Class Mail |
| 29605133 | CITY OF GREENVILLE | P.O. BOX 2207 GREENVILLE SC 29602 | | First Class Mail |
| 29604146 | City of Greenville Income Tax Department | City of Greenville Income Tax Department, 100 Public Square Greenville OH 45331-1499 | | First Class Mail |
| 29605134 | CITY OF GREENWOOD VILLAGE | PO BOX 910841 Denver CO 80274 | | First Class Mail |
| 29605135 | CITY OF GREER | 301 EAST POINSETT STREET, ATTN BUSINESS LICENSE Greer SC 29651 | | First Class Mail |
| 29624399 | City of Gross Pointe | dba Main Street Grosse Pointe17000 Kercheval, Suite 212 Grosse Pointe MI 48230 | | First Class Mail |
| 29623891 | City of Grosse Point | 17147 Maumee Avenue Grosse Pointe Park MI 48230 | | First Class Mail |
| 29487817 | City of Grosse Pointe | 17147 Maumee Avenue Grosse Pointe Park MI 48230 | | First Class Mail |
| 29605136 | CITY OF GUNNISON FINANCE DEPARTMENT | PO BOX 239 Gunnison CO 81230 | | First Class Mail |
| 29486590 | City of Hagerstown | Attn: Jason morton, City Attorney, City Hall, 1 East Franklin St. Hagerstown MD 21740-4817 | | First Class Mail |
| 29603384 | CITY OF HAINES CITY | PAYMENT PROCESSING CENTER, PO BOX 742527 CINCINNATI OH 45274-2527 | | First Class Mail |
| 29626563 | CITY OF HAINES CITY OCC LICENSE | OCCUPATIONAL LICENSE DEPT., 620 E MAIN ST HAINES CITY FL 33844 | | First Class Mail |
| 29792098 | CITY OF HAINES CITY UTIITIES | 620 E MAIN ST HAINES CITY FL 33844-4222 | | First Class Mail |
| 29626569 | CITY OF HAINES CITY UTILITIES | 620 E MAIN ST HAINES CITY FL 33844-4222 | | First Class Mail |
| 29605137 | CITY OF HAMMOD | TAX DEPARTMENT, PO BOX 2788 HAMMOD LA 70404-2788 | | First Class Mail |
| 29650699 | CITY OF HAMMOND LA | 18104 US HWY 190 EAST HAMMOND LA 70401 | | First Class Mail |
| 29486911 | CITY OF HAMMOND LA | P.O. BOX 2788 HAMMOND LA 70404 | | First Class Mail |
| 29602953 | CITY OF HAMMOND TAX DEPT | PO BOX 2788 Hammond LA 70404-2788 | | First Class Mail |
| 29605138 | CITY OF HAMMOND, TAX DEPARTMENT | PO BOX 2788 Hammond LA 70404 | | First Class Mail |
| 29486580 | City of Harrisburg | Attn: Office of  the  City Solicitor, 10 N. 2nd St. Suite 402 Harrisburg PA 17101 | | First Class Mail |
| 29649630 | City Of Haverhill | 4 Summer Street Rm 210 Haverhill MA 01830 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605139 | CITY OF HAYWARD | 777 B.STREET<br>Hayward CA 94541 | | First Class Mail |
| 29611000 | CITY OF HEATH (POLICE DEPT) | 1287 HEBRON RD<br>HEATH OH 43056 | | First Class Mail |
| 29604147 | City of Heath Department of Tax | City of Heath Income Tax Dept, 1287 Hebron Rd<br>Heath OH 43056-1004 | | First Class Mail |
| 29495514 | City of Helena | Attn: City Attorney, 816 Highway 52 East<br>Helena AL 35080 | | First Class Mail |
| 29611002 | CITY OF HELENA | P.O. BOX 613<br>HELENA AL 35080 | | First Class Mail |
| 29605140 | CITY OF HELENA | PO BOX 613<br>HELENA AL 35080-0613 | | First Class Mail |
| 29479089 | CITY OF HENDERSON | 240 S WATER ST. MSC 126<br>HENDERSON NV 89015 | | First Class Mail |
| 29495493 | City of Henderson | Attn: Nicholas Vaskov, City Attorney, 240 S. Water St.<br>Henderson NV 89015 | | First Class Mail |
| 29605141 | CITY OF HENDERSON | BUILDING & FIRE SAFETY, 240 S WATER STREET, PO BOX 95050<br>Henderson NV 89009-5050 | | First Class Mail |
| 29605142 | CITY OF HENDERSON | FINANCE DEPT., PO BOX 95007<br>Henderson NV 89009-5007 | | First Class Mail |
| 29603385 | CITY OF HENDERSON | PO BOX 1434<br>HENDERSON NC 27536-1434 | | First Class Mail |
| 29650673 | CITY OF HENDERSONVILLE | 160 SIXTH AVE E<br>HENDERSONVILLE NC 28792 | | First Class Mail |
| 29479090 | CITY OF HENDERSONVILLE | P.O. BOX 603068<br>CHARLOTTE NC 28260 | | First Class Mail |
| 29625947 | CITY OF HENDERSONVILLE FIRE DEPT | PO BOX 603068<br>Charlotte NC 28260-3024 | | First Class Mail |
| 29480010 | City of Hermitage | 800 N. HERMITAGE ROAD<br>HERMITAGE PA 16148 | | First Class Mail |
| 30183341 | City of Hermitage Sewer | 800 N. Hermitage Rd.<br>Hermitage PA 16148 | | First Class Mail |
| 29650956 | CITY OF HERMITAGE, PA | 800 N HERMITAGE RD<br>HERMITAGE PA 16148 | | First Class Mail |
| 29479091 | CITY OF HERMITAGE, PA | P.O. BOX 6078<br>HERMITAGE TX 78760-7428 | | First Class Mail |
| 29628551 | CITY OF HIALEAH BUSINESS | LICENSE, PO BOX 918661<br>Orlando FL 32891-8661 | | First Class Mail |
| 29479092 | CITY OF HIALEAH, FL-DEPT OF WATER & SEWE | 3700 W 4TH AVE<br>HIALEAH FL 33012 | | First Class Mail |
| 29650941 | CITY OF HICKORY | 76 N CENTER ST<br>HICKORY NC 28601 | | First Class Mail |
| 29495440 | City of Hickory | Attn: Timothy Swanson, City Attorney, 76 North Center St<br>Hickory NC 28601 | | First Class Mail |
| 29628554 | CITY OF HICKORY | P.O. BOX 398<br>Hickory NC 28603 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479093 | CITY OF HICKORY | P.O. BOX 580069<br>CHARLOTTE NC 28258 | | First Class Mail |
| 29628553 | CITY OF HICKORY | PO BOX 398<br>Hickory NC 28603-0398 | | First Class Mail |
| 29628552 | CITY OF HICKORY | PRIVILEGE LICENSE, P O BOX 398<br>Hickory NC 28603 | | First Class Mail |
| 29479094 | CITY OF HICKORY, NC | P.O. BOX 580069<br>CHARLOTTE NC 28258-0069 | | First Class Mail |
| 29650942 | CITY OF HICKORY, NC | RODENEY MILLER, 76 N CENTER ST<br>HICKORY NC 28601 | | First Class Mail |
| 29891424 | CITY OF HIGH POINT | P O BOX 230<br>HIGH POINT NC 27261 | | First Class Mail |
| 29624736 | CITY OF HIGH POINT, NC | 211 S HAMILTON ST<br>HIGH POINT NC 27261 | | First Class Mail |
| 29479095 | CITY OF HIGH POINT, NC | P.O. BOX 10039<br>HIGH POINT NC 27261-3039 | | First Class Mail |
| 29628555 | CITY OF HILLSBORO | 150 E. MAIN ST.<br>Hillsboro OR 97123 | | First Class Mail |
| 29479096 | CITY OF HILLSBORO, OR | 150 E MAIN ST<br>HILLSBORO OR 97123-4028 | | First Class Mail |
| 29495566 | City of Hixson | Attn: Phillip A Noblett, City Attorney, Suite 200 2nd Floor City Hall, Annex 100 E. 11th Street<br>Chattanooga TN 37402 | | First Class Mail |
| 29628556 | CITY OF HOBOKEN | HOBOKEN HEALTH DEPT., 124 GRAND ST.<br>Hoboken NJ 07030 | | First Class Mail |
| 29628558 | CITY OF HOLYOKE | BOARD OF HEALTH, CITY HALL ANEX, ROOM 306, 20 KOREAN VETERANS PLAZA<br>Holyoke MA 01040 | | First Class Mail |
| 29628557 | CITY OF HOLYOKE | OFFICE OF THE CLERK, 536 DWIGHT STREET<br>Holyoke MA 01040 | | First Class Mail |
| 29628559 | CITY OF HOMESTEAD | 650 NE 22 TERRACE<br>Homestead FL 33033 | | First Class Mail |
| 29650576 | CITY OF HOMESTEAD FL | 100 CIVIC CT<br>HOMESTEAD FL 33030 | | First Class Mail |
| 29479097 | CITY OF HOMESTEAD FL | P.O. BOX 900430<br>HOMESTEAD FL 33090-0430 | | First Class Mail |
| 29628560 | CITY OF HOMEWOOD | CITY CLERK'S OFFICE/BUSINESS, LICENSE DIVISION, PO BOX 59666<br>HOMEWOOD AL 35259 | | First Class Mail |
| 29486704 | City of Hooksett | Attn: Law Department, 35 Main Street<br>Hooksett NH 03106 | | First Class Mail |
| 29486703 | City of Horn Lake | Attn: Law Department, 3101 Goodman Road<br>Horn Lake MS 38637 | | First Class Mail |
| 29495551 | City of Horseheads | Attn: John P. Mustico, City Attorney, 150 Wygant Road<br>Horseheads NY 14845 | | First Class Mail |
| 30393766 | City of Houston | 4200 Leelan<br>Houston TX 77023 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624954 | CITY OF HOUSTON | 901 BAGBY ST<br>HOUSTON TX 77002 | | First Class Mail |
| 29486658 | City of Houston | Attn: Arturo Michel, City Attorney, PO Box 368<br>Houston TX 77001-0368 | | First Class Mail |
| 29677432 | City of Houston | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29711494 | City of Houston | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29628561 | City Of Houston | P.O. BOX 1560<br>Houston TX 77251 | | First Class Mail |
| 29762462 | City of Houston | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Melissa E Valdez, 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29711973 | City of Houston | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29628562 | CITY OF HOUSTON | SIGN ADMINISTRATION, PO BOX 2688<br>Houston TX 77252-2688 | | First Class Mail |
| 29628563 | City of Houston - ARA Burglar Alarm Admi | P.O Box 203887<br>Houston TX 77216-3887 | | First Class Mail |
| 29624955 | CITY OF HOUSTON, TX - WATER/WASTEWATER | 901 BAGBY ST<br>HOUSTON TX 77002 | | First Class Mail |
| 29479099 | CITY OF HOUSTON, TX - WATER/WASTEWATER | P.O. BOX 1560<br>HOUSTON TX 77251-1560 | | First Class Mail |
| 29625391 | CITY OF HOUSTON-ARA BURGLAR ALARM | PO BOX 203887<br>Houston TX 77216 | | First Class Mail |
| 29650908 | CITY OF HUBER HEIGHTS | 6244 CHAMBERSBURG RD<br>HUBER HEIGHTS OH 45424 | | First Class Mail |
| 29479100 | CITY OF HUBER HEIGHTS | SUEZ HUBER HEIGHTS<br>SUEZHUBER HEIGHTS OH 45424 | | First Class Mail |
| 29603386 | CITY OF HUEYTOWN, ALABAMA BUSINESS LICENSE APPLICATION | REVENUE DIVISION, 1318 HUEYTOWN ROAD<br>HUEYTOWN AL 35203 | | First Class Mail |
| 29495517 | City of Huntington | Attn: Scott Damron, City Attorney, 800 Fifth Avenue, Room 114<br>Huntington WV 25701 | | First Class Mail |
| 29611003 | CITY OF HUNTINGTON | P.O. BOX 1659<br>HUNTINGTON WV 25717 | | First Class Mail |
| 29624726 | CITY OF HUNTINGTON BEACH, CA | 2000 MAIN ST<br>HUNTINGTON BEACH CA 92648 | | First Class Mail |
| 29479101 | CITY OF HUNTINGTON BEACH, CA | P.O. BOX 711<br>HUNTINGTON BEACH CA 92648-0711 | | First Class Mail |
| 29486674 | City of Huntsville | Attn: Trey Riley, City Attorney, 305 Fountain Circle 5th Floor<br>Huntsville AL 35801 | | First Class Mail |
| 29628564 | CITY OF HYANNIS | TOWN HALL, 367 MAIN STREET<br>Hyannis MA 02601 | | First Class Mail |
| 29624743 | CITY OF INDEPENDENCE | 21500 E TRUMAN RD<br>INDEPENDENCE MO 64050 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495435 | City of Independence | Attn: City Attorney, Law Department, 111 E Maple Ave<br>Independence MO 64050 | | First Class Mail |
| 29605144 | CITY OF INDEPENDENCE | DEPARTMENT OF HEALTH, 525 S. LIBERTY ST<br>Independence MO 64050 | | First Class Mail |
| 29605143 | CITY OF INDEPENDENCE | LICENSE DIVISION, PO BOX 1019<br>Independence MO 64051 | | First Class Mail |
| 29486912 | CITY OF INDEPENDENCE | P.O. BOX 219362<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29715123 | City of Independence Utilities | Denise Clark, 17221 E 23rd St S<br>Independence MO 64057 | | First Class Mail |
| 29714987 | City of Independence Utilities | P.O. Box 410<br>Independence MO 64051 | | First Class Mail |
| 29623986 | City of Indianapolis | 200 E Washington Street, Room 2260<br>Indianapolis city IN 46204 | | First Class Mail |
| 29495395 | City of Indianapolis | Attn: Matthew K. Giffin, Office of Corporation Counsel, City-County Building, 200 E.<br>Washington St., Suite 1601<br>Indianapolis IN 46204 | | First Class Mail |
| 29605145 | CITY OF INDIANAPOLIS | OFFICE OF FINANCE AND MANAGEMENT, 200 E WASHINGTON ST, ROOM 2260<br>Indianapolis IN 46206 | | First Class Mail |
| 29625110 | CITY OF INDIANAPOLIS REV RECOVERY UNIT | 2260 CITY COUNTY BLDG200 E WASHINGTON ST<br>Indianapolis IN 46204 | | First Class Mail |
| 29603387 | CITY OF INDIANOLA | WATER DEPARTMENT, PO BOX 269<br>INDIANOLA MS 38751 | | First Class Mail |
| 29624740 | CITY OF INVERNESS UTILITY | 212 W MAIN ST<br>INVERNESS FL 34450 | | First Class Mail |
| 29626386 | CITY OF INVERNESS UTILITY | PO BOX 26387<br>TAMPA FL 33623 | | First Class Mail |
| 29626573 | CITY OF INVERNESS/OCC LIC | 212 W MAIN STREET<br>INVERNESS FL 34450 | | First Class Mail |
| 29605146 | CITY OF IRVINE | P.O. BOX 19575<br>Irvine CA 92623-9575 | | First Class Mail |
| 29650809 | CITY OF IRVING,TX | 333 VALLEY VIEW LN<br>IRVING TX 75061 | | First Class Mail |
| 29486914 | CITY OF IRVING,TX /152288/840898 | P.O. BOX 152288<br>IRVING TX 75015-2288 | | First Class Mail |
| 29605147 | CITY OF ISSAQUAH | PO BOX 1307<br>Issaquah WA 98027 | | First Class Mail |
| 29486690 | City of Jackson | Attn: City Attorney, 391 South Royal St<br>Jackson TN 38301 | | First Class Mail |
| 29486654 | City of Jacksonville | Attn: Michael T. Fackler, General Counsel, 117 W. Duval Street, Suite 480<br>Jacksonville FL 32202 | | First Class Mail |
| 29625214 | CITY OF JACKSONVILLE (NC) | PO BOX 128<br>Jacksonville NC 28541 | | First Class Mail |
| 29624941 | CITY OF JACKSONVILLE, NC | 815 NEW BRIDGE ST<br>JACKSONVILLE NC 28541 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486915 | CITY OF JACKSONVILLE, NC | P.O. BOX 128 JACKSONVILLE NC 28541-0128 | | First Class Mail |
| 29605148 | CITY OF JEFFERSON | 320 EAST MCCARTY STREET Jefferson City MO 65101 | | First Class Mail |
| 29603028 | CITY OF JEFFERSON (MO) | 320 EAST MCCARTY STREET Jefferson City MO 65101-3193 | | First Class Mail |
| 29486615 | City of Jefferson City | Attn: Ryan Moehlman, City Attorney, 320 E. McCarty St Jefferson City MO 65101 | | First Class Mail |
| 29605149 | CITY OF JEFFERSONTOWN | PO BOX 991458 Louisville KY 40269 | | First Class Mail |
| 29495546 | City of Johnstown | Attn: Diana Campos, City Attorney, 401 Main Street Johnstown PA 15901 | | First Class Mail |
| 29495538 | City of Jonesboro | Attn: Carol Duncan, City Attorney, 410 W. Washington Ave. Jonesboro AR 72401 | | First Class Mail |
| 29605150 | CITY OF JONESBORO | PO BOX 1845 Jonesboro AR 72403 | | First Class Mail |
| 29486916 | CITY OF JOPLIN | 602 S MAIN STREET JOPLIN MO 64801 | | First Class Mail |
| 29495451 | City of Joplin | Attn: Peter Edwards, City Attorney, 602 S. Main St. Joplin MO 64801 | | First Class Mail |
| 29605151 | CITY OF JOPLIN | FINANCE DEPARTMENT, 602 SOUTH MAIN STREET Joplin MO 64801 | | First Class Mail |
| 29602993 | CITY OF JOPLIN FINANCE DEPT | 602 SOUTH MAIN STREET Joplin MO 64801 | | First Class Mail |
| 29486631 | City of Kansas City | Attn: City Attorney, City Hall, 414 East 12th Street, 23rd Floor Kansas City MO 64106 | | First Class Mail |
| 29604151 | City of Kansas City | City of Kansas City Missouri Revenue Division, PO Box 843825 Kansas City MO 64184-3825 | | First Class Mail |
| 29605152 | CITY OF KENNEWICK | 210 W 6TH AVENUE, PO BOX 6108 Kennewick WA 99336-0108 | | First Class Mail |
| 29650733 | CITY OF KENNEWICK, WA | 210 W 6TH AVE KENNEWICK WA 99336 | | First Class Mail |
| 29486917 | CITY OF KENNEWICK, WA | P.O. BOX 6108 KENNEWICK WA 99336-0108 | | First Class Mail |
| 29605153 | CITY OF KENTWOOD | 4900 BRETON AVE SE, PO BOX 8848 KENTWOOD MI 49518-8848 | | First Class Mail |
| 29602034 | CITY OF KENTWOOD TREASURER | 4900 BRETON AVE S EPO BOX 8848 KENTWOOD MI 49518 | | First Class Mail |
| 29495565 | City of Kettering | Attn: City Attorney, 2325 Wilmington Pike Kettering OH 45420 | | First Class Mail |
| 29627473 | City of Kettering | PO Box 639409 Cincinnati OH 45263 | | First Class Mail |
| 29624829 | CITY OF KINGSPORT | 415 BROAD ST KINGSPORT TN 37660 | | First Class Mail |
| 29495464 | City of Kingsport | Attn: Rodney B. Rowlett III, City Attorney, 225 W Center St Kingsport TN 37660 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486918 | CITY OF KINGSPORT | P.O. BOX 880<br>KINGSPORT TN 37662 | | First Class Mail |
| 29650712 | CITY OF KINGSVILLE TEXAS | 200 E KLEBERG<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29626585 | CITY OF KINGSVILLE TEXAS | PO BOX 1458<br>KINGSVILLE TX 78364-1458 | | First Class Mail |
| 29603388 | CITY OF KINSTON | PO BOX 3049<br>KINSTON NC 28502-3049 | | First Class Mail |
| 29495402 | City of Knoxville | Attn: Charles Swanson, Law Director, 400 Main Street<br>Knoxville TN 37902 | | First Class Mail |
| 29605154 | CITY OF KNOXVILLE | BUSINESS TAX DIVISION, PO BOX 1028<br>Knoxville TN 37901-1028 | | First Class Mail |
| 29626141 | CITY OF KNOXVILLE | PO BOX 1028<br>Knoxville TN 37901 | | First Class Mail |
| 29605155 | CITY OF LA JUNTA | 601 COLORADO AVE, PO BOX 489<br>La Junta CO 81050 | | First Class Mail |
| 29628565 | CITY OF LA MESA | 8130 ALLISON AVENUE<br>La Mesa CA 91941 | | First Class Mail |
| 29603043 | CITY OF LA MESA | 8130 ALLISON AVENUE<br>LaMesa CA 91942 | | First Class Mail |
| 29486719 | City of La Mesa | Attn: Glenn Sabine, City Attorney, 8130 Allison Avenue<br>La Mesa CA 91942 | | First Class Mail |
| 29628566 | CITY OF LA QUINTA | BUSINESS LICENSE DIVISION, PO BOX 1504<br>LA QUINTA CA 92247 | | First Class Mail |
| 29628567 | CITY OF LA VERNE | 3660 D STREET<br>La Verne CA 91750 | | First Class Mail |
| 29628568 | CITY OF LA VERNE C/O FIRE RECOVERY | C/O FIRE RECOVERY USA, LLC, PO BOX 548<br>Roseville CA 95678-0548 | | First Class Mail |
| 29486576 | City Of Lafayette | Attn: Jacque Chosnek, Department Head, 515 Columbia Street<br>Lafayette IN 47901 | | First Class Mail |
| 29486637 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, 705 West University Avenue<br>Lafayette LA 70502 | | First Class Mail |
| 29495477 | City of Lafayette | Attn: Patrick S. Ottinger, City Attorney, PO Box 4017-C<br>Lafayette LA 70502 | | First Class Mail |
| 29495476 | City of Lafayette | Attn: Patrick S. Ottinger, City Solicitor, 705 West University Avenue<br>Lafayette LA 70502 | | First Class Mail |
| 29624721 | CITY OF LAFAYETTE, IN | 20 N 6TH ST<br>LAFAYETTE IN 47902 | | First Class Mail |
| 29486920 | CITY OF LAFAYETTE, IN | P.O. BOX 1688<br>LAFAYETTE IN 47902-1688 | | First Class Mail |
| 29602465 | CITY OF LAFAYETTE, LA | PO BOX 4024<br>Lafayette LA 70502 | | First Class Mail |
| 29626094 | CITY OF LAFAYETTE, LA PERMITTING DIVISION | 220 WEST WILLOW ST BLDG B<br>Lafayette LA 70501 | | First Class Mail |
| 29628569 | CITY OF LAKE CHARLES | 326 PUJO STREET<br>Lake Charles LA 70601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624638 | CITY OF LAKE CHARLES WATER DIVISION | 1155 RYAN ST<br>LAKE CHARLES LA 70601 | | First Class Mail |
| 29486921 | CITY OF LAKE CHARLES WATER DIVISION | P.O. BOX 1727<br>LAKE CHARLES LA 70602-1727 | | First Class Mail |
| 29792136 | CITY OF LAKE CITY | 205 N MARION AVE<br>LAKE CITY FL 32055-3918 | | First Class Mail |
| 29626587 | CITY OF LAKE CITY | ATTN: FINANCE, P.O. BOX 1329<br>LAKE CITY SC 29560 | | First Class Mail |
| 29626605 | CITY OF LAKE CITY | PO BOX 1329<br>LAKE CITY SC 29560-1329 | | First Class Mail |
| 29626388 | CITY OF LAKE CITY OCC LICENSE | BUSINESS TAX, 205 N. MARION AVE<br>LAKE CITY FL 32055 | | First Class Mail |
| 29626387 | CITY OF LAKE CITY UTILITY | 205 N MARION AVE<br>LAKE CITY FL 32055-3918 | | First Class Mail |
| 29486573 | City of Lakeland | Attn: Palmer Davis, City Attorney, City Attorney's Office, 228 S Massachusetts Avenue<br>Lakeland FL 33801 | | First Class Mail |
| 29603402 | CITY OF LAKELAND | BUSINESS TAX, 228 S MASSACHUSETTS AVE<br>LAKELAND FL 33801-5086 | | First Class Mail |
| 29628570 | CITY OF LAKELAND | OCCUPATIONAL LICENSE OFFICE, 228 S. MASSACHUSETTS AVE.<br>Lakeland FL 33801 | | First Class Mail |
| 29603405 | CITY OF LAKELAND - RED LIGHT | PAYMENT PROCESSING CENTER, PO BOX 35131<br>SEATTLE WA 98124-5131 | | First Class Mail |
| 29627462 | City of Lakewood | City of Lakewood Income Tax Department 12805 Detroit Avenue<br>Lakewood OH 44107 | | First Class Mail |
| 29624858 | CITY OF LAKEWOOD, CA | 5050 CLARK AVE<br>LAKEWOOD CA 90712 | | First Class Mail |
| 29486923 | CITY OF LAKEWOOD, CA | P.O. BOX 1038<br>LAKEWOOD CA 90714-1038 | | First Class Mail |
| 29649631 | City Of Lakewood-Div | PO Box 77047<br>Cleveland OH 44194 | | First Class Mail |
| 29628571 | CITY OF LAMAR | 102 EAST PARMENTER<br>Lamar CO 81052 | | First Class Mail |
| 29495443 | City Of Lancaster | Attn: Barry Handwerger, City Solicitor, 120 North Duke St., PO Box 1599<br>Lancaster PA 17608 | | First Class Mail |
| 29627463 | City of Lancaster | City of Lancaster Income Tax Department 104 E Main St Room 201<br>Lancaster OH 43130 | | First Class Mail |
| 29495508 | City of Lansing | Attn: Gregory Venker, City Attorney, 124 W Michigan Avenue, 5th Floor<br>Lansing MI 48933 | | First Class Mail |
| 29792425 | CITY OF LAREDO | HEALTH DEPARTMENT, 2600 CEDAR, PO BOX 2337<br>Laredo TX 78040 | | First Class Mail |
| 29626597 | CITY OF LARGO | BUSINESS TAX, P.O. BOX 296<br>LARGO FL 33779-0296 | | First Class Mail |
| 29628572 | CITY OF LARGO | BUSINESS TAX RECEIPT, PO BOX 296<br>Largo FL 33779-0296 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626588 | CITY OF LARGO | PO BOX 296<br>LARGO FL 33779-0296 | | First Class Mail |
| 29628573 | CITY OF LARKSPUR | 400 MAGNOLIA AVENUE<br>Larkspur CA 94939 | | First Class Mail |
| 29486643 | City of Las vegas | Attn: Jeff Dorocak, City Attorney, 495 S. Main St<br>Las Vegas NV 89101 | | First Class Mail |
| 29628574 | CITY OF LAS VEGAS | PO BOX 748018<br>Los Angeles CA 90074-8018 | | First Class Mail |
| 29628575 | CITY OF LAUREL | 8103 SANDY SPRING ROAD<br>Laurel MD 20707 | | First Class Mail |
| 29628576 | City of Lavonia | 33000 Civic Center Drive<br>Livonia MI 48154 | | First Class Mail |
| 29480053 | City of Lawrence | 200 Common St<br>Lawrence MA 01840 | | First Class Mail |
| 29628577 | CITY OF LAWRENCE | HEALTH DEPARTMENT, 200 COMMON STREET, 2ND FLOOR ROOM 209<br>Lawrence MA 01840 | | First Class Mail |
| 29628578 | CITY OF LAWRENCE | PO BOX 415356<br>Boston MA 02241-5356 | | First Class Mail |
| 29624739 | CITY OF LAWTON | 212 SW 9TH ST<br>LAWTON OK 73501 | | First Class Mail |
| 29486620 | City of Lawton | Attn: City Attorney, City Hall, 212 SW 9th Street<br>Lawton OK 73501 | | First Class Mail |
| 29486924 | CITY OF LAWTON | REVENUE SERVICES DIVISION<br>LAWTON OK 73502 | | First Class Mail |
| 29602653 | CITY OF LAWTON OKLAHOMA | ATTN: LICENSE AND PERMITS212 SW NINTH ST<br>Lawton OK 73502 | | First Class Mail |
| 29486628 | City of Layton | Attn: Clinton Drake, City Attorney, Legal Department, 437 N Wasatch Dr<br>Layton UT 84041 | | First Class Mail |
| 29626589 | CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE<br>LEBANON TN 37087-2740 | | First Class Mail |
| 30333819 | City Of Leeds | 600 Beacon Pkwy w, Ste 900, Attn: Stacy Clark<br>Birmingham  AL 35209 | | First Class Mail |
| 30167517 | CITY OF LEE'S SUMMIT | 220 SE GREEN STREET<br>LEES SUMMIT MO 64063 | | First Class Mail |
| 29605156 | CITY OF LEE'S SUMMIT | BUSINESS LICENSE, 220 SE GREEN STREET, PO BOX 1600<br>Lees Summit MO 64063 | | First Class Mail |
| 29479869 | City of Leominster Tax Assessor's Office | 25 West St, Rm 9, Rm 9<br>Leominster MA 01453 | | First Class Mail |
| 29486925 | CITY OF LEOMINSTER, MA | 25 WEST STREET<br>LEOMINSTER MA 01453 | | First Class Mail |
| 29605157 | CITY OF LEWISVILLE | ALARM DIVISION, PO BOX 299002<br>Lewisville TX 75029-9002 | | First Class Mail |
| 29486560 | City of Lexington | Attn: Corporate Counsel, 200 E. Main st.<br>Lexington KY 40507 | | First Class Mail |
| 29495498 | City of Lexington | Attn: John Studenmund, City Attorney, 44 West Main Street<br>Lexington OH 44904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495387 | City of Lima | Attn: Anthony Geiger, Law Director, 202 East High Street, 2nd Floor Lima OH 45801 | | First Class Mail |
| 29627464 | City of Lima | City of Lima Income Tax Department PO Box 155 Lima OH 45802-0155 | | First Class Mail |
| 29624977 | CITY OF LIMA - UTILITIES | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE LIMA OH 45801 | | First Class Mail |
| 29486926 | CITY OF LIMA - UTILITIES | P.O. BOX 183199 COLUMBUS OH 43218 | | First Class Mail |
| 29624978 | CITY OF LIMA - UTILITIES, OH | LIMA MUNICIPAL CENTER, 50 TOWN SQUARE LIMA OH 45801 | | First Class Mail |
| 29479102 | CITY OF LIMA - UTILITIES, OH | P.O. BOX 183199 COLUMBUS OH 43218 | | First Class Mail |
| 29898020 | City of Lima, Ohio | 202 East High Street, 2nd Floor Lima OH 45801 | | First Class Mail |
| 29628099 | City of Lincoln | Alarm Registration Program, 555 S 10th Street, Box 26 Lincoln NE 68508 | | First Class Mail |
| 29486617 | City of Little Rock | Attn: Thomas M. Carpenter, City Attorney, 500 West Markham Street, Suite 310 Little Rock AR 72201 | | First Class Mail |
| 29605158 | CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION, 500 WEST MARKHAM, ROOM 100 Little Rock AR 72201 | | First Class Mail |
| 29624137 | City of Littleton | 2255 W Berry Ave Littleton CO 80120 | | First Class Mail |
| 29605159 | CITY OF LITTLETON | PO BOX 1305 Englewood CO 80150-1305 | | First Class Mail |
| 29623734 | City Of Livonia | 33000 Civic Center Drive Livonia MI 48154 | | First Class Mail |
| 29605160 | CITY OF LIVONIA | 33000 CIVIC CENTER DRIVE Livonia MI 48154-3060 | | First Class Mail |
| 29486664 | City of Livonia | Attn: Carter Fisher, City Attorney, 33000 Civic Center Drive Livonia MI 48154 | | First Class Mail |
| 29611004 | CITY OF LIVONIA | TREASURERS OFFICE 33000 CIVIC CENTER DR LIVONIA MI 48154 | | First Class Mail |
| 29479103 | CITY OF LIVONIA | WATER & WATER AND SEWAGE LIVONIA MI 48154 | | First Class Mail |
| 29479104 | CITY OF LIVONIA WATER & SEWER DIVISION | 33000 CIVIC CENTER DR LIVONIA MI 48154-3060 | | First Class Mail |
| 29605161 | CITY OF LONE TREE | PO BOX 17987 Denver CO 80217-0987 | | First Class Mail |
| 29624703 | CITY OF LONG BEACH, CA | 1800 EAST WARDLOW RD, SUBURB 1 LONG BEACH CA 90807 | | First Class Mail |
| 29479105 | CITY OF LONG BEACH, CA | P.O. BOX 630 LONG BEACH CA 90842-0001 | | First Class Mail |
| 29605162 | CITY OF LONGMONT | SALES/USE TAX DIVISION, 350 KIMBARK STREET Longmont CO 80501 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604163 | City of Lorain | 605 W 4th Street<br>Lorain OH 44052 | | First Class Mail |
| 29487866 | City of Lorain - Alarm | PO Box 6112<br>Concord CA 94524 | | First Class Mail |
| 29479106 | CITY OF LORAIN, OH - WATER | 1106 W 1ST ST<br>LORAIN OH 44052 | | First Class Mail |
| 29605163 | CITY OF LOS ANGELES | OFFICE OF FINANCE, FILE 513996<br>Los Angeles CA 90051 | | First Class Mail |
| 29495390 | City of Louisville | Attn: Mike O' Connell, County Attorney, 500 W. Jefferson St. Suite 1000<br>Louisville KY 40202 | | First Class Mail |
| 29605164 | CITY OF LOUISVILLE | SALES TAX DIVISION, 749 MAIN STREET<br>Louisville CO 80027 | | First Class Mail |
| 29605165 | CITY OF LOVELAND | SALES TAX ADMIN, PO BOX 845<br>Loveland CO 80539-0845 | | First Class Mail |
| 29495516 | City of Loves Park | Attn: Gino Galluzzo, City Attorney, 100 Heart Boulevard<br>Loves Park IL 61111 | | First Class Mail |
| 29486600 | City of Lubbock | Attn: Mitch Satterwhite, Interim City Attorney, PO Box 2000<br>Lubbock TX 79457-0001 | | First Class Mail |
| 29626316 | CITY OF LUBBOCK | LUBBOCK POLICE DEPTRECORDS DEPTPO BOX 2000<br>Lubbock TX 79457 | | First Class Mail |
| 29624665 | CITY OF LUBBOCK UTILITIES | 1401 AVE K<br>LUBBOCK TX 79401 | | First Class Mail |
| 29479107 | CITY OF LUBBOCK UTILITIES | P.O. BOX 10541<br>LUBBOCK TX 79408 | | First Class Mail |
| 29495462 | City of Lynchburg | Attn: Bethany A. S. Harrison, City Attorney, 900 Church Street<br>Lynchburg VA 24504 | | First Class Mail |
| 29605166 | CITY OF LYNCHBURG | PO BOX 9000<br>LYNCHBURG VA 24505-9000 | | First Class Mail |
| 29605167 | City of Lynchburg - Collections Division | PO Box 603<br>Lynchburg VA 24505 | | First Class Mail |
| 29624224 | City of Lyndhurst | 5301 Mayfield Road<br>Lyndhurst OH 44124 | | First Class Mail |
| 29479108 | CITY OF LYNN HAVEN | 817 OHIO AVENUE<br>LYNN HAVEN FL 32444 | | First Class Mail |
| 29606604 | CITY OF LYNN HAVEN | 825 OHIO AVENUE<br>Lynn Haven FL 32444 | | First Class Mail |
| 29495506 | City of Lynn Haven | Attn: Kevin D Obos, City Attorney, Hand Arendall Harrison Sale LLC, 304 Magnolia Ave<br>Panama City FL 32401 | | First Class Mail |
| 29624963 | CITY OF LYNNWOOD, WA | CITY HALL, 19100 44TH AVE W<br>LYNNWOOD WA 98036 | | First Class Mail |
| 29479109 | CITY OF LYNNWOOD, WA | P.O. BOX 24164<br>SEATTLE WA 98124-0164 | | First Class Mail |
| 29495423 | City of Macon | Attn: City Attorney, 700 Poplar Street, Room 309, PO Box 247<br>Macon GA 31201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486575 | City of Madison | Attn: Michael Haas, City Attorney, 210 MLK, Jr. Blvd., Room 401, City-County Bldg. Madison WI 53703 | | First Class Mail |
| 29486700 | City of Madison | Attn: William Joseph Jenner, City Attorney, Jenner,Pattison & Sharpe, 508 E. Main St Madison IN 47250 | | First Class Mail |
| 30207611 | City of Madison Water Utility | Crystal Dollard, 119 E Olin Madison WI 53713 | | First Class Mail |
| 29605168 | CITY OF MANCHESTER | ONE CITY HALL PLAZA Manchester NH 03101 | | First Class Mail |
| 29628580 | CITY OF MANHATTEN BEACH | 1400 HIGHLAND AVENUE Manhattan Beach CA 90266 | | First Class Mail |
| 29479110 | CITY OF MARBLE FALLS, TX | 800 THIRD STREET MARBLE FALLS TX 78654 | | First Class Mail |
| 29495396 | City of Marietta | Attn: Doug Haynie, City Attorney, 222 Washington Ave NE Marietta GA 30060 | | First Class Mail |
| 29628581 | CITY OF MARIETTA | BUSINESS LICENSE DIVISION, PO BOX 609 Marietta GA 30061 | | First Class Mail |
| 29628582 | CITY OF MARLBOROUGH | BOARD OF HEALTH, 255 MAIN STREET, ROOM 101 Marlborough MA 01752 | | First Class Mail |
| 29628583 | CITY OF MARLBOROUGH | PO BOX 735 Reading MA 01867-0405 | | First Class Mail |
| 29624659 | CITY OF MARLBOROUGH, MA | 135 NEIL ST, MUNICIPAL GARAGE MARLBOROUGH MA 01752 | | First Class Mail |
| 29479111 | CITY OF MARLBOROUGH, MA | P.O. BOX 735 READING MA 01867-0405 | | First Class Mail |
| 29495501 | City of Massillon | Attn: Justice W Richard, City Attorney, 2 James Duncan Plaza Massillon OH 44646 | | First Class Mail |
| 29604148 | City of Maumee Income Tax Dept | City of Maumee Income Tax Dept, 400 Conant St Maumee OH 43537-3380 | | First Class Mail |
| 29625086 | CITY OF MCALLEN | 311 N 15TH STREET Mcallen TX 78501 | | First Class Mail |
| 29486714 | City of McAllen | Attn: Issac Tawil, City Attorney, 1300 Houston Avenue, 2nd Floor - City Hall McAllen TX 78501 | | First Class Mail |
| 29628585 | CITY OF MCALLEN | ENVIRONMENTAL SERVICES DEPT., PO BOX 220 Mcallen TX 78505-0220 | | First Class Mail |
| 29711995 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP, c/o Diane Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29711985 | City of McAllen | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29628584 | City of McAllen | PO Box 220 McAllen TX 78505-0220 | | First Class Mail |
| 29628586 | CITY OF MCDONOUGH | OCCUPATIONAL TAX DEPT, 136 KEYS FERRY STREET McDonough GA 30253 | | First Class Mail |
| 29479112 | CITY OF MCHENRY | 333 S GREEN ST MCHENRY IL 60050 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486724 | City of McHenry | Attn: Patrick D. Kenneally, City Attorney, McHenry County Government Center, 2200 North Seminary Ave.<br>Woodstock IL 60098 | | First Class Mail |
| 30346719 | City of Medford | 411 West 8th St, Room 171<br>Medford OR 97501 | | First Class Mail |
| 29486627 | City of Medford | Attn: City Attorney, City Hall, Second Floor, Room 260, 411 W 8th Street<br>Medford OR 97501 | | First Class Mail |
| 29628587 | CITY OF MEDFORD | FINANCE DEPARTMENT, 411 W 8TH STREET, ROOM 380<br>Medford OR 97501 | | First Class Mail |
| 29623735 | City Of Medford | Treasurer/Collector85 George P Hassett Dr<br>Medford MA 02155 | | First Class Mail |
| 29486730 | City of Medley | Attn: Michael Pizzi, City Attorney, 777 NW 72nd Ave<br>Medley FL 33166 | | First Class Mail |
| 29486574 | City of Melbourne | Attn: City Attorney, City Attorney's Office, 900 E. Strawbridge Ave., City Hall, Fifth Floor<br>Melbourne FL 32901 | | First Class Mail |
| 29495408 | City of Memphis | Attn: Jennifer A. Sink, Chief Legal Officer, 125 N. Main St. Room 336<br>Memphis TN 38103 | | First Class Mail |
| 29487656 | City of Memphis Tax Assessor's Office | 125 North Main St<br>Memphis TN 38103 | | First Class Mail |
| 29628588 | CITY OF MENIFEE | 29714 HAUN ROAD<br>MENIFFEE CA 92586 | | First Class Mail |
| 29624880 | CITY OF MERIDIAN | 601 23RD AVE<br>MERIDIAN MS 39301 | | First Class Mail |
| 29479113 | CITY OF MERIDIAN | P.O. BOX 231<br>MERIDIAN MS 39302 | | First Class Mail |
| 29495429 | City of Mesa | Attn: Jim Smith, City Attorney, City Attorney's Civil Office, MS-1077, PO Box 1466<br>Mesa AZ 85211 | | First Class Mail |
| 29602600 | CITY OF MESA | PO BOX 1466<br>MESA AZ 85211 | | First Class Mail |
| 29628589 | CITY OF MESA COLLECTIONS MS1170 | ATTN: STEVE NGUYEN, PO BOX 1466<br>Mesa AZ 85211 | | First Class Mail |
| 29495475 | City of Mesquite | Attn: David L. Paschall, City Attorney, PO Box 850137<br>Mesquite TX 75185 | | First Class Mail |
| 29628591 | CITY OF MESQUITE | HEALTH OFFICE, 1515 N. GALLOWAY, P.O. BOX 850137<br>Mesquite TX 75185-0137 | | First Class Mail |
| 29628590 | CITY OF MESQUITE | TAX OFFICE, PO BOX 850267<br>Mesquite TX 75185-0267 | | First Class Mail |
| 29486681 | City of Metairie | Attn: Michele H. Dufrene, City Attorney, 1801 Willams Boulevard, Building C, 3rd Floor<br>Kenner LA 70062 | | First Class Mail |
| 29628592 | CITY OF MIAMI | 444 SW 2ND AVENUE, 6TH FLOOR<br>Miami FL 33130 | | First Class Mail |
| 29486662 | City of Miami | Attn: George K. Wysong, III, City Attorney, 3500 Pan American Drive<br>Miami FL 33133 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605169 | CITY OF MIAMI BEACH | 1700 CONVENTION CENTER DR.<br>Miami FL 33139 | | First Class Mail |
| 29605170 | CITY OF MIAMI GARDENS | CODE ENFORCEMENT, 18605 NW 27TH AVENUE<br>MIAMI GARDENS FL 33056 | | First Class Mail |
| 29604128 | City of Miamisburg Income Tax Department | 10 N. 1st Street<br>Miamisburg OH 45342 | | First Class Mail |
| 29650402 | City of Middleburg H | Attn: Finance Dept15700 Bagley Road<br>Middleburg Heights OH 44130 | | First Class Mail |
| 29624962 | CITY OF MIDLAND, TX | CENTER POINTE BLDG, 1030 ANDREWS HWY, 2ND FLOOR, STE 220<br>MIDLAND TX 79701 | | First Class Mail |
| 29479114 | CITY OF MIDLAND, TX | P.O. BOX 208342<br>DALLAS TX 75320-8342 | | First Class Mail |
| 29495507 | City of Milwaukee | Attn: Evan Goyke, City Attorney, City Hall, 200 E. Wells Street, Room 800<br>Millwaukee WI 53202 | | First Class Mail |
| 29486927 | CITY OF MILWAUKEE | P.O. BOX 3268<br>MILWAUKEE WI 53201 | | First Class Mail |
| 29624999 | CITY OF MILWAUKEE | ZEIDLER MUNICIPAL BLDG, 841 N BROADWAY, RM 406<br>MILWAUKEE WI 53202 | | First Class Mail |
| 29602880 | CITY OF MILWAUKEE DEPT OF NEIGHBORHOOD SVS | 841 N BROADWAY<br>Milwaukee WI 53202 | | First Class Mail |
| 29605171 | CITY OF MINNEAPOLIS | LICENSES & CONSUMER SERVICES, 350 SOUTH 5TH STREET, ROOM 1 C<br>Minneapolis MN 55415-1316 | | First Class Mail |
| 29495389 | City Of Mishawaka | Attn: John J. Roggeman,City Attorney, 100 Lincolnway W<br>Mishawaka IN 46544 | | First Class Mail |
| 29486578 | City of Mobile | Attn: Ricardo Woods, City Attorney, Mobile Municipal Court, PO Box 2446<br>Mobile AL 36652 | | First Class Mail |
| 29480060 | City of Mobile | REVENUE DEPARTMENT, PO BOX 3065<br>MOBILE AL 36652-3065 | | First Class Mail |
| 29737288 | CITY OF MOBILE REVENUE DEPARTMENT | 205 GOVERNMENT STREET<br>MOBILE AL 36602 | | First Class Mail |
| 29737289 | CITY OF MOBILE REVENUE DEPARTMENT | GEOFFREY D. ALEXANDER, ASSISTANT CITY ATTORNEY, P.O. BOX 1827<br>MOBILE AL 36633 | | First Class Mail |
| 29739929 | City of Mobile Revenue Department | Geoffrey D. Alexander, PO Box 1827<br>Mobile AL 36633 | | First Class Mail |
| 29624614 | CITY OF MODESTO | 1010 10TH ST, STE 2100<br>MODESTO CA 95354 | | First Class Mail |
| 29486717 | City of Modesto | Attn: Jose M. Sanchez, City Attorney, 1010 10th Street Suite 6300<br>Modesto CA 95354 | | First Class Mail |
| 29605173 | CITY OF MODESTO | LICENSING DIVISION, 1010 10TH STREET SUITE 2100<br>Modesto CA 95353 | | First Class Mail |
| 29486928 | CITY OF MODESTO | P.O. BOX 767<br>MODESTO CA 95353 | | First Class Mail |
| 29605172 | CITY OF MODESTO | PO BOX 3442, 101 10th STREET, SUITE 2100<br>Modesto CA 95353 | | First Class Mail |
| 30180696 | CITY OF MONROE | 201 E. WINDSOR ST.<br>MONROE NC 28112 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486679 | City of Monroe | Attn: Matthew D. Budds, City Attorney, 120 East First Street<br>Monroe MI 48161 | | First Class Mail |
| 29605174 | CITY OF MONROE | PO BOX 69<br>MONROE NC 28111-0069 | | First Class Mail |
| 29626591 | CITY OF MONROE | UTILITY OPERATIONS DIVISION, PO BOX 1743<br>MONROE LA 71210-1743 | | First Class Mail |
| 29486929 | CITY OF MONROE (MI) | 120 E FIRST STREET<br>MONROE MI 48161 | | First Class Mail |
| 29601977 | City of Monroe Treasurers Office | 120 E FIRST STREETSUITE 2<br>Monroe MI 48161 | | First Class Mail |
| 29650786 | CITY OF MONROE, NC | 300 W CROWELL ST<br>MONROE NC 28112 | | First Class Mail |
| 29486930 | CITY OF MONROE, NC | P.O. BOX 69<br>MONROE NC 28111-0069 | | First Class Mail |
| 29888928 | City of Montgomery | 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29888927 | City of Montgomery | Angela K. Randermann, 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29495403 | City of Montgomery | Attn: City Attorney, City Attorney's Office, City Hall 103 North Perry Street<br>Montgomery AL 36104 | | First Class Mail |
| 29605175 | CITY OF MONTGOMERY | c/o COMPASS BANK, P.O. BOX 830469<br>Birmingham AL 35283-0469 | | First Class Mail |
| 29601830 | CITY OF MONTGOMERY, ALABAMA | P.O. BOX 830469<br>BIRMINGHAM AL 35283 | | First Class Mail |
| 29605176 | CITY OF MONTROSE | 433 SOUTH 1ST STREET, PO BOX 790<br>Montrose CO 81402-0790 | | First Class Mail |
| 29604164 | City of Moraine | 4200 Dryden Rd<br>MORAINE OH 45439 | | First Class Mail |
| 29495449 | City of Morganton | Attn: Louis Vinay, City Attorney, 305 E. Union St., Suite A100<br>Morganton NC 28655 | | First Class Mail |
| 29624964 | CITY OF MORGANTON | CITY HALL, 305 E UNION ST, STE A100<br>MORGANTON NC 28655 | | First Class Mail |
| 29486931 | CITY OF MORGANTON | P.O. BOX 3448<br>MORGANTON NC 28680 | | First Class Mail |
| 29602735 | CITY OF MORGANTON | P.O. BOX 3448<br>Morganton NC 28680-3448 | | First Class Mail |
| 29605177 | CITY OF MORROW | 1500 MORROW RD<br>Morrow GA 30260 | | First Class Mail |
| 29495393 | City of Morrow | Attn: Winston Denmark, City Attorney, 1500 Morrow Rd<br>Morrow GA 30260 | | First Class Mail |
| 29486932 | CITY OF MORROW GA | 6311 C MURPHY DR.<br>MORROW GA 30260 | | First Class Mail |
| 29625015 | CITY OF MORROW TAX DEPT | 1500 MORROW ROAD<br>Morrow GA 30260 | | First Class Mail |
| 29626592 | CITY OF MOULTRIE | PO BOX 3368<br>MOULTRIE GA 31776 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626590 | CITY OF MOULTRIE BUSINESS TAX | ATTN: PLANNING DEPARTMENT, PO BOX 3368 MOULTRIE GA 31776 | | First Class Mail |
| 29605178 | City of Mountain Home | Permitting Department, 720 South Hickory Mountain Home AR 72653 | | First Class Mail |
| 29603095 | CITY OF MOUNTAIN HOME (OCC LIC) | 720 SOUTH HICKORY MountainHome AR 72653 | | First Class Mail |
| 29602614 | CITY OF MOUNTAIN HOME WATER & SEWER DEPT | 752 NORTH COLLEGE STREET MountainHome AR 72653 | | First Class Mail |
| 29650606 | CITY OF MT VERNON, IL | 1100 MAIN ST MOUNT VERNON IL 62864 | | First Class Mail |
| 29898828 | City of Mt. Venon IL | PO Box 1708 Mt. Vernon IL 62864 | | First Class Mail |
| 29898830 | City of Mt. Venon IL | Stephanie R Bailey, 1100 Main Street, PO Box 1708 Mt. Vernon IL 62864 | | First Class Mail |
| 29486933 | CITY OF MT. VERNON, IL | P.O. BOX 1708 MOUNT VERNON IL 62864 | | First Class Mail |
| 29486586 | City Of Muncie | Attn: Brandon E. Murphy, City Attorney, Cannon Bruns & Murphy, LLC, 119 North High Street Muncie IN 47305 | | First Class Mail |
| 29626593 | CITY OF MURFREESBORO | P.O. BOX 1139 MURFREESBORO TN 37133-1139 | | First Class Mail |
| 29495460 | City of Muskegon | Attn: John C. Schrier, City Attorney, Parmenter Law, 601 Terrace Street Muskegon MI 49440 | | First Class Mail |
| 29603123 | CITY OF MUSKEGON | CITY TREASURER'S OFFICEPO BOX 536 Muskegon MI 49443-0536 | | First Class Mail |
| 29495417 | City of Myrtle beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468, 2nd Floor Myrtle Beach SC 29578 | | First Class Mail |
| 29495416 | City of Myrtle Beach | Attn: William A. Bryan, Jr., City Attorney, PO Box 2468 Myrtle Beach SC 29578 | | First Class Mail |
| 29605179 | CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION, 921 OAK ST. MYRTLE BEACH SC 29577 | | First Class Mail |
| 29495535 | City of N Little Rock | Attn: Amy Fields, City Attorney, 116 Main Street North Little Rock AR 72119 | | First Class Mail |
| 29486934 | CITY OF NAMPA, ID | 401 3RD ST S NAMPA ID 83651 | | First Class Mail |
| 29605180 | CITY OF NAPA | BUSINESS LICENSE OFFICE, PO BOX 980905 West Sacramento CA 95798-0905 | | First Class Mail |
| 29624823 | CITY OF NAPERVILLE | 400 S EAGLE ST NAPERVILLE IL 60540 | | First Class Mail |
| 29486735 | City of Naperville | Attn: Michael DiSanto, City Attorney, 400 S. Eagle Street Naperville IL 60540 | | First Class Mail |
| 29486935 | CITY OF NAPERVILLE | P.O. BOX 4231 CAROL STREAM IL 60197 | | First Class Mail |
| 29486936 | CITY OF NAPERVILLE, IL | 400 SOUTH EAGLE STREET NAPERVILLE IL 60540 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605181 | CITY OF NASHUA | ENVIRONMENTAL HEALTH DEPARTMENT, 18 MULBERRY STREET<br>Nashua NH 03060 | | First Class Mail |
| 29486655 | City of Nashville | Attn: Wallace Dietz, Director of Law Department, Historic Metro Courthouse, 1 Public Square, Suite 108, Department of Law<br>Nashville TN 37201 | | First Class Mail |
| 29628100 | City of Nebraska | Alarm Registration Program, 555 S 10th Street, Box 26<br>LINCOLN NE 68508-2803 | | First Class Mail |
| 29486699 | City of New Albany | Attn: Shane L. Gibson, City Attorney, 142 East Main Street, Suite 310<br>New Albany IN 47150 | | First Class Mail |
| 29628593 | CITY OF NEW CASTLE DELAWARE | 220 DELAWARE STREET<br>New Castle DE 19720 | | First Class Mail |
| 29628595 | CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE, P.O. BOX 61840<br>New Orleans LA 70161-1840 | | First Class Mail |
| 29628594 | CITY OF NEW ORLEANS | PO BOX 60047<br>New Orleans LA 70160-0047 | | First Class Mail |
| 29487581 | City Of New Orleans | PO BOX 62600 DEPT 165025<br>NEW ORLEANS LA 70162-2600 | | First Class Mail |
| 29626606 | CITY OF NEW PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 742527<br>CINCINNATI OH 45274-2527 | | First Class Mail |
| 29626594 | CITY OF NEW SMYRNA BEACH, FL | UTILITIES COMMISSION, PO BOX 100<br>NEW SMYRNA BEACH FL 32170 | | First Class Mail |
| 29487881 | City of New York | 280 Broadway, 1st Floor<br>New York NY 10007 | | First Class Mail |
| 29486721 | City of Newark | Attn: Paul Bilodeau, City Attorney, 220 South Main Street<br>Newark DE 19711 | | First Class Mail |
| 29604153 | City of Newark | City of Newark Income Tax Department PO Box 4577<br>Newark OH 43058 | | First Class Mail |
| 29495558 | City of Newington | Attn: Anthony Palermino, City Attorney, 200 Garfield Street<br>Newington CT 06111 | | First Class Mail |
| 29628596 | CITY OF NEWPORT NEWS | 2400 WASHINGTON AVENUE<br>Newport News VA 23607 | | First Class Mail |
| 29495409 | City of Newport News | Attn: Collins L. Owens Jr., City Attorney, 2400 Washington Ave., 9th Floor, City Hall<br>Newport News VA 23607 | | First Class Mail |
| 29602035 | CITY OF NEWPORT NEWS | P.O. BOX 975<br>NEWPORT NEWS VA 23607 | | First Class Mail |
| 29628597 | CITY OF NEWTON | P.O. BOX 9137<br>Newton MA 02460-9137 | | First Class Mail |
| 30229163 | City of Niles | 34 W State Street<br>Niles OH 44446 | | First Class Mail |
| 29495463 | City of Niles | Attn: Phil Zuzolo, City Attorney, 34 West State Street<br>Niles OH 44446 | | First Class Mail |
| 30256360 | City of Niles | Attn: Philip Zuzolo, 34 W State Street<br>Niles OH 44446 | | First Class Mail |
| 29486937 | CITY OF NILES | DEPT OF PUBLIC SERVICE<br>NILES OH 44446 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486938 | CITY OF NILES, OH | 34 WEST STATE STREET<br>NILES OH 44446-5036 | | First Class Mail |
| 29486667 | City of Norcross | Attn: J. Patrick O'Brien, City Attorney, Thompson O'Brien, 2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | | First Class Mail |
| 29486582 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900<br>Norfolk VA 23510 | | First Class Mail |
| 29486583 | City of Norfolk | Attn: City Attorney, 810 Union Street, Suite 900<br>Norfolk VA 68701 | | First Class Mail |
| 29626595 | CITY OF NORFOLK | P.O. BOX 3215<br>NORFOLK VA 23514-3215 | | First Class Mail |
| 29602961 | CITY OF NORFOLK COMMISSIONER OF REVENUE | PO BOX 2260<br>Norfolk VA 23501-2260 | | First Class Mail |
| 29601832 | CITY OF NORFOLK TREASURER | P.O. BOX 3215<br>Norfolk VA 23514 | | First Class Mail |
| 29486697 | City of Norman | Attn: City Attorney, PO Box 370, 201 West Gray<br>Norman OK 73070 | | First Class Mail |
| 29624753 | CITY OF NORMAN-UTILITIES | 225 N WEBSTER AVE, PO BOX 370<br>NORMAN OK 73069 | | First Class Mail |
| 29486939 | CITY OF NORMAN-UTILITIES | P.O. BOX 5599<br>NORMAN OK 73070 | | First Class Mail |
| 29495411 | City of North Charleston | Attn: City Attorney, 2500 City Hall Ln<br>North Charleston SC 29406 | | First Class Mail |
| 29628598 | CITY OF NORTH LITTLE ROCK | CITY CLERK'S OFFICE, 300 MAIN STREET<br>North Little Rock AR 72115 | | First Class Mail |
| 29628599 | CITY OF NORTH LITTLE ROCK | OFFICE OF CITY CLERK AND TREASURER, PO BOX 5757<br>North Little Rock AR 72119 | | First Class Mail |
| 29628601 | CITY OF NORTH MIAMI | CITY CLERKS OFFICE, PO BOX 610850<br>Miami FL 33261-0850 | | First Class Mail |
| 29628600 | City of North Miami | Community Planning & Development Dep, 12400 NE 8 Avenue<br>Miami FL 33161 | | First Class Mail |
| 29628602 | CITY OF NORTH MIAMI | PO BOX 31489<br>Tampa FL 33631-3489 | | First Class Mail |
| 29486940 | CITY OF NORTH MIAMI BEACH, FL | 17011 NE 19TH AVE<br>NORTH MIAMI BEACH FL 33162 | | First Class Mail |
| 29486941 | CITY OF NORTH MIAMI, FL | 776 NE 125TH ST<br>NORTH MIAMI FL 33161 | | First Class Mail |
| 29628603 | CITY OF NORTH MYRTLE BEACH | 1018 2ND AVENUE SOUTH<br>North Myrtle Beach SC 29582 | | First Class Mail |
| 29479115 | CITY OF NORTH MYRTLE BEACH, SC | 1016 2ND AVENUE SOUTH<br>NORTH MYRTLE BEACH SC 29582 | | First Class Mail |
| 29495480 | City of North Olmsted | Attn: Michael R. Gareau, Jr, Director of Law, 5200 Dover Center Road<br>North Olmsted OH 44070 | | First Class Mail |
| 29479116 | CITY OF NORTH TONAWANDA | 216 PAYNE AVE STE 1<br>N TONAWANDA NY 14120 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486660 | City of North Tonawanda | Attn: Edward A. Zebulske III, City Attorney, 216 Payne Ave<br>North Tonawanda NY 14120 | | First Class Mail |
| 29495502 | City of Northfield | Attn: Brad Bryan, City Attorney, 10455 Northfield Rd<br>Northfield OH 44067 | | First Class Mail |
| 29624812 | CITY OF NORTHPORT | 3500 MCFARLAND BLVD<br>NORTHPORT AL 35476 | | First Class Mail |
| 29495527 | City of Northport | Attn: Ron Davis, City Attorney, 3500 McFarland Boulevard<br>Northport AL 35476 | | First Class Mail |
| 29479117 | CITY OF NORTHPORT | P.O. BOX 748002<br>ATLANTA GA 30374 | | First Class Mail |
| 29628604 | CITY OF NORTHPORT | REVENUE DIVISION, PO DRAWER 569<br>NORTHPORT AL 35476 | | First Class Mail |
| 29602983 | CITY OF NORTHPORT (BIZ LICENSE) | BUSINESS LICENSE OFFICEPO BOX 569<br>Northport AL 35476 | | First Class Mail |
| 29604131 | City of Norwood Income Tax Department | 4645 Montgomery Rd<br>Cincinnati OH 45212 | | First Class Mail |
| 29650851 | CITY OF NOVI, MI | 45175 TEN MILE RD<br>NOVI MI 48375 | | First Class Mail |
| 29479118 | CITY OF NOVI, MI | P.O. BOX 33321<br>DETROIT MI 48232-5321 | | First Class Mail |
| 29626596 | CITY OF OAK GROVE | 8505 PEMBROKE-OAK GROVE RD, PO BOX 250<br>OAK GROVE KY 42262-0250 | | First Class Mail |
| 29628605 | CITY OF OAKBROOK TERRACE | 17W 275 BUTTERFIELD ROAD<br>OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29650694 | CITY OF OCALA | 1805 NE 30TH AVE, BLDG 400<br>OCALA FL 34471 | | First Class Mail |
| 29965852 | City of Ocala | 201 SE 3rd St<br>Ocala FL 34471 | | First Class Mail |
| 29495500 | City of Ocala | Attn: William Sexton, City Attorney, 110 SE Watula Ave.<br>Ocala FL 34471 | | First Class Mail |
| 29626637 | CITY OF OCALA | GROWTH MANAGEMENT DIVISION, 201 SE 3RD ST (2ND FLOOR)<br>OCALA FL 34471 | | First Class Mail |
| 29628606 | CITY OF OCALA | GROWTH MGMT DEPT, 201 SE 3RD STREET, 2ND FLOOR<br>Ocala FL 34471 | | First Class Mail |
| 29479119 | CITY OF OCALA | MUNICIPAL SERVICES<br>OCALA FL 34471 | | First Class Mail |
| 29601861 | CITY OF OCALA ACCOUNTS RECEIVABLE | 201 SE 3RD ST<br>Ocala FL 34471 | | First Class Mail |
| 29479120 | CITY OF OCALA UTILITES | 201 SE 3RD STREET<br>OCALA FL 34471-2174 | | First Class Mail |
| 29626390 | CITY OF OCALA UTILITY SERVICES | 201 SE 3RD STREET<br>OCALA FL 34471-2174 | | First Class Mail |
| 29792089 | CITY OF OCALA UTILTY SERVICES | 201 SE 3RD STREET<br>OCALA FL 34471-2174 | | First Class Mail |
| 29479121 | CITY OF OCALA, FL | 201 SE 3RD STREET<br>OCALA FL 34471-2174 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624787 | CITY OF OCEANSIDE | 300 N COAST HWY<br>OCEANSIDE CA 92054 | | First Class Mail |
| 29495574 | City of Oceanside | Attn: John Peter Mullen, City Attorney, 300 N Coast Hwy<br>Oceanside CA 92054 | | First Class Mail |
| 29605182 | CITY OF OCEANSIDE | CASHIERS, 300 NORTH COAST HIGHWAY<br>Oceanside CA 92054-2802 | | First Class Mail |
| 29479122 | CITY OF OCEANSIDE | P.O. BOX 513106<br>LOS ANGELES CA 90051 | | First Class Mail |
| 29626144 | CITY OF OCEANSIDE (BIZ LICENSE) | ATTN: CENTRAL CASHIER300 N. COAST HIGHWAY<br>Oceanside CA 92054 | | First Class Mail |
| 29605183 | CITY OF OCOEE | BUSINESS TAX, 150 NORTH LAKESHORE DR,<br>Ocoee FL 34761-2258 | | First Class Mail |
| 29624702 | CITY OF OCOEE, FL | 1800 AD MIMS RD<br>OCOEE FL 34761 | | First Class Mail |
| 29479123 | CITY OF OCOEE, FL | P.O. BOX 70<br>OCOEE FL 34761 | | First Class Mail |
| 29624770 | CITY OF O'FALLON | 255 S LINCOLN AVE<br>O'FALLON IL 62269 | | First Class Mail |
| 29479124 | CITY OF O'FALLON | PUBLIC WORKS DEPT<br>O'FALLON IL 62269 | | First Class Mail |
| 29486711 | City of Ogden | Attn: City Attorney, 2549 Washington Blvd.<br>Ogden UT 84401 | | First Class Mail |
| 29624831 | CITY OF OKLAHOMA CITY | 420 W MAIN ST, STE 501<br>OKLAHOMA CITY OK 73102 | | First Class Mail |
| 29495426 | City of Oklahoma City | Attn: Clayton Eubanks, General Counsel, 2915 N. Classen Blvd., Suite 213<br>Oklahoma City OK 73106 | | First Class Mail |
| 29479125 | CITY OF OKLAHOMA CITY | P.O. BOX 26570<br>OKLAHOMA CITY OK 73126 | | First Class Mail |
| 29624832 | CITY OF OKLAHOMA CITY, OK | 420 W MAIN ST, STE 501<br>OKLAHOMA CITY OK 73102 | | First Class Mail |
| 29479126 | CITY OF OKLAHOMA CITY, OK | P.O. BOX 26570<br>OKLAHOMA CITY OK 73126-0570 | | First Class Mail |
| 29605184 | CITY OF OLYMPIA | ACCOUNTS RECEIVABLE, PO BOX 7966<br>Olympia WA 98507-7966 | | First Class Mail |
| 29649884 | City of Omaha | 1819 Farnam Street, Suite 1100<br>Omaha NE 68183 | | First Class Mail |
| 29486722 | City of Ontario | Attn: Ruben Duran, City Attorney, Best Best & Krieger LLP., 2855 E. Guasti Rd., Suite 400<br>Ontario CA 91761 | | First Class Mail |
| 29626198 | CITY OF ONTARIO | FINANCIAL SERVICES AGENCY303 EAST B STREET<br>Ontario CA 91764 | | First Class Mail |
| 29792426 | CITY OF ONTARIO | LICENSE DIVISION, 303 EAST B STREET<br>Ontario CA 91764 | | First Class Mail |
| 29479127 | CITY OF ONTARIO WATER\SEWER DEPT | 555 STUMBO RD<br>ONTARIO OH 44906 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200301 | City of Orange | 300 E CHAPMAN AVE<br>Orange Ca 92866 | | First Class Mail |
| 29624781 | CITY OF ORANGE, CA | 300 E CHAPMAN AVE<br>ORANGE CA 92866 | | First Class Mail |
| 29486942 | CITY OF ORANGE, CA | P.O. BOX 30146<br>LOS ANGELES CA 90030-0146 | | First Class Mail |
| 29603390 | CITY OF ORANGEBURG | PO BOX 1183<br>ORANGEBURG SC 29116 | | First Class Mail |
| 29486713 | City of Orem | Attn: City Attorney, 56 N State St<br>Orem UT 84057 | | First Class Mail |
| 29495469 | City of Orlando | Attn: Mayanne Downs, City Attorney, City Hall, 400 South Orange Ave<br>Orlando FL 32801 | | First Class Mail |
| 29605185 | CITY OF ORLANDO | OCCUPATIONAL/BUSINESS LICENSE, 400 S ORANGE AVE-1ST FLOOR, PO BOX 4990<br>Orlando FL 32802-4990 | | First Class Mail |
| 29603391 | CITY OF ORLANDO C/O ORLANDO STOPS | PO BOX 4990<br>ORLANDO FL 32802 | | First Class Mail |
| 29625006 | CITY OF ORLANDO REV COLL (FIRE ALARM PERMIT) | PO BOX 743808<br>Atlanta GA 30374-3808 | | First Class Mail |
| 29626317 | CITY OF OSAGE BEACH | 1000 CITY PARKWAY<br>Osage Beach MO 65065 | | First Class Mail |
| 29486702 | City of Osage Beach | Attn: Cole Bradbury, City Attorney, 1000 City Parkway<br>Osage Beach MO 65065 | | First Class Mail |
| 29601833 | CITY OF OVERLAND | 9119 LACKLAND RD<br>OVERLAND MO 63114 | | First Class Mail |
| 29605186 | CITY OF OVERLAND | ATTN: BUSINESS LICENSE RENEWAL, 9119 LACKLAND ROAD<br>OVERLAND MO 63114 | | First Class Mail |
| 29680400 | City of Owensboro | 101 E. 4th Street<br>Owensboro KY 42303 | | First Class Mail |
| 29486698 | City of Owensboro | Attn: Mark Pfeifer, City Attorney, 101 East 4 Street<br>Owensboro KY 42303 | | First Class Mail |
| 29602676 | CITY OF OWENSBORO KY | PO BOX 10003<br>Owensboro KY 42302-9003 | | First Class Mail |
| 29627478 | CITY OF OWENSBORO KY | PO Box 10008<br>Owensboro KY 42302-9008 | | First Class Mail |
| 29605187 | CITY OF PADUCAH | PO BOX 9001241<br>Louisville KY 40290 | | First Class Mail |
| 29604166 | CITY OF PADUCAH | PO BOX 9001241<br>LOUISVILLE KY 40290-1241 | | First Class Mail |
| 29626643 | CITY OF PALATKA | ALARM PROGRAM, PO BOX 140517<br>IRVING TX 75014-0517 | | First Class Mail |
| 29605188 | CITY OF PALM BEACH GARDENS | 10500 N MILITARY TRAIL<br>West Palm Beach FL 33410 | | First Class Mail |
| 29486944 | CITY OF PALM COAST, FL | 160 LAKE AVE<br>PALM COAST FL 32164 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605189 | CITY OF PALM DESERT | 73-51 FRED WARING DRIVE<br>Palm Desert CA 92260 | | First Class Mail |
| 29486635 | City of Palmdale | Attn: City Attorney, City's Attorney Office, 38300 Sierra Highway, Suite A<br>Palmdale CA 93550 | | First Class Mail |
| 29624864 | CITY OF PALMETTO | 516 8TH AVE W<br>PALMETTO FL 34221 | | First Class Mail |
| 29486675 | City of Palmetto | Attn: City Attorney, 516 8th Avenue W<br>Palmetto FL 34221 | | First Class Mail |
| 29605190 | CITY OF PALMETTO | PO BOX 1209<br>Palmetto FL 34220 | | First Class Mail |
| 29605191 | CITY OF PANAMA CITY | LICENSE DEPARTMENT, P.O. BOX 1880<br>Panama City FL 32402 | | First Class Mail |
| 29605192 | CITY OF PARAGOULD | P.O. BOX 1175<br>Paragould AR 72450 | | First Class Mail |
| 29486709 | City of Parkersburg | Attn: C. Blaine Myers, City Attorney, 1 Government Square<br>Parkersburg WV 26102 | | First Class Mail |
| 29605193 | CITY OF PARMA | DIVISION OF TAXATION, 6611 RIDGE ROAD<br>PARMA OH 44129 | | First Class Mail |
| 29604133 | City of Parma Income Tax Department | 6611 Ridge Rd<br>PARMA OH 44129 | | First Class Mail |
| 29628607 | CITY OF PASADENA | BUSINESS SERVICES SECTION, 280 RAMONA STREET P.O.BOX 7115<br>Pasadena CA 91109-7215 | | First Class Mail |
| 29605194 | CITY OF PASADENA | LICENSE SECTION, 100 N GARFIELD AVE ROOM N106, PO BOX 7115<br>Pasadena CA 91109 | | First Class Mail |
| 29711499 | City of Pasadena | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29628608 | CITY OF PASADENA | PERMIT DEPARTMENT, PO BOX 672<br>Pasadena TX 77501 | | First Class Mail |
| 29711966 | City of Pasadena | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29628609 | City of Pasadena Health Depart | PO BOX 672<br>Pasadena TX 77501 | | First Class Mail |
| 29628611 | CITY OF PEABODY | 24 LOWELL STREET<br>PEABODY MA 01961-3047 | | First Class Mail |
| 29628610 | CITY OF PEABODY | CITY COLLECTOR, PO BOX 3047<br>Peabody MA 01961-3047 | | First Class Mail |
| 29650757 | CITY OF PEABODY, MA | 24 LOWELL ST<br>PEABODY MA 01960 | | First Class Mail |
| 29486946 | CITY OF PEABODY, MA | P.O. BOX 3047<br>PEABODY MA 01961-3047 | | First Class Mail |
| 29628612 | City of Peachtree Corners | 310 Technology Parkway<br>Peachtree Corners GA 30092 | | First Class Mail |
| 29486604 | City of Pearland | Attn: Darrin M. Coker, City Attorney, City hall, 3519 Liberty Dr.<br>Pearland TX 77581 | | First Class Mail |
| 29628613 | CITY OF PEARLAND | HEALTH DEPARTMENT, 3519 LIBERTY DRIVE<br>Pearland TX 77581 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650814 | CITY OF PEARLAND WATER DEPARTMENT | 3519 LIBERTY DR<br>PEARLAND TX 77581 | | First Class Mail |
| 29486947 | CITY OF PEARLAND WATER DEPARTMENT | P.O. BOX 206022<br>DALLAS TX 75320-6022 | | First Class Mail |
| 29628614 | CITY OF PEMBROKE PINES | 10100 PINES BOULEVARD<br>PEMBROKE PINES FL 33026 | | First Class Mail |
| 29486636 | City of Pensacola | Attn: Adam Cobb, City Attorney, 222 W. Main St., Seventh Floor<br>Pensacola FL 32502 | | First Class Mail |
| 29628615 | CITY OF PENSACOLA | BUSINESS TAX, PO BOX 12910, 222 WEST MAIN ST., 5TH FLOOR<br>Pensacola FL 32521-0015 | | First Class Mail |
| 29650748 | CITY OF PENSACOLA, FL | 222 W MAIN ST<br>PENSACOLA FL 32502 | | First Class Mail |
| 29486948 | CITY OF PENSACOLA, FL | P.O. BOX 12910<br>PENSACOLA FL 32521-0044 | | First Class Mail |
| 29495459 | City of Peoria | Attn: Hayes, Patrick, Corporation Counsel, 419 Fulton Street, Room 403<br>Peoria IL 61602 | | First Class Mail |
| 29495474 | City of Philadelphia | Attn: Renee Garcia, City Solicitor, 1515 Arch St., 17th Floor<br>Philadelphia PA 19102 | | First Class Mail |
| 29765396 | City of Philadelphia | City of Philadelphia Law Department, Attn: Megan Harper, Tax Litigation & Collections Unit, 1401 JFK Blvd., 5th Fl.<br>Philadelphia PA 19102 | | First Class Mail |
| 29628618 | CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE, P.O. BOX 806<br>Philadelphia PA 19105-0806 | | First Class Mail |
| 29604095 | City of Philadelphia | Department of Revenue PO Box 1393<br>Philadelphia PA 19105-1393 | | First Class Mail |
| 29628616 | CITY OF PHILADELPHIA | LICENSE ISSUANCE UNIT, PO BOX 1942<br>Philadelphia PA 19102 | | First Class Mail |
| 29628617 | CITY OF PHILADELPHIA | PO BOX 56318<br>Philadelphia PA 19130-6318 | | First Class Mail |
| 29651005 | CITY OF PHILADELPHIA - WATER REVENUE, PA | MUNICIPAL SERVICES BLDG, 1401 JOHN F KENNEDY BLVD<br>PHILADELPHIA PA 19102 | | First Class Mail |
| 29486949 | CITY OF PHILADELPHIA - WATER REVENUE, PA | P.O. BOX 41496<br>PHILADELPHIA PA 19101-1496 | | First Class Mail |
| 29486638 | City of Phoenix | Attn: City Attorney, Phoenix City Hall, 200 West Washington Street<br>Phoenix AZ 85003 | | First Class Mail |
| 29628101 | City of Phoenix | Police Department, P.O. Box 29122<br>Phoenix AZ 85038 | | First Class Mail |
| 29486950 | CITY OF PHOENIX (AZ) | P.O. BOX 29100<br>PHOENIX AZ 85038 | | First Class Mail |
| 29602131 | CITY OF PHOENIX (FALSE ALARMS) | ATTN: Alarm Permit RenewalsPO BOX 29117<br>Phoenix AZ 85038-9117 | | First Class Mail |
| 29624723 | CITY OF PHOENIX, AZ | 200 W WASHINGTON ST<br>PHOENIX AZ 85003 | | First Class Mail |
| 29486951 | CITY OF PHOENIX, AZ - 29100 | P.O. BOX 29100<br>PHOENIX AZ 85038-9100 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628620 | CITY OF PINELLAS | BUILDING DEVELOPMENT, 6051 78TH AVENUE NORTH<br>Pinellas Park FL 33781 | | First Class Mail |
| 29603207 | CITY OF PINELLAS PARK | TECHNICAL SERVICE BUILDING, 6051 78TH AVENUE NORTH<br>PINELLAS PARK FL 33781 | | First Class Mail |
| 29624860 | CITY OF PINELLAS PARK UTILITY | 5141 - 78TH AVE NORTH<br>PINELLAS PARK FL 33781 | | First Class Mail |
| 29626389 | CITY OF PINELLAS PARK UTILITY | P.O. BOX 1337<br>PINELLAS PARK FL 33780-1337 | | First Class Mail |
| 29605195 | CITY OF PINOLE | 2131 PEAR STREET<br>Pinole CA 94564 | | First Class Mail |
| 29495540 | City of Piqua | Attn: Frank Patrizio, City Attorney, 201 W Water Street<br>Piqua OH 45356 | | First Class Mail |
| 29604149 | City of Piqua Income Tax Dept | City of Piqua Income Tax Dept, 201 W Water St<br>Piqua OH 45356-2235 | | First Class Mail |
| 29486953 | CITY OF PIQUA UTILITIES | 201 W WATER STREET<br>PIQUA OH 45356 | | First Class Mail |
| 29602641 | CITY OF PIQUA UTILITY BUSINESS OFFICE | UTILITY BUSINESS OFFICE201 WEST WATER STREET<br>Piqua OH 45356 | | First Class Mail |
| 29486567 | City of Pittsburgh | Attn: City Solicitor, City-County Building, 414 Grant St<br>Pittsburgh PA 15219 | | First Class Mail |
| 29487851 | City of Pittsfield | CITY CLERKS OFFICE, 70 ALLEN ST STE 103<br>PITTSFIELD MA 01201-6267 | | First Class Mail |
| 29605197 | CITY OF PLANO | ENVIROMENTAL HEALTH, 1520 K AVENUE #210<br>PLANO TX 75074 | | First Class Mail |
| 29605196 | CITY OF PLANO | PO BOX 860358<br>Plano TX 75086 | | First Class Mail |
| 29650794 | CITY OF PLANT CITY | 302 W REYNOLDS ST<br>PLANT CITY FL 33563 | | First Class Mail |
| 29486954 | CITY OF PLANT CITY | PO BOX C<br>PLANT CITY FL 33564-9003 | | First Class Mail |
| 29792106 | CITY OF PLANT CITY UTILITIES DEPT. | PO BOX C<br>PLANT CITY FL 33564-9003 | | First Class Mail |
| 29626391 | CITY OF PLANT CITY UTILITY DEPT. | PO BOX C<br>PLANT CITY FL 33564-9003 | | First Class Mail |
| 29603209 | CITY OF PLANT CITY/OCC LIC | BUSINESS TAX DIVISION, P.O. BOX C<br>PLANT CITY FL 33564-9003 | | First Class Mail |
| 29624822 | CITY OF PLANTATION, FL | 400 NW 73RD AVE<br>PLANTATION FL 33317 | | First Class Mail |
| 29486955 | CITY OF PLANTATION, FL | P.O. BOX 31132<br>TAMPA FL 33631 | | First Class Mail |
| 29605198 | CITY OF PLEASANT HILL | BUSINESS LICENSE DEPARTMENT, 100 GREGORY LANE<br>Pleasant Hill CA 94523-3323 | | First Class Mail |
| 29605199 | City Of Pompano Beach | Development Services Department--Alarm, Billing/Building Inspections Division, 100 West Atlantic Blvd<br>Pompano Beach FL 33060 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605200 | CITY OF POMPANO BEACH | PO BOX 1300<br>Pompano Beach FL 33061 | | First Class Mail |
| 29650587 | CITY OF POMPANO BEACH, FL | 100 W ATLANTIC BLVD<br>POMPANO BEACH FL 33060 | | First Class Mail |
| 29486956 | CITY OF POMPANO BEACH, FL | P.O. BOX 908<br>POMPANO BEACH FL 33061 | | First Class Mail |
| 29650846 | CITY OF PORT ARTHUR | 444 4TH ST<br>PORT ARTHUR TX 77641 | | First Class Mail |
| 29486710 | City of Port Arthur | Attn: Roxann Cotroneo , City Attorney, 444 4th Street<br>Port Arthur TX 77640 | | First Class Mail |
| 29479128 | CITY OF PORT ARTHUR | P.O. BOX 1089<br>PORT ARTHUR TX 77641 | | First Class Mail |
| 29486663 | City of Port Orange | Attn: Matthew J. Jones, City Attorney, 100 City Center Circle<br>Port Orange FL 32129 | | First Class Mail |
| 29603393 | CITY OF PORT RICHEY | PAYMENT PROCESSING CENTER, PO BOX 35131<br>SEATTLE WA 98124-5131 | | First Class Mail |
| 29603392 | CITY OF PORT RICHIE PAYMENT PROCESSING CENTER | PO BOX 35131<br>SEATTLE WA 98124 | | First Class Mail |
| 29479129 | CITY OF PORT ST LUCIE | 250 NW COUNTRY CLUB DRIVE<br>PORT ST LUCIE FL 34985 | | First Class Mail |
| 29486682 | City of Port St Lucie | Attn: Richard Berrios, City Attorney, 121 SW Port St.Lucie Blvd.<br>Port St. Lucie FL 34984 | | First Class Mail |
| 29605201 | CITY OF PORT ST. LUCIE | BUSINESS TAX OFFICE, 121 SW PORT ST.LUCIE BLVD,BLDG B<br>Port Saint Lucie FL 34984 | | First Class Mail |
| 29479130 | CITY OF PORTAGE | 7900 S WESTNEDGE<br>PORTAGE MI 49002 | | First Class Mail |
| 29601834 | CITY OF PORTAGE | 7900 S WESTNEDGE AVE<br>Portage MI 49002 | | First Class Mail |
| 29487809 | City of Portage | 7900 S WESTNEDGE AVE<br>PORTAGE MI 49002-5117 | | First Class Mail |
| 29495407 | City of Portage | Attn: City Attorney, 7900 South Westnedge Avenue<br>Portage MI 49002 | | First Class Mail |
| 29486718 | City of Portage | Attn: Dan L. Whitten, City Attorney, Whitten & Whitten, 6183 Central Ave<br>Portage IN 46368 | | First Class Mail |
| 30357621 | City of Portage | Care of Attorney Robert E Thall, 470 W. Centre Ave, Suite A<br>Portage MI 49024 | | First Class Mail |
| 29604093 | City of Portland | City of Portland Revenue Division PO Box 8038<br>Portland OR 97207 | | First Class Mail |
| 29495548 | City of Prattville | Attn: Rob Riddle, City Attorney, 400 S Union St, Ste 395<br>Montgomery AL 36104 | | First Class Mail |
| 29602930 | CITY OF PRATTVILLE | PO BOX 680190<br>Prattville AL 36068 | | First Class Mail |
| 29486630 | City of Pueblo | Attn: City Attorney, City Attorney's Office, 1 City Hall Place<br>Pueblo CO 81003 | | First Class Mail |
| 29487536 | City of Pueblo | C/O FINANCE DEPT, PO BOX 1427<br>PUEBLO CO 81002-1427 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605202 | CITY OF PUEBLO | PO BOX 1427<br>Pueblo CO 81002 | | First Class Mail |
| 29603064 | CITY OF PUEBLO COLORADO | 1 CITY HALL PLFINANCE DEPT/SALES TAX DIV<br>Pueblo CO 81003 | | First Class Mail |
| 29650808 | CITY OF PUYALLUP - UTILITIES | 333 S MERIDIAN, 3RD FLOOR<br>PUYALLUP WA 98371 | | First Class Mail |
| 29479131 | CITY OF PUYALLUP - UTILITIES | P.O. BOX 35160<br>SEATTLE WA 98124-5160 | | First Class Mail |
| 29624373 | City of Quincy | 1305 Hancock<br>Quincy MA 02169 | | First Class Mail |
| 29890452 | City of Quincy | 1305 Hancock Street<br>Quincy MA 02169 | | First Class Mail |
| 29480016 | City of Quincy, MA | 1305 Hancock St, 2nd Floor, 2nd Floor<br>Quincy MA 02169 | | First Class Mail |
| 29624243 | City Of Quincy-Wgts | 55 Sea Street<br>Quincy MA 02169 | | First Class Mail |
| 29480049 | City Of Quincy-Wgts & Measures | 1305 Hancock St, 2nd Floor<br>Quincy MA 02169 | | First Class Mail |
| 29603027 | CITY OF RAINBOW CITY | 3700 RAINBOW DRIVE<br>Rainbow City AL 35906 | | First Class Mail |
| 29495494 | City of Raleigh | Attn: Karen Musgrave McDonald, City Attorney, One Exchange Plaza<br>Raleigh NC 27601 | | First Class Mail |
| 29479132 | CITY OF RALEIGH | P.O. BOX 71081<br>CHARLOTTE NC 28272 | | First Class Mail |
| 29603394 | CITY OF RALEIGH | PO BOX 71081<br>CHARLOTTE NC 28272-1081 | | First Class Mail |
| 29624985 | CITY OF RALEIGH | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST<br>RALEIGH NC 27601 | | First Class Mail |
| 29479133 | CITY OF RALEIGH, NC | P.O. BOX 71081<br>CHARLOTTE NC 28272-1081 | | First Class Mail |
| 29624986 | CITY OF RALEIGH, NC | RALEIGH MUNICIPAL BLDG, 222 W HARGETT ST<br>RALEIGH NC 27601 | | First Class Mail |
| 29605203 | CITY OF RANCHO CORDOVA | 2729 PROSPECT PARK DRIVE<br>Rancho Cordova CA 95670 | | First Class Mail |
| 29486715 | City of Rancho Cordova | Attn: Adam Lindgren, City Attorney, 2729 Prospect Park Drive<br>Rancho Cordova CA 95670 | | First Class Mail |
| 29605204 | CITY OF RANCHO CUCAMONGA | P.O. BOX 807, 10500 CIVIC CENTER DRIVE<br>Rancho Cucamonga CA 91730 | | First Class Mail |
| 29650602 | CITY OF RANCHO CUCAMONGA, CA | 10500 CIVIC CENTER DR<br>RANCHO CUCAMONGA CA 91730 | | First Class Mail |
| 29479134 | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 4499<br>RANCHO CUCAMONGA CA 91729-4499 | | First Class Mail |
| 29605205 | CITY OF REDDING | CITY CLERK-LICENSING DIV, PO BOX 496071<br>Redding CA 96049-6071 | | First Class Mail |
| 29650817 | CITY OF REDDING, CA | 3611 AVTECH PKWY<br>REDDING CA 96002 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479135 | CITY OF REDDING, CA/496081 | P.O. BOX 496081<br>REDDING CA 96049-6081 | | First Class Mail |
| 30159549 | CITY OF REDLANDS, CA | 300 E. STATE ST., # 690<br>REDLANDS CA 92373 | | First Class Mail |
| 29624810 | CITY OF REDLANDS, CA | 35 CAJON ST<br>REDLANDS CA 92373 | | First Class Mail |
| 29479136 | CITY OF REDLANDS, CA/6903 | P.O. BOX 6903<br>REDLANDS CA 92375-0903 | | First Class Mail |
| 29605206 | CITY OF REDMOND | 15670 NE 85TH STREET, PO BOX 97010<br>Redmond WA 98073-9710 | | First Class Mail |
| 29966957 | City of Redmond | PO BOX 97010, MS: 3NFN<br>Redmond WA 98073 | | First Class Mail |
| 29628621 | CITY OF REDMOND BUS. LIC. | P.O. BOX 3745<br>Seattle WA 98124-3745 | | First Class Mail |
| 29650669 | CITY OF REDMOND, WA | 15670 NE 85TH ST<br>SEATTLE WA 98052 | | First Class Mail |
| 29479137 | CITY OF REDMOND, WA | P.O. BOX 3745<br>SEATTLE WA 98124-3745 | | First Class Mail |
| 29628622 | CITY OF REDWOOD | CITY FIRE DEPARTMENT, P.O. BOX 3629<br>REDWOOD CITY CA 94064-3629 | | First Class Mail |
| 29624617 | CITY OF REDWOOD CITY | 1017 MIDDLEFIELD RD<br>REDWOOD CITY CA 94063 | | First Class Mail |
| 29479138 | CITY OF REDWOOD CITY/841201 | P.O. BOX 841201<br>LOS ANGELES CA 90084-1201 | | First Class Mail |
| 29628623 | City of Reno | Alarm Program, P.O. Box 142857<br>Irving TX 75014 | | First Class Mail |
| 29628624 | CITY OF RENO | PO BOX 1900, ATTN: BUSINESS LICENSING<br>RENO NV 89505 | | First Class Mail |
| 29628625 | CITY OF RENTON | LICENSE DIVISION, 1055 SOUTH GRADY WAY<br>Renton WA 98057 | | First Class Mail |
| 29650603 | CITY OF RENTON, WA | 1055 S GRADY WAY<br>RENTON WA 98057 | | First Class Mail |
| 29479139 | CITY OF RENTON, WA | P.O. BOX 9119<br>RENTON WA 98057-3002 | | First Class Mail |
| 29486723 | City of Reynoldsburg | Attn: Chris Shook, City Attorney, 7232 East Main Street<br>Reynoldsburg OH 43068 | | First Class Mail |
| 29486646 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Suite 400<br>Richmond VA 23219 | | First Class Mail |
| 29495415 | City of Richmond | Attn: Laura K. Drewry, City Attorney, 900 E. Broad Street, Chesterfield, VA 23832<br>Richmond VA 23219 | | First Class Mail |
| 29603395 | CITY OF RICHMOND | DEPARTMENT OF PUBLIC UTILITIES, PO BOX 71210<br>CHARLOTTE NC 28272-1210 | | First Class Mail |
| 29628626 | CITY OF RICHMOND HEIGHTS | 1330 SOUTH BIG BEND BLVD<br>Saint Louis MO 63117 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29788966 | City of Richmond, Dept of Public Utilities | 730 E Broad St, 5th Fl<br>Richmond VA 23219 | | First Class Mail |
| 29624953 | CITY OF RICHMOND, VA | 900 E BROAD ST, RM 115<br>RICHMOND VA 23219 | | First Class Mail |
| 29479140 | CITY OF RICHMOND, VA | P.O. BOX 71210<br>CHARLOTTE NC 28272-1210 | | First Class Mail |
| 29603396 | CITY OF RICHMOND, VIRGINIA | DIVISION OF COLLECTIONS, PO BOX 26505<br>RICHMOND VA 23261-6505 | | First Class Mail |
| 29628627 | CITY OF RIFLE | PO BOX 1908<br>Rifle CO 81650 | | First Class Mail |
| 29628628 | CITY OF RIVERSIDE | 3900 MAIN STREET<br>Riverside CA 92522 | | First Class Mail |
| 29650898 | CITY OF RIVIERA BEACH | 600 W BLUE HERON BLVD<br>RIVIERA BEACH FL 33404 | | First Class Mail |
| 29486957 | CITY OF RIVIERA BEACH | P.O. BOX 916035<br>ORLANDO FL 32891 | | First Class Mail |
| 29602036 | CITY OF RIVIERA BEACH | PO BOX DRAWER 10682<br>Riviera Beach FL 33404 | | First Class Mail |
| 29495504 | City of Rivierabeach | Attn: Dawn Wynn, City Attorney, 1481 W. 15th Street<br>Riviera Beach FL 33404 | | First Class Mail |
| 29495420 | City of Roanoke | Attn: Tim Spencer, City Attorney, 215 Church Avenue SW, Room 464<br>Roanoke VA 24011 | | First Class Mail |
| 29624239 | City of Rochester | 30 Church Street, Room 100-A<br>Rochester NY 14614 | | First Class Mail |
| 29486608 | City of Rochester | Attn: Patrick Beath, Corporate Counsel, 30 Church St.<br>Rochester NY 14614 | | First Class Mail |
| 29487868 | City of Rochester | CODE ENFORCEMENT, 31 WAKEFIELD ST<br>ROCHESTER NH 03867-1916 | | First Class Mail |
| 29624824 | CITY OF ROCHESTER HILLS WATER & SEWER | 400 SIXTH ST<br>ROCHESTER MI 48307 | | First Class Mail |
| 29486958 | CITY OF ROCHESTER HILLS WATER & SEWER | P.O. BOX 94593<br>CLEVELAND OH 44101-4593 | | First Class Mail |
| 29972271 | City of Rochester Water & Sewer | 400 Sixth Street<br>Rochester MI 48307 | | First Class Mail |
| 29972272 | City of Rochester Water & Sewer | Law Office of Jeffrey Kragt, 410 W. University Dr., Ste. 200<br>Rochester MI 48307 | | First Class Mail |
| 29628629 | CITY OF ROCK HILL | 155 JOHNSTON ST., P.O. BOX 11646 ROOM 260<br>Rock Hill SC 29731 | | First Class Mail |
| 29650666 | CITY OF ROCK HILL - UTILITIES | 155 JOHNSTON ST<br>ROCK HILL SC 29730 | | First Class Mail |
| 29486959 | CITY OF ROCK HILL - UTILITIES | P.O. BOX 63039<br>CHARLOTTE NC 28263 | | First Class Mail |
| 29650668 | City Of Rock Hill, SC | 156 Johnston St<br>Rock Hill SC 29730 | | First Class Mail |
| 29973692 | City Of Rock Hill, SC | Elizabeth Doves Sealy, 155 Johnston St.<br>Rock Hill SC 29730 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486960 | CITY OF ROCK HILL, SC | P.O. BOX 63039 CHARLOTTE NC 28263-3039 | | First Class Mail |
| 29495457 | City of RockHill | Attn: Chisa Putman, Sr. Solicitor, City Hall, 155 Johnston Street RockHill SC 29730 | | First Class Mail |
| 29650608 | CITY OF ROCKVILLE, MD | 111 MARYLAND AVE ROCKVILLE MD 20850 | | First Class Mail |
| 29486961 | CITY OF ROCKVILLE, MD | P.O. BOX 37015 BALTIMORE MD 21297-3015 | | First Class Mail |
| 29900712 | CITY OF ROCKY MOUNT | 224 S. FRANKLIN ST ROCKY MOUNT NC 27801 | | First Class Mail |
| 29650806 | CITY OF ROCKY MOUNT | 331 S FRANKLIN ST ROCKY MOUNT NC 27802 | | First Class Mail |
| 29900711 | CITY OF ROCKY MOUNT | ATTN: COLLECTIONS, PO BOX 1180 ROCKY MOUNT NC 27801 | | First Class Mail |
| 29495455 | City of Rocky Mount | Attn: Jep Rose, City Attorney, 1151 Falls Road, Suite 1000 Rocky Mount NC 27804 | | First Class Mail |
| 29486962 | CITY OF ROCKY MOUNT | P.O. BOX 1180 ROCKY MOUNT NC 27802 | | First Class Mail |
| 29624881 | CITY OF ROME | 601 BROAD ST ROME GA 30161 | | First Class Mail |
| 29486585 | City of Rome | Attn: J. Anderson (Andy) Davis, City Attorney, Brinson Askew Berry, PO Box 5007 Rome GA 30162 | | First Class Mail |
| 29602037 | CITY OF ROME | P.O. BOX 1433 ROME GA 30162 | | First Class Mail |
| 29486963 | CITY OF ROME | P.O. BOX 1711 ROME GA 30162 | | First Class Mail |
| 29628630 | CITY OF ROME | PO BOX 1433 ROME GA 30162-1433 | | First Class Mail |
| 29624798 | CITY OF ROSEVILLE, CA | 311 VERNON ST ROSEVILLE CA 95678 | | First Class Mail |
| 30163449 | City of Roseville, CA | City of Roseville Utilities Customer Care, Leilani Baroman, 116 S. Grant St., Ste 100 Roseville CA 95678 | | First Class Mail |
| 29486964 | City of Roseville, CA | P.O. Box 619136 Roseville CA 95661-9136 | | First Class Mail |
| 29486965 | CITY OF ROSEVILLE, MI | 29777 GRATIOT AVE ROSEVILLE MI 48066 | | First Class Mail |
| 29650724 | CITY OF ROYAL OAK, MI | 203 S TROY ST ROYAL OAK MI 48067 | | First Class Mail |
| 29486966 | CITY OF ROYAL OAK, MI | P.O. BOX 64 ROYAL OAK MI 48068-0064 | | First Class Mail |
| 29486734 | City of Sacramento | Attn: Susana Alcala Wood, City Attorney, 915 I Street, New City Hall, 5th Floor Sacramento CA 95814 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628631 | City of Sacramento | PO Box 1018<br>Sacramento CA 95812-1018 | | First Class Mail |
| 29603004 | CITY OF SACRAMENTO | REVENUE DIVISIONPO BOX 1018<br>Sacramento CA 95812 | | First Class Mail |
| 29628632 | CITY OF SACRAMENTO | ROOM 1214, CITY HALL, 915 I STREET<br>Sacramento CA 95814-2604 | | First Class Mail |
| 29495425 | City of Saginaw | Attn: David M. Gilbert, City Attorney, Gilbert, Smith & Borrello, P.C., 721 S Michigan Ave<br>Saginaw MI 48602 | | First Class Mail |
| 29603115 | CITY OF SAINT PAUL (F/A ONLY) | FALSE ALARM UNIT367 GROVE STREET<br>Saint Paul MN 55101 | | First Class Mail |
| 29626153 | CITY OF SAINT PAUL (PERMITS ONLY) | DEPT OF SAFETY & INSPECTION375 JACKSON STREETSUITE 220<br>Saint Paul MN 55101-1806 | | First Class Mail |
| 29628633 | CITY OF SALEM | 114N BROAD STREET<br>Salem VA 24153 | | First Class Mail |
| 29624877 | CITY OF SALEM | 555 LIBERTY ST SE, RM 100<br>SALEM OR 97301 | | First Class Mail |
| 29495533 | City of Salem | Attn: Thomas Bowers, City Attorney, Salem City Courthouse, 2 East Calhoun St.<br>Salem VA 24153 | | First Class Mail |
| 29486967 | CITY OF SALEM | P.O. BOX 715997<br>PHILADELPHIA PA 19171 | | First Class Mail |
| 29649823 | City of Salem Treasu | PO Box 869114 N Broad Street<br>Salem VA 24153 | | First Class Mail |
| 29479944 | City of Salem Treasurer's Office | 114 North Broad St, City Hall, City Hall<br>Salem VA 24153 | | First Class Mail |
| 29602824 | CITY OF SALEM VA TREASURER | PO BOX 869<br>Salem VA 24153 | | First Class Mail |
| 29624632 | CITY OF SALEM, VA | 114 N BROAD ST<br>SALEM VA 24153 | | First Class Mail |
| 29625821 | CITY OF SALEM, VA | 114 NORTH BROAD STREET<br>Salem VA 24153 | | First Class Mail |
| 29486968 | CITY OF SALEM, VA | P.O. BOX 715997<br>PHILADELPHIA PA 19171 | | First Class Mail |
| 29628634 | CITY OF SALINAS | FINANCE DEPARTMENT, 200 LINCOLN AVENUE<br>Salinas CA 93901 | | First Class Mail |
| 29628635 | CITY OF SALISBURY | 125 N. DIVISION STREET<br>Salisbury MD 21801-4940 | | First Class Mail |
| 29626085 | CITY OF SALISBURY | PO BOX 479<br>Salisbury NC 28145 | | First Class Mail |
| 29624968 | CITY OF SALISBURY-NC | CITY OFFICE BLDG, 132 N MAIN ST<br>SALISBURY NC 28144 | | First Class Mail |
| 29486969 | CITY OF SALISBURY-NC | P.O. BOX 740600<br>ATLANTA GA 30374 | | First Class Mail |
| 29495542 | City of San Angelo | Attn: Brandon Dyson, City Attorney, 72 W. College Ave.<br>San Angelo TX 76903 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487890 | City of San Antoinio | 315 S SANTA ROSA ST<br>SAN ANTONIO TX 78207 | | First Class Mail |
| 29650113 | City of San Antonio | 315 S Santa Rosa St<br>San Antonio TX 78207 | | First Class Mail |
| 29495482 | City of San Antonio | Attn: Andy Segovia, City Attorney, 203 S. St. Mary's St., 2nd Floor<br>San Antonio TX 78205 | | First Class Mail |
| 29625176 | CITY OF SAN ANTONIO ALARMS OFFICE | 2010 NW 175TH ST<br>MIAMI GARDENS FL 33056-4755 | | First Class Mail |
| 29605207 | City of San Antonio Alarms Office | 315 S.Santa Rosa St.<br>San Antonio TX 78207 | | First Class Mail |
| 29605208 | City of San Antonio Treasury Division | P.O. Box 839975<br>San Antonio TX 78283-3975 | | First Class Mail |
| 29605209 | CITY OF SAN ANTONIO,S.A. METRO | FINANCIAL SERVICES DIVISION, REVENUE COLLECTIONS, PO BOX 60<br>San Antonio TX 78291-0060 | | First Class Mail |
| 29725070 | City of San Diego | 1200 Third Avenue<br>San Diego CA 92101 | | First Class Mail |
| 29495570 | City of San Diego | Attn: Mara Elliott, City Attorney, 1200 Third Avenue Suite 1620<br>San Diego CA 92101 | | First Class Mail |
| 29605210 | CITY OF SAN DIEGO | OFFICE OF THE CITY TREASURER, P.O. BOX 121536<br>San Diego CA 92112-1536 | | First Class Mail |
| 30338704 | City of San Diego | PO Box 129039<br>San Diego CA 92112 | | First Class Mail |
| 30357051 | City of San Jose | 200 E SANTA CLARA ST, 13TH FL<br>SAN JOSE CA 95113 | | First Class Mail |
| 29605211 | CITY OF SAN JOSE | BUSINESS TAX & REG PERMIT, DEPT # 34370, PO BOX 3900<br>San Francisco CA 94139-0001 | | First Class Mail |
| 29486729 | City of San Leandro | Attn: Richard Pio Roda, City Attorney, 835 East 14th Street<br>San Leandro CA 94577 | | First Class Mail |
| 29605212 | CITY OF SAN LEANDRO | BUSINESS LICENSING, 8839 N. CEDAR AVE. #212<br>Fresno CA 93720 | | First Class Mail |
| 29605213 | CITY OF SAN LUIS OBISPO | 99 PALM STREET, PO BOX 8112<br>San Luis Obispo CA 93403-8112 | | First Class Mail |
| 29650782 | CITY OF SANFORD | 300 N PARK AVE<br>SANFORD FL 32771 | | First Class Mail |
| 29486686 | City of Sanford | Attn: William L. Colbert, City Attorney, 300 International Parkway, Suite 100<br>Lake Mary FL 32746 | | First Class Mail |
| 29605214 | CITY OF SANFORD | BUSINESS TAX DEPT, PO BOX 1788<br>Sanford FL 32772-1788 | | First Class Mail |
| 29627195 | CITY OF SANFORD | P.O. BOX 1788<br>SANFORD FL 32772-1788 | | First Class Mail |
| 29486970 | CITY OF SANFORD | P.O. BOX 2847<br>SANFORD FL 32772 | | First Class Mail |
| 29650783 | CITY OF SANFORD, FL | 300 N PARK AVE<br>SANFORD FL 32771 | | First Class Mail |
| 29486971 | CITY OF SANFORD, FL | P.O. BOX 2847<br>SANFORD FL 32772 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495571 | City of Santa Ana | Attn: Sonia R. Carvalho, City Attorney, 20 Civic Center Plaza<br>Santa Ana CA 92701 | | First Class Mail |
| 29605215 | CITY OF SANTA ANA FINANCE DEPT | TREASURY DIV-BUSINESS LICENSING, 20 CIVIC CENTER PLAZA, PO BOX 1964<br>Santa Ana CA 92702-1964 | | First Class Mail |
| 29605216 | CITY OF SANTA FE | PO BOX 909<br>Santa Fe NM 87504 | | First Class Mail |
| 29605217 | City of Santa Fe False Alarm Reduction P | PO Box 912695<br>Denver CO 80291-2695 | | First Class Mail |
| 29605218 | CITY OF SANTA MONICA | REVENUE DIVISION, 1685 MAIN STREET ROOM 103, PO BOX 2200<br>Santa Monica CA 90407-2200 | | First Class Mail |
| 29624694 | CITY OF SANTA MONICA, CA | 1685 MAIN ST<br>SANTA MONICA CA 90401 | | First Class Mail |
| 29479141 | CITY OF SANTA MONICA, CA | P.O. BOX 7125<br>ARTESIA CA 90702-7125 | | First Class Mail |
| 29605219 | CITY OF SANTA ROSA | PO BOX 1673<br>Santa Rosa CA 95402 | | First Class Mail |
| 29495557 | City of Sarasota | Attn: Robert M. Fournier, City Attorney, 1 So. School Avenue, Suite 700<br>Sarasota FL 34237 | | First Class Mail |
| 29628636 | CITY OF SARASOTA | LOCAL BUSINESS TAX, 1561 1ST STREET, 2ND FLR ANNEX BLG<br>Sarasota FL 34236 | | First Class Mail |
| 29603398 | CITY OF SARASOTA | PAYMENT PROCESSING CENTER, PO BOX 742527<br>CINCINNATI OH 45274-2527 | | First Class Mail |
| 29495512 | City of Savannah | Attn: Bates Lovett, City Attorney, 2 East Bay Street<br>Savannah GA 31401 | | First Class Mail |
| 29479873 | City of Savannah Tax Assessor's Office | 305 Fahm St<br>Savannah GA 31401 | | First Class Mail |
| 29624969 | CITY OF SAVANNAH, GA | COASTAL GEORGIA CENTER, 305 FAHM ST<br>SAVANNAH GA 31401 | | First Class Mail |
| 29479142 | CITY OF SAVANNAH, GA | P.O. BOX 1968<br>SAVANNAH GA 31402-1968 | | First Class Mail |
| 29628637 | City Of Scranton | 340 N. Washington Ave.<br>Scranton PA 18503 | | First Class Mail |
| 29650920 | CITY OF SEATTLE/SEATTLE CITY LIGHT | 700 5TH AVE<br>SEATTLE WA 98104 | | First Class Mail |
| 29479143 | CITY OF SEATTLE/SEATTLE CITY LIGHT | P.O. BOX 35178<br>SEATTLE WA 98124-5178 | | First Class Mail |
| 29650921 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | 700 5TH AVE<br>SEATTLE WA 98104 | | First Class Mail |
| 29479144 | CITY OF SEATTLE/SEATTLE PUBLIC UTILITIES | P.O. BOX 35177<br>SEATTLE WA 98124-5177 | | First Class Mail |
| 29479145 | CITY OF SEDALIA | 200 S OSAGE AVE<br>SEDALIA MO 65301 | | First Class Mail |
| 29625652 | CITY OF SEDALIA | 200 S. OSAGE<br>Sedalia MO 65301 | | First Class Mail |
| 29628638 | CITY OF SEDALIA | 200 SOUTH OSAGE AVENUE<br>Sedalia MO 65301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486616 | City of Sedalia | Attn: City Attorney, 200 South Osage Avenue<br>Sedalia MO 65301 | | First Class Mail |
| 29623736 | City Of Seguin | 205 N River<br>Seguin TX 78155 | | First Class Mail |
| 29650726 | CITY OF SEGUIN, TX | 205 N RIVER ST<br>SEGUIN TX 78155 | | First Class Mail |
| 29479146 | CITY OF SEGUIN, TX | P.O. BOX 591<br>SEGUIN TX 78155 | | First Class Mail |
| 29628639 | CITY OF SEMINOLE | 9199 113TH STREET NORTH<br>Seminole FL 33772 | | First Class Mail |
| 29479147 | CITY OF SEYMOUR SMSU | 301-309 N CHESTNUT<br>SEYMOUR IN 47274 | | First Class Mail |
| 29628640 | CITY OF SHAWNEE | 11110 JOHNSON DRIVE<br>Shawnee KS 66203 | | First Class Mail |
| 29650670 | CITY OF SHAWNEE | 16 W 9TH ST<br>SHAWNEE OK 74801 | | First Class Mail |
| 29486619 | City of Shawnee | Attn: City Attorney, City Hall, 16 West 9th Street<br>Shawnee OK 74801-6812 | | First Class Mail |
| 29486732 | City of Shawnee | Attn: Jenny Smith , City Attorney, 11110 Johnson Dr.<br>Shawnee KY 66203-2750 | | First Class Mail |
| 29479148 | CITY OF SHAWNEE | P.O. BOX 248939<br>OKLAHOMA CITY OK 73124 | | First Class Mail |
| 29628641 | CITY OF SHERIDAN | 4101 S FEDERAL BLVD<br>SHERIDAN CO 80110-5399 | | First Class Mail |
| 29650796 | CITY OF SHERMAN | 317 S TRAVIS ST<br>SHERMAN TX 75090 | | First Class Mail |
| 30357134 | City of Sherman | Abernathy, Roeder, Boyd & Hullett, P.C, Paul M. Lopez, 1700 Redbud Blvd, Suite 300<br>McKinney TX 75069 | | First Class Mail |
| 29486712 | City of Sherman | Attn: Ryan Pittman, City Attorney, 220 West Mulberry, PO Box 1106<br>Sherman TX 75092 | | First Class Mail |
| 30357135 | City of Sherman | Grayson County Tax Office (City of Sherman), P.O. Box 2107<br>Sherman TX 75091 | | First Class Mail |
| 29479149 | CITY OF SHERMAN | P.O. BOX 1106<br>SHERMAN TX 75091 | | First Class Mail |
| 29495536 | City of Sherwood | Attn: Steve Cobb, City Attorney, 2199 E. Kiehl Avenue<br>Sherwood AR 72120 | | First Class Mail |
| 29628642 | CITY OF SHERWOOD | PO BOX 6256<br>SHERWOOD AR 72124 | | First Class Mail |
| 29628643 | CITY OF SHORELINE | BUDGET & TAX, PO BOX 84226<br>Seattle WA 98124 | | First Class Mail |
| 29624857 | CITY OF SHREVEPORT | 505 TRAVIS ST<br>SHREVEPORT LA 71101 | | First Class Mail |
| 29486680 | City of Shreveport | Attn: Edward Marcus, City Attorney, 505 Travis Street, 4th Floor<br>Shreveport LA 71101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479150 | CITY OF SHREVEPORT | DEPT OF WATER AND WATER AND SEWAGEAGE SHREVEPORT LA 71153 | | First Class Mail |
| 29601836 | CITY OF SHREVEPORT REVENUE DIV. | P.O. BOX 30017 SHREVEPORT LA 71130-0017 | | First Class Mail |
| 29602950 | CITY OF SHREVEPORT(Bus Lic) | REVENUE DIVISIONPO BOX 30168 Shreveport LA 71130-0168 | | First Class Mail |
| 29486728 | City of Shrewsbury | Attn: Stephen F. Madaus, City Attorney, 100 Maple Avenue Shrewsbury MA 01545 | | First Class Mail |
| 29624821 | CITY OF SILOAM SPRINGS | 400 N BROADWAY SILOAM SPRINGS AR 72761 | | First Class Mail |
| 29486694 | City of Siloam Springs | Attn: Jay Williams, City Attorney, 400 N Broadway Siloam Springs AR 72761 | | First Class Mail |
| 29479151 | CITY OF SILOAM SPRINGS | P.O. BOX 80 SILOAM SPRINGS AR 72761 | | First Class Mail |
| 29628644 | CITY OF SIMI VALLEY | BUSINESS TAX, 2929 TAPO CANYON ROAD Simi Valley CA 93063 | | First Class Mail |
| 29628645 | CITY OF SLIDELL | 2045 SECOND STREET, P.O. BOX 828, TAXES Slidell LA 70459 | | First Class Mail |
| 29479152 | CITY OF SLIDELL LA | P.O. BOX 828 SLIDELL LA 70459 | | First Class Mail |
| 29602998 | CITY OF SLIDELL OCCUPATIONAL LICENSE | 2045 SECOND STREET SUITE 214PO BOX 828 Slidell LA 70459 | | First Class Mail |
| 29650727 | CITY OF SLIDELL, LA | 2055 SECOND ST SLIDELL LA 70458 | | First Class Mail |
| 29479153 | CITY OF SLIDELL, LA | P.O. BOX 828 SLIDELL LA 70459-0828 | | First Class Mail |
| 29628646 | CITY OF SNELLVILLE | 2342 OAK ROAD, 2ND FLOOR Snellville GA 30078-2361 | | First Class Mail |
| 29650485 | City of Solon | ATTN: Terri Amick, AP Clerk34200 Bainbridge Road Solon OH 44139 | | First Class Mail |
| 29624340 | City of South Bend | 227 W Jefferson Blvd, Suite 1400 South Bend IN 46601 | | First Class Mail |
| 29487822 | City of South Bend | 227 West Jefferson Blvd, Ste 1400 S, Ste 1400 S South Bend IN 46601 | | First Class Mail |
| 29486695 | City of South Fort Smith | Attn: Jerry Canfield, City Attorney, Daily & Woods Law, 58 South 6th Street Fort Smith AR 72902 | | First Class Mail |
| 29628647 | CITY OF SOUTH GATE | FINANCE DEPT/ BUSINESS LIC DIV, 8650 CALIFORNIA AVE South Gate CA 90280-3075 | | First Class Mail |
| 29487735 | City of South Lyon Assessing Department | 335 S Warren St South Lyon MI 48178 | | First Class Mail |
| 29495490 | City of Sparks | Attn: Wes Duncan, City Attorney, 430 Prater Way Sparks NV 89431 | | First Class Mail |
| 29628648 | City of Sparks | Sparks, PO Box 857 Sparks NV 89432 | | First Class Mail |
| 29486594 | City of Spartanburg | Attn: Bob Coler, City Attorney, 187 W Broad Street Spartanburg SC 29306 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628649 | CITY OF SPARTANBURG | BUSINESS LICENSE, 145 WEST BROAD STREET, PO BOX 1749 Spartanburg SC 29304 | | First Class Mail |
| 29900929 | City of Spokane | 808 West Spokane Falls Blvd, City Attorney Office - 5th Floor Spokane WA 99201 | | First Class Mail |
| 29605220 | City of Spokane | PO Box 3843 Seattle WA 98124-3843 | | First Class Mail |
| 29486972 | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD SPOKANE WA 99256-0001 | | First Class Mail |
| 29486727 | City of Spring | Attn: Andrew Hagen, City Attorney, Legal Department, 310 Nolan Street Big Spring TX 79720 | | First Class Mail |
| 29604135 | City of Springdale Income Tax Department | 11700 Springfield Pike Springdale OH 45246 | | First Class Mail |
| 29604165 | City of Springfield | 76 E High Street Springfield OH 45502 | | First Class Mail |
| 29495452 | City of Springfield | Attn: Jordan Paul, City Attorney, Busch Municipal Building, 840 Boonville Avenue Springfield MO 65802 | | First Class Mail |
| 29605221 | CITY OF SPRINGFIELD | DEPT OF FINANCE, LICENSE DIVISION, PO BOX 8368 Springfield MO 65801 | | First Class Mail |
| 29626261 | CITY OF SPRINGFIELD, MO | PO BOX 8368DEPT OF FIN/LICENSE DIV Springfield MO 65801 | | First Class Mail |
| 29603399 | CITY OF ST CLOUD | LOCAL BUSINESS TAX, 1300 9TH ST ST CLOUD FL 34769 | | First Class Mail |
| 29624819 | CITY OF ST CLOUD, MN | 400 2ND ST S ST CLOUD MN 56301 | | First Class Mail |
| 29650605 | CITY OF ST JOSEPH UTILITY | 1100 FREDERICK AVE ST JOSEPH MO 64501 | | First Class Mail |
| 29486973 | CITY OF ST JOSEPH UTILITY | P.O. BOX 411458 KANSAS CITY MO 64141 | | First Class Mail |
| 29486678 | City of St Louis | Attn: Sheena Hamilton, City Attorney, 1200 Market, City Hall, Room 314 St. Louis MO 63103 | | First Class Mail |
| 29495509 | City of St Paul | Attn: Lyndsey Olson, City Attorney, 15 Kellogg Blvd. West, 400 City Hall St. Paul MN 55102 | | First Class Mail |
| 29651012 | CITY OF ST PETERS, MO | ONE ST PETERS CENTRE BLVD SAINT PETERS MO 63376 | | First Class Mail |
| 29486974 | CITY OF ST PETERS, MO | P.O. BOX 9 SAINT PETERS MO 63376 | | First Class Mail |
| 29486666 | City of St Petersburg | Attn: Dandrew W.J. Dickman, City Attorney, 155 Corey Avenue St. Pete Beach FL 33706 | | First Class Mail |
| 29624688 | CITY OF ST PETERSBURG, FL | 1650 3RD AVE N, MAIN BLDG ST PETERSBURG FL 33701 | | First Class Mail |
| 29495510 | City of St. Albans | Attn: City Attorney, 1499 MacCorkle Avenue St. Albans WV 25177 | | First Class Mail |
| 29486975 | CITY OF ST. AUGUSTINE, FL | 50 BRIDGE ST ST. AUGUSTINE FL 32084 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649895 | City of St. Clair Sh | Sign Arbitration Committee27600 Jefferson Circle Drive St. Clair Shores MI 48081 | | First Class Mail |
| 29487886 | City of St. Clair Shores | 27600 Jefferson Ave St. Clair Shores MI 48081 | | First Class Mail |
| 29486976 | CITY OF ST. CLAIR SHORES, MI | 27600 JEFFERSON AVE ST CLAIR SHORES MI 48081 | | First Class Mail |
| 29605222 | CITY OF ST. CLOUD | 400 2ND STREET SOUTH Saint Cloud MN 56301 | | First Class Mail |
| 29605223 | CITY OF ST. CLOUD | Certificate of use and Local Business, Tax Receipt, 1300 9th Street Saint Cloud FL 34769 | | First Class Mail |
| 30167154 | CITY OF ST. CLOUD, MN | 1201 7TH STREET SOUTH ST. CLOUD MN 56301 | | First Class Mail |
| 29486977 | CITY OF ST. CLOUD, MN | P.O. BOX 1501 ST. CLOUD MN 56302 | | First Class Mail |
| 29605224 | CITY OF ST. JOSEPH | 1100 FEDERICK AVENUE, ROOM 107 Saint Joseph MO 64501 | | First Class Mail |
| 29626183 | CITY OF ST. JOSEPH | 1100 FREDERICK AVENUEROOM 101A Saint Joseph MO 64501 | | First Class Mail |
| 29486622 | City of St. Joseph | Attn: Lisa Robertson, City Attorney, 1100 Frederick Avenue, Room 307 St. Joseph MO 64501 | | First Class Mail |
| 29604152 | City of St. Louis | Collector of Revenue Earnings Tax Division 1200 Market St #410 Saint Louis MO 63103-2841 | | First Class Mail |
| 29605225 | CITY OF ST. PETERS | PO BOX 9, ONE ST. PETERS CENTRE BLVD Saint Peters MO 63376 | | First Class Mail |
| 29605226 | CITY OF ST. PETERSBURG | FLORIDA OCCUPATIONAL TAX SEC., 325 CENTRAL AVE., P.O BOX 2842 Saint Petersburg FL 33731 | | First Class Mail |
| 29486978 | CITY OF ST. PETERSBURG, FL | P.O. BOX 33034 ST. PETERSBURG FL 33733-8034 | | First Class Mail |
| 29605227 | CITY OF ST. PETERSBURG-FIRE ALARM PROGRA | CITY OF ST. PETERSBURG, FALSE ALARM PROGRAM, P.O. BOX #141235 Irving TX 75014 | | First Class Mail |
| 29605228 | CITY OF ST.MATTHEWS | 3940 GRANDVIEW AVE, P O BOX 7097 Louisville KY 40207 | | First Class Mail |
| 29605229 | CITY OF STAMFORD | DEPARTMENT OF HEALTH, PO BOX 10152, 888 WASHINGTON BLVD Stamford CT 06904-2152 | | First Class Mail |
| 29605230 | CITY OF STEAMBOAT SPRINGS | REVENUE SERVICES, PO BOX 772869 Steamboat Springs CO 80477-2869 | | First Class Mail |
| 29605231 | CITY OF STERLING | PO BOX 4000 Sterling CO 80751 | | First Class Mail |
| 29624636 | CITY OF STEUBENVILLE, OH | 115 S THIRD ST STEUBENVILLE OH 43952 | | First Class Mail |
| 29486979 | CITY OF STEUBENVILLE, OH | P.O. BOX 4700 STEUBENVILLE PA 15205 | | First Class Mail |
| 29495520 | City of Stone Mountain | Attn: Jeffrrey Strickland, City Attorney, 875 Main Street Stone Mountain GA 30083 | | First Class Mail |
| 29480039 | City Of Stow | 3760 Darrow Rd Stow OH 44224 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604154 | City of Stow | City of Stow Income Tax Department PO Box 1668 Stow OH 44224 | | First Class Mail |
| 29650474 | City of Stow K9 Fund | 3800 Darrow Road Stow OH 44224 | | First Class Mail |
| 29711111 | City of Sulphur Springs | c/o Linebarger Goggan Blair & Sampson, LLP, Attn: John K. Turner, 3500 Maple Ave, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29628650 | CITY OF SUMTER | CITY/ COUNTY BUSINESS LICENSE DEPT, PO BOX 1449, 12 WEST LIBERTY STREET Sumter SC 29150 | | First Class Mail |
| 29650730 | CITY OF SUMTER, SC | 21 N MAIN ST, PO Box 310 SUMTER SC 29150 | | First Class Mail |
| 29486980 | CITY OF SUMTER, SC | P.O. BOX 310 SUMTER SC 29151-0310 | | First Class Mail |
| 29628651 | CITY OF SUNNYVALE | 650 WEST OLIVE AVENUE, PO BOX 3707 Sunnyvale CA 94088-3737 | | First Class Mail |
| 29628102 | CITY OF SUNNYVALE | Department of Public Safety Licenses & P, Unit 700 All America Way Sunnyvale CA 94086-7642 | | First Class Mail |
| 29628652 | CITY OF SUNNYVALE | P.O. BOX #3707, ACCOUNTS RECEIVABLES Sunnyvale CA 94088 | | First Class Mail |
| 29628653 | CITY OF SURPRISE | ATTN BUSINESS LICENSING, 16000 N CIVIC CENTER PLAZA Surprise AZ 85374 | | First Class Mail |
| 30357623 | City of Syracuse | 233 E. Washington Street, Suite #128 Syracuse NY 13202 | | First Class Mail |
| 30357619 | City of Syracuse | 233 E. Washington Street, Suite#128 Syracuse NY 13202 | | First Class Mail |
| 29495394 | City of Syracuse | Attn: Susan R. Katzoff, Corporation Counsel, 233 East Washington Street, Suite #300 Syracuse NY 13202 | | First Class Mail |
| 29650935 | CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 | | First Class Mail |
| 29495555 | City of Tacoma | Attn: Chris Bacha, City Attorney, Tacoma Municipal Building, 747 Market Street, Room 1120 Tacoma WA 98402 | | First Class Mail |
| 29486981 | CITY OF TACOMA | P.O. BOX 11010 TACOMA WA 98411 | | First Class Mail |
| 29602798 | CITY OF TACOMA | PO BOX 11367 Tacoma WA 98411-0367 | | First Class Mail |
| 29650818 | CITY OF TACOMA PUBLIC UTILITIES | 3628 S 35TH ST TACOMA WA 98409 | | First Class Mail |
| 29486982 | CITY OF TACOMA PUBLIC UTILITIES | P.O. BOX 11010 TACOMA WA 98411-1010 | | First Class Mail |
| 29602997 | CITY OF TACOMA TAX/LICENSE DIVISION | PO BOX 11640 Tacoma WA 98411-6640 | | First Class Mail |
| 29650785 | CITY OF TALLAHASSEE | 300 S ADAMS ST TALLAHASSEE FL 32301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603400 | CITY OF TALLAHASSEE | 435 N. MACOMB ST RELAY BOX<br>TALLAHASSEE FL 32301 | | First Class Mail |
| 29486561 | City of Tallahassee | Attn: Amy M. Toman, City Attorney, Office of the City Attorney, 300 S Adams St, # A-5<br>Tallahassee FL 32301-1721 | | First Class Mail |
| 29486984 | CITY OF TALLAHASSEE, FL | 435 N MACOMB ST<br>TALLAHASSEE FL 32301-1050 | | First Class Mail |
| 29486568 | City of Tampa | Attn: Andrea Zelman, City Attorney, Old City Hall, 315 E. Kennedy Blvd., 5th Floor<br>Tampa FL 33602 | | First Class Mail |
| 30386578 | City of Tampa / City Attorney Office | 315 East Kennedy Blvd<br>Tampa FL 33602 | | First Class Mail |
| 29624791 | CITY OF TAMPA UTILITIES | 306 EAST JACKSON ST<br>TAMPA FL 33602 | | First Class Mail |
| 29486985 | CITY OF TAMPA UTILITIES | P.O. BOX 30191<br>TAMPA FL 33630 | | First Class Mail |
| 29626392 | CITY OF TAMPA UTILITIES | P.O. BOX 30191<br>TAMPA FL 33630-3191 | | First Class Mail |
| 29626599 | CITY OF TAMPA, FL | PAYMENT PROCESSING CENTER, PO BOX 742527<br>CINCINNATI OH 45274-2527 | | First Class Mail |
| 29626393 | CITY OF TAMPA/OCC LIC | BUSINESS TAX DIVISION, PO BOX 31047<br>TAMPA FL 33631-3047 | | First Class Mail |
| 29625074 | CITY OF TAMPA-ORACLE LOCKBOX | PO BOX 23328<br>Tampa FL 33623 | | First Class Mail |
| 29603184 | CITY OF TAMPA-POLICE- FALSE ALARMS | PO BOX 23328<br>TAMPA FL 33623-3328 | | First Class Mail |
| 29628654 | CITY OF TAYLOR | 23555 GODDARD ROAD<br>Taylor MI 48180 | | First Class Mail |
| 29495485 | City of Taylor | Attn: Edward D. Plato, City Attorney, The Plato Law Firm, PLLC, 30500 Northwestern Hwy, Suite 425<br>Farmington Hills MI 48334 | | First Class Mail |
| 29495486 | City of Taylor | Attn: Gustaf R. Andreasen, City Attorney, Taft Stettinius & Hollister LLP, 27777 Franklin Rd. Suite 2500<br>Southfield MI 48034 | | First Class Mail |
| 29628655 | CITY OF TAYLOR | PO BOX 335<br>Taylor MI 48180-0335 | | First Class Mail |
| 29603113 | CITY OF TAYLOR OFFICE OF THE CITY CLERK CYNTHIA BOWER | 23555 GODDARD ROAD<br>Taylor MI 48180-4116 | | First Class Mail |
| 29650755 | CITY OF TAYLOR WATER DEPT | 23555 GODDARD RD<br>TAYLOR MI 48180 | | First Class Mail |
| 29479154 | CITY OF TAYLOR WATER DEPT | P.O. BOX 298<br>TAYLOR MI 48180 | | First Class Mail |
| 29650756 | CITY OF TAYLOR, MI - WATER DEPT | 23555 GODDARD RD<br>TAYLOR MI 48180 | | First Class Mail |
| 29479155 | CITY OF TAYLOR, MI - WATER DEPT | P.O. BOX 298<br>TAYLOR MI 48180 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626132 | CITY OF TAYLOR/ALARMS | PO BOX 248<br>Taylor MI 48180 | | First Class Mail |
| 29628656 | CITY OF TEMECULA | P.O. BOX 9033<br>Temecula CA 92589 | | First Class Mail |
| 29495471 | City of Tempe | Attn: Eric C. Anderson, City Attorney, 21 E. Sixth Street, Suite 201<br>Tempe AZ 85281 | | First Class Mail |
| 29495472 | City of Tempe | Attn: Eric C. Anderson, City Attorney, PO Box 5002<br>Tempe AZ 85280 | | First Class Mail |
| 29878937 | City of Tempe - Alarm Unit | c/o Tempe City Attorney, Attn: Eric Anderson, Esq. , 21 E Sixth Street, #201<br>Tempe AZ 85281 | | First Class Mail |
| 29972254 | City of Tempe - Alarm Unit | Eric Anderson, Esq., c/o Tempe City Attorney, 21 E Sixth Street , #201<br>Tempe AZ 85281 | | First Class Mail |
| 29976205 | City of Tempe - Alarm Unit | Rebecca Buckhannon, PO Box 52141<br>Phoenix  AZ 85072 | | First Class Mail |
| 29602124 | CITY OF TEMPE POLICE DEPT ALARM UNIT | PO BOX 52141<br>PHOENIX AZ 85072-2141 | | First Class Mail |
| 29495499 | City of Terre Haute | Attn: Michawl Wright, City Attorney, City Legal Separtment, 17 Harding Avenue, 2nd Floor<br>Terre Haute IN 47807 | | First Class Mail |
| 29625903 | CITY OF TERRE HAUTE FIRE DEPT, BUREAU OF FIRE PREVENTION | CITY OF TERRE HAUTE FIRE DEPT BUREAU OF FIRE PREVENTION25 SPRUCE STREET<br>Terre Haute IN 47807 | | First Class Mail |
| 29650798 | CITY OF TERRE HAUTE/WATER AND SEWAGE | 3200 S STATE RD 63<br>TERRE HAUTE IN 47802 | | First Class Mail |
| 29479156 | CITY OF TERRE HAUTE/WATER AND SEWAGE | P.O. BOX 21043<br>TULSA OK 74121 | | First Class Mail |
| 29486605 | City of Texarkana | Attn: Jeffery Lewis, City Attorney, 1730 Galleria Oaks Dr<br>Texarkana TX 75503 | | First Class Mail |
| 29626336 | CITY OF TEXARKANA (PERMITS) | ATTN: INSPECTIONS220 TEXAS BLVD<br>Texarkana TX 75501 | | First Class Mail |
| 29602610 | CITY OF TEXARKANA, TX | ATTN: FINANCE DEPTPO BOX 1967<br>Texarkana TX 75504 | | First Class Mail |
| 29624214 | City of Thornton | 9500 Civic Center DriveSuite #2050<br>Thornton CO 80229 | | First Class Mail |
| 29628657 | CITY OF THORNTON | SALES TAX DIVISION, PO BOX 910222<br>Denver CO 80291-0222 | | First Class Mail |
| 29603044 | CITY OF THORNTON SALES & USE TAX DIV | PO BOX 910222<br>Denver CO 80291-0222 | | First Class Mail |
| 29479157 | CITY OF THOUSAND OAKS, CA | 2100 EAST THOUSAND OAKS BLVD<br>THOUSAND OAKS CA 91362 | | First Class Mail |
| 29891192 | City of Titusville | Attn: Office of the City Attorney, 555 S. Washington Avenue<br>Titusville FL 32796 | | First Class Mail |
| 29650886 | CITY OF TITUSVILLE UTILITIES | 555 S WASHINGTON AVE, PO BOX 2806<br>TITUSVILLE FL 32796 | | First Class Mail |
| 29603447 | CITY OF TITUSVILLE/UTILITIES | P. O. BOX 2807<br>TITUSVILLE FL 32781-2802 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603446 | CITY OF TITUSVILLE-OCC | BUSINESS TAX, P.O. BOX 2806<br>TITUSVILLE FL 32781-2806 | | First Class Mail |
| 29480042 | City Of Toledo | C/O FIRE RECOVERY USA LLC, PO BOX 935667<br>ATLANTA GA 31193-5667 | | First Class Mail |
| 29604136 | City of Toledo Income Tax Department | 1 Government Ctr, Ste 2070<br>Toledo OH 43604-2217 | | First Class Mail |
| 29624896 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | 640 JACKSON ST<br>TOLEDO OH 43604 | | First Class Mail |
| 29479159 | CITY OF TOLEDO-DEPT OF PUBLIC UTILITIES | P.O. BOX 88093<br>CHICAGO IL 60680-1093 | | First Class Mail |
| 29762469 | CITY OF TOMBALL | MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600<br>Houston TX 77008 | | First Class Mail |
| 29624742 | CITY OF TOPEKA | 215 SE 7TH ST<br>TOPEKA KS 66603 | | First Class Mail |
| 29495430 | City of Topeka | Attn: Amanda Stanley, City Attorney, 215 SE 7th St<br>Topeka KS 66603 | | First Class Mail |
| 29479160 | CITY OF TOPEKA | P.O. BOX 957904<br>ST.LOUIS MO 63195 | | First Class Mail |
| 29628659 | CITY OF TORRANCE | 3031 TORRANCE BLVD<br>Torrance CA 90503 | | First Class Mail |
| 29486726 | City of Torrance | Attn: Patrick Q. Sullivan,, City Attorney, 3031 Torrance Blvd<br>Torrance CA 90503 | | First Class Mail |
| 29628658 | CITY OF TORRANCE | REVENUE DIVISION, 3031 TORRANCE BLVD<br>Torrance CA 90503 | | First Class Mail |
| 29628660 | City of Torrance Business License | 3031 Torrance Blvd<br>Torrance CA 90503 | | First Class Mail |
| 29650795 | CITY OF TORRANCE UTILITIES | 3031 TORRANCE BLVD<br>TORRANCE CA 90503 | | First Class Mail |
| 29479161 | CITY OF TORRANCE UTILITIES | P.O. BOX 845629<br>LOS ANGELES CA 90084 | | First Class Mail |
| 29626110 | CITY OF TORRANCE, CA | 3031 TORRANCE BOULEVARD<br>Torrance CA 90503 | | First Class Mail |
| 29604728 | City of Troy - Treasurer | 500 W. Big Beaver<br>Troy MI 48084-5285 | | First Class Mail |
| 29650865 | CITY OF TROY, MI | 500 W BIG BEAVER RD<br>DETROIT MI 48084 | | First Class Mail |
| 29479162 | CITY OF TROY, MI | P.O. BOX 554743<br>DETROIT MI 48255-4753 | | First Class Mail |
| 29628661 | CITY OF TRUSSVILLE | 131 MAIN STREET, PO BOX 159<br>Trussville AL 35173 | | First Class Mail |
| 29486670 | City of Trussville | Attn: Seth Cohen, City Attorney, 1780 GADSDEN HWY<br>Birmingham AL 35235 | | First Class Mail |
| 29625014 | CITY OF TRUSSVILLE | PO BOX 159<br>Trussville AL 35173 | | First Class Mail |
| 29628663 | CITY OF TUCKER | 1975 LAKESIDE PKWY SUITE 350<br>Tucker GA 30084 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628662 | CITY OF TUCKER | 4228 1ST AVENUE<br>Tucker GA 30084 | | First Class Mail |
| 29628664 | CITY OF TUCSON | CITY HALL, 255 W ALAMEDA, PO BOX 27210<br>Tucson AZ 85726 | | First Class Mail |
| 29605232 | CITY OF TUCSON | PO BOX 28804<br>Tucson AZ 85726-8804 | | First Class Mail |
| 29624771 | CITY OF TUCSON UTILITY LOCKBOX | 255 W ALAMEDA ST<br>TUCSON AZ 85701 | | First Class Mail |
| 29479163 | CITY OF TUCSON UTILITY LOCKBOX | P.O. BOX 51040<br>LOS ANGELES CA 90051 | | First Class Mail |
| 29624772 | CITY OF TUCSON, AZ | 255 W ALAMEDA ST<br>TUCSON AZ 85701 | | First Class Mail |
| 29479164 | CITY OF TUCSON, AZ | P.O. BOX 51040<br>LOS ANGELES CA 90051-5340 | | First Class Mail |
| 29605233 | CITY OF TUKWILA | 6200 SOUTH CENTER BLVD<br>Seattle WA 98188 | | First Class Mail |
| 29650689 | CITY OF TULSA | 175 EAST 2ND ST, STE 690<br>TULSA OK 74103 | | First Class Mail |
| 29495465 | City of Tulsa | Attn: Jack Blair, City Attorney, 175 East 2nd Street, Suite 690<br>Tulsa OK 74103 | | First Class Mail |
| 29602856 | CITY OF TULSA | FINANCE DEPTPO Box 2583<br>Tulsa OK 74182 | | First Class Mail |
| 29479165 | CITY OF TULSA | UTILITIES SERVICES<br>TULSA OK 74187 | | First Class Mail |
| 29650690 | CITY OF TULSA UTILITIES | 175 EAST 2ND ST, STE 690<br>TULSA OK 74103 | | First Class Mail |
| 29479166 | CITY OF TULSA UTILITIES | UTILITIES SERVICES<br>TULSA OK 74187-0002 | | First Class Mail |
| 29605234 | CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE, PO BOX 2089<br>Tuscaloosa AL 35403-2089 | | First Class Mail |
| 29649890 | City of Tuscaloosa | PO Box 2089<br>Tuscaloosa AL 35403 | | First Class Mail |
| 29605235 | CITY OF TUSCON- COLLECTIONS SECTION | PO BOX 27320<br>Tucson AZ 85726 | | First Class Mail |
| 29602189 | CITY OF TYLER (Police & Alarms) | TYLER POLICE/ ALARMS711 W FERGUSON<br>Tyler TX 75702 | | First Class Mail |
| 29605236 | CITY OF UNION CITY | 34009 ALVARADO NILES ROAD<br>Union City CA 94587 | | First Class Mail |
| 29605237 | CITY OF UPLAND | 460 N EUCLID AVENUE, PO BOX 1030<br>Upland CA 91785-1030 | | First Class Mail |
| 29605238 | CITY OF VACAVILLE | 650 MERCHANT STREET, PO BOX 6178<br>Vacaville CA 95696-6178 | | First Class Mail |
| 29626600 | CITY OF VALDOSTA | PO BOX 1125<br>VALDOSTA GA 31603-1125 | | First Class Mail |
| 29605239 | City Of Vancouver | Financial Services, PO Box 8995<br>Vancouver WA 98668-8995 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605240 | CITY OF VANCOUVER | PO BOX 8995<br>Vancouver WA 98668-8995 | | First Class Mail |
| 29605241 | CITY OF VENICE | 401 W. VENICE AVENUE<br>VENICE FL 34285 | | First Class Mail |
| 29495539 | City of Venice | Attn: Kelly M. Fernandez, City Attorney, Persson, Cohen, Mooney, Fernandez &<br>Jackson P.A., 236 Pedro Street<br>Venice FL 34285 | | First Class Mail |
| 29486987 | CITY OF VENICE | P.O. BOX 919207<br>ORLANDO FL 32891 | | First Class Mail |
| 29605242 | CITY OF VENTURA | PO BOX 99<br>Ventura CA 93002 | | First Class Mail |
| 29603206 | CITY OF VERO BEACH UTILITIES | P.O. BOX 1180<br>VERO BEACH FL 32961-1180 | | First Class Mail |
| 29605243 | CITY OF VICTORVILLE | 14343 CIVIC DRIVE, PO BOX 5001<br>Victorville CA 92393-5001 | | First Class Mail |
| 29650654 | CITY OF VICTORVILLE, CA - WATER | 14343 CIVIC DR, PO BOX 5001<br>VICTORVILLE CA 92393 | | First Class Mail |
| 29486988 | CITY OF VICTORVILLE, CA - WATER | P.O. BOX 5001<br>VICTORVILLE CA 92393-5001 | | First Class Mail |
| 29623737 | City Of Vienna | Office of The TreasurerPO Box 5097<br>Vienna WV 26105 | | First Class Mail |
| 29624888 | CITY OF VIENNA, WV | 609 29TH ST<br>VIENNA WV 26105 | | First Class Mail |
| 29486989 | CITY OF VIENNA, WV | P.O. BOX 5097<br>VIENNA WV 26105 | | First Class Mail |
| 29605244 | City of Virginia Beach | 2401 Courthouse Driuve, Bldg 1<br>Virginia Beach VA 23456-9018 | | First Class Mail |
| 29628665 | CITY OF VIRGINIA BEACH | COMMISSIONER OF THE REVENUE, 2401 COURTHOUSE DRIVE<br>Virginia Beach VA 23456 | | First Class Mail |
| 29628666 | City of Virginia Beach Treasurer | Department of Police, MUNICIPAL CENTER - BUILDING 11, 2509 PRINCESS ANNE ROAD<br>Virginia Beach VA 23456-9064 | | First Class Mail |
| 29628667 | CITY OF VIRGINIA BEACH TREASURER | FIRE MARSHAL'S OFFICE FCP, 2408 COURTHOUSE DRIVE<br>Virginia Beach VA 23456-9065 | | First Class Mail |
| 29792427 | CITY OF VISALIA | 315 E. ACEQUIA, P.O. BOX 4002<br>Visalia CA 93278-4002 | | First Class Mail |
| 29624916 | CITY OF VISALIA, CA - UTILITY BILLING | 707 W ACEQUIA<br>VISALIA CA 93291 | | First Class Mail |
| 29495561 | City of Voorhees | Attn: Law Department, 2400 Voorhees Town Center<br>Voorhees NJ 08043 | | First Class Mail |
| 29677677 | City of Waco and/or Waco ISD | c/o McCreary Law Firm, P.O. Box 1669<br>Waco TX 76703-1669 | | First Class Mail |
| 29670003 | City of Waco and/or Waco ISD | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29670004 | City of Waco and/or Waco ISD | McCreary Law Firm, P.O. Box 1669<br>Waco TX 76703-1669 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29670009 | City of Waco and/or Waco ISD | McCreary, Veselka, Bragg & Allen, c/o Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29624838 | CITY OF WACO WATER OFFICE | 425 FRANKLIN AVE<br>WACO TX 76701 | | First Class Mail |
| 29769120 | City of Waco Water Office | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29769121 | City of Waco Water Office | P.O. Box 2649<br>Waco TX 76702 | | First Class Mail |
| 29486991 | CITY OF WACO WATER OFFICE | P.O. BOX 2649<br>WACO TX 76702-2649 | | First Class Mail |
| 29486992 | CITY OF WADSWORTH | 120 MAPLE ST<br>WADSWORTH OH 44281 | | First Class Mail |
| 29486705 | City of Wadsworth | Attn: Bradley J. Poudfoot, City Attorney, 120 Maple Street<br>Wadsworth OH 44281 | | First Class Mail |
| 29628668 | CITY OF WALKER | 4243 REMEMBRANCE ROAD<br>WALKER MI 49534 | | First Class Mail |
| 29486993 | CITY OF WALKER | P.O. BOX 217<br>WALKER LA 70485 | | First Class Mail |
| 29628669 | CITY OF WALKER | TREASURER OFFICE, 4243 REMEMBRANCE ROAD NW<br>GRAND RAPIDS MI 49534-7502 | | First Class Mail |
| 29624998 | CITY OF WALKER | WALKER MUNICIPAL BLDG, 13600/AYDELL LN<br>WALKER LA 70785 | | First Class Mail |
| 29623739 | City Of Waltham | 610 Main Street<br>Waltham MA 02452 | | First Class Mail |
| 29623738 | City Of Waltham | Weights & Measures119 School Street<br>Waltham MA 02451 | | First Class Mail |
| 29480007 | City Of Waltham Health Dept | WEIGHTS & MEASURES, 119 SCHOOL STREET<br>WALTHAM MA 02451 | | First Class Mail |
| 29624908 | CITY OF WARNER ROBINS | 700 WATSON BLVD, PO 8629<br>WARNER ROBINS GA 31095 | | First Class Mail |
| 29486994 | CITY OF WARNER ROBINS | P.O. BOX 8659<br>WARNER ROBINS GA 31095 | | First Class Mail |
| 29624909 | CITY OF WARNER ROBINS, GA | 700 WATSON BLVD, PO 8629<br>WARNER ROBINS GA 31095 | | First Class Mail |
| 29486995 | CITY OF WARNER ROBINS, GA | P.O. BOX 8659<br>WARNER ROBINS GA 31095-8659 | | First Class Mail |
| 29495398 | City of Warren | Attn: Mary Michaels, Interim City Attorney, 1 City Sq. Ste. 400<br>Warren MI 48093 | | First Class Mail |
| 29651006 | CITY OF WARREN, MI | ONE CITY SQUARE<br>WARREN MI 48093 | | First Class Mail |
| 29486996 | CITY OF WARREN, MI | P.O. Box 554765<br>DETROIT MI 48255-4765 | | First Class Mail |
| 29628670 | CITY OF WARRENSBURG | 102 SOUTH HOLDEN STREET<br>Warrensburg MO 64093 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486696 | City of Warrensburg | Attn: Law Department, 102 S Holden Street<br>Warrensburg MO 64093 | | First Class Mail |
| 29486997 | CITY OF WARRENSBURG WATER AND SEWAGE | 102 S HOLDEN STREET<br>WARRENSBURG MO 64093 | | First Class Mail |
| 29725174 | CITY OF WARWICK | 3275 POST RD<br>WARWICK RI 02886 | | First Class Mail |
| 29628671 | CITY OF WARWICK | PO BOX 981027<br>BOSTON MA 02298-1027 | | First Class Mail |
| 29628672 | CITY OF WARWICK, WARWICK POLICE DEPT. | ATTN: LICENSING DEPT., 99 VETERANS MEMORIAL DRIVE<br>Warwick RI 02886-4617 | | First Class Mail |
| 29486706 | City of Waterloo | Attn: Martin M. Petersen, City Attorney, 715 Mulberry Street<br>Waterloo IA 50703 | | First Class Mail |
| 29623740 | City Of Waukegan | 100 N Martin Luther King Jr<br>Waukegan IL 60085 | | First Class Mail |
| 29495560 | City of Wauwatosa | Attn: Alan Kesner, City Attorney, 7725 W. North Ave.<br>Wauwatosa WI 53213 | | First Class Mail |
| 29628673 | CITY OF WAUWATOSA | BIN 360<br>Milwaukee WI 53288-0360 | | First Class Mail |
| 29495552 | City of Webster | Attn: Dick Gregg Jr., City Attorney, 101 Pennsylvania<br>Webster TX 77598 | | First Class Mail |
| 29624482 | City of Weirton | 200 Municipal Plaza<br>Weirton WV 26062 | | First Class Mail |
| 29480041 | City of Weirton | 200 MUNICIPAL PLZ STE 2<br>WEIRTON WV 26062-4599 | | First Class Mail |
| 29486998 | CITY OF WEIRTON, WV | 200 MUNICIPAL PLAZA<br>WEIRTON WV 26062 | | First Class Mail |
| 29486659 | City of West Chester | Attn: Law Department, 9113 Cincinnati Dayton Road<br>West Chester Township OH 45069 | | First Class Mail |
| 29628674 | CITY OF WEST COVINA | 1444 W. GARVEY AVENUE, PO BOX 1440<br>West Covina CA 91793 | | First Class Mail |
| 29628675 | CITY OF WEST COVINA | 8839 N. CEDAR AVE. #212<br>Fresno CA 93720 | | First Class Mail |
| 29495567 | City of West Covina | Attn: Thomas P. Duarte, City Attorney, 1444 W Garvey Ave S Room 305<br>West Covina CA 91790 | | First Class Mail |
| 29486669 | City of West Jacksonville | Attn: Michael T. Fackler, City Attorney, 117 W. Duval Street, Suite 480<br>Jacksonville FL 32202 | | First Class Mail |
| 29650749 | CITY OF WEST MELBOURNE | 2240 MINTON RD<br>WEST MELBOURNE FL 32904 | | First Class Mail |
| 29626602 | CITY OF WEST MELBOURNE | 2290 MINTON ROAD<br>WEST MELBOURNE FL 32904 | | First Class Mail |
| 29628676 | CITY OF WEST MELBOURNE | BUSINESS TAX RECEIPTS, 2240 MINTON ROAD<br>West Melbourne FL 32904 | | First Class Mail |
| 29486999 | CITY OF WEST MELBOURNE | P.O. BOX 120009<br>WEST MELBOURNE FL 32912 | | First Class Mail |
| 29650750 | CITY OF WEST MELBOURNE, FL | 2240 MINTON RD<br>WEST MELBOURNE FL 32904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487000 | CITY OF WEST MELBOURNE, FL | P.O. BOX 120009<br>WEST MELBOURNE FL 32912-0009 | | First Class Mail |
| 29495470 | City of West Palm Beach | Attn: City Attorney, 401 Clematis Street, Fifth Floor<br>West Palm Beach FL 33401 | | First Class Mail |
| 29628677 | CITY OF WEST PALM BEACH | FIRE INSPECTIONS BUREAU, PO BOX 3366<br>West Palm Beach FL 33402 | | First Class Mail |
| 29628678 | CITY OF WEST PALM BEACH | P O BOX 3147<br>West Palm Beach FL 33402 | | First Class Mail |
| 29605245 | City of West Palm Beach Police Alarm Ser | P.O. Box 22088<br>Tampa FL 33622 | | First Class Mail |
| 29495534 | City of West Plains | Attn: Law Department, 1910 Holiday Lane<br>West Plains MO 65775 | | First Class Mail |
| 29605246 | CITY OF WEST PLAINS MISSOURI | PO BOX 710<br>West Plains MO 65775 | | First Class Mail |
| 29487850 | City Of Westerville | 21 S State St<br>Westerville OH 43081 | | First Class Mail |
| 29604155 | City of Westerville | City of Westerville Income Tax Department PO Box 130 64 E Walnut St<br>Westerville OH 43086-0130 | | First Class Mail |
| 29624206 | City of Westerville | PO Box 130<br>Westerville OH 43086 | | First Class Mail |
| 29624894 | CITY OF WESTERVILLE, OH | 64 EAST WALNUT ST<br>WESTERVILLE OH 43081 | | First Class Mail |
| 29487001 | CITY OF WESTERVILLE, OH | P.O. BOX 6107<br>WESTERVILLE OH 43086-6107 | | First Class Mail |
| 29624848 | CITY OF WESTMINSTER | 4800 W 92ND AVE<br>WESTMINSTER CO 80031 | | First Class Mail |
| 29486708 | City of Westminster | Attn: David Frankel, City Attorney, 4800 W. 92nd Avenue<br>Westminster CO 80031 | | First Class Mail |
| 29479167 | CITY OF WESTMINSTER | P.O. BOX 17040<br>DENVER CO 80217 | | First Class Mail |
| 29792428 | CITY OF WESTMINSTER | PO BOX 17107<br>Denver CO 80217-7107 | | First Class Mail |
| 29487537 | City of Westminster | TAX DEPT, 45 W MAIN ST<br>WESTMINSTER MD 21157-4818 | | First Class Mail |
| 29605247 | CITY OF WHEAT RIDGE | 7500 W. 29th Avenue<br>Wheat Ridge CO 80033 | | First Class Mail |
| 29605249 | CITY OF WHITE PLAINS | PO BOX 5064<br>White Plains NY 10602 | | First Class Mail |
| 29605248 | CITY OF WHITE PLAINS | WHITE PLAINS BUILDING DEPARTMENT, 70 CHURCH STREET<br>White Plains NY 10601 | | First Class Mail |
| 29624769 | CITY OF WHITE PLAINS, NY | 255 MAIN ST<br>WHITE PLAINS NY 10601 | | First Class Mail |
| 29479168 | CITY OF WHITE PLAINS, NY | P.O. BOX 5064<br>WHITE PLAINS NY 10602 | | First Class Mail |
| 29495495 | City of Wichita | Attn: Jennifer Magana, City Attorney, 455 N Main, City Hall, 2nd Floor<br>Wichita KS 67202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495453 | City of Wichita | Attn: Kinley Hegglund, City Attorney, 1300 Seventh Street, Room 108<br>Wichita Falls TX 76307 | | First Class Mail |
| 29605250 | CITY OF WICHITA | CITY LICENSE, 455 N MAIN 1ST FLOOR<br>Wichita KS 67202 | | First Class Mail |
| 29602611 | CITY OF WICHITA ALARM | 455 N. MAIN ST#4 FLOOR<br>Wichita KS 67202 | | First Class Mail |
| 29650642 | CITY OF WICHITA FALLS TX | 1300 7TH ST<br>WICHITA FALLS TX 76307 | | First Class Mail |
| 29479169 | CITY OF WICHITA FALLS TX | P.O. BOX 1440<br>WICHITA FALLS TX 76307 | | First Class Mail |
| 29602202 | CITY OF WICHITA TREASURY DIVISION (FIRE DEPT) | PO BOX 547<br>Wichita KS 67201-0547 | | First Class Mail |
| 29495528 | City of Wilkes-Barre | Attn: Timothy Henry, City Attorney, 2nd Floor, City Hall, 40 East Market Street<br>Wilkes-Barre PA 18711 | | First Class Mail |
| 29623901 | City of Willowick | 30435 Lakeshore Blvd.<br>WILLOWICK OH 44095 | | First Class Mail |
| 29495438 | City of Wilmington | Attn: Meredith Everhart, City Attorney, PO Box 1810<br>Wilmington NC 28402 | | First Class Mail |
| 29605251 | CITY OF WILMINGTON | P O BOX 1810<br>Wilmington NC 28402 | | First Class Mail |
| 29625608 | CITY OF WILMINGTON, COLLECTIONS DIVISION | PO BOX 1810<br>Wilmington NC 28402-1810 | | First Class Mail |
| 29650955 | CITY OF WILMINGTON, DE | 800 N FRENCH ST<br>WILMINGTON DE 19801 | | First Class Mail |
| 29479170 | CITY OF WILMINGTON, DE | P.O. BOX 15622<br>WILMINGTON DE 19866-5622 | | First Class Mail |
| 29626603 | CITY OF WILSON - FARP | PO BOX 603052<br>CHARLOTTE NC 28260-3052 | | First Class Mail |
| 29626604 | CITY OF WILSON, COLLECTIONS DIVISION | PO BOX 2407<br>WILSON NC 27894-2407 | | First Class Mail |
| 29495541 | City of Winchester | Attn: Beth Rhoton, City Attorney, 7 South High Street<br>Winchester TN 37398 | | First Class Mail |
| 29479892 | City of Winchester Commissioner of the Revenue | Creamery Bldg, 21 S Kent St, 21 S Kent St<br>Winchester VA 22601 | | First Class Mail |
| 29605252 | CITY OF WINCHESTER, VA | Commissioner of the Revenue, Rouss City Hall PO BOX 706, 15 North Cameron St.<br>Winchester VA 22604 | | First Class Mail |
| 29626607 | CITY OF WINONA | PO BOX 29<br>WINONA MS 38967 | | First Class Mail |
| 30331029 | CITY OF WINSTON-SALEM | ATTN: REVENUE DEPT, 100 EAST FIRST STREET<br>WINSTON-SALEM NC 27101 | | First Class Mail |
| 29650667 | CITY OF WINSTON-SALEM, NC | 1550 MARTIN LUTHER KING DR<br>WINSTON-SALEM NC 27101 | | First Class Mail |
| 29479171 | CITY OF WINSTON-SALEM, NC | P.O. BOX 580055<br>CHARLOTTE NC 28258-0055 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605253 | CITY OF WINTER HAVEN | BUSINESS TAX, PO BOX 2277<br>Winter Haven FL 33883 | | First Class Mail |
| 30255139 | City of Winter Haven, Florida | 551 Third Street, N.W.<br>Winter Haven FL 33881 | | First Class Mail |
| 30255163 | City of Winter Haven, Florida | Frederick J. Murphy, Jr., Esq., 245 South Central Avenue<br>Bartow FL 33830 | | First Class Mail |
| 30255140 | City of Winter Haven, Florida | Water Department, PO Box 2317<br>Winter Haven FL 33883 | | First Class Mail |
| 29486668 | City of Winter Park | Attn: A. Kurt Ardaman, City Attorney, Fishback Dominick, 1947 Lee Road<br>Winter Park FL 32789 | | First Class Mail |
| 29605254 | CITY OF WOODLAND PARK | 220 W SOUTH AVENUE, PO BOX 9045<br>Woodland Park CO 80866-9045 | | First Class Mail |
| 29487887 | City of Wooster | 538 North Market St<br>Wooster OH 44691 | | First Class Mail |
| 29604156 | City of Wooster | City of Wooster Income Tax Department PO Box 1088<br>Wooster OH 44691 | | First Class Mail |
| 29711073 | City of Wylie | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29605255 | CITY OF YONKERS | DEPT OF HOUSING AND BUILDINGS, 87 NEPPERHAN AVE<br>Yonkers NY 10701 | | First Class Mail |
| 29495406 | City of Youngstown | Attn: Lori Shells Simmons, City Attorney, City Hall, 4th Floor, 26 South Phelps Street<br>Youngstown OH 44503 | | First Class Mail |
| 29605256 | CITY OF YUMA | ONE CITY PLAZA<br>Yuma AZ 85364 | | First Class Mail |
| 29791922 | CITY OF ZEPHYRHILLS | 5335 8TH STREET<br>ZEPHYRHILLS FL 33542 | | First Class Mail |
| 29627385 | CITY OF ZEPHYRHILLS | BUSINESS TAX RECEIPT, 5335 - 8TH ST<br>ZEPHYRHILLS FL 33542 | | First Class Mail |
| 29626608 | CITY OF ZEPHYRHILLS UTILITIES | 5335 8TH STREET<br>ZEPHYRHILLS FL 33542 | | First Class Mail |
| 29479172 | CITY OF ZEPHYRHILLS UTILITY | 5335 8TH STREET<br>ZEPHYRHILLS FL 33542 | | First Class Mail |
| 29605257 | CITY TREASURER | COMMISSIONER OF REVENUE SVCES, P.O. BOX 644 CITY HALL<br>Fredericksburg VA 22404-0644 | | First Class Mail |
| 29628679 | CITY TREASURER | PO BOX 2009<br>Olympia WA 98507 | | First Class Mail |
| 29650154 | City Treasurer Colum | Office of Weights & Measures4252 Groves Rd<br>Columbus OH 43232 | | First Class Mail |
| 29487833 | City Treasurer Columbus | 90 West Broad St<br>Columbus OH 43215 | | First Class Mail |
| 29624640 | CITY TREASURER MADISON - WI | 119 EAST OLIN AVE<br>MADISON WI 53713 | | First Class Mail |
| 29479173 | CITY TREASURER MADISON - WI | P.O. BOX 2997<br>MADISON WI 53701 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479174 | CITY TREASURER, ROCHESTER, NY | PO BOX #5508<br>BINGHAMTON NY 13901 | | First Class Mail |
| 29650632 | CITY TREASURER-SAN DIEGO | 1200 THIRD AVE, STE 44<br>SAN DIEGO CA 92101 | | First Class Mail |
| 29479175 | CITY TREASURER-SAN DIEGO | PUBLIC UTILITIES DEPT<br>SAN DIEGO CA 92112 | | First Class Mail |
| 29602038 | CITY UTILITIES | PO BOX 2269<br>Fort Wayne IN 46801 | | First Class Mail |
| 29650717 | CITY UTILITIES - FORT WAYNE,IN | 200 EAST BERRY ST, STE 130<br>FORT WAYNE IN 46802 | | First Class Mail |
| 29479176 | CITY UTILITIES - FORT WAYNE,IN | P.O. BOX 12669<br>FORT INDIANA IN 46864 | | First Class Mail |
| 29678351 | City Utilities of Springfield | 301 E Central St<br>Springfield MO 65802 | | First Class Mail |
| 29678349 | City Utilities of Springfield, Missouri | 301 E Central St.<br>Springfield MO 65802 | | First Class Mail |
| 29650788 | CITY UTILITIES OF SPRINGFIELD, MO | 301 E CENTRAL<br>SPRINGFIELD MO 65802 | | First Class Mail |
| 29625887 | CITY UTILITIES OF SPRINGFIELD, MO | PO BOX 551<br>Springfield MO 65801-0551 | | First Class Mail |
| 29650789 | CITY UTILITIES -SPRINGFIELD MO | 301 E CENTRAL<br>SPRINGFIELD MO 65802 | | First Class Mail |
| 29479178 | CITY UTILITIES -SPRINGFIELD MO | P.O. BOX 551<br>SPRINGFIELD MO 65801 | | First Class Mail |
| 29624712 | CITY UTILITIES -WEST PLAINS | 1910 HOLIDAY LN<br>WEST PLAINS MO 65775 | | First Class Mail |
| 29479179 | CITY UTILITIES -WEST PLAINS | P.O. BOX 710<br>WEST PLAINS MO 65775 | | First Class Mail |
| 29624820 | CITY WATER & LIGHT | 400 EAST MONROE AVE<br>JONESBORO AR 72401 | | First Class Mail |
| 29478895 | CITY WATER & LIGHT | P.O. BOX 1289<br>JONESBORO AR 72403 | | First Class Mail |
| 29478896 | CITY WATER LIGHT & POWER, SPRINGFIELD IL | 300 S 7TH ST RM 101<br>SPRINGFIELD IL 62757-0001 | | First Class Mail |
| 29602934 | Citywide Glass | 425R State Road<br>North Dartmouth MA 02747 | | First Class Mail |
| 29605865 | CIUCA, MADALINA ADRIANA | Address on File | | First Class Mail |
| 29607326 | Ciuffetelli, Philip | Address on File | | First Class Mail |
| 29628680 | CIVIELLO COMMUNICATIONS GROUP INC | 133 ELMSMERE ROAD<br>Mount Vernon NY 10552 | | First Class Mail |
| 29623895 | CJ Foods | PO Box 143<br>Bern KS 66408 | | First Class Mail |
| 29642492 | Cj, Chasco | Address on File | | First Class Mail |
| 29602230 | CJM FACILITY SOLUTIONS, INC | 47 REDWOOD DRIVE<br>Reading PA 19606 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626269 | CJM Limited Liability Limited Partnership | 10780 W State Street #252
Star ID 83669 | | First Class Mail |
| 30162477 | CJM Limited Liability Limited Partnership | Mark Ridley, 10780 W State Street, Ste. 252
Star ID 83669 | | First Class Mail |
| 29784124 | CK Designs LLC | 930 E 42nd Place
Chicago IL 60653 | | First Class Mail |
| 29792429 | CKO Kickboxing Newton | 55 Mill St
Newton NJ 07860 | | First Class Mail |
| 29626609 | CK'S PLUMBING & BACKFLOW, LLC | 3800 GREYWOOD DRIVE
RALEIGH NC 27604 | | First Class Mail |
| 29784125 | CL Creekside Plaza South CA LP | 3300 Enterprise Parkway,
Beachwood OH 44122 | | First Class Mail |
| 29628682 | CL CREEKSIDE PLAZA SOUTH CA LP | DEPT. 408341 21577 83653, PO BOX 931261
Atlanta GA 31193-1261 | | First Class Mail |
| 29626197 | CLACKAMAS COUNTY SHERIFF | ALARM UNITPO BOX 6112
Concord CA 94524 | | First Class Mail |
| 29628683 | CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100
Portland OR 97228-6100 | | First Class Mail |
| 29976212 | Clackamas River Water | 16770 SE 82nd Dr
Clackamas OR 97015 | | First Class Mail |
| 29478897 | CLACKAMAS RIVER WATER | P.O. BOX 3277
CLACKAMAS OR 97208 | | First Class Mail |
| 29624672 | CLACKAMAS WATER ENVIRONMENT | 150 BEAVERCREEK RD, STE 430
OREGON CITY OR 97015 | | First Class Mail |
| 29478898 | CLACKAMAS WATER ENVIRONMENT | P.O. BOX 6940
PORTLAND OR 97228 | | First Class Mail |
| 29775286 | Claffey, Ronald | Address on File | | First Class Mail |
| 29774296 | Clafin, Ellen | Address on File | | First Class Mail |
| 29492142 | Claiborne, GEWENDOLYN | Address on File | | First Class Mail |
| 29481730 | Clair, GABRIELLA | Address on File | | First Class Mail |
| 29491751 | Clair, JACKIE ST | Address on File | | First Class Mail |
| 29633913 | Claire, Allison | Address on File | | First Class Mail |
| 29638868 | Claire, Basile | Address on File | | First Class Mail |
| 29782519 | Clance, Curtis | Address on File | | First Class Mail |
| 29616539 | Clancy, Parker Jr. | Address on File | | First Class Mail |
| 29622713 | Clanton, Delano C | Address on File | | First Class Mail |
| 29611424 | Clapp, Cameron | Address on File | | First Class Mail |
| 29773814 | Clapp, John | Address on File | | First Class Mail |
| 29484275 | Clapper, CLAUDIA | Address on File | | First Class Mail |
| 29643534 | Clara, Brian A | Address on File | | First Class Mail |
| 29622175 | Clardy, Matthew C | Address on File | | First Class Mail |
| 29643011 | Clarence, Costley | Address on File | | First Class Mail |
| 29642886 | Clarence, Dozier | Address on File | | First Class Mail |
| 29615237 | Clarence, Harvey | Address on File | | First Class Mail |
| 29615308 | Clarence, Johnson | Address on File | | First Class Mail |
| 29639425 | Clarence, Johnson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646567 | Claridy, Braxton D | Address on File | | First Class Mail |
| 29483212 | Claridy, SAMANTHA | Address on File | | First Class Mail |
| 29640664 | Clarisa, Combs | Address on File | | First Class Mail |
| 29640878 | Clarissa, Flores | Address on File | | First Class Mail |
| 29617228 | Clarissa, Parrish | Address on File | | First Class Mail |
| 29649815 | Clarix Technologies | 1000 Pittsford Victor Road Pittsford NY 14534 | | First Class Mail |
| 29601841 | CLARK AND FAYE GROSS | 709 BEECHMONT RD LEXINGTON KY 40502 | | First Class Mail |
| 29628684 | CLARK COMMONS LLC | C/O Patron Property Management Company, 700 A Lake Street, Att: Jessica Franco , CFO Ramsey NJ 07446 | | First Class Mail |
| 29784126 | Clark Commons LLC | c/o Patron Property Management Company, 700A Lake Street Ramsey NJ 07446 | | First Class Mail |
| 29623091 | Clark Commons LLC | President- William Krame, wkrame@kramedevelopment.com 201-587-0088 I Cell: 201-264-6543, 700A Lake Street Ramsey NJ 07446 | | First Class Mail |
| 29628686 | CLARK COUNTY | LICENSE DEPT, 500 S GRAND CENTRAL PARKWAY Las Vegas NV 89155 | | First Class Mail |
| 29628685 | Clark County | Treasurer's Office, PO Box 5000 Vancouver WA 98666 | | First Class Mail |
| 29628687 | CLARK COUNTY ASSESSOR | 500 S. Grand Central Pkwy., 2nd floor P.O. Box 551401 Las Vegas NV 89155-1401 | | First Class Mail |
| 29486873 | Clark County Assessor's Office | 500 S Grand Central Pkwy Las Vegas NV 89155 | | First Class Mail |
| 29626611 | CLARK COUNTY TREASURER | PO BOX 1508 JEFFERSONVILLE IN 47131-1508 | | First Class Mail |
| 30352678 | CLARK COUNTY TREASURER | POB 5000 VANCOUVER WA 98666 | | First Class Mail |
| 30352694 | Clark County Treasurer's Office | POB 5000 Vancouver WA 98666 | | First Class Mail |
| 29628688 | CLARK HEALTH DEPARTMENT | 430 WESTFIELD AVENUE, ROOM 18 Clark NJ 07066 | | First Class Mail |
| 29628689 | CLARK HOWELL LLP | 2425 OLYMPIC BLVD, SUITE# 40000W Santa Monica CA 90404 | | First Class Mail |
| 29606068 | Clark Jr, Paul E | Address on File | | First Class Mail |
| 29650627 | CLARK PUBLIC UTILITIES | 1200 FORT VANCOUVER WAY VANCOUVER WA 98663 | | First Class Mail |
| 29710390 | Clark Public Utilities | Angela J Wolfe, 1200 Fort Vancouver Way Vancouver WA 98663 | | First Class Mail |
| 29478899 | CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER WA 98668-8989 | | First Class Mail |
| 29710389 | Clark Public Utilities | PO Box 8900 Vancouver WA 98668 | | First Class Mail |
| 29478900 | CLARK TOWNSHIP | 430 WESTFIELD AVE CLARK NJ 07066 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485839 | Clark, ADRIANE | Address on File | | First Class Mail |
| 29485212 | Clark, ALVIN | Address on File | Email on File | Email |
| 29610953 | Clark, Amber | Address on File | | First Class Mail |
| 29607119 | Clark, Amber | Address on File | | First Class Mail |
| 29485702 | Clark, AMIYAH | Address on File | | First Class Mail |
| 29619311 | Clark, Amy L | Address on File | | First Class Mail |
| 29489904 | Clark, ANGELA | Address on File | | First Class Mail |
| 29621070 | Clark, Arvin J | Address on File | | First Class Mail |
| 29634828 | Clark, Asia | Address on File | | First Class Mail |
| 29772617 | Clark, Barbara | Address on File | | First Class Mail |
| 29606753 | Clark, Brett | Address on File | | First Class Mail |
| 29774568 | Clark, Carolyn | Address on File | | First Class Mail |
| 29630648 | Clark, Christian Fogle | Address on File | | First Class Mail |
| 29771978 | Clark, Christine | Address on File | | First Class Mail |
| 29622380 | Clark, Cole Y | Address on File | | First Class Mail |
| 29634498 | Clark, Courtney | Address on File | | First Class Mail |
| 29633730 | Clark, Craig | Address on File | | First Class Mail |
| 29622731 | Clark, Crystal C | Address on File | | First Class Mail |
| 29494824 | Clark, DARRIN | Address on File | | First Class Mail |
| 29603180 | CLARK, DEBBRA | Address on File | | First Class Mail |
| 29609199 | Clark, Dejah | Address on File | | First Class Mail |
| 29494222 | Clark, DERAJ | Address on File | | First Class Mail |
| 29489987 | Clark, ELLA | Address on File | | First Class Mail |
| 29779829 | Clark, Eunice | Address on File | | First Class Mail |
| 29483242 | Clark, FRANCHESCA | Address on File | | First Class Mail |
| 29773516 | Clark, Gerald | Address on File | | First Class Mail |
| 29608321 | Clark, Gwenovere E. | Address on File | | First Class Mail |
| 29484354 | Clark, HEIDI | Address on File | | First Class Mail |
| 29635987 | Clark, Izic Bryant | Address on File | | First Class Mail |
| 29491089 | Clark, JENNIFER | Address on File | | First Class Mail |
| 29490867 | Clark, JERRY | Address on File | | First Class Mail |
| 29780882 | Clark, Joanie | Address on File | | First Class Mail |
| 29779002 | Clark, Johnny | Address on File | | First Class Mail |
| 29612957 | CLARK, JOSHUA KYLE | Address on File | | First Class Mail |
| 29483244 | Clark, KATHERYN | Address on File | | First Class Mail |
| 29779580 | Clark, Kenneth | Address on File | | First Class Mail |
| 29481337 | Clark, KEVIN | Address on File | | First Class Mail |
| 29482796 | Clark, Kristina | Address on File | | First Class Mail |
| 29494807 | Clark, LARRY | Address on File | | First Class Mail |
| 29773301 | Clark, Liler | Address on File | | First Class Mail |
| 29783191 | Clark, Lois | Address on File | | First Class Mail |
| 29494366 | Clark, LOIS | Address on File | | First Class Mail |
| 29775889 | Clark, Lois Jean | Address on File | | First Class Mail |
| 29776198 | Clark, Lori | Address on File | | First Class Mail |
| 29611730 | Clark, Madison Renee | Address on File | | First Class Mail |
| 29607112 | Clark, Malice | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618952 | Clark, Marjorie J | Address on File | | First Class Mail |
| 29783433 | Clark, Martines | Address on File | | First Class Mail |
| 29634332 | Clark, Megan | Address on File | | First Class Mail |
| 29634745 | Clark, Megan | Address on File | | First Class Mail |
| 29781627 | Clark, Michael | Address on File | | First Class Mail |
| 29495169 | Clark, MICHELLE | Address on File | | First Class Mail |
| 29480866 | Clark, NYSHELL | Address on File | | First Class Mail |
| 29631994 | Clark, Reagan Elizabeth | Address on File | | First Class Mail |
| 29630739 | Clark, Rita | Address on File | | First Class Mail |
| 29481051 | Clark, ROBERT | Address on File | | First Class Mail |
| 29483159 | Clark, Robin | Address on File | | First Class Mail |
| 29773873 | Clark, Robin | Address on File | | First Class Mail |
| 29634837 | Clark, Rodney Albert | Address on File | | First Class Mail |
| 29633987 | Clark, Ryan | Address on File | | First Class Mail |
| 29636506 | Clark, Samyrah | Address on File | | First Class Mail |
| 29773803 | Clark, Sarah | Address on File | | First Class Mail |
| 29635798 | Clark, Savannah S | Address on File | | First Class Mail |
| 29489911 | Clark, SCOTT | Address on File | | First Class Mail |
| 29622714 | Clark, Shaniya E | Address on File | | First Class Mail |
| 29630647 | Clark, Shaun T. | Address on File | | First Class Mail |
| 29632709 | Clark, Shelby Sierra | Address on File | | First Class Mail |
| 29779399 | Clark, Shelly | Address on File | | First Class Mail |
| 29491978 | Clark, SHERIE | Address on File | | First Class Mail |
| 29492433 | Clark, SHERRY | Address on File | | First Class Mail |
| 29490942 | Clark, TAMIKA | Address on File | | First Class Mail |
| 29781624 | Clark, Theresa | Address on File | | First Class Mail |
| 29486348 | Clark, TIARA | Address on File | | First Class Mail |
| 29494346 | Clark, TIFFANY | Address on File | | First Class Mail |
| 29621997 | Clark, Timothy R | Address on File | | First Class Mail |
| 29492896 | Clark, TOMMIE | Address on File | | First Class Mail |
| 29618435 | Clark, Torrie | Address on File | | First Class Mail |
| 29481470 | Clark, TRACEY | Address on File | | First Class Mail |
| 29625695 | CLARK, TRAVIS | Address on File | | First Class Mail |
| 29621395 | Clark, Trisha L | Address on File | | First Class Mail |
| 29644295 | Clark, Verena S | Address on File | | First Class Mail |
| 29486034 | Clark, WILLIAM | Address on File | | First Class Mail |
| 29484392 | Clark, WILLIAM | Address on File | | First Class Mail |
| 29646906 | Clark, William B | Address on File | | First Class Mail |
| 29489273 | Clark, WINONA | Address on File | | First Class Mail |
| 29636744 | Clark, Zachary Theodore | Address on File | | First Class Mail |
| 29628174 | Clarke, Adrien | Address on File | | First Class Mail |
| 29610226 | Clarke, Amanda | Address on File | | First Class Mail |
| 29618164 | Clarke, Bernice P | Address on File | | First Class Mail |
| 29783409 | Clarke, Chester | Address on File | | First Class Mail |
| 29492399 | Clarke, DARLENE | Address on File | | First Class Mail |
| 29771429 | Clarke, Humberto | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621858 | Clarke, Jarah | Address on File | | First Class Mail |
| 29774471 | Clarke, Kevin | Address on File | | First Class Mail |
| 29608559 | CLARKE, LAUREN | Address on File | | First Class Mail |
| 29605890 | CLARKE, MARQUIS | Address on File | | First Class Mail |
| 29648454 | Clarke, Marquis D | Address on File | | First Class Mail |
| 29493042 | Clarke, SHERALENE | Address on File | | First Class Mail |
| 29613429 | Clarke, Vest | Address on File | | First Class Mail |
| 29648008 | Clark-Nelson, Trey J | Address on File | | First Class Mail |
| 29603404 | CLARKSDALE PUBLIC UTILITIES | PO BOX 70<br>CLARKSDALE MS 38614-0070 | | First Class Mail |
| 29628690 | CLARKSON LAW FIRM P.C. IOLTA | 9255 SUNSET BLVD<br>LOS ANGELES CA 90069 | | First Class Mail |
| 29644278 | Clarkson, Danny | Address on File | | First Class Mail |
| 29491682 | Clarkson, EMAN | Address on File | | First Class Mail |
| 29621569 | Clarkson, Kaya B | Address on File | | First Class Mail |
| 29602609 | Clarkston Maintenance | PO Box 628<br>Clarkston MI 48347-0628 | | First Class Mail |
| 29784127 | Clarkston-Potomac Group, Inc. | 2655 Meridian Parkway<br>Durham NC 27713 | | First Class Mail |
| 29628691 | CLARKSTOWN BUILDING INSPECTOR | TOWN OF CLARKSTOWN, 10 MAPLE AVENUE<br>New City NY 10956-5099 | | First Class Mail |
| 29650723 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | 2021 WILMA RUDOLPH BLVD<br>CLARKSVILLE TN 37040 | | First Class Mail |
| 29478901 | CLARKSVILLE DEPARTMENT OF ELECTRICITY | P.O. BOX 31509<br>CLARKSVILLE TN 37040 | | First Class Mail |
| 29650746 | CLARKSVILLE GAS & WATER DEPARTMENT | 2215 MADISON ST<br>CLARKSVILLE TN 37043 | | First Class Mail |
| 29478902 | CLARKSVILLE GAS & WATER DEPARTMENT | P.O. BOX 31329<br>CLARKSVILLE TN 37040-0023 | | First Class Mail |
| 29650747 | Clarksville Gas & Water Dept | 2215 Madison St<br>Clarksville TN 37043 | | First Class Mail |
| 29975469 | Clarksville Gas & Water Dept | Krystal L Richardson, 2215 Madison St.<br>Clarksville TN 37043 | | First Class Mail |
| 29478903 | Clarksville Gas & Water Dept | P.O. Box 31329<br>Clarksville TN 37043 | | First Class Mail |
| 29626612 | CLARKSVILLE JANITORIAL / JAMES SKERNIVITZ | 2265 ELLINGTON GAIT DRIVE<br>CLARKSVILLE TN 37043 | | First Class Mail |
| 29792742 | Clarus Partners Advisors | 1233 Dublin Road<br>Columbus OH 43215 | | First Class Mail |
| 29634137 | Clary, Alyssa | Address on File | | First Class Mail |
| 29626610 | CLASSY ART WHOLESALERS, INC | 300 N. YORK ST<br>HOUSTON TX 77003 | | First Class Mail |
| 29480800 | Clater, BRITTNEY | Address on File | | First Class Mail |
| 29483534 | Claudeson, PIRIS | Address on File | | First Class Mail |
| 29481514 | Claudia, CLAUDIA | Address on File | | First Class Mail |
| 29613484 | Claudia, Morelos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637678 | Claudia, Zetino Cruz | Address on File | | First Class Mail |
| 29649920 | Claudia's Canine | dba: Claudia's Canine Bakery PO Box 13510 Maumelle AR 72113 | | First Class Mail |
| 29620531 | Claudio, Bianca M | Address on File | | First Class Mail |
| 29781450 | Claudio, Marina | Address on File | | First Class Mail |
| 29480958 | Claudio, VICTOR | Address on File | | First Class Mail |
| 29776376 | Claudio, Yesenia | Address on File | | First Class Mail |
| 29494183 | Claus, Ali | Address on File | | First Class Mail |
| 29612149 | Clausner, Kaylee Frances | Address on File | | First Class Mail |
| 29782506 | Clauson, Betty | Address on File | | First Class Mail |
| 29775397 | Clauson, Juan | Address on File | | First Class Mail |
| 29620862 | Clawson, Aiden C | Address on File | | First Class Mail |
| 29606790 | Clawson, Allen Wayne | Address on File | | First Class Mail |
| 29631964 | Clawson, Tobias Jacob Lawrence | Address on File | | First Class Mail |
| 29612648 | Claxton, Brianna Danielle | Address on File | | First Class Mail |
| 29489219 | Claxton, TAMMY | Address on File | | First Class Mail |
| 29487676 | Clay County Property Appraiser | 477 Houston St Green Cove Springs FL 32043 | | First Class Mail |
| 29626381 | CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 | | First Class Mail |
| 29478904 | CLAY COUNTY UTILITY AUTHORITY,FL | 3176 OLD JENNINGS RD MIDDLEBURG FL 32068 | | First Class Mail |
| 29624897 | CLAY ELECTRIC COOPERATIVE | 65 SW CITRUS AVE, PO BOX 308 KEYSTONE HEIGHTS FL 32656 | | First Class Mail |
| 29626380 | CLAY ELECTRIC COOPERATIVE,INC. | P.O. BOX 308 KEYSTONE HEIGHTS FL 32656-0308 | | First Class Mail |
| 29478905 | CLAY ELECTRIC COOPERATIVE/308 | P.O. BOX 308 KEYSTONE HEIGHTS FL 32656 | | First Class Mail |
| 29491406 | Clay, ANGEL | Address on File | | First Class Mail |
| 30167468 | Clay, Ariel | Address on File | | First Class Mail |
| 29482493 | Clay, ARIEL | Address on File | | First Class Mail |
| 29642573 | Clay, Baker | Address on File | | First Class Mail |
| 29495034 | Clay, BARBARA | Address on File | | First Class Mail |
| 29494235 | Clay, CECIL | Address on File | | First Class Mail |
| 29621509 | Clay, Erika J | Address on File | | First Class Mail |
| 29782126 | Clay, Joeshawn | Address on File | | First Class Mail |
| 29607232 | Clay, Kevin A. | Address on File | | First Class Mail |
| 29480503 | Clay, LARONDA | Address on File | | First Class Mail |
| 29484257 | Clay, LAWANDA | Address on File | | First Class Mail |
| 29491014 | Clay, LYDIA | Address on File | | First Class Mail |
| 29609981 | Clay, Melissa | Address on File | | First Class Mail |
| 29484811 | Clay, RUBY | Address on File | | First Class Mail |
| 29494805 | Clay, TEARRA | Address on File | | First Class Mail |
| 29643495 | Clay, Theodore K | Address on File | | First Class Mail |
| 29490619 | Clay, VERONICA | Address on File | | First Class Mail |
| 29618717 | Clay, Zachary R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609417 | Claycomb, Amanda | Address on File | | First Class Mail |
| 29625232 | CLAYCOMO SHOPPING CENTER, LLC | 737 WEST CHESTER PIKESUITE 5<br>Havertown PA 19083 | | First Class Mail |
| 29495316 | CLAYCOMO SHOPPING CENTER, LLC | Attn: Judith Becker Rubin, 737 West Chester Pike, Suite 5<br>Haverton PA 19083 | | First Class Mail |
| 29628692 | CLAYTON COUNTY TAX | COMMISSIONER, 121 S. MCDONOUGH STREET<br>Jonesboro GA 30236 | | First Class Mail |
| 29479871 | Clayton County Tax Assessor's Office | 121 S McDonough St, 4th Floor, Annex 3, Annex 3<br>Jonesboro GA 30236 | | First Class Mail |
| 29650674 | CLAYTON COUNTY WATER AUTHORITY | 1600 BATTLE CREEK RD<br>MORROW GA 30260 | | First Class Mail |
| 29478906 | CLAYTON COUNTY WATER AUTHORITY | P.O. BOX 117195<br>ATLANTA GA 30368 | | First Class Mail |
| 29632122 | Clayton, Amya Grace | Address on File | | First Class Mail |
| 29480273 | Clayton, ASHLEI | Address on File | | First Class Mail |
| 29614593 | Clayton, Bland | Address on File | | First Class Mail |
| 29781100 | Clayton, Charles | Address on File | | First Class Mail |
| 29774773 | Clayton, Cheryl | Address on File | | First Class Mail |
| 29643201 | Clayton, Cox | Address on File | | First Class Mail |
| 29489334 | Clayton, Erick | Address on File | | First Class Mail |
| 29780377 | Clayton, Felisha | Address on File | | First Class Mail |
| 29636225 | Clayton, Jalen M. | Address on File | | First Class Mail |
| 29772859 | Clayton, Lisa | Address on File | | First Class Mail |
| 29637560 | Clayton, Markin | Address on File | | First Class Mail |
| 29641548 | Clayton, Noal | Address on File | | First Class Mail |
| 29780369 | Clayton, Rozann | Address on File | | First Class Mail |
| 29492376 | Clayton, SHANDARIOUS | Address on File | | First Class Mail |
| 29639726 | Clayton, White | Address on File | | First Class Mail |
| 29635093 | Clayton-Shaw, Harmony Lee | Address on File | | First Class Mail |
| 29631344 | Clayville, Ashley | Address on File | | First Class Mail |
| 29639258 | Cle, Brown | Address on File | | First Class Mail |
| 29897991 | Cleaer Evaluations, LLC | 15899 Hwy 105 W<br>Montgomery TX 77356 | | First Class Mail |
| 29625806 | CLEAN & CLEAR WINDOW WASHING LLC (ROBERT SMALLWOOD) | 3988 BRIGHTGOLD LANE<br>Canal Winchester OH 43110 | | First Class Mail |
| 29650397 | Clean Control Corpor | PO Box 890150<br>Charlotte NC 28289 | | First Class Mail |
| 29605258 | Clean Harbors Inc | 42 Longwater Drive, PO Box 9149<br>Norwell MA 02061-9149 | | First Class Mail |
| 29623438 | Clean Right Floor Sp | 7645 N County Rd 875 E<br>Seymour IN 47274 | | First Class Mail |
| 29965017 | Clean Right Floor Specialist Inc | 7645 N County Rd 875 E<br>Seymour IN 47274 | | First Class Mail |
| 29792790 | Clean Right Floor Specialists | Malin Integrated Handling Solutions, PO Box 843860<br>Seymour IN 47274 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792672 | Clean Simple Eats | 13222 S. Tree Sparrow Drive, R-330<br>Riverton UT 84096 | | First Class Mail |
| 29604650 | Clean Simple Eats | Colby Newton, 13222 S. Tree Sparrow Drive, R-330<br>Riverton UT 84096 | | First Class Mail |
| 29603407 | CLEANING CREW VEHICLE & PROPERTY CARE LLC / RICARDO VASSMER | 12550 NE 26TH AVE<br>OKEECHOBEE FL 34972 | | First Class Mail |
| 29784128 | CleanWell LLC | 755 Sansome St. Ste 300<br>San Francisco CA 94111 | | First Class Mail |
| 29602780 | Clear Channel Outdoor | PO Box 742025<br>Los Angeles CA 90074-2025 | | First Class Mail |
| 29611006 | CLEAR CHANNEL OUTDOOR (402379) | P.O. BOX 402379<br>ALTANTA GA 30384 | | First Class Mail |
| 30162478 | Clear Creek Brothers - CV, LLC | Ed Fahey, PO Box 32462<br>Charlotte NC 28232 | | First Class Mail |
| 29625206 | CLEAR CREEK BROTHERS-CV LLC | 101 E MATTHEWS STREETSUITE 500<br>Matthews NC 28105 | | First Class Mail |
| 29479801 | Clear Creek Independent School District | 2425 East Main St<br>League City TX 77573 | | First Class Mail |
| 29888913 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | DAMION MILLINGTON, 1235 NORTH LOOP WEST, SUITE 600<br>Houston TX 77008 | | First Class Mail |
| 29888914 | CLEAR CREEK INDEPENDENT SCHOOL DISTRICT | P.O. BOX 799<br>LEAGUE CITY TX 77574 | | First Class Mail |
| 29605259 | CLEAR CREEK ISD- TAX OFFICE | PO BOX 650395<br>Dallas TX 75265-0395 | | First Class Mail |
| 29627990 | Clear Cut Phocus LLC | Chris Weatherford, 2726 River Green Circle<br>Louisville KY 40206 | | First Class Mail |
| 29605260 | CLEAR EVALUATIONS LLC | PO BOX 1825<br>Spring TX 77383 | | First Class Mail |
| 29897993 | Clear Evaluations, LLC | 15899 Hwy 105 W<br>Montgomery TX 77356 | | First Class Mail |
| 29790681 | Clear Evaluations, LLC | 719 Sawdust Road<br>The Woodlands TX 77380 | | First Class Mail |
| 30415132 | Clear Evaluations, LLC | 719 SawdustRoad, Suite 101<br>The Woodlands TX 77380 | | First Class Mail |
| 29792354 | Clear Lake Center, L. P. | c/o United Equities Inc, 4545 Bussonnet, Suite 100<br>Bellaire TX 77401 | | First Class Mail |
| 29487459 | Clear Lake Center, L.P. | 4545 Bissonnet Ste 100<br>Bellaire TX 77401 | | First Class Mail |
| 30162479 | Clear Lake Center, LP | Ken Allen, 4545 Bissonnet, Ste. 100<br>Bellaire TX 77401 | | First Class Mail |
| 30167772 | Clear Lake Center, LP | Preston T. Towber, 1111 Heights Blvd<br>Houston TX 77008 | | First Class Mail |
| 30193118 | Clear Lake Center, LP | United Equites, 4545 Bissonnet , Suite 100<br>Bellaire TX 77401 | | First Class Mail |
| 30193117 | Clear Lake Center, LP | United Equities, 4545 Bissonnet, Suite 100<br>Bellaire TX 77401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606605 | CLEAR PANE | 26 Hasbrouck Ave<br>Cornwall NY 12518-1601 | | First Class Mail |
| 29715086 | Clear Pane | Thomas Pane, 26 Hasbrouck Ave<br>Cornwall NY 12518 | | First Class Mail |
| 29604711 | Clear Ventures 502, LLC | Joseph Nickell, 2726 River Green Circle<br>Louisville KY 40206 | | First Class Mail |
| 29608673 | Clearkin, Christopher William | Address on File | | First Class Mail |
| 29623917 | Clearview Maintenanc | 5610 S. Abbott<br>Hamburg NY 14075 | | First Class Mail |
| 29792968 | Clearview Maintenance Corp | 5610 S. Abbott<br>Hamburg NY 14075 | | First Class Mail |
| 29625724 | Clearview Window Cleaning | 936 W. Walnut<br>Springfield MO 65806 | | First Class Mail |
| 29792916 | Clearview Window Cleaning Inc. | dba Fish Window Cleaning, PO Box 242<br>Woburn MA 01801 | | First Class Mail |
| 29605261 | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA<br>New York NY 10006 | | First Class Mail |
| 29606986 | Cleary, Amanda Renee | Address on File | | First Class Mail |
| 29624509 | Cleary, Rachel | Address on File | | First Class Mail |
| 29480642 | Cleary, RYAN | Address on File | | First Class Mail |
| 29488539 | Cleaves, MICHAEL | Address on File | | First Class Mail |
| 29480467 | Cleckler, ROSE | Address on File | | First Class Mail |
| 29898958 | Cleckler, Rose  Marie | Address on File | | First Class Mail |
| 29898959 | Cleckler, Rose  Marie | Address on File | | First Class Mail |
| 29478907 | CLECO POWER LLC | 1010 W MOCKINGBIRD LN STE 100<br>DALLAS TX 75266 | | First Class Mail |
| 29650725 | CLECO POWER LLC | 2030 DONAHUE FERRY RD, PO BOX 5000<br>PINEVILLE LA 71360 | | First Class Mail |
| 29478908 | CLECO POWER LLC | P.O. BOX 660228<br>DALLAS TX 75266 | | First Class Mail |
| 29625317 | CLE-DELIVERY (CARMINE GARGANO) | 3496 W 120TH STREET<br>Cleveland OH 44111 | | First Class Mail |
| 29611580 | Clee, Dylan c | Address on File | | First Class Mail |
| 29771959 | Cleeman, Cynthia | Address on File | | First Class Mail |
| 29619357 | Clegg, Heather E | Address on File | | First Class Mail |
| 29621703 | Clem Jr, David C | Address on File | | First Class Mail |
| 29779475 | Clemann, Andrewashley | Address on File | | First Class Mail |
| 29776039 | Clemens, Kathleen | Address on File | | First Class Mail |
| 29492009 | CLEMENS, YVONNE | Address on File | | First Class Mail |
| 29710371 | Clement Storage Co. LLC | 1759 Union St.<br>Spartanburg SC 29302 | | First Class Mail |
| 29483851 | Clement, ARIYAN | Address on File | | First Class Mail |
| 29482060 | Clement, DAMIAN | Address on File | | First Class Mail |
| 29616751 | Clement, Delgado Medina | Address on File | | First Class Mail |
| 29618272 | Clement, Tumicka S | Address on File | | First Class Mail |
| 29611892 | Clemente, Aaziya | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774126 | Clemente, Jenny | Address on File | | First Class Mail |
| 29608574 | Clemente, Joseph M. | Address on File | | First Class Mail |
| 29484876 | Clements, ANGELYCA | Address on File | | First Class Mail |
| 29774579 | Clements, Gregory | Address on File | | First Class Mail |
| 29785824 | Clements, Michael | Address on File | | First Class Mail |
| 29614333 | Clemmie, Toliver Jr. | Address on File | | First Class Mail |
| 29482654 | Clemmons, JANIKA | Address on File | | First Class Mail |
| 29620702 | Clemmons, Marcell A | Address on File | | First Class Mail |
| 29494214 | Clemmons, MIESHA | Address on File | | First Class Mail |
| 29480410 | Clemons, APRIL | Address on File | | First Class Mail |
| 29493643 | Clemons, BRANDY | Address on File | | First Class Mail |
| 29609264 | Clemons, David | Address on File | | First Class Mail |
| 29481008 | Clemons, JAMEKA | Address on File | | First Class Mail |
| 29779708 | Clemons, Jessica | Address on File | | First Class Mail |
| 29490287 | Clemons, LA'DAJA | Address on File | | First Class Mail |
| 29772806 | Clemons, Quinton | Address on File | | First Class Mail |
| 29481509 | Clemons, RAYSHAAD | Address on File | | First Class Mail |
| 29492961 | Clemons, ROBERT | Address on File | | First Class Mail |
| 29491497 | Clemons, TACEIRA | Address on File | | First Class Mail |
| 29779783 | Clemons, Taceria | Address on File | | First Class Mail |
| 29773248 | Clemons, Tamara | Address on File | | First Class Mail |
| 29647131 | Clemons, Vincent J | Address on File | | First Class Mail |
| 29785612 | Clemons, William | Address on File | | First Class Mail |
| 29485204 | Clempson, RACIVIA | Address on File | | First Class Mail |
| 29611007 | CLENDENIN PARTNERS | P.O. BOX 418 GOODLETTSVILLE TN 37070 | | First Class Mail |
| 30162480 | Clendenin Partners | Roy Clendenin, PO Box 418 Goodlettsville TN 37070 | | First Class Mail |
| 29645027 | Clenney, Carson R | Address on File | | First Class Mail |
| 29642953 | Clennon, Harris Jr | Address on File | | First Class Mail |
| 29612689 | Clepper, Natalia Ann | Address on File | | First Class Mail |
| 29650420 | Clerk of Circuit Cou | 50 Maryland Ave. Rockville MD 20850 | | First Class Mail |
| 29650142 | Clerk of Circuit Cou | License Department8 Church Circle-Room H101 Annapolis MD 21401 | | First Class Mail |
| 29604729 | Clerk of Circuit Court | 200 CHARLES STREET La Plata MD 20646 | | First Class Mail |
| 29605265 | CLERK OF CIRCUIT COURT | JULIE L. ENSOR, PO BOX 6754 TOWSON MD 21285 | | First Class Mail |
| 29605264 | CLERK OF CIRCUIT COURT | LAVINIA G ALEXANDER, 100 N CALVERT STREET, ROOM 627 Baltimore MD 21202 | | First Class Mail |
| 29605262 | CLERK OF CIRCUIT COURT | PO BOX 6754 Baltimore MD 21285 | | First Class Mail |
| 29605263 | CLERK OF CIRCUIT COURT | WILLIAMSBURG-JAMES CITY COUNTY, 5201 MONTICELLO AVENUE, SUITE 6 Williamsburg VA 23188 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480031 | Clerk of Circuit Court of Montgomery County | 50 Maryland Ave, North Tower, 1st Floor, North Tower, 1st Floor Rockville MD 20850 | | First Class Mail |
| 29487870 | Clerk Of Courts | 333 W BROADWAY STE 420 SAN DIEGO CA 92101-3806 | | First Class Mail |
| 29605266 | CLERK OF COURTS | CODE ENFORCEMENT, 111 NW 1ST ST, SUITE 1750 Miami FL 33128-1981 | | First Class Mail |
| 29604730 | Clerk of the Circuit Court | 20 WEST COURTLAND ST. BEL AIR MD 21014 | | First Class Mail |
| 29605267 | CLERK OF THE CIRCUIT COURT | WAYNE A. ROBEY, 6095 MARSHALEE DRIVE, SUITE 120 Elkridge MD 21075 | | First Class Mail |
| 29603408 | CLERK OF THE CIRCUIT COURT FOR OSCEOLA COUNTY | PO BOX 702118 SAN ANTONIO TX 78270-2118 | | First Class Mail |
| 29628693 | CLERK OF THE CITY COURT | 100 N CALVERT STREET, SUITE #627 Baltimore MD 21202 | | First Class Mail |
| 29605270 | CLERK OF THE CITY COURT | 24 SUMMIT AVENUE Hagerstown MD 21740 | | First Class Mail |
| 29605269 | CLERK OF THE CITY COURT | 55 NORTH COURT STREET Westminster MD 21157-5155 | | First Class Mail |
| 29605268 | CLERK OF THE CITY COURT | 8 CHURCH CIRCLE, ROOM H-101 Annapolis MD 21401 | | First Class Mail |
| 29628694 | CLERK OF THE COURT | 50 MARYLAND AVENUE Rockville MD 20850 | | First Class Mail |
| 29628695 | CLERMONT AMA GROUP LLC | 7171 SW 62ND AVENUE #503 Miami FL 33143 | | First Class Mail |
| 30202344 | Clermont AMA Group, LLC | C/O Universal Properties Management Miami FL 33143 | | First Class Mail |
| 29623092 | Clermont AMA Group, LLC | | salam@pamiami.com | Email |
| 29782003 | Clerzeau, Kassendy | Address on File | | First Class Mail |
| 29637245 | CLESTER, FAWN C | Address on File | | First Class Mail |
| 29650422 | Cleveland Browns Foo | Cleveland Browns Football Co76 Lou Groza BLVD Berea OH 44017 | | First Class Mail |
| 29791267 | Cleveland Browns Football Company LLCCleveland Browns Stadium Co | 76 Lou Groza BLVD Berea OH 44017 | | First Class Mail |
| 29776904 | Cleveland Browns Football Company LLCCleveland Browns Stadium Co | Cleveland Browns Stadium Company LLC, 76 Lou Groza BLVD Berea OH 44017 | | First Class Mail |
| 29602599 | CLEVELAND COUNTY TREASURER (OK) | 201 SOUTH JONES SUITE 100 Norman OK 73069 | | First Class Mail |
| 29616905 | Cleveland, Collins | Address on File | | First Class Mail |
| 29622230 | Cleveland, David A | Address on File | | First Class Mail |
| 29781422 | Cleveland, Mike | Address on File | | First Class Mail |
| 29781169 | Cleveland, Robert | Address on File | | First Class Mail |
| 29614883 | Cleveland, Sam | Address on File | | First Class Mail |
| 29612230 | Cleveland, Selena Rebecca | Address on File | | First Class Mail |
| 29612276 | Cleveringa, Aidan Norman Louis | Address on File | | First Class Mail |
| 29775866 | Clewell, John | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603410 | CLEWISTON TOWING | 600 E SUGARLAND HWY<br>CLEWISTON FL 33440 | | First Class Mail |
| 29783201 | Cliatt, Margie | Address on File | | First Class Mail |
| 29606606 | CLICK COPIER RENTALS LLC | 2432 W PEORIA AVE, SUITE 1221<br>Phoenix AZ 85029 | | First Class Mail |
| 29670025 | Click Industries LLC | Mendy Levitin, 1901 10th Ave<br>Brooklyn NY 11215 | | First Class Mail |
| 29792637 | Click Industries LLC (DRP) | 1901 10th Ave<br>Brooklyn NY 11215 | | First Class Mail |
| 29627948 | Click Industries LLC (DRP) | Mendy Levitin, 1901 10th Ave<br>Brooklyn NY 11215 | | First Class Mail |
| 30347463 | Click to Fill, Inc. | 821 Dawsonville Hwy, Ste 250337<br>Gainesville GA 30501-2636 | | First Class Mail |
| 29485094 | Click, DAVID | Address on File | | First Class Mail |
| 29776905 | ClickCO, Inc. | 639 W. Enterprise Rue<br>Clovis CA 93619 | | First Class Mail |
| 29776906 | Clif Bar & Company | 1451 66 St<br>Emeryville CA 94608 | | First Class Mail |
| 29620512 | Cliff, Hannah L | Address on File | | First Class Mail |
| 29617422 | Clifford, Allen Jr. | Address on File | | First Class Mail |
| 29783524 | Clifford, Annastacia | Address on File | | First Class Mail |
| 29614056 | Clifford, Anthony | Address on File | | First Class Mail |
| 29635214 | Clifford, Ashley | Address on File | | First Class Mail |
| 29613653 | Clifford, Benge | Address on File | | First Class Mail |
| 29481826 | Clifford, Carl | Address on File | | First Class Mail |
| 29607231 | Clifford, Charles | Address on File | | First Class Mail |
| 29610482 | Clifford, Elizabeth | Address on File | | First Class Mail |
| 29642657 | Clifford, Watson Jr. | Address on File | | First Class Mail |
| 29603412 | CLIFFORD'S INC | 4432 POPLAR LEVEL RD<br>LOUISVILLE KY 40213 | | First Class Mail |
| 29773792 | Clift, Chad | Address on File | | First Class Mail |
| 29782778 | Clifton, Remi | Address on File | | First Class Mail |
| 29636364 | Clifton, Shakira Dasia | Address on File | | First Class Mail |
| 29615827 | Clifvonte, Motley | Address on File | | First Class Mail |
| 29603411 | CLIMATIC HOME PRODUCTS | PO BOX 25189<br>COLUMBIA SC 29224 | | First Class Mail |
| 29490598 | Climer, THERESA | Address on File | | First Class Mail |
| 29899070 | Climer, Theresa Rochann | Address on File | | First Class Mail |
| 29483075 | Cline, ANGEL | Address on File | | First Class Mail |
| 29609115 | Cline, Cory Allen | Address on File | | First Class Mail |
| 29607277 | Cline, Ramon | Address on File | | First Class Mail |
| 29785726 | Cline, Ronda | Address on File | | First Class Mail |
| 29646848 | Clingan, Danny L | Address on File | | First Class Mail |
| 29619700 | Clingan, Dillon C | Address on File | | First Class Mail |
| 29776907 | Clinical Study Applications, Inc. | 3305 N. Delaware Street<br>Chandler AZ 85225 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605012 | Clinics, Casertano | Address on File | | First Class Mail |
| 29775773 | Clinkenbeard, Michael | Address on File | | First Class Mail |
| 29489172 | Clinkscales, JAWARNA | Address on File | | First Class Mail |
| 29602620 | Clinton Herald (CNHI, LLC ) | 221 6th Avenue South Clinton IA 52732 | | First Class Mail |
| 29640447 | Clinton, Akatugba | Address on File | | First Class Mail |
| 29780048 | Clinton, Demetrius | Address on File | | First Class Mail |
| 29483976 | Clinton, DESIREA | Address on File | | First Class Mail |
| 29780496 | Clinton, Jaquel | Address on File | | First Class Mail |
| 29490065 | Clinton, JENNIFER | Address on File | | First Class Mail |
| 29494786 | Clinton, JOE | Address on File | | First Class Mail |
| 29628697 | CLIPPER MAGAZINE LLC | ONE BRAND MARKETING, 1 VALPAK AVE N ST PETERSBURG FL 33716-4102 | | First Class Mail |
| 29776908 | Clipper Magazine LLC | ONE BRAND MARKETING, 3708 HEMPLAND ROAD Mountville PA 17554 | | First Class Mail |
| 29617040 | Clive, Mcdermott III | Address on File | | First Class Mail |
| 29628698 | CLJ PARTNERS LLC | 1525 RIVERCREST COURT Fort Worth TX 76107 | | First Class Mail |
| 29649838 | Clocktower Plaza, LLC | 970 Windham Court, Suite 7 Boardman OH 44512 | | First Class Mail |
| 29900317 | Clocktower Plaza, LLC | Attn: Christopher Gagin, General Counsel, 970 Windham Court, Suite 7 Boardman OH 44512 | | First Class Mail |
| 29776909 | Clocktower Plaza, LLC | c/o CTW Development Corp, 970 Windham Court,, Suite 7 Boardman OH 44512 | | First Class Mail |
| 29622946 | Clocktower Plaza, LLC | Chuck Whitman or Brad Whitman, 970 Windham Court, Suite 7 Boardman OH 44512 | | First Class Mail |
| 29484878 | Cloesmeyer, KARINA | Address on File | | First Class Mail |
| 29650070 | Cloister LL 4389 | 2498 E. Market Street York PA 17402 | | First Class Mail |
| 29618806 | Clolinger, David A | Address on File | | First Class Mail |
| 29622769 | Cloos, Samantha | Address on File | | First Class Mail |
| 29489842 | Clopton, Karen | Address on File | | First Class Mail |
| 29493536 | Clopton, RAVYN | Address on File | | First Class Mail |
| 29490382 | Clopton, ROBERT | Address on File | | First Class Mail |
| 29649259 | Clorox Sales Company | Wachovia Lockbox 25 PO Box 951015 Dallas TX 75395 | | First Class Mail |
| 29650037 | Clorox-Burts Bees | 1150 Sanctuary Pkwy Ste. 200 Alpharetta GA 30009 | | First Class Mail |
| 29619767 | Close, Ashley B | Address on File | | First Class Mail |
| 29609050 | Close, Liaunsai | Address on File | | First Class Mail |
| 29620760 | Close, Payton T | Address on File | | First Class Mail |
| 29781037 | Close, Robert | Address on File | | First Class Mail |
| 29606449 | Close, Trevor | Address on File | | First Class Mail |
| 29646718 | Close, Trevor J | Address on File | | First Class Mail |
| 29625879 | Closeouts Surplus & Salvage, Inc. | 35 Love Lane Netcong NJ 07857 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647996 | Closs, Cameron V | Address on File | | First Class Mail |
| 29628699 | Cloud Cover Media | P.O. Box 735153 Chicago IL 60673 | | First Class Mail |
| 29485328 | Cloud, PRECIOUS | Address on File | | First Class Mail |
| 29780416 | Cloud, Tyquan | Address on File | | First Class Mail |
| 29782416 | Cloud, Victoria | Address on File | | First Class Mail |
| 29628700 | CLOUDFLARE INC | 101 TOWNSEND STREET San Francisco CA 94107 | | First Class Mail |
| 29623384 | Cloudstar | 11330 Olive Blvd. Ste. 300 Saint Louis MO 63141 | | First Class Mail |
| 29771328 | Cloudt, Wade | Address on File | | First Class Mail |
| 29607524 | Clough, Andrew Michael | Address on File | | First Class Mail |
| 29619022 | Clouse, Robert H | Address on File | | First Class Mail |
| 29607584 | Clouser, Jasmine Marie | Address on File | | First Class Mail |
| 29609018 | Cloutier, Kenneth Charles | Address on File | | First Class Mail |
| 29623093 | Clovis-Herndon Center II, LLC | 195 South C Street Tustin CA 92780 | | First Class Mail |
| 30202345 | Clovis-Herndon Center II, LLC | c/o Paynter Realty & Investments Inc., 195 South C Street, Suite 200 Tustin CA 92780 | | First Class Mail |
| 29605673 | Clow, Jasara | Address on File | | First Class Mail |
| 29631252 | Clow, Justin | Address on File | | First Class Mail |
| 29781029 | Cloyd, Kyle | Address on File | | First Class Mail |
| 29623094 | CLPF - KSA Grocery Portfolio Woodbury, LLC | 230 Park Avenue New York NY 10169 | | First Class Mail |
| 29776911 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners, 230 Park Avenue New York City NY 10169 | | First Class Mail |
| 30202346 | CLPF - KSA Grocery Portfolio Woodbury, LLC | c/o Clarion Partners, 230 Park Avenue New York NY 10169 | | First Class Mail |
| 30202347 | CLPF-Essex Green, LLC | 230 Park Ave. New York NY 10169 | | First Class Mail |
| 29676878 | CLPF-Essex Green, LLC | Attn: Jessica Brown, c/o Brand Street Properties, 390 Greenwich Avenue Greenwich CT 06830 | | First Class Mail |
| 29676875 | CLPF-Essex Green, LLC | Attn: Lauren Holden, c/o Clarion Partners, 230 Park Ave. New York NY 10169 | | First Class Mail |
| 29487482 | CLPF-Essex Green, LLC | PO Box 32159 New York NY 10087-2159 | | First Class Mail |
| 29601939 | CLS FACILITY MANAGEMENT SERVICES INC | 8061 TYLER BOULEVARD Mentor OH 44060 | | First Class Mail |
| 29602603 | CLUB DELIVERY LLC (Robert Sneed) | 1716 WOODSON DRIVE Knoxville TN 37920 | | First Class Mail |
| 29776912 | Club Drive Investments Company | 6030 Pennsylvania Ave. Lansing MI 48911 | | First Class Mail |
| 29773604 | Clue, Corrie | Address on File | | First Class Mail |
| 29650000 | Clutch Consulting LL | DBA: Clutch Consulting LLC9702 284th Street East Myakka City FL 34251 | | First Class Mail |
| 29633843 | Clutter, Elizabeth Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485430 | Clutter, Michael | Address on File | | First Class Mail |
| 29776913 | CLVM, LLC (d.b.a. Valimenta Labs) | 6598 Buttercup Drive unit 4<br>Wellington CO 80549 | | First Class Mail |
| 29627910 | CLVM, LLC (DBA VALIMENTA LABS)(VSI) | Dr. Emek Blair, 6598 Buttercup Drive, Unit 4, Emek Blair<br>Wellington CO 80549 | | First Class Mail |
| 29630614 | Clyburn, Joshua Lawrence | Address on File | | First Class Mail |
| 29637686 | Clyde, Dennis Jr. | Address on File | | First Class Mail |
| 29615493 | Clyde, Miller Jr. | Address on File | | First Class Mail |
| 29614843 | Clyde, Peterson | Address on File | | First Class Mail |
| 29646581 | Clydesdale, Sterling F | Address on File | | First Class Mail |
| 29602058 | CM COURIER (CLIFFORD MOREE) | 4126A 3RD ST<br>Chesapeake VA 23324 | | First Class Mail |
| 29625106 | CMC WORLDWIDE INC | 1330 WEST HOLT AVE<br>Pomona CA 91768 | | First Class Mail |
| 29601816 | CME CROWN MARK | 272 W. New Circle Rd.<br>Lexington KY 40505 | | First Class Mail |
| 29792086 | CME CROWN MARK, INC | C/O CIT GROUP/COMMERCIAL SER.<br>CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29792131 | CMI AIR CONDITIONING | 202 OLD DIXIE HIGHWAY<br>LAKE PARK FL 33403 | | First Class Mail |
| 29626614 | CMI AIR CONDITIONING & ELECTRICAL | 202 OLD DIXIE HIGHWAY<br>LAKE PARK FL 33403 | | First Class Mail |
| 29776914 | CMQ Enterprises, Inc. | 2501 Pennington Place<br>Valparaiso IN 46383 | | First Class Mail |
| 29495703 | CNA Insurance | 151 N Franklin St Floor 9<br>Chicago IL 60606 | | First Class Mail |
| 29626615 | CNA RISK MANAGEMENT | d/b/a CONTINENTAL CASUALTY CO, 23453 NETWORK PL<br>CHICAGO IL 60673-1234 | | First Class Mail |
| 29487515 | CO FINANCE II LVS II LLC | 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965964 | CO Finance II LVS II LLC | c/o Paul Jeffrey, 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965965 | CO Finance II LVS II LLC | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29479716 | CO FINANCE LVS XLI LLC | 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29492506 | Co, Necco | Address on File | | First Class Mail |
| 29784131 | Co. Exist Nutrition Corp | 4552 SW 71 Avenue<br>Miami FL 33155 | | First Class Mail |
| 29490206 | Co., JOSE | Address on File | | First Class Mail |
| 29491149 | Coach, KEVIA | Address on File | | First Class Mail |
| 29624863 | COACHELLA VALLEY WATER DISTRICT | 51501 TYLER ST<br>COACHELLA CA 92236 | | First Class Mail |
| 29479180 | COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000<br>COACHELLA CA 92236-5000 | | First Class Mail |
| 29607980 | Coachman, Mariah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899984 | Co-Administrators of the Estate of Faye H. Gross | Address on File | | First Class Mail |
| 29899985 | Co-Administrators of the Estate of Faye H. Gross | Address on File | | First Class Mail |
| 29481588 | Coakley, BRAYZ | Address on File | | First Class Mail |
| 29488734 | Coakley, Kimberly | Address on File | | First Class Mail |
| 29632396 | Coakley, Meredith Anne | Address on File | | First Class Mail |
| 29790683 | Coalfire Systems, Inc. | 361 Centennial Parkway Louisville CO 80027 | | First Class Mail |
| 29784132 | Coalfire Systems, Inc. | 361 Centennial Parkway, Suite 150 Louisville CO 80027 | | First Class Mail |
| 29626616 | COAST TO COAST COMPUTER PRODUCTS | 4277 VALLEY FAIR ST SIMI VALLEY CA 93063 | | First Class Mail |
| 29784133 | Coastal Pet Products Inc. | 911 Lead Way Alliance OH 44601 | | First Class Mail |
| 29650285 | Coastal Private-PSPD | PO Box 901304 Cleveland OH 44190 | | First Class Mail |
| 29626035 | COASTAL TV OF MERIDAN (KJNB, NJNB, MJNB) | 1151 Crestview Cir Meridian MS 39301 | | First Class Mail |
| 29626617 | COASTER CO OF AMERICA / COA | PO BOX 844070 LOS ANGELES CA 90084-4070 | | First Class Mail |
| 29784134 | Coastline Products LLC | 2222 Ave of Stars #702E Los Angeles CA 90067 | | First Class Mail |
| 29480790 | Coates, MEGAN | Address on File | | First Class Mail |
| 29785701 | Coates, Michelle G | Address on File | | First Class Mail |
| 29648364 | Coates, Shelby | Address on File | | First Class Mail |
| 29776300 | Coates, Vivian | Address on File | | First Class Mail |
| 29773879 | Coats, Linda | Address on File | | First Class Mail |
| 29493816 | Coats, ROSE | Address on File | | First Class Mail |
| 29483921 | Coaxum, LISA | Address on File | | First Class Mail |
| 29628703 | COBAL GARAGE INC | C/O J.L. KRINSKY & CO INC, 225 GORDONS CORNER ROAD, SUITE 1B MANALAPAN NJ 07726 | | First Class Mail |
| 29784135 | Cobal Garage Inc. | 225 Gordons Corner Road, Suite 1B Englishtown NJ 07726 | | First Class Mail |
| 30202348 | Cobal Garage Inc. | 225 Gordons Corner Road, Suite 1B Manalapan NJ 07726 | | First Class Mail |
| 29790684 | Cobal Garage Inc. | 225 Gordons Corner Road Englishtown NJ 07726 | | First Class Mail |
| 29623095 | Cobal Garage Inc. | New LL as of 6-8-18, 225 Gordons Corner Road, Suite 1B Manalapan NJ 07726 | | First Class Mail |
| 30345472 | Cobalt Properties of Nashville, TN, LLC | c/o Divaris Property Mgmt Corp. Agent, 4525 Main Street, Suite 900 Virginia Beach VA 23462 | | First Class Mail |
| 29487664 | Cobb County Tax Assessor's Office | 736 Whitlock Ave, Ste 200, Ste 200 Marietta GA 30064 | | First Class Mail |
| 29628704 | COBB COUNTY TAX COMMISSIONER | PO BOX 100127 Marietta GA 30061 | | First Class Mail |
| 29650589 | COBB EMC | 1000 EMC PKWY MARIETTA GA 30060 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479181 | COBB EMC | P.O. BOX 745711 ATLANTA GA 30374-5711 | | First Class Mail |
| 29493967 | Cobb, ANDRIANA | Address on File | | First Class Mail |
| 29483457 | Cobb, ERIC | Address on File | | First Class Mail |
| 29485634 | Cobb, GLORIA | Address on File | | First Class Mail |
| 29485810 | Cobb, JACQUELINE | Address on File | | First Class Mail |
| 29494307 | Cobb, JACQUETTA | Address on File | | First Class Mail |
| 29629195 | Cobb, John | Address on File | | First Class Mail |
| 29771890 | Cobb, Leon | Address on File | | First Class Mail |
| 29611490 | Cobb, Ragan Clayton | Address on File | | First Class Mail |
| 29486209 | Cobb, SIERRA | Address on File | | First Class Mail |
| 29783566 | Cobb-Edwards, Chiquita | Address on File | | First Class Mail |
| 29493851 | Cobbins, JAMICA | Address on File | | First Class Mail |
| 30162481 | Cobblestone Square Company LTD.  c/o Carnegie Management and De | Rustom R. Khouri, President cc: General Counsel, 27500 Detroit Road, STE #300 Westlake OH 44145 | | First Class Mail |
| 29602323 | Cobblestone Square Company, Ltd. | 27500 Detroit RoadSuite 300 Westlake OH 44145 | | First Class Mail |
| 29901471 | Cobblestone Square Company, Ltd. | Attn: General Counsel, 27500 Detroit Road, Suite 300 Westlake OH 44145 | | First Class Mail |
| 29482457 | Cobb-Martin, BARBARA | Address on File | | First Class Mail |
| 29622522 | Cobbs, Shakira | Address on File | | First Class Mail |
| 29616927 | Cobe, Daniel | Address on File | | First Class Mail |
| 29612441 | Cobe, Hudson Cooper | Address on File | | First Class Mail |
| 29631370 | Coblazo, Caleb Dean | Address on File | | First Class Mail |
| 29491909 | Coble, ELLA | Address on File | | First Class Mail |
| 29621032 | Coble, Jordan P | Address on File | | First Class Mail |
| 29784137 | Coborn's Inc. | 1921 Coborn Blvd St. Cloud MN 56301 | | First Class Mail |
| 29646358 | Cobos, Ruben N | Address on File | | First Class Mail |
| 29608461 | Coburn, Jimmie Dale | Address on File | | First Class Mail |
| 29783001 | Coburn, Tyler | Address on File | | First Class Mail |
| 29616382 | Coby, Mcclelland | Address on File | | First Class Mail |
| 29647776 | Coby, Thomas D | Address on File | | First Class Mail |
| 29644518 | Cocchini, Cathleen M | Address on File | | First Class Mail |
| 29622393 | Coccia, Jane F | Address on File | | First Class Mail |
| 29632792 | Coccia, Johnathan David | Address on File | | First Class Mail |
| 29631959 | Cochenour, Mark David | Address on File | | First Class Mail |
| 29632829 | Cochran, Edgardo A. | Address on File | | First Class Mail |
| 29783073 | Cochran, Harley | Address on File | | First Class Mail |
| 29489241 | Cochran, JEFFREY | Address on File | | First Class Mail |
| 29773486 | Cochran, Jeremy | Address on File | | First Class Mail |
| 29482281 | Cochran, JESSICA | Address on File | | First Class Mail |
| 29485507 | Cochran, LACEY | Address on File | | First Class Mail |
| 29612018 | Cochran, Sarah | Address on File | | First Class Mail |
| 30207609 | Cochran, Todd | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644207 | Cochran, Wendy | Address on File | | First Class Mail |
| 29608542 | Cockerham, Briana M. | Address on File | | First Class Mail |
| 29782864 | Cockett, Suzanna | Address on File | | First Class Mail |
| 29493184 | Cockrell, CHAMPAGNE | Address on File | | First Class Mail |
| 29636051 | Cockrell, Lillian | Address on File | | First Class Mail |
| 29489807 | Coco, CLAYTON | Address on File | | First Class Mail |
| 29626619 | COCOA FIRE DEPARTMENT | 1740 DIXON BLVD<br>COCOA FL 32922 | | First Class Mail |
| 29626620 | COCOA HIGH SCHOOL | 2000 TIGER TRAIL<br>COCOA FL 32926 | | First Class Mail |
| 29618139 | Cocomello, Christine | Address on File | | First Class Mail |
| 29784138 | Coconut Point Town Center LLC | 225 West Washington Street,<br>Indianapolis IN 46204 | | First Class Mail |
| 29623096 | Coconut Point Town Center LLC | Ashley Hager, 225 West Washington Street<br>Indianapolis IN 46204 | | First Class Mail |
| 29899530 | Coconut Point Town Center, LLC | c/o Simon Property Group, Inc., 225 W. Washington St<br>Indianapolis IN 46204 | | First Class Mail |
| 29899531 | Coconut Point Town Center, LLC | P.O. Box 643902<br>Pittsburgh PA 15264-3902 | | First Class Mail |
| 29628705 | COCONUT POINT TOWN CENTER, LLC | PO BOX 643913<br>Pittsburgh PA 15264-3913 | | First Class Mail |
| 29624263 | Cocopup-DSD | dba CocopupUnit 7 Nimrod De Havilland<br>Witney EN OX290YG<br>Great Britian | | First Class Mail |
| 29625571 | Coda Resources (Cambridge) | PO Box 51086<br>Newark NJ 07101-1586 | | First Class Mail |
| 29628706 | CODE ENFORCEMENT DIVISION | 2325 NW 62ND STREET, SUITE 4132A<br>Miami FL 33147 | | First Class Mail |
| 29492849 | Code, ALPHONSO | Address on File | | First Class Mail |
| 29627929 | Codeage LLC | Codeage, 4755 Technology Way, Suite 101<br>Boca Raton FL 33431 | | First Class Mail |
| 29792753 | Codeage, LLC (DRP) | 4755 Technology Way, Suite 101<br>Boca Raton FL 33431 | | First Class Mail |
| 29604628 | Codeage, LLC (DRP) | Stephanie Eisenberg, 4755 Technology Way, Suite 101<br>Boca Raton FL 33431 | | First Class Mail |
| 29639986 | Codey, Anderson | Address on File | | First Class Mail |
| 29637002 | Codick, Patrick Bryan | Address on File | | First Class Mail |
| 29792430 | Cody Delacruz | 5201 Paseo Del Vista Ave<br>Las Vegas NV 89130 | | First Class Mail |
| 29614569 | Cody, Andresen | Address on File | | First Class Mail |
| 29616121 | Cody, Bergeron | Address on File | | First Class Mail |
| 29613739 | Cody, Brown | Address on File | | First Class Mail |
| 29641819 | Cody, Bryant | Address on File | | First Class Mail |
| 29774267 | Cody, Ceceila | Address on File | | First Class Mail |
| 29642990 | Cody, Costa | Address on File | | First Class Mail |
| 29609978 | Cody, Domunique | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642892 | Cody, Frazier | Address on File | | First Class Mail |
| 29643755 | Cody, Michael A | Address on File | | First Class Mail |
| 29617875 | Cody, Owens | Address on File | | First Class Mail |
| 29485679 | Cody, PAMELA | Address on File | | First Class Mail |
| 29637573 | Cody, Samford | Address on File | | First Class Mail |
| 29485138 | Cody, SHALONDA | Address on File | | First Class Mail |
| 29613959 | Cody, Siemer | Address on File | | First Class Mail |
| 29639630 | Cody, Sweet | Address on File | | First Class Mail |
| 29641361 | Cody, Thornton | Address on File | | First Class Mail |
| 29643041 | Cody, Wankasky | Address on File | | First Class Mail |
| 29631105 | Coe, Jaime Lynn | Address on File | | First Class Mail |
| 29650268 | Coe, Kim | Address on File | | First Class Mail |
| 29780032 | Coe, Ronnie | Address on File | | First Class Mail |
| 30162482 | Cofe Charleston, LLC | 2950 SW 27th Ave, Ste. 100<br>Miami FL 33133 | | First Class Mail |
| 29604612 | Coffee But Different (DRP) | Cam ODonnell, 835 Aerovista Pl. Suite 230<br>San Luis Obispo CA 93405 | | First Class Mail |
| 29602711 | Coffee County Broadcasting, Inc. | 1030 Oakdale St.<br>Manchester TN 37355 | | First Class Mail |
| 29492684 | Coffee, MONIQUE | Address on File | | First Class Mail |
| 29489676 | Coffey, BETTY | Address on File | | First Class Mail |
| 29782508 | Coffey, Emily | Address on File | | First Class Mail |
| 29622692 | Coffey, Javon E | Address on File | | First Class Mail |
| 29622441 | Coffey, Laura | Address on File | | First Class Mail |
| 29620798 | Coffey, Mary F | Address on File | | First Class Mail |
| 29483912 | Coffey, PAULA | Address on File | | First Class Mail |
| 29482848 | Coffey, Ryan | Address on File | | First Class Mail |
| 29484789 | Coffey, SAKERIA | Address on File | | First Class Mail |
| 29631348 | Coffman, Aleigha | Address on File | | First Class Mail |
| 29490067 | Coffman, CHRISTOPHER | Address on File | | First Class Mail |
| 29634005 | Coffman, Ian | Address on File | | First Class Mail |
| 29619941 | Coffman, Matthew E | Address on File | | First Class Mail |
| 29782412 | Coffman, Samantha | Address on File | | First Class Mail |
| 29481363 | Coffman, SARAH | Address on File | | First Class Mail |
| 29490510 | Cofield, GABRIEL | Address on File | | First Class Mail |
| 29480826 | Cofter, MUSA | Address on File | | First Class Mail |
| 29612066 | Cogar, Alyssa Nicole | Address on File | | First Class Mail |
| 29632736 | Cogdell, Katurah A | Address on File | | First Class Mail |
| 29627509 | Cogency Global Inc. | corp: 10E 40th Street 10th Floor<br>New York NY 10016 | | First Class Mail |
| 29602959 | COGENT SOLUTIONS & SUPPLIES, INC | PO BOX 889435<br>Los Angeles CA 90088-9435 | | First Class Mail |
| 29626922 | COGGINS, KELLI | Address on File | | First Class Mail |
| 29602632 | Cognatic Solutions LLC | 230 0 Connor Ridge Blvd<br>Irving TX 75038-6513 | | First Class Mail |
| 29485075 | Cognion, NICK | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607336 | Cogswell, Savannah | Address on File | | First Class Mail |
| 29633537 | Cohan, Elissa | Address on File | | First Class Mail |
| 29605276 | Cohen & Buckmann P.C | 18 Faith Lane<br>Ardsley NY 10502 | | First Class Mail |
| 29647236 | Cohen, Aaron M | Address on File | | First Class Mail |
| 29636116 | Cohen, Benjamin I | Address on File | | First Class Mail |
| 29643444 | Cohen, Beverly D | Address on File | | First Class Mail |
| 29610295 | Cohen, Deshana | Address on File | | First Class Mail |
| 29645264 | Cohen, Eric R | Address on File | | First Class Mail |
| 29633303 | Cohen, Garrett | Address on File | | First Class Mail |
| 29619805 | Cohen, Johanny | Address on File | | First Class Mail |
| 29618866 | Cohen, Jonathan | Address on File | | First Class Mail |
| 29647751 | Cohen, Joshua I | Address on File | | First Class Mail |
| 29636550 | Cohen, Rebecca Libbie | Address on File | | First Class Mail |
| 29604175 | Cohen, Ziffer, Frenchman & McKenna, LLP | 1350 Avenue of the Americas 25th Floor<br>New York NY 10019 | | First Class Mail |
| 29605277 | COHN-UIC, INC. | PO BOX 56007<br>Montverde FL 34756 | | First Class Mail |
| 29772478 | Coichy, Stanley | Address on File | | First Class Mail |
| 29633148 | Coiro, Devin Jordan Carl | Address on File | | First Class Mail |
| 29644095 | Coit, Anthony W | Address on File | | First Class Mail |
| 29608070 | Coit, Peter F. | Address on File | | First Class Mail |
| 29621549 | Coke, Chase D | Address on File | | First Class Mail |
| 29607292 | Cokeley, Alexandria | Address on File | | First Class Mail |
| 29636981 | Cokely, Mai-ya | Address on File | | First Class Mail |
| 29483038 | Coker, GARY | Address on File | | First Class Mail |
| 29634205 | Cokley, JaNay Shermere | Address on File | | First Class Mail |
| 29491474 | Cokley, LAKISHAH | Address on File | | First Class Mail |
| 29646568 | Colaluca, Paul | Address on File | | First Class Mail |
| 29781721 | Colangelo, Amanda | Address on File | | First Class Mail |
| 29646937 | Colantuono, Sofia M | Address on File | | First Class Mail |
| 29480365 | Colar, JAMIL | Address on File | | First Class Mail |
| 29608360 | Colarusso, Christian Leo | Address on File | | First Class Mail |
| 29618171 | Colavito, Christopher M | Address on File | | First Class Mail |
| 29622142 | Colbert Burney, Donovan B | Address on File | | First Class Mail |
| 29608276 | Colbert, Anna L. | Address on File | | First Class Mail |
| 29645747 | Colbert, Cierra M | Address on File | | First Class Mail |
| 29781522 | Colbert, James | Address on File | | First Class Mail |
| 29783401 | Colbert, Jasmine | Address on File | | First Class Mail |
| 29483962 | Colbert, NATASHA | Address on File | | First Class Mail |
| 29489028 | Colbert, PHYLLIS | Address on File | | First Class Mail |
| 29492026 | Colbert, TATIANA | Address on File | | First Class Mail |
| 29647464 | Colbert, Teyona L | Address on File | | First Class Mail |
| 29482046 | Colbert, TRONISHA | Address on File | | First Class Mail |
| 29493488 | Colbert, VIRGINIA | Address on File | | First Class Mail |
| 29615687 | Colby, Freeman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614708 | COLBY, HEAD | Address on File | | First Class Mail |
| 29490257 | Colby, JASON | Address on File | | First Class Mail |
| 29641224 | Colby, Thomas | Address on File | | First Class Mail |
| 29639665 | Colby, Washington | Address on File | | First Class Mail |
| 29619655 | Colding, Almaw J | Address on File | | First Class Mail |
| 29725909 | COLE COUNTY COLLECTOR | 311 E HIGH ST, RM 100<br>JEFFERSON CITY MO 65101 | | First Class Mail |
| 29605278 | COLE COUNTY COLLECTOR | PO BOX 1866<br>Jefferson City MO 65102 | | First Class Mail |
| 29605279 | COLE MT BEAVERCREEK OH LLC | ID: PT4316, PO BOX 732895<br>Dallas TX 75373-2895 | | First Class Mail |
| 29605280 | COLE MT BROOKLYN NY LLC | ID:PT4068, PO BOX 840990<br>Dallas TX 75287-0990 | | First Class Mail |
| 29605281 | COLE MT HARKER HEIGHTS TX LLC | PO BOX 732383<br>Dallas TX 75373-2383 | | First Class Mail |
| 29631445 | Cole, Alexis A. | Address on File | | First Class Mail |
| 29771931 | Cole, Angela | Address on File | | First Class Mail |
| 29485454 | Cole, ANGELA | Address on File | | First Class Mail |
| 29780634 | Cole, Annabelle | Address on File | | First Class Mail |
| 29607764 | Cole, Anthony C | Address on File | | First Class Mail |
| 29614583 | Cole, Bernhard | Address on File | | First Class Mail |
| 29494588 | Cole, CHARITY | Address on File | | First Class Mail |
| 29484590 | Cole, CHASITY | Address on File | | First Class Mail |
| 29772164 | Cole, Christine | Address on File | | First Class Mail |
| 29488815 | Cole, DAN | Address on File | | First Class Mail |
| 29491985 | Cole, DARRYIEL | Address on File | | First Class Mail |
| 29485273 | Cole, DASHAUNDA | Address on File | | First Class Mail |
| 29488977 | Cole, David | Address on File | | First Class Mail |
| 29792012 | COLE, DAVID | Address on File | | First Class Mail |
| 29775639 | Cole, Del | Address on File | | First Class Mail |
| 29617787 | Cole, Elam | Address on File | | First Class Mail |
| 29492125 | Cole, HALIE | Address on File | | First Class Mail |
| 29641273 | Cole, Hammann | Address on File | | First Class Mail |
| 29491254 | Cole, IVAN | Address on File | | First Class Mail |
| 29892655 | Cole, Jacarrio | Address on File | | First Class Mail |
| 29774201 | Cole, Janet | Address on File | | First Class Mail |
| 29494191 | Cole, JENNIFER | Address on File | | First Class Mail |
| 29622148 | Cole, John A | Address on File | | First Class Mail |
| 29491197 | Cole, JONAESHA | Address on File | | First Class Mail |
| 29607728 | Cole, Kennedy Amiya | Address on File | | First Class Mail |
| 29490845 | Cole, LUCREZIA | Address on File | | First Class Mail |
| 29625184 | COLE, MATTHEW | Address on File | | First Class Mail |
| 29773069 | Cole, Matthew | Address on File | | First Class Mail |
| 29618991 | Cole, Nolan V | Address on File | | First Class Mail |
| 29482409 | Cole, PARIS | Address on File | | First Class Mail |
| 29782825 | Cole, Qiana | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778999 | Cole, Renee | Address on File | | First Class Mail |
| 29605282 | COLE, SCHOTZ, MEISEL, FOREMAN & LEONARD, P.A. | 25 MAIN STREET, P.O. BOX 800 Hackensack NJ 07602-0800 | | First Class Mail |
| 29630929 | Cole, Scott | Address on File | | First Class Mail |
| 29490791 | Cole, SHAVONNIA | Address on File | | First Class Mail |
| 29492328 | Cole, TARANISIA | Address on File | | First Class Mail |
| 29481326 | Cole, TONYA | Address on File | | First Class Mail |
| 29630911 | Cole, Traci | Address on File | | First Class Mail |
| 29638052 | Cole, Trepczyk | Address on File | | First Class Mail |
| 29492935 | Cole, VEDA | Address on File | | First Class Mail |
| 29488517 | Cole, WILLIE | Address on File | | First Class Mail |
| 29634718 | Coleman, Amari Jai'shon | Address on File | | First Class Mail |
| 29630618 | Coleman, Amy Yuron | Address on File | | First Class Mail |
| 29488533 | Coleman, ANDREW | Address on File | | First Class Mail |
| 29648614 | Coleman, Andrew C | Address on File | | First Class Mail |
| 29482288 | Coleman, ANGELA | Address on File | | First Class Mail |
| 29628275 | Coleman, Audrey | Address on File | | First Class Mail |
| 29771899 | Coleman, Brenda | Address on File | | First Class Mail |
| 29645325 | Coleman, Brian M | Address on File | | First Class Mail |
| 29486360 | Coleman, BRIGITTE | Address on File | | First Class Mail |
| 29774199 | Coleman, Cheyanne | Address on File | | First Class Mail |
| 29494898 | Coleman, DESTINY | Address on File | | First Class Mail |
| 29490191 | Coleman, DONNETTA | Address on File | | First Class Mail |
| 29781810 | Coleman, Edith | Address on File | | First Class Mail |
| 29492489 | Coleman, Georgetta | Address on File | | First Class Mail |
| 29648313 | Coleman, Hasaun | Address on File | | First Class Mail |
| 29491879 | Coleman, ISABELLE | Address on File | | First Class Mail |
| 29773230 | Coleman, James | Address on File | | First Class Mail |
| 29480244 | Coleman, JEANETTE | Address on File | | First Class Mail |
| 29606906 | Coleman, John T. | Address on File | | First Class Mail |
| 29612454 | Coleman, Johnny Antonio | Address on File | | First Class Mail |
| 29610868 | Coleman, Kathleen Nicole | Address on File | | First Class Mail |
| 29611319 | Coleman, Kayla Morgan | Address on File | | First Class Mail |
| 29493814 | Coleman, KENDRA | Address on File | | First Class Mail |
| 29782927 | Coleman, Kevin | Address on File | | First Class Mail |
| 29646109 | Coleman, Kimoya C | Address on File | | First Class Mail |
| 29776276 | Coleman, Kristy | Address on File | | First Class Mail |
| 29492285 | Coleman, LATISHA | Address on File | | First Class Mail |
| 29780559 | Coleman, Latoya | Address on File | | First Class Mail |
| 29773081 | Coleman, Leslie | Address on File | | First Class Mail |
| 29607446 | Coleman, Lisa | Address on File | | First Class Mail |
| 29647603 | Coleman, Malikah N | Address on File | | First Class Mail |
| 29773210 | Coleman, Marlena | Address on File | | First Class Mail |
| 29491188 | Coleman, MARSHAE | Address on File | | First Class Mail |
| 29603746 | COLEMAN, MATTHEW SHANE | Address on File | | First Class Mail |
| 29482844 | Coleman, MAURICE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779779 | Coleman, Melissa | Address on File | | First Class Mail |
| 29774678 | Coleman, Natasha | Address on File | | First Class Mail |
| 29772090 | Coleman, Norvell | Address on File | | First Class Mail |
| 29779737 | Coleman, Patrice | Address on File | | First Class Mail |
| 29627104 | COLEMAN, PAUL A | Address on File | | First Class Mail |
| 29489348 | Coleman, PRESHIA | Address on File | | First Class Mail |
| 29481368 | Coleman, REGINA | Address on File | | First Class Mail |
| 29782644 | Coleman, Robert | Address on File | | First Class Mail |
| 29779544 | Coleman, Sarrlie | Address on File | | First Class Mail |
| 29773606 | Coleman, Shania | Address on File | | First Class Mail |
| 29779198 | Coleman, Sharece | Address on File | | First Class Mail |
| 29484761 | Coleman, SHIQUITA | Address on File | | First Class Mail |
| 29480658 | Coleman, TAMARA | Address on File | | First Class Mail |
| 29489354 | Coleman, TESHAWNA | Address on File | | First Class Mail |
| 29780105 | Coleman, Tina | Address on File | | First Class Mail |
| 29488558 | Coleman, Tomika | Address on File | | First Class Mail |
| 29622577 | Coleman, Troy T | Address on File | | First Class Mail |
| 29632486 | Coleman, Tykia Shanta | Address on File | | First Class Mail |
| 29792577 | COLEPAK INC | 1030 S. Edgewood Ave, Urbana OH 43078 | | First Class Mail |
| 29669624 | Colepak LLC | Attn: Jamie Harrison, 1030 S Edgewood Ave Urbana OH 43078 | | First Class Mail |
| 29608868 | Coles, Catherine Marie | Address on File | | First Class Mail |
| 29622578 | Coles, Desmane | Address on File | | First Class Mail |
| 29775804 | Coles, Eric | Address on File | | First Class Mail |
| 29481046 | Coles, MARLENE | Address on File | | First Class Mail |
| 29480301 | Coles, MIKE | Address on File | | First Class Mail |
| 29609654 | Coletta, Tiffany Alexa | Address on File | | First Class Mail |
| 29608219 | Coletti, Mason Steven | Address on File | | First Class Mail |
| 29779336 | Coley, Charlotte | Address on File | | First Class Mail |
| 29484898 | Coley, HARMAN | Address on File | | First Class Mail |
| 29495585 | Coley, LARRY | Address on File | | First Class Mail |
| 29609573 | Coley, Parker Ainsley | Address on File | | First Class Mail |
| 29485463 | Coley, SHARSHONDA | Address on File | | First Class Mail |
| 29620703 | Coley, Sylvia M | Address on File | | First Class Mail |
| 29495211 | Coley, TRACEYANN | Address on File | | First Class Mail |
| 30162483 | ColFin 2015-2 Industrial C/O Link Industrial Management LLC | Michelle Annett, 602 W. Office Center Dr., Ste. 200 Fort Washington PA 19034 | | First Class Mail |
| 29487388 | ColFin 2015-2 Industrial Owner, LLC | 25 MAIN STREET, P.O. BOX 800 Hackensack NJ 07602-0800 | | First Class Mail |
| 30162026 | Colfin 2015-2 Industrial Owner, LLC | Link Logistics Real Estate Management, Attn: Legal Dept re br47156, 9550 W Higgins Road, Suite 550 Rosemont IL 60018 | | First Class Mail |
| 30162025 | Colfin 2015-2 Industrial Owner, LLC | Raines Feldman Littrell LLP, Attn: David Forsh, 1350 Avenue of the Americas, FL 22 New York NY 10019 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611024 | COLFIN2015-2 INDUSTRIAL | P.O. BOX 208383 DALLAS TX 75320-8383 | | First Class Mail |
| 29780705 | Colicchio, Alicia | Address on File | | First Class Mail |
| 29632506 | Colimon, Dakota J. | Address on File | | First Class Mail |
| 29605283 | COLIN LOVVORN/LIVE LONGER, LLC | 3057 NE HOLLADAY ST Portland OR 97232 | | First Class Mail |
| 29615940 | Colin, Baxter | Address on File | | First Class Mail |
| 29606340 | Colin, Tatyana | Address on File | | First Class Mail |
| 29643039 | Colin, Whitaker | Address on File | | First Class Mail |
| 29782144 | Collado, Cynthia | Address on File | | First Class Mail |
| 29619560 | Collado, Yanilda I | Address on File | | First Class Mail |
| 29643615 | Collar, Michael A | Address on File | | First Class Mail |
| 29780296 | Collard, Eugene | Address on File | | First Class Mail |
| 29781220 | Collazo Rodriguez, Arturo | Address on File | | First Class Mail |
| 29775966 | Collazo, Andrew | Address on File | | First Class Mail |
| 29775158 | Collazo, Jessica | Address on File | | First Class Mail |
| 29648739 | Collazo, Manuel | Address on File | | First Class Mail |
| 29645536 | Collazo, Maria D | Address on File | | First Class Mail |
| 29772098 | Collazo, Pedro | Address on File | | First Class Mail |
| 29482411 | Collazo, Regla | Address on File | | First Class Mail |
| 29773289 | Collazo, Richard | Address on File | | First Class Mail |
| 29620014 | Collazo, Stacy | Address on File | | First Class Mail |
| 29643539 | Collazo, Tanya | Address on File | | First Class Mail |
| 29626143 | COLLECTOR OF REVENUE GREEN COUNTY (BIZ LICENSE) | 940 N BOONVILLE AVENUEROOM 107 Springfield MO 65802 | | First Class Mail |
| 29628707 | COLLECTOR OF TAXES | 123 WYOMING AVENUE Scranton PA 18503 | | First Class Mail |
| 29491982 | Collett, MICHELLE | Address on File | | First Class Mail |
| 29609227 | Colletti, Irene Helen | Address on File | | First Class Mail |
| 29631782 | Colley, Madisenne | Address on File | | First Class Mail |
| 29644107 | Colliado, Jonathan D | Address on File | | First Class Mail |
| 29617974 | Collie, Lamey Jr. | Address on File | | First Class Mail |
| 29479875 | Collier County Property Appraiser | 3950 Radio Rd Naples FL 34104 | | First Class Mail |
| 29626626 | COLLIER COUNTY SHERIFFS OFFICE FALSE ALARM BUREAU | CITATION PROCESSING DEPT, 2800 NORTH HORSESHOE DR NAPLES FL 34104 | | First Class Mail |
| 29628708 | COLLIER COUNTY TAX COLLECTOR | 3291 E TAMIAMI TR. Naples FL 34112 | | First Class Mail |
| 29487791 | Collier County Tax Collector | OCCUPATIONAL LICENSE DEPT, 2800 HORSESHOE DR N NAPLES FL 34104-6998 | | First Class Mail |
| 29628709 | COLLIER TOWNSHIP | 2418 HILLTOP ROAD, SUITE 100 Presto PA 15142 | | First Class Mail |
| 29602741 | COLLIER TOWNSHIP POLICE DEPT. | 2418 HILLTOP ROAD SUITE 400 Presto PA 15142 | | First Class Mail |
| 29775975 | Collier, Godfrey | Address on File | | First Class Mail |
| 29606771 | Collier, Heidi | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644074 | Collier, John P | Address on File | | First Class Mail |
| 29483801 | Collier, KIMBRLY | Address on File | | First Class Mail |
| 29490331 | Collier, LISA | Address on File | | First Class Mail |
| 29774621 | Collier, Melissa | Address on File | | First Class Mail |
| 29645691 | Collier, Myles A | Address on File | | First Class Mail |
| 29622656 | Collier, Nicole E | Address on File | | First Class Mail |
| 29491942 | Collier, RONALD | Address on File | | First Class Mail |
| 29611445 | Collier, Xavier Tyquan | Address on File | | First Class Mail |
| 29487594 | Collin County Appraisal District | 250 Eldorado Pkwy<br>McKinney TX 75069 | | First Class Mail |
| 30357084 | Collin County Tax Assessor/ Collector | Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300<br>McKinney TX  75069 | | First Class Mail |
| 30357130 | Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C., Paul M. Lopez, 1700 Redbud Blvd., Suite 300<br>McKinney TX 75069 | | First Class Mail |
| 30357124 | Collin County Tax Assessor/Collector | P.O. Box 8046<br>McKinney TX 75070 | | First Class Mail |
| 30357123 | Collin County Tax Assessor/Collector | Paul M. Lopez, Attorney for Claimant, Abernathy, Roeder, Boyd & Hullett, P.C., 1700 Redbud Blvd., Suite 300<br>McKinney TX 75069 | | First Class Mail |
| 29623097 | Collin Creek Associates, LLC | 8140 Walnut Lane, Suite 400<br>Dallas TX 75231 | | First Class Mail |
| 30202349 | Collin Creek Associates, LLC | c/o Fidelis Realty Partners DFW LLC, 8140 Walnut Lane, Suite 400<br>Dallas TX 75231 | | First Class Mail |
| 29622102 | Collinet, Antonio J | Address on File | | First Class Mail |
| 29608755 | Collinge, Lori A. | Address on File | | First Class Mail |
| 29647272 | Collings, Cayden T | Address on File | | First Class Mail |
| 29488693 | Collington, Quailynne | Address on File | | First Class Mail |
| 29792235 | COLLINS INVESTMENT TRUST | 729 GRAPEVINE HWY<br>HURST TX 76054-2805 | | First Class Mail |
| 29647843 | Collins Jr, Lonnie R | Address on File | | First Class Mail |
| 29490751 | Collins, AMYRA | Address on File | | First Class Mail |
| 29621681 | Collins, Andrew R | Address on File | | First Class Mail |
| 29776170 | Collins, Anthony | Address on File | | First Class Mail |
| 29637346 | COLLINS, ANTHONY JAMES | Address on File | | First Class Mail |
| 29779916 | Collins, Ashanti | Address on File | | First Class Mail |
| 29779675 | Collins, Betty | Address on File | | First Class Mail |
| 29484152 | Collins, BEVERLY | Address on File | | First Class Mail |
| 29645950 | Collins, Brandon M | Address on File | | First Class Mail |
| 29633329 | Collins, Brody Charles | Address on File | | First Class Mail |
| 29610372 | Collins, Brooklynn Marie | Address on File | | First Class Mail |
| 29779199 | Collins, Brothem | Address on File | | First Class Mail |
| 29488479 | Collins, Cameron | Address on File | | First Class Mail |
| 29643922 | Collins, Carson J | Address on File | | First Class Mail |
| 29489761 | Collins, CORETTA | Address on File | | First Class Mail |
| 29633242 | Collins, Courtney | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633900 | Collins, Danyele Rose | Address on File | | First Class Mail |
| 29486164 | Collins, DARQUAN | Address on File | | First Class Mail |
| 29775448 | Collins, Debra | Address on File | | First Class Mail |
| 29493149 | Collins, DOMINIQUE | Address on File | | First Class Mail |
| 29611999 | Collins, Emily | Address on File | | First Class Mail |
| 29636217 | Collins, Gage Lee | Address on File | | First Class Mail |
| 29773375 | Collins, Garrett | Address on File | | First Class Mail |
| 29488786 | Collins, GARY | Address on File | | First Class Mail |
| 29491728 | Collins, JALISA | Address on File | | First Class Mail |
| 29773963 | Collins, Jameson | Address on File | | First Class Mail |
| 29480770 | Collins, JESSICA | Address on File | | First Class Mail |
| 29617240 | Collins, Johnson | Address on File | | First Class Mail |
| 29491994 | Collins, JOYCE | Address on File | | First Class Mail |
| 29631672 | Collins, Kahlen Ryanne | Address on File | | First Class Mail |
| 29785835 | Collins, Kathy | Address on File | | First Class Mail |
| 29486139 | Collins, LATASHA | Address on File | | First Class Mail |
| 29773028 | Collins, Lillian | Address on File | | First Class Mail |
| 29781268 | Collins, Lynn | Address on File | | First Class Mail |
| 29607319 | Collins, Maria | Address on File | | First Class Mail |
| 29484022 | Collins, MATYCE | Address on File | | First Class Mail |
| 29492937 | Collins, MELISSA | Address on File | | First Class Mail |
| 29494933 | Collins, NICOLE | Address on File | | First Class Mail |
| 29610676 | Collins, Noah Troy | Address on File | | First Class Mail |
| 29481142 | Collins, PATRICIA | Address on File | | First Class Mail |
| 29485349 | Collins, RACHEL | Address on File | | First Class Mail |
| 29633246 | Collins, Rachel | Address on File | | First Class Mail |
| 29782513 | Collins, Raymond | Address on File | | First Class Mail |
| 29491929 | Collins, REAVER | Address on File | | First Class Mail |
| 29632380 | Collins, Riley Marie | Address on File | | First Class Mail |
| 29493969 | Collins, Robert | Address on File | | First Class Mail |
| 29611426 | Collins, RuthAnne Rose | Address on File | | First Class Mail |
| 29634181 | Collins, Ryan | Address on File | | First Class Mail |
| 29771264 | Collins, Sheryl | Address on File | | First Class Mail |
| 29618464 | Collins, Stephan K | Address on File | | First Class Mail |
| 29492693 | Collins, SUNDRA | Address on File | | First Class Mail |
| 29632965 | Collins, Sydney Allison | Address on File | | First Class Mail |
| 29775151 | Collins, Tariah | Address on File | | First Class Mail |
| 29891255 | COLLINS, TEKESHA | Address on File | | First Class Mail |
| 29891256 | COLLINS, TEKESHA | Address on File | | First Class Mail |
| 29621737 | Collins, Tiffany C | Address on File | | First Class Mail |
| 29494531 | Collins, Torrance | Address on File | | First Class Mail |
| 29646840 | Collins, Tyler A | Address on File | | First Class Mail |
| 29494924 | Collins, WANDA | Address on File | | First Class Mail |
| 29625596 | Collinson, Daehnke, Inlow & Greco | 21515 Hawthorne Blvd.Suite 800 Torrance CA 90503 | | First Class Mail |
| 29647917 | Collinson, Tyson L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609847 | Collinsworth, Parker Ross | Address on File | | First Class Mail |
| 29779488 | Collum, Austin | Address on File | | First Class Mail |
| 29603413 | COLLUMS FURNITURE | 120 EAST STREET<br>HOULKA MS 38850 | | First Class Mail |
| 29771217 | Collums, Kendria | Address on File | | First Class Mail |
| 29619438 | Collura, Andrew | Address on File | | First Class Mail |
| 29605044 | Collyer, Cheryl | Address on File | | First Class Mail |
| 29612738 | COLLYMORE, RUSSELL | Address on File | | First Class Mail |
| 29619349 | Colman, William R | Address on File | | First Class Mail |
| 29482931 | Colmen, Jaidenne | Address on File | | First Class Mail |
| 29774970 | Colmenares, Wuiliam | Address on File | | First Class Mail |
| 29608065 | Colo, Olivia | Address on File | | First Class Mail |
| 29632407 | Coloma, Layne S | Address on File | | First Class Mail |
| 29611537 | Colomba, Brauk J | Address on File | | First Class Mail |
| 29606752 | Colon - Melendez, Shirley | Address on File | | First Class Mail |
| 29609735 | Colon Sanchez, Luis Felipe | Address on File | | First Class Mail |
| 29630529 | Colon Torres, Jose | Address on File | | First Class Mail |
| 29612739 | COLON VELEZ, WILLIE | Address on File | | First Class Mail |
| 29618137 | Colon, Abraham J | Address on File | | First Class Mail |
| 29778975 | Colon, Arturo | Address on File | | First Class Mail |
| 29607475 | Colon, Camille M | Address on File | | First Class Mail |
| 29783273 | Colon, Carlos | Address on File | | First Class Mail |
| 29781390 | Colon, Christian | Address on File | | First Class Mail |
| 29775077 | Colon, Christina | Address on File | | First Class Mail |
| 29778995 | Colon, Daniel | Address on File | | First Class Mail |
| 29636442 | Colon, Dennisse J. | Address on File | | First Class Mail |
| 29485475 | Colon, ELAINE | Address on File | | First Class Mail |
| 29637314 | COLON, ISRAEL NEGRON | Address on File | | First Class Mail |
| 29612335 | Colon, Kaycie Melanie | Address on File | | First Class Mail |
| 29622149 | Colon, Kimberly R | Address on File | | First Class Mail |
| 29781188 | Colon, Margarita | Address on File | | First Class Mail |
| 29619269 | Colon, Nidia A | Address on File | | First Class Mail |
| 29612749 | COLON, OMAR | Address on File | | First Class Mail |
| 29603820 | COLON, OMAR | Address on File | | First Class Mail |
| 29775113 | Colon, Roberto | Address on File | | First Class Mail |
| 29774494 | Colon, Roberto | Address on File | | First Class Mail |
| 29775025 | Colon, Sujehily | Address on File | | First Class Mail |
| 29782045 | Colon, Thaeliz | Address on File | | First Class Mail |
| 29637162 | COLON, WILLIAM ANTHONY | Address on File | | First Class Mail |
| 29619306 | Colon, Yandel X | Address on File | | First Class Mail |
| 30401651 | Colonel Sun, LLC | 3718 N 36th St.<br>Tacoma WA 98407 | | First Class Mail |
| 30401650 | Colonel Sun, LLC | McGavick Graves, P.S., 1102 Broadway, Suite 500<br>Tacoma WA 98402 | | First Class Mail |
| 30202351 | Colonial and Herndon LLC | 1605 W. Fairbanks Ave<br>Winter Park FL 32789 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623099 | Colonial and Herndon LLC | Ashley Twilley, 1605 W. Fairbanks Ave<br>Winter Park FL 32789 | | First Class Mail |
| 29628710 | COLONIAL AND HERNDON LLC | C/O HOLD-THYSSEN INC, 301 S NEW YORK AVE, SUITE 200<br>Winter Park FL 32789 | | First Class Mail |
| 29479842 | Colonial Heights Assessor's Office | 201 James Ave<br>Colonial Heights VA 23834 | | First Class Mail |
| 29624448 | Colonial Oil Industr | PO Box 744934<br>Atlanta GA 30374 | | First Class Mail |
| 29792819 | Colonial Oil Industries Inc | 2112 Rankin Street<br>Savannah GA 31415 | | First Class Mail |
| 29784142 | ColonialWebb | 1920 E Parham Rd<br>Richmond VA 23228 | | First Class Mail |
| 30345326 | ColonialWebb Contractors Company, a division of Comfort Systems US | 1977 Snow Point Lane, Bldg. 7B<br>Charlottesville VA 22902 | | First Class Mail |
| 29602270 | Colony Mill Enterprises LLC | 102 NE 2nd St # 141<br>Boca Raton FL 33432-3908 | | First Class Mail |
| 29479604 | Colony Mills Enterprises, LLC | 102 NE 2nd St # 141<br>Boca Raton FL 33432-3908 | | First Class Mail |
| 29790539 | Colony West Management of Vero Beach, LLC | 701 Devonshite Drive<br>Champaign IL 61820 | | First Class Mail |
| 30184136 | Colorado Department of Labor & Employment | PO Box 8789<br>Denver CO 80201-8789 | | First Class Mail |
| 29711103 | Colorado Department of Revenue | Attn: Bankruptcy Unit, 1881 Pierce Street, Room 104<br>Denver CO 80214 | | First Class Mail |
| 29711119 | Colorado Department of Revenue | Bankruptcy Unit, Room 104, 1881 Pierce Street<br>Denver CO 80214 | | First Class Mail |
| 29627431 | Colorado Department of Revenue | Colorado Department of Revenue<br>Denver CO 80261-0008 | | First Class Mail |
| 29487759 | Colorado Department of Revenue | Colorado Department of Revenue<br>Denver CO 80261-0009 | | First Class Mail |
| 29626213 | COLORADO DEPT OF LABOR & EMPLOYMENT | PO BOX 5070<br>Denver CO 80217-5070 | | First Class Mail |
| 29628711 | COLORADO SECRETARY OF STATE | BUSINESS DIVISION, 1560 BROADWAY SUITE 200<br>Denver CO 80202-5169 | | First Class Mail |
| 29479957 | Colorado Springs Finance Department | 30 S Nevada Ave, Ste 202, Ste 202<br>Colorado Springs CO 80903 | | First Class Mail |
| 29650610 | COLORADO SPRINGS UTILITIES | 111 S CASCADE AVE<br>COLORADO SPRINGS CO 80903 | | First Class Mail |
| 29479182 | COLORADO SPRINGS UTILITIES | P.O. BOX 340<br>COLORADO SPRINGS CO 80901 | | First Class Mail |
| 29650030 | Colorado State Treas | PO Box 956<br>Denver CO 80201 | | First Class Mail |
| 29626625 | COLORDYNAMX / JOANNE FARMER | 6056 3RD AVE NORTH<br>SAINT PETERSBURG FL 33710 | | First Class Mail |
| 29603415 | COLORGRAPHIX INC | 4721 - 110TH AVE N<br>CLEARWATER FL 33762 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606607 | COLORID | P.O. BOX 1350
Cornelius NC 28031 | | First Class Mail |
| 29644040 | Colosimo, Paul L | Address on File | | First Class Mail |
| 29782928 | Colquhoun, Krista | Address on File | | First Class Mail |
| 29626622 | COLQUITT COUNTY TAX COMMISSION | PO BOX 99
MOULTRIE GA 31776-0099 | | First Class Mail |
| 29628712 | COLQUITT COUNTY TAX COMMISSIONER | PO BOX 99
Moultrie GA 31776 | | First Class Mail |
| 29485386 | Colson, BRITTANY | Address on File | | First Class Mail |
| 29646841 | Colson, Kai D | Address on File | | First Class Mail |
| 29480648 | Colson, LEE | Address on File | | First Class Mail |
| 29779886 | Colston, Dalvin | Address on File | | First Class Mail |
| 29779804 | Colston, Darryl | Address on File | | First Class Mail |
| 29633105 | Colston, DreQuann | Address on File | | First Class Mail |
| 29492179 | Colston, MONICA | Address on File | | First Class Mail |
| 29643298 | Colten, Smith | Address on File | | First Class Mail |
| 29641043 | Colten, Talbert | Address on File | | First Class Mail |
| 29635772 | Colter, Verna Louise | Address on File | | First Class Mail |
| 29644674 | Coltharp, Avery B | Address on File | | First Class Mail |
| 29628713 | COLTON CITY NEWS | 22797 BARTON ROAD
Grand Terrace CA 92313 | | First Class Mail |
| 29617983 | Colton, Cruz | Address on File | | First Class Mail |
| 29637354 | COLTON, DAVID MICHAEL | Address on File | | First Class Mail |
| 29639320 | Colton, Dudley | Address on File | | First Class Mail |
| 29638303 | Colton, Norris | Address on File | | First Class Mail |
| 29643232 | Colton, Robtoy | Address on File | | First Class Mail |
| 29614892 | Colton, Schaberg | Address on File | | First Class Mail |
| 29617413 | Colton, Tankersley | Address on File | | First Class Mail |
| 29491116 | Coltrane, YVETTE | Address on File | | First Class Mail |
| 29791269 | Columbia Banking System, Inc.Gupton Marrs International, Inc. | 1301 A Street
Tacoma WA 98402-2156 | | First Class Mail |
| 29776915 | Columbia Banking System, Inc.Gupton Marrs International, Inc. | Gupton Marrs International, Inc., 1301 A Street
Tacoma WA 98402-2156 | | First Class Mail |
| 29776916 | COLUMBIA- BBB WESTCHESTER | 12568 N. Kendall Drive,
Miami FL 33186 | | First Class Mail |
| 29628714 | COLUMBIA- BBB WESTCHESTER | 12568 NORTH KENDALL DRIVE, SHOPPING CENTER ASSOCIATES
Miami FL 33186 | | First Class Mail |
| 29623100 | COLUMBIA- BBB WESTCHESTER | Additional batch, 12568 N. Kendall Drive
Miami FL 33186 | | First Class Mail |
| 29478978 | Columbia Casualty Company | 151 N Franklin St
Chicago IL 60606 | | First Class Mail |
| 29626624 | COLUMBIA COUNTY TAX COLLECTOR | 135 NE HERNANDO AVE, STE 125
LAKE CITY FL 32055-4006 | | First Class Mail |
| 30202352 | Columbia Crossing I LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201
Jericho NY 11753 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648934 | Columbia Crossing I LLC | Ciara Blake, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29602584 | Columbia Daily Tribune | 313 E Ash Street<br>Columbia MO 65201 | | First Class Mail |
| 29624727 | COLUMBIA GAS OF KENTUCKY | 2001 MERCER RD<br>LEXINGTON KY 40511 | | First Class Mail |
| 29479183 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29479184 | COLUMBIA GAS OF KENTUCKY | P.O. BOX 4660<br>CAROL STREAM IL 60197-4660 | | First Class Mail |
| 29624645 | COLUMBIA GAS OF MARYLAND | 121 CHAMPION WAY<br>CANONSBURG PA 15317 | | First Class Mail |
| 29479185 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322<br>PHILADELPHIA PA 19176 | | First Class Mail |
| 29479186 | COLUMBIA GAS OF MARYLAND | P.O. BOX 70322<br>PHILADELPHIA PA 19176-0322 | | First Class Mail |
| 29650778 | COLUMBIA GAS OF OHIO | 290 W NATIONWIDE BLVD<br>COLUMBUS OH 43215 | | First Class Mail |
| 29479187 | COLUMBIA GAS OF OHIO | P.O. BOX 4629<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29479188 | COLUMBIA GAS OF OHIO | P.O. BOX 4629<br>CAROL STREAM IL 60197-4629 | | First Class Mail |
| 29624644 | COLUMBIA GAS OF PENNSYLVANIA | 121 CHAMPION WAY<br>CANONSBURG PA 15317 | | First Class Mail |
| 29479189 | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 70285<br>PHILADELPHIA PA 19176-0285 | | First Class Mail |
| 29650696 | COLUMBIA GAS OF VIRGINIA | 1809 COYOTE DR<br>CHESTER VA 23836 | | First Class Mail |
| 29479190 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319<br>PHILADELPHIA PA 19176 | | First Class Mail |
| 29479191 | COLUMBIA GAS OF VIRGINIA | P.O. BOX 70319<br>PHILADELPHIA PA 19176-0319 | | First Class Mail |
| 29626059 | COLUMBIA TOWNSHIP JEDZ | 5903 HAWTHORNE AVENUE<br>Cincinnati OH 45227 | | First Class Mail |
| 29480230 | Columbia, Hagerstown | Address on File | | First Class Mail |
| 29891258 | Columbia-BBB Westchester Shopping Center Associates | c/o Ideal Management Company, 12568 N. Kendall Drive<br>Miami FL 33186 | | First Class Mail |
| 29891257 | Columbia-BBB Westchester Shopping Center Associates | c/o Michael Busenkell, Esq., 1201 N. Orange Street, Suite 300<br>Wilmington DE 19801 | | First Class Mail |
| 29624951 | COLUMBUS - CITY TREASURER | 90 W BROAD ST<br>COLUMBUS OH 43215 | | First Class Mail |
| 29479192 | COLUMBUS - CITY TREASURER | POWER WATER AND SEWAGE AND WATER SERVICES<br>COLUMBUS OH 43218 | | First Class Mail |
| 29601967 | COLUMBUS (GA) CONSOLIDATED GOVT DEPT OF FIN, OCC TAX | 3111 CITIZENS WAYPO BOX 1397<br>Columbus GA 31902 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602039 | COLUMBUS AUTOMATIC SPRINKLER, INC | P.O. BOX 44<br>ELLERSLIE GA 31807 | | First Class Mail |
| 29604731 | Columbus City Treasurer | 4252 Groves Rd., Public Safety Dept, License Section<br>Columbus OH 43232 | | First Class Mail |
| 29602148 | COLUMBUS CITY TREASURER (FALSE ALARMS) | ATTN: COLUMBUS CITY TREASURER4252 GROVES ROAD<br>Columbus OH 43232 | | First Class Mail |
| 29627432 | COLUMBUS CITY TRSR INCOME TAX DIV | PO BOX 182158<br>Columbus OH 43218-2158 | | First Class Mail |
| 29628715 | COLUMBUS CONSOLIDATED GOV. | REVENUE DIVISION, OCCP-TAX SECTION, PO BOX 911<br>Columbus GA 31902-0911 | | First Class Mail |
| 29628716 | COLUMBUS CONSULTING INTERNATIONAL LLC | DEPT. 781713, PO BOX 78000<br>DETROIT MI 48278-1713 | | First Class Mail |
| 29776918 | Columbus Consulting International, LLC | 4200 Regent Street, Suite 200<br>Columbus OH 43219 | | First Class Mail |
| 29602159 | COLUMBUS CONSULTING INTERNATIONAL, LLC | PO BOX 78000DEPT 781713<br>Detroit MI 48278-1713 | | First Class Mail |
| 29625415 | COLUMBUS LEDGER ENQUIRER | PO BOX 510266<br>Livonia MI 48151 | | First Class Mail |
| 29628717 | COLUMBUS MANAGEMENT SYSTEMS, INC. | 132 WEST 24TH STREET<br>New York NY 10011 | | First Class Mail |
| 29776919 | Columbus Management Systems, Inc. d/b/a CDL Last Mile Solutions | 132 West 24th Street<br>New York NY 10011 | | First Class Mail |
| 29904488 | Columbus Park Crossing, LLC | Andrew Vitale, AVR Realty Co., One Executive Boulevard<br>Yonkers NY 10701 | | First Class Mail |
| 29904487 | Columbus Park Crossing, LLC | c/o Law Offices of Kenneth L. Baum LLC, 201 W. Passaic Street, Suite 104<br>Rochelle Park NJ 07662 | | First Class Mail |
| 29624669 | COLUMBUS WATER WORKS | 1421 VETERANS PKWY<br>COLUMBUS GA 31901 | | First Class Mail |
| 29487002 | COLUMBUS WATER WORKS | P.O. BOX 1600<br>COLUMBUS GA 31902 | | First Class Mail |
| 29782489 | Colunga, Omar | Address on File | | First Class Mail |
| 29785844 | Colvin, Cortney | Address on File | | First Class Mail |
| 29492968 | Colvin, MELISSA | Address on File | | First Class Mail |
| 29610526 | Colwell, Addison | Address on File | | First Class Mail |
| 29635857 | Colwell, Cameron | Address on File | | First Class Mail |
| 29776237 | Coman, Michael | Address on File | | First Class Mail |
| 29602679 | COMANCHE COUNTY TREASURER | COMANCHE CO. TREASURER, 315 SW 5TH STSUITE 300<br>Lawton OK 73501 | | First Class Mail |
| 29480108 | Comas, SOPHIA | Address on File | | First Class Mail |
| 29630714 | Comben, Timothy | Address on File | | First Class Mail |
| 29620401 | Comber, Joshua P | Address on File | | First Class Mail |
| 29602392 | COMBINED PROPERTIES (SAUK VALLEY BANK) | 3319 East Lincolnway<br>Sterling IL 61081 | | First Class Mail |
| 29487413 | Combined Properties Limited Partnership | 3319 East Lincolnway<br>Sterling IL 61081 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901480 | Combined Properties Limited Partnership | Attn: Atty. David C. Moore, P.O. Box 8100, 100 South Main St. Janesville WI 53545 | | First Class Mail |
| 29486483 | COMBINED PROPERTIES LIMITED PARTNERSHIP | W 3995 Kelly Rd., Attn: Steven Schultz Lake Geneva WI 53147 | | First Class Mail |
| 29901481 | Combined Properties Limited Partnership | W 3995 Kelly Rd. Lake Geneva WI 53147 | | First Class Mail |
| 29603416 | COMBS SERVICE, INC. | 303 W. JEFFERSON ST. BROOKSVILLE FL 34601 | | First Class Mail |
| 29630490 | Combs, Cricket Anne | Address on File | | First Class Mail |
| 29780215 | Combs, Donal | Address on File | | First Class Mail |
| 29612207 | Combs, Gerald Eugene | Address on File | | First Class Mail |
| 29632341 | Combs, Jennifer L. | Address on File | | First Class Mail |
| 29630378 | Combs, John | Address on File | | First Class Mail |
| 29629220 | Combs, Joshua | Address on File | | First Class Mail |
| 29774527 | Combs, Maggalee | Address on File | | First Class Mail |
| 29482351 | Combs, RICHARD | Address on File | | First Class Mail |
| 30226944 | COMCAST | P.O.BOX 60533 City of Industry CA 91716-0533 | | First Class Mail |
| 29603419 | COMCAST | PO BOX 37601 PHILADELPHIA PA 19101-0601 | | First Class Mail |
| 29623742 | Comcast | PO Box 8587 Philadelphia PA 19101 | | First Class Mail |
| 29603417 | COMCAST - ACH | PO BOX 105184 ATLANTA GA 30348-5184 | | First Class Mail |
| 29602156 | COMCAST (60533) | PO BOX 60533 City Of Industry CA 91716-0533 | | First Class Mail |
| 29625005 | COMCAST (70219) | PO BOX 70219 Philadelphia PA 19170 | | First Class Mail |
| 29625128 | COMCAST (71211) | PO BOX 71211 Charlotte NC 28272-1211 | | First Class Mail |
| 29603418 | COMCAST CABLE 19-33-45 | PO BOX 8587 PHILADELPHIA PA 19101-8587 | | First Class Mail |
| 29776922 | Comcast Cable Communications Management, LLC | P O BOX 3001 Southeastern PA 19398 | | First Class Mail |
| 29776921 | Comcast Cable Communications Management, LLC | PO Box 8587 Philadelphia PA 19101 | | First Class Mail |
| 29628718 | COMCAST CORPORATION | ONE COMCAST CENTER, 32ND FL Philadelphia PA 19103 | | First Class Mail |
| 29611010 | COMCAST SPOTLIGHT (415949) | PO BOX 415949 Boston MA 02241 | | First Class Mail |
| 29628719 | COME CARE INC | 1927 Crepe Myrtle Dr Lancaster TX 75146 | | First Class Mail |
| 29611689 | Comeau, Ethan | Address on File | | First Class Mail |
| 29651000 | COMED | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR CHICAGO IL 60680 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487003 | COMED | P.O. BOX 6111 CAROL STREAM IL 60197 | | First Class Mail |
| 29487004 | COMED | P.O. BOX 6111 CAROL STREAM IL 60197-6111 | | First Class Mail |
| 29676887 | Comenity Capital Bank | 12921 South Vista Station Blvd., Suite 100 Draper UT 84020 | | First Class Mail |
| 29892942 | Comenity Capital Bank | c/o James H. Haithcock, Esquire, Burr & Forman LLP, 420 N. 20th Street, Suite 3400 Birmingham AL 35203 | | First Class Mail |
| 29892943 | Comenity Capital Bank | c/o Michael J. Galeano, Esquire, Bread Financial, 3085 Loyalty Circle Columbus OH 43219 | | First Class Mail |
| 29630342 | Comer, Bryan | Address on File | | First Class Mail |
| 29636608 | Comer, Chase David | Address on File | | First Class Mail |
| 29781174 | Comer, Darron | Address on File | | First Class Mail |
| 29493659 | Comer, ERICA JENN | Address on File | | First Class Mail |
| 29636459 | Comezana, Xiomara Teresa | Address on File | | First Class Mail |
| 29602362 | Comfort Coil Vendor | 6500 Jenny Lind Rd Fort Smith AR 72908 | | First Class Mail |
| 29603424 | COMFORT REVOLUTION, LLC | PO BOX 932160 ATLANTA GA 31193-2160 | | First Class Mail |
| 29626627 | COMFORT SPECIALISTS, LLC | 2717 MIDDEN DRIVE MARRERO LA 70072 | | First Class Mail |
| 29626628 | COMFORT TECHNOLOGY INC | 2810 BUILD AMERICA DRIVE HAMPTON VA 23666 | | First Class Mail |
| 29622162 | Comfort, Ryan S | Address on File | | First Class Mail |
| 29635497 | Comfort, Samuel Anthony | Address on File | | First Class Mail |
| 29618685 | Comiskey, Kelly Q | Address on File | | First Class Mail |
| 29776923 | Command Global, LLC | 8840 W. Russell Rd. #245 Las Vegas NV 89148 | | First Class Mail |
| 29965333 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Commerce Group, Attn: Martin E. O'Boyle, 1280 West Newport Center Drive Deerfield Beech FL 33442 | | First Class Mail |
| 30357480 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Commerce Group (Attn: Martin E. O'Boyle), 1280 West Newport Center Drive Deerfield Beach FL 33442 | | First Class Mail |
| 30357481 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Denise DeMartini, Chief Operating Officer, Commerce Group, 1280 West Newport Center Drive Deerfield Beach FL 33442 | | First Class Mail |
| 29965332 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Reed Smith LLP, Attn: Jason D. Angelo and Cameron A. Capp, 1201 North Market Street, Suite 1500 Wilmington DE 19801 | | First Class Mail |
| 30356776 | Commerce #9602 LLC f/k/a Commerce Limited Partnership #9602 | Reed Smith LLP , Attn: Jason D. Angelo, Esq., Cameron A. Capp, Esq., 1201 N. Market Street, Suite 1500 Wilmington DE 19801 | | First Class Mail |
| 30357479 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Reed Smith LLP (Attn: Jason D. Angelo, Esq.), 1201 N. Market Street, Suite 1500 Wilmington DE 19801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965375 | COMMERCE 9005 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005 | Commerce Group, Attn: Martin E. O'Boyle, 1280 West Newport Center Drive Deerfield Beech FL 33442 | | First Class Mail |
| 29965374 | COMMERCE 9005 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005 | Reed Smith LLP, Attn: Jason D. Angelo and Cameron A. Capp, 1201 North Market Street, Suite 1500 Wilmington DE 19801 | | First Class Mail |
| 29487551 | Commerce City Finance Department | 7887 E 60th Ave Commerce City CO 80022 | | First Class Mail |
| 29628720 | COMMERCE LIMITED PARTNERSHIP | 1280 W. NEWPORT CENTER DR. DEERFIELD BEACH FL 33442 | | First Class Mail |
| 29776924 | Commerce Limited Partnership #9005 | 1280 West Newport Center Drive, Deerfield Beach FL 33442 | | First Class Mail |
| 29648935 | Commerce Limited Partnership #9005 | Kathleen Laca, Karla McCutcheon, 1280 West Newport Center Drive Deerfield Beach FL 33442 | | First Class Mail |
| 29605284 | COMMERCE LIMITED PARTNERSHIP #9602 | 1280 WEST NEWPORT CENTER DRIVE Deerfield Beach FL 33442 | | First Class Mail |
| 29605285 | COMMERCE REGISTER | PO BOX 190 Midland Park NJ 07432 | | First Class Mail |
| 29784143 | Commerce Technologies, Inc. | 70 N UNION ST DELAWARE OH 43015 | | First Class Mail |
| 29784144 | Commerce Technologies, LLC | 1280 W. NEWPORT CENTER DR. DEERFIELD BEACH FL 33442 | | First Class Mail |
| 29605286 | Commercetools Inc | 324 Blackwell St STE 120 Durham NC 27701 | | First Class Mail |
| 29602837 | Commercial Construction Inc | PO Box 15451 Fort Wayne IN 46885 | | First Class Mail |
| 29625365 | Commercial Facilities Inc | 10951 Sorrento Valley Rd Ste 2A San Diego CA 92121 | | First Class Mail |
| 29605287 | COMMERCIAL FIRE AND COMMUNICATIONS, INC. | 16333 BAY VISTA DRIVE Clearwater FL 33760 | | First Class Mail |
| 29626205 | Commercial Lighting and Electric | PO Box 775 Grove City OH 43123 | | First Class Mail |
| 29611063 | Commercial Properties Associates, LLP | 26565 MILES RD, SUITE 200 WARRENSVILLE HTS OH 44128 | | First Class Mail |
| 29605288 | Commercial Technology Contractors, Inc. | 152 Huron Ave Clifton NJ 07013 | | First Class Mail |
| 30162484 | Commerical Properties Associates, LLP | James D. Crawford, Trustee, 26565 Miles Rd, Ste. 200 Warrensville Heights OH 44118 | | First Class Mail |
| 29790685 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct. Dallas TX 75373-5538 | | First Class Mail |
| 29784145 | Commission Junction | MMS USA HOLDINGS f/b/o Commission Junct., PO BOX 735538 Dallas TX 75373-5538 | | First Class Mail |
| 29784146 | Commission Junction, Inc. | 530 East Montecito Street Santa Barbara CA 93103 | | First Class Mail |
| 29605290 | COMMISSIONER OF MOTOR VEHICLES | NYSDMV, MV-198C PROCESSING, 6 EMPIRE STATE PLAZA Albany NY 12228 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604096 | Commissioner of Revenue Services- CT | PO Box 2974<br>Hartford CT 06104-2974 | | First Class Mail |
| 29605291 | Commissioner of Revenue Svce. | DEPARTMENT OF REVENUE, PO BOX 5030<br>Hartford CT 06102-5030 | | First Class Mail |
| 29625221 | COMMISSIONER OF TAXATION AND FINANCE OF NEW YORK | 66 John St 2nd floor<br>New York NY 10038 | | First Class Mail |
| 29605292 | COMMISSIONER OF THE REV. | PO BOX 124<br>CHESTERFIELD VA 23832 | | First Class Mail |
| 29605293 | COMMISSIONER OF THE REVENUE | 201 JAMES AVE, PO BOX 3401<br>Colonial Heights VA 23834 | | First Class Mail |
| 29605294 | COMMISSIONER OF THE REVENUE | PO BOX 480<br>Danville VA 24543 | | First Class Mail |
| 29626165 | COMMISSIONER OF THE REVENUE (LYNCHBURG VA) | PO BOX 858<br>Lynchburg VA 24505-0858 | | First Class Mail |
| 29603007 | Commissioner of the Revenue-Danville | PO BOX 480<br>Danville VA 24543 | | First Class Mail |
| 29603423 | COMMISSIONERS OF PUBLIC WORKS | PO BOX 549<br>GREENWOOD SC 29648 | | First Class Mail |
| 29605295 | COMMON | 332 S.Michigan Ave, Unit LL - C12<br>Chicago IL 60604 | | First Class Mail |
| 29628721 | COMMON WEALTH OF MASSACHUSETTS | CITY OF LAWRENCE, 200 COMMON STREET, 1ST FLOOR ROOM 107<br>Lawrence MA 01840 | | First Class Mail |
| 29628722 | Commons at Issaquah, Inc. | P.O. Box 749809<br>Los Angeles CA 90074 | | First Class Mail |
| 30201215 | Commonwealth Annuity & Life Insurance Company | Attn: Global Atlantic Financial Company, 20 Guest St.<br>Brighton MA 02135-2017 | | First Class Mail |
| 29487883 | Commonwealth of Kentucky Secretary of State | 700 Capital Ave, Ste 152, Ste 152<br>Frankfort KY 40601 | | First Class Mail |
| 29623743 | Commonwealth Of Mass | PO Box 419168<br>Boston MA 02241 | | First Class Mail |
| 29627449 | Commonwealth of Massachusetts | Massachusetts Dept of Revenue, PO Box 419272<br>Boston MA 02241 | | First Class Mail |
| 29479982 | Commonwealth Of Massachusetts | PO BOX 419168<br>BOSTON MA 02241 | | First Class Mail |
| 29628723 | COMMONWEALTH OF PA | THE PA DEPT OF AGRICULTURE, BUREAU OF FOOD SAFETY AND LAB SVCES, 1015 BRIDGE RD.<br>Collegeville PA 19426 | | First Class Mail |
| 29650029 | Commonwealth of Penn | Unclaimed PropertyPO Box 783473<br>Philadelphia PA 19178 | | First Class Mail |
| 29625854 | COMMONWEALTH OF PENNSYLVANIA | COMMONWEALTH OF PENNSYLVANIAHONORABLE MAUREEN MCGRAW-DESMET2958 MILLERS RUN ROAD<br>Bridgeville PA 15017 | | First Class Mail |
| 29479987 | Commonwealth of Pennsylvania | UNCLAIMED PROPERTY, PO BOX 783473<br>PHILADELPHIA PA 19178 | | First Class Mail |
| 29628724 | COMMONWEALTH OF PUERTO RICO | UNCLAIMED PROPERTY DIVISION, P.O. BOX 11855<br>SAN JUAN PR 00910-3855 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606608 | COMMONWEALTH SUPPLY CHAIN ADVISORS LLC | 20 PARK PLAZA, SUITE 400<br>Boston MA 02116 | | First Class Mail |
| 29792048 | Communication Interface Technologies, LLC | Trevor Beaty, 514 North Elm Street<br>Sherman TX 75090 | | First Class Mail |
| 29603422 | COMMUNITY SHOPPER'S GUIDE | 219 1ST AVE SW<br>CULLMAN AL 35055 | | First Class Mail |
| 29784147 | Community Veterinary Clinics, LLC | 5813 Skylane Blvd.<br>Windsor CA 95492 | | First Class Mail |
| 29649822 | Comm-Works Investmen | Comm-Works LLCPO Box 734592<br>Chicago IL 60673 | | First Class Mail |
| 29792964 | Comm-Works Investment Holding Co, LLC | Comm-Works LLC, PO Box 734592<br>Chicago IL 60673 | | First Class Mail |
| 29784148 | Comm-Works, LLC | 1405 Xenium Lane N Suite 120<br>Minneapolis MN 55441 | | First Class Mail |
| 29611958 | Como, Dario E | Address on File | | First Class Mail |
| 29603156 | Compactor Rentals of America, LLC | PO BOX 671418<br>DALLAS TX 75267-1418 | | First Class Mail |
| 29649226 | Company Of Animals | 13606 Xavier Lane, Ste D<br>Broomfield CO 80023 | | First Class Mail |
| 29625710 | COMPAS (CITY OF MORGANTON PUBLIC ANTENNA SYSTEM) | PO BOX 1029<br>Morganton NC 28680 | | First Class Mail |
| 29606610 | COMPASS GROUP USA | CANTEEN SERVICES, 2401 BELLWOOD ROAD<br>Richmond VA 23237 | | First Class Mail |
| 29606609 | COMPASS GROUP USA | PO BOX 417632<br>Boston MA 02241 | | First Class Mail |
| 29784149 | Compass Group USA, Inc. | 1120 Enterprise Way<br>Sunnyvale CA 94089-1412 | | First Class Mail |
| 30200894 | comPlan DBA EAF comPlan II - Private Debt | Attn: Guggenheim Partners Investment Management, Stadtbachstrasse 36, 3012 Bern<br>Bern Switzerland | | First Class Mail |
| 30345479 | comPlan DBA EAF comPlan II - Private Debt | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29649970 | Complete Aquatic Sys | dba Complete Aquatic Systems2005 Palo Verde Ave #273<br>Long Beach CA 90815 | | First Class Mail |
| 29604280 | Complete Discovery Source | 250 Park Avenue, 18th Fl.<br>New York NY 10177 | | First Class Mail |
| 29603421 | COMPLETE FURNITURE & INTERIORS, INC. | PO BOX 1017<br>TITUSVILLE FL 32781 | | First Class Mail |
| 29899580 | Complete Property Services | 369 Orchard Cyn<br>Delaware OH 43015 | | First Class Mail |
| 29602324 | Complete Property Services, LLC | 369 ORCHARD CYN<br>Delaware OH 43015 | | First Class Mail |
| 29623998 | Complete Solutions & | PO Box 6405<br>Southeastern PA 19398 | | First Class Mail |
| 29792987 | Complete Solutions & Sourcing Inc | PO Box 6405<br>Southeastern PA 19398 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606611 | COMPLIANCE CONTROL INC | 1595 CABIN BRANCH DRIVE<br>LANDOVER MD 20785 | | First Class Mail |
| 29628725 | COMPLIANCE DISCOVERY SOLUTIONS | PO BOX 644722<br>Pittsburgh PA 15264-4722 | | First Class Mail |
| 29784150 | Compound Solutions, Inc. | 1930 Palomar Point Way, Suite 105<br>Carlsbad CA 92008 | | First Class Mail |
| 29609873 | Comppen, Nicole | Address on File | | First Class Mail |
| 29625935 | Comprehensive Security, Inc | 599 F Waldron Road<br>La Vergne TN 37086 | | First Class Mail |
| 29632509 | Compston, Seth Tanner | Address on File | | First Class Mail |
| 29790686 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR.<br>CHICAGO IL 60611 | | First Class Mail |
| 29784151 | ComPsych Corporation | 455 N. CITYFRONT PLAZA DR., NBC TOWER-13TH FLOOR<br>CHICAGO IL 60611 | | First Class Mail |
| 29625993 | Compton Construction, LLC | 691 Parsons Ave<br>Columbus OH 43206 | | First Class Mail |
| 29773036 | Compton, Daniel | Address on File | | First Class Mail |
| 29774466 | Compton, Jessica | Address on File | | First Class Mail |
| 29611011 | COMPTROLLER OF MARYLAND | 110 CARROLL ST<br>ANNAPOLIS MD 21411 | | First Class Mail |
| 30251060 | Comptroller of Maryland | 7 St Paul Street, Bankruptcy Unit Room #230<br>Baltimore MD 21202 | | First Class Mail |
| 29628727 | COMPTROLLER OF MARYLAND | P.O. BOX 17405<br>Baltimore MD 21297-1405 | | First Class Mail |
| 29604097 | Comptroller of Maryland | Revenue Administration Division 110 Carroll St<br>Annapolis MD 21411-0001 | | First Class Mail |
| 29479958 | Comptroller of Maryland - SUT | 60 West St, Ste 102, Ste 102<br>Annapolis MD 21401 | | First Class Mail |
| 29487584 | Comptroller of Maryland - SUT | SUT Revenue Administration Division, PO Box 17405<br>Baltimore MD 21297-1405 | | First Class Mail |
| 29645370 | Compuesto, Aimee V | Address on File | | First Class Mail |
| 29603420 | COMPUTER ELECTRONICS SERVICE / JEFF BELL | 1709 ALABAMA AVE<br>JASPER AL 35501 | | First Class Mail |
| 29603442 | COMPUTER SCIENCES CORPORATION TRIBRIDGE HOLDINGS | PO BOX 736739<br>DALLAS TX 75373-6739 | | First Class Mail |
| 29628728 | COMPUTERSHARE GOVERNANCE SERVICES INC | 801 US HIGHWAY #1<br>North Palm Beach FL 33408 | | First Class Mail |
| 29773303 | Comte, Stephanne | Address on File | | First Class Mail |
| 29627833 | COMVITA USA INC | ANNIE CHAI, 506 CHAPALA STREET, COREY BLICK<br>SANTA BARBARA CA 93101 | | First Class Mail |
| 29784152 | Comvita USA Inc. | 506 Chapala Street<br>Santa Barbara CA 93101 | | First Class Mail |
| 29487005 | CON EDISON | 390 WEST ROUTE 59<br>SPRING VALLEY NY 10977-5300 | | First Class Mail |
| 29781692 | Conaway, Victor | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626630 | CONCENTRA / OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | PO BOX 75388<br>OKLAHOMA CITY OK 73147-0388 | | First Class Mail |
| 29606612 | CONCENTRA MEDICAL CENTERS | 1818 EAST SKY HARBOR CIRCLE, #150<br>Phoenix AZ 85034 | | First Class Mail |
| 29624277 | Concentric LLC | PO BOX 953262<br>Saint Louis MO 63195 | | First Class Mail |
| 29631668 | Concepcion, Hector M. | Address on File | | First Class Mail |
| 29773810 | Concepcion, Jasmin | Address on File | | First Class Mail |
| 29638241 | Concepcion, Perez | Address on File | | First Class Mail |
| 29783190 | Concepcion, Zoraida | Address on File | | First Class Mail |
| 29627510 | Concerto Cloud Services LLC, Inc | PO Box 736739<br>Dallas TX 75373 | | First Class Mail |
| 29771209 | Conchola, Ashley | Address on File | | First Class Mail |
| 29628729 | CONCORD FALSE ALARM REDUCTION PROGRAM | P.O. BOX #308<br>Concord NC 28026 | | First Class Mail |
| 29487509 | Concord Retail Investment Group, LLC | 2400 South Blvd Ste 300<br>Charlotte NC 28203-5773 | | First Class Mail |
| 29902067 | Concord Retail Investment Group, LLC | c/o Moore & Van Allen PLLC, Attn: William Curtis, 100 N. Tryon Street, Suite 4700<br>Charlotte NC 28202 | | First Class Mail |
| 29902068 | Concord Retail Investment Group, LLC | c/o MPV Properties , Attn: Samantha Pope, 2400 South Boulevard, Suite 300<br>Charlotte NC 28203 | | First Class Mail |
| 30162485 | Concord Retail Investment Group, LLC | Samantha Pope, 2400 South Boulevard, Ste. 300<br>Charlotte NC 38203 | | First Class Mail |
| 29494284 | Concrad, Rebecca | Address on File | | First Class Mail |
| 29628730 | CONCRETE MEDIA LTD | THE POPPY BUILDING, 8 BREWHOUSE YARD- 2ND FLOOR<br>LONDON EC14DJ<br>United Kingdom | | First Class Mail |
| 29649955 | Concur Technologies | 62157 Collections Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 30415624 | Concur Technologies, Inc. | 601 108th Ave NE, Suite 1000<br>Bellevue WA 98004 | | First Class Mail |
| 29677809 | Concur Technologies, Inc. | 601 108th Ave NE, Suite 1000<br>Bellevue WA 98011 | | First Class Mail |
| 29784153 | Concur Technologies, Inc. | 601 108th Ave NE<br>Bellevue WA 98004 | | First Class Mail |
| 29677810 | Concur Technologies, Inc. | 62156 Collections Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 30282135 | Concur Technologies, Inc. | 62157 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29644815 | Conda, Jacob C | Address on File | | First Class Mail |
| 29644816 | Conda, John C | Address on File | | First Class Mail |
| 29628731 | CONDENSA | AV. VITACURA 3565, OF. 202<br>Santiago 7630532<br>Chile | | First Class Mail |
| 29636503 | Condiff, Alexia Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485685 | Condit, CHARLES | Address on File | | First Class Mail |
| 29780526 | Condit, Crystal | Address on File | | First Class Mail |
| 29633153 | Condon, Brooke Alexus | Address on File | | First Class Mail |
| 29607520 | Condon, Ryan Anthony | Address on File | | First Class Mail |
| 29623413 | Condos and Trees | 2674 Woodville Rd Northwood OH 43619 | | First Class Mail |
| 29612408 | Condra, Caitlyn Jo | Address on File | | First Class Mail |
| 29647060 | Condrey, Joshua D | Address on File | | First Class Mail |
| 29607563 | Conel, Ashlae Breann | Address on File | | First Class Mail |
| 29619549 | Conelly-Paoletti, Egan J | Address on File | | First Class Mail |
| 29773549 | Coney, Ashley | Address on File | | First Class Mail |
| 29491529 | Coney, CHRISONDRA | Address on File | | First Class Mail |
| 29773502 | Coney, Essie | Address on File | | First Class Mail |
| 29488049 | Coney, MARCIA | Address on File | | First Class Mail |
| 29974302 | Confluence Investments LLC | 1941 Montreal Ave Saint Paul MN 55116 | | First Class Mail |
| 29602497 | Confluence Investments, LLC | 7939 Floyd St. Overland Park KS 66204 | | First Class Mail |
| 30162486 | Confluence Investments, LLC | Kyle Hagen, 1941 Montreal Ave Saint Paul MN 55116 | | First Class Mail |
| 29628732 | CONFLUENT DEVELOPMENT LLC | 2215 MARKET ST DENVER CO 80205-2026 | | First Class Mail |
| 29609937 | Conforti, Ava Tyler | Address on File | | First Class Mail |
| 29495158 | Conic, OLIVER | Address on File | | First Class Mail |
| 29611534 | Coniglio, Liberty Jean | Address on File | | First Class Mail |
| 29621785 | Conklin Jr, Vincent C | Address on File | | First Class Mail |
| 29633335 | Conklin, Colin William | Address on File | | First Class Mail |
| 29482996 | Conley, ALISHA | Address on File | | First Class Mail |
| 29644075 | Conley, Ashley N | Address on File | | First Class Mail |
| 29630752 | Conley, Carmen | Address on File | | First Class Mail |
| 29898442 | Conley, Casey | Address on File | | First Class Mail |
| 29488630 | Conley, DIANNA | Address on File | | First Class Mail |
| 29480829 | Conley, DONNA | Address on File | | First Class Mail |
| 29772632 | Conley, Elizabeth | Address on File | | First Class Mail |
| 29636611 | Conley, Hannah J. | Address on File | | First Class Mail |
| 29776362 | Conley, Katharine | Address on File | | First Class Mail |
| 29636742 | Conley, Lauren | Address on File | | First Class Mail |
| 29772064 | Conley, Pam | Address on File | | First Class Mail |
| 29609656 | Conlon, Thomas John | Address on File | | First Class Mail |
| 29643857 | Conn, Pamela K | Address on File | | First Class Mail |
| 29628733 | CONN. SECRETARY OF STATE | 30 TRINITY STREET, PO BOX 150470 Hartford CT 06115-0470 | | First Class Mail |
| 29645786 | Connallon, Zack M | Address on File | | First Class Mail |
| 29487760 | Connecticut Department of Revenue Services | 450 Columbus Blvd, Ste 1, Ste 1 Hartford CT 06103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611012 | CONNECTICUT DEPARTMENT OF REVENUE | P.O. BOX 2931<br>HARTFORD CT 06104 | | First Class Mail |
| 29627445 | Connecticut Department of Revenue | PO Box 2974<br>Hartford CT 06104 | | First Class Mail |
| 30421052 | Connecticut Department of Revenue Services | Litigation Division, 450 Columbus Blvd, Ste. 1<br>Hartford CT 06103 | | First Class Mail |
| 29877434 | Connecticut Light and Power dba Eversource.com | 107 Selden St<br>Berlin CT 06101 | | First Class Mail |
| 29877435 | Connecticut Light and Power dba Eversource.com | Attn: Meaghan Valentine, Supervisor, PO Box 2899<br>Hartford CT 06101 | | First Class Mail |
| 29624696 | CONNECTICUT NATURAL GAS CORP | 180 MARSH HILL RD<br>ORANGE CT 06477 | | First Class Mail |
| 29974385 | CONNECTICUT NATURAL GAS CORP | ADRIAN SHEPHERD, REVENUE PROTECTION SUPERVISOR, CREDIT AND COLLECTIONS,<br>76 MEADOW STREET<br>EAST HARTFORD CT 06108 | | First Class Mail |
| 29487006 | CONNECTICUT NATURAL GAS CORP | P.O. BOX 847820<br>BOSTON MA 02284 | | First Class Mail |
| 29624698 | CONNECTICUT NATURAL GAS CORP (CNG) | 180 MARSH HILL RD<br>ORANGE CT 06477 | | First Class Mail |
| 29487007 | CONNECTICUT NATURAL GAS CORP (CNG) | P.O. BOX 847820<br>BOSTON MA 02284-7820 | | First Class Mail |
| 30415625 | Connectria, LLC | 10845 Olive Blvd, Suite 300<br>St. Louis MO 63141 | | First Class Mail |
| 29790396 | Connectria, LLC | 10845 Olive Blvd.<br>St. Louis MO 63141 | | First Class Mail |
| 29602592 | CONNECTRIA, LLC | 10845 OLIVE BOULEVARDSUITE 300<br>Saint Louis MO 63141 | | First Class Mail |
| 29889225 | Connectria, LLC | Mehdi Benlaala, 909 Locust Street, Suite 301<br>Des Moines IA 50309 | | First Class Mail |
| 29626636 | CONNECTWISE, LLC | 28819 NETWORK PLACE<br>CHICAGO IL 60673-1288 | | First Class Mail |
| 29784154 | ConnectWise, LLC | 400 N Tampa St<br>Tampa FL 33602 | | First Class Mail |
| 29635621 | Connell, Breaunna | Address on File | | First Class Mail |
| 29621141 | Connell, Joshua T | Address on File | | First Class Mail |
| 29622231 | Connelly, Cole P | Address on File | | First Class Mail |
| 29635482 | Connelly, Jack Patrick | Address on File | | First Class Mail |
| 29633118 | Connelly, Ronald Gerard | Address on File | | First Class Mail |
| 29628734 | CONNER STRONG & BUCKELEW LLC | 40 LAKE CENTER EXECUTIVE PARK, 401 ROUTE 73 NORTH, SUITE 300, PO BOX 989<br>Marlton NJ 08053 | | First Class Mail |
| 29480853 | Conner, ALANTRIS | Address on File | | First Class Mail |
| 29481544 | Conner, BETTY | Address on File | | First Class Mail |
| 29645937 | Conner, Bradley J | Address on File | | First Class Mail |
| 29484017 | Conner, CHARDONNAY | Address on File | | First Class Mail |
| 30227422 | Conner, Chardonnay D. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609025 | Conner, Jerrica Emilie | Address on File | | First Class Mail |
| 29488224 | Conner, JOE | Address on File | | First Class Mail |
| 29489941 | Conner, KAREN | Address on File | | First Class Mail |
| 29611963 | Conner, Lynne-Quan | Address on File | | First Class Mail |
| 29633865 | Conner, McClaren Dale | Address on File | | First Class Mail |
| 29642064 | Conner, Reese | Address on File | | First Class Mail |
| 29489715 | Conner, Tanya | Address on File | | First Class Mail |
| 30285746 | Conner, Terry | Address on File | | First Class Mail |
| 29647072 | Conner, Wyatt A | Address on File | | First Class Mail |
| 29619140 | Connery, Kevin M | Address on File | | First Class Mail |
| 29776451 | Conness, Mekai | Address on File | | First Class Mail |
| 29650660 | CONNEXUS ENERGY | 14601 RAMSEY BLVD<br>RAMSEY MN 55303 | | First Class Mail |
| 29487008 | CONNEXUS ENERGY | P.O. BOX 1808<br>MINNEAPOLIS MN 55480-1808 | | First Class Mail |
| 29605296 | Connie Lane Living Trust | Address on File | | First Class Mail |
| 29602988 | Connoisseur Media (WYBC) | 440 Wheelers Farm RdSuite 302<br>Milford CT 06461 | | First Class Mail |
| 29776926 | Connolly, a division of Cotiviti, LLC | 10701 S River Front Pkwy, Unit 200<br>South Jordan UT 84095 | | First Class Mail |
| 29636298 | Connolly, Tyler Arthur | Address on File | | First Class Mail |
| 29639700 | Connor, Abram | Address on File | | First Class Mail |
| 29628775 | CONNOR, COZEN O' | Address on File | | First Class Mail |
| 29495069 | Connor, JEFFERY | Address on File | | First Class Mail |
| 29781150 | Connor, John | Address on File | | First Class Mail |
| 29494376 | Connor, KATTIE | Address on File | | First Class Mail |
| 29612509 | Connor, Kelsey | Address on File | | First Class Mail |
| 29613912 | Connor, Kerr | Address on File | | First Class Mail |
| 29643816 | Connor, Keyvaughn C | Address on File | | First Class Mail |
| 29779172 | Connor, Kirenia | Address on File | | First Class Mail |
| 29616144 | Connor, Lawson | Address on File | | First Class Mail |
| 29622361 | Connor, Marcus L | Address on File | | First Class Mail |
| 29613371 | Connor, McMillan | Address on File | | First Class Mail |
| 29615892 | Connor, Phares | Address on File | | First Class Mail |
| 29641295 | Connor, Ware | Address on File | | First Class Mail |
| 29636456 | Connors, Caleb | Address on File | | First Class Mail |
| 29776020 | Connors, Crystal | Address on File | | First Class Mail |
| 29605575 | Connors, Grant | Address on File | | First Class Mail |
| 29781592 | Connors, Keith | Address on File | | First Class Mail |
| 29792764 | Conns, Inc. | 2445 Technology Forest Blvd, Suite 800<br>Woodlands TX 77381 | | First Class Mail |
| 29771375 | Conos, Christian | Address on File | | First Class Mail |
| 29632462 | Conover, Andrew Kenneth | Address on File | | First Class Mail |
| 29636284 | Conover, Brenda | Address on File | | First Class Mail |
| 29494798 | Conover, GLORIA | Address on File | | First Class Mail |
| 29630399 | Conover, William C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627671 | ConPak LLC (VSI) | Paul Varone, 1612 Locust Ave<br>BOHEMIA NY 11716 | | First Class Mail |
| 29632620 | Conrad, Bailey S. | Address on File | | First Class Mail |
| 29641942 | Conrad, Blake Jr. | Address on File | | First Class Mail |
| 29481855 | Conrad, CASEY | Address on File | | First Class Mail |
| 29776277 | Conrad, Kenneth | Address on File | | First Class Mail |
| 29608878 | Conrad, Mikayla Uvonne | Address on File | | First Class Mail |
| 29605297 | CONRAD'S CONFECTIONARY INC | 107 WESTWOOD AVE<br>Westwood NJ 07675 | | First Class Mail |
| 29632985 | Conrads, Klaus Marcos | Address on File | | First Class Mail |
| 29609621 | Conran, Dominique E | Address on File | | First Class Mail |
| 29620682 | Conrow, Dakota S | Address on File | | First Class Mail |
| 29640831 | Conroy, Cadore iv | Address on File | | First Class Mail |
| 29632245 | Conroy, Emma Elizabeth | Address on File | | First Class Mail |
| 29489543 | Conroy, STARLA | Address on File | | First Class Mail |
| 29776565 | Conscious Food LTD | Unit 3B, Clapham North Art Centre, 26-32 Voltaire Road<br>London SW4 6DH<br>United Kingdom | | First Class Mail |
| 29641837 | Consen, Maddox | Address on File | | First Class Mail |
| 29650938 | CONSERVICE | 750 S GATEWAY DR<br>RIVER HEIGHTS UT 84321 | | First Class Mail |
| 29487009 | CONSERVICE - 1530 | P.O. BOX 1530<br>HEMET CA 92546 | | First Class Mail |
| 29649989 | Conservice LLC | PO Box 1530<br>Hemet CA 92546 | | First Class Mail |
| 29626634 | CONSERVICE THE UTILITY EXPERTS | PO BOX 4718<br>LOGAN UT 84323-4718 | | First Class Mail |
| 29620434 | Consiglio, Chad A | Address on File | | First Class Mail |
| 29626629 | CONSIGNMENT APPLIANCES, INC | 2000 SPRING STREET<br>JEFFERSONVILLE IN 47130 | | First Class Mail |
| 29650521 | Consilio Inc | 1828 L St. NW, STE 1070<br>Washington DC 20036 | | First Class Mail |
| 29605298 | CONSOLIDATE TRANSACTION PROCESSING LLC | 356 GREENWOOD COURT<br>Villanova PA 19085 | | First Class Mail |
| 29625799 | CONSOLIDATED DISTRIBUTORS INC | 4880 GULF FWY<br>Houston TX 77023 | | First Class Mail |
| 29727980 | CONSOLIDATED EDISON COMPANY OF NEW YORK INC | EAG-BANKRUPTCY GROUP, 4 IRVING PLACE 9TH FLOOR<br>NEW YORK NY 10003 | | First Class Mail |
| 29624868 | CONSOLIDATED ELEC COOP INC | 5255 STATE ROUTE 95<br>MOUNT GILEAD OH 43338 | | First Class Mail |
| 30181818 | CONSOLIDATED ELEC COOP INC. | 5255 ST RT 95<br>MT. GILEAD OH 43338 | | First Class Mail |
| 29487010 | CONSOLIDATED ELEC COOP INC. | P.O. BOX 740108<br>CINCINNATI OH 45274 | | First Class Mail |
| 29624869 | CONSOLIDATED ELECTRIC COOPERATIVE, INC | 5255 STATE ROUTE 95<br>MOUNT GILEAD OH 43338 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487011 | CONSOLIDATED ELECTRIC COOPERATIVE, INC. | P.O. BOX 740108 CINCINNATI OH 45274 | | First Class Mail |
| 29900798 | Consolidated Fire Protection | 153 Technology Drive, Ste 200 Irvine CA 92618 | | First Class Mail |
| 29494777 | Constant, MARC | Address on File | | First Class Mail |
| 29778619 | Constante, Janice | Address on File | | First Class Mail |
| 29782181 | Constantino, Joan | Address on File | | First Class Mail |
| 29631887 | Constantino, Miles Anthony | Address on File | | First Class Mail |
| 29624657 | CONSTELLATION NEWENERGY | 1310 POINT ST BALTIMORE MD 21231 | | First Class Mail |
| 29899176 | Constellation NewEnergy - Gas Division, LLC | 1310 Point Street Baltimore MD 21231 | | First Class Mail |
| 29899177 | Constellation NewEnergy - Gas Division, LLC | P.O. Box 5473 Carol Stream IL 60197 | | First Class Mail |
| 29624658 | CONSTELLATION NEWENERGY GAS DIV LLC | 1310 POINT ST BALTIMORE MD 21231 | | First Class Mail |
| 29487012 | CONSTELLATION NEWENERGY GAS DIV LLC/5471 | P.O. BOX 5471 CAROL STREAM IL 60197-5471 | | First Class Mail |
| 29487013 | CONSTELLATION NEWENERGY GAS DIV LLC/5473 | P.O. BOX 5473 CAROL STREAM IL 60197-5471 | | First Class Mail |
| 29966804 | Constellation NewEnergy, Inc. | 1310 Point Street Baltimore MD 21231 | | First Class Mail |
| 29899152 | Constellation NewEnergy, Inc. | P.O. Box 4640 Carol Stream IL 60197 | | First Class Mail |
| 29487014 | CONSTELLATION NEWENERGY/4640 | P.O. BOX 4640 CAROL STREAM IL 60197-4640 | | First Class Mail |
| 30415675 | Constellation NewEnergy, Inc. | 1001 Louisiana St.,  Constellation Suite 2300 Houston TX 77002 | | First Class Mail |
| 29483546 | Consuegra, MAGDA | Address on File | | First Class Mail |
| 29616074 | Consuelo, Preciado | Address on File | | First Class Mail |
| 29790687 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive Troy MI 48098 | | First Class Mail |
| 29776927 | Consumer Insights Inc. d/b/a Emicity | 5455 Corporate Drive, Suite 120 Troy MI 48098 | | First Class Mail |
| 29764072 | Consumer Insights, Inc. | 5455 Corporate Drive, Suite 120 Troy MI 48098 | | First Class Mail |
| 29626633 | CONSUMER PROTECTION FIRM PLLC | 210-A SOUTH MACDILL AVENUE TAMPA FL 33609 | | First Class Mail |
| 29776928 | ConsumerLab.com, LLC | 333 Mamaroneck Avenue White Plains NY 10605 | | First Class Mail |
| 29624741 | CONSUMERS ENERGY | 212 W MICHIGAN AVE JACKSON MI 49201 | | First Class Mail |
| 29487015 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI OH 45274 | | First Class Mail |
| 29479193 | CONSUMERS ENERGY | P.O. BOX 740309 CINCINNATI OH 45274-0309 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29892144 | Consumers Energy Company | Attn: Legal Dept., One Energy Plaza<br>Jackson MI 49201 | | First Class Mail |
| 29609513 | Contarino, Danielle | Address on File | | First Class Mail |
| 29772076 | Conte, Mary | Address on File | | First Class Mail |
| 29623996 | ContentOro LLC | 32 N Dutcher St<br>Irvington NY 10533 | | First Class Mail |
| 29641205 | Contessa, Ferguson | Address on File | | First Class Mail |
| 29611334 | Conti, Bella Piper | Address on File | | First Class Mail |
| 29647174 | Conti, Christopher J | Address on File | | First Class Mail |
| 29792884 | Continental Cafe LLC | dba Continental Cafe LLC, 1578 Reliable Parkway<br>Chicago IL 60686 | | First Class Mail |
| 29878931 | Continental Casualty Company | CNA Commercial Insurance, Attn: Cynthia Goral, 500 Colonial Center Parkway<br>Lake Mary FL 32746 | | First Class Mail |
| 29626631 | CONTINENTAL DESIGNS, LLC | PO BOX 836<br>PONTOTOC MS 38863 | | First Class Mail |
| 30182690 | Continental Insurance Group Ltd. | 11001 Lakeline Blvd., Suite 120<br>Austin TX 78717 | | First Class Mail |
| 29776929 | Continental Services | 1578 Reliable Parkway<br>Chicago IL 60686 | | First Class Mail |
| 29624469 | Continental Services | dba Continental Cafe LLC1578 Reliable Parkway<br>Chicago IL 60686 | | First Class Mail |
| 29792726 | Continental Vitamin Company | 4510 S. Boyle Ave.<br>LOS ANGELES CA 90058 | | First Class Mail |
| 29604401 | Continental Vitamin Company | MATTHEW SUPKOFF, 4510 S. Boyle Ave.<br>LOS ANGELES CA 90058 | | First Class Mail |
| 29776930 | Continental Vitamin Company, Inc. | 4510 S. Boyle Ave.<br>Vernon CA 90058 | | First Class Mail |
| 29630199 | CONTINENTAL WIRELESS INC | 10455 VISTA PARK RD<br>Dallas TX 75238 | | First Class Mail |
| 29627979 | Continuum Puck LLC (DRP) | Continuum Puck LLC, 401 W Front Street, Suite 401<br>Boise ID 83702 | | First Class Mail |
| 29625565 | Contivio.com | 2151 Michelson Drive Ste 263<br>Irvine CA 92612 | | First Class Mail |
| 29626632 | CONTOUR PAVING LLC | 16323 COUNTY RD 672<br>LITHIA FL 33547 | | First Class Mail |
| 29487645 | Contra Costa County Assessor's Office | 2530 Arnold Dr, Ste 100, Ste 100<br>Martinez CA 94553 | | First Class Mail |
| 29605299 | CONTRA COSTA COUNTY CLERK | 555 ESCOBAR STREET, PO BOX 350<br>Martinez CA 94553 | | First Class Mail |
| 29605300 | CONTRA COSTA COUNTY DEPT. OF | AGRICULTURE/WEIGHTS & MEASURES, 2366A STANWELL CIRCLE<br>Concord CA 94520 | | First Class Mail |
| 29605301 | CONTRA COSTA COUNTY TAX | COLLECTOR, PO BOX 7002<br>San Francisco CA 94120-7002 | | First Class Mail |
| 29605302 | CONTRA COSTA HEALTH SERVICES | 50 Douglas Drive, Suite 320C<br>Martinez CA 94553 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605303 | CONTRACT DATASCAN LP | 2941 TRADE CENTER DRIVE, SUITE 100 Carrollton TX 75007 | | First Class Mail |
| 29776931 | Contract Flooring, LLC | 600 Wharton Drive, SW Atlanta GA 30336 | | First Class Mail |
| 29602768 | Contract Logix LLC | 55 Technology Drive, Suite 103 Lowell MA 01851 | | First Class Mail |
| 29614242 | Contrayl, Williams | Address on File | | First Class Mail |
| 29634914 | Contrera, Debra | Address on File | | First Class Mail |
| 29644373 | Contrera, Adieley V | Address on File | | First Class Mail |
| 29610136 | Contreras, Bianca | Address on File | | First Class Mail |
| 29480284 | Contreras, BRIAN | Address on File | | First Class Mail |
| 29633045 | Contreras, Dayanara | Address on File | | First Class Mail |
| 29494105 | Contreras, ELEIDA | Address on File | | First Class Mail |
| 29779461 | Contreras, Ermelinda | Address on File | | First Class Mail |
| 29771597 | Contreras, Frances | Address on File | | First Class Mail |
| 29622205 | Contreras, Giovani J | Address on File | | First Class Mail |
| 29780103 | Contreras, Gloria | Address on File | | First Class Mail |
| 29774862 | Contreras, Isabel | Address on File | | First Class Mail |
| 29621118 | Contreras, Jose A | Address on File | | First Class Mail |
| 29621923 | Contreras, Joseph T | Address on File | | First Class Mail |
| 29782023 | Contreras, Librada | Address on File | | First Class Mail |
| 29612410 | Contreras, Luis Alberto | Address on File | | First Class Mail |
| 29620276 | Contreras, Marcus P | Address on File | | First Class Mail |
| 29644030 | Contreras, Paola | Address on File | | First Class Mail |
| 29647281 | Contreras, Ricardo F | Address on File | | First Class Mail |
| 29609827 | Contreras, Santiago Emiliano | Address on File | | First Class Mail |
| 29480077 | Contreras, VICTOR | Address on File | | First Class Mail |
| 29608718 | Contreras-Lozano, Maria Jolette | Address on File | | First Class Mail |
| 29602851 | CONTROL SYSTEMS, INC | PO BOX 203 SPARTANBURG SC 29304 | | First Class Mail |
| 29776932 | Controlled Labs | 180 South Broadway Suite 206 White Plains NY 10605 | | First Class Mail |
| 29604353 | Controlled Labs | Jonathan Klaft, 180 South Broadway Suite 206, Suite 206, Jon Klaft WHITE PLAINS NY 10605 | | First Class Mail |
| 30347464 | Converge Technology Solutions | 130 Technology Parkway Norcross GA 30092-2908 | | First Class Mail |
| 29604732 | Converge Technology Solutions US LLC | 130 Technology Parkway Norcross GA 30092-2908 | | First Class Mail |
| 29626302 | CONVERGENZ, LLC | 1595 SPRING HILL ROAD SUITE 100 Vienna VA 22182 | | First Class Mail |
| 29776933 | Convertro, Inc. | 4712 Admiralty Way, #795 Marina del Rey CA 90292 | | First Class Mail |
| 29620221 | Convery, Ryan T | Address on File | | First Class Mail |
| 29630200 | CONVEYOR SOLUTIONS WEST INC | 902 MORSE AVE Schaumburg IL 60193 | | First Class Mail |
| 29484864 | Convington, BELINDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609161 | Convis, Cierra Faith | Address on File | | First Class Mail |
| 29605305 | CONVOY, INC | P.O.BOX 3266<br>DENVER CO 80291-3266 | | First Class Mail |
| 29625524 | CONWAY CORP | PO BOX 99<br>Conway AR 72033 | | First Class Mail |
| 29624898 | CONWAY CORPORATION | 650 LOCUS ST<br>CONWAY AR 72034 | | First Class Mail |
| 29644868 | Conway, Brendan P | Address on File | | First Class Mail |
| 29611972 | Conway, Chayse Amber | Address on File | | First Class Mail |
| 29636575 | Conway, Lilly Marie | Address on File | | First Class Mail |
| 29648147 | Conway, Megan E | Address on File | | First Class Mail |
| 29493357 | Conway, SAMANTHA | Address on File | | First Class Mail |
| 29792027 | CONWAY, SERENIA | Address on File | | First Class Mail |
| 29622842 | Conway, Tavien | Address on File | | First Class Mail |
| 29484591 | Conwell, MARLIN | Address on File | | First Class Mail |
| 29605306 | CONYERS LLC | 3334 E COAST HWY, SUITE 520<br>Corona Del Mar CA 92625 | | First Class Mail |
| 29605746 | Conyers, Karen | Address on File | | First Class Mail |
| 30202353 | Conyers, LLC | 4685 MacArthur Court, Suite 375<br>Newport Beach CA 92660 | | First Class Mail |
| 29790688 | Conyers, LLC | 4685 MacArthur Court<br>Newport Beach CA 92660 | | First Class Mail |
| 29648937 | Conyers, LLC | Asset Mgr.- Michale Lefonts, 4685 MacArthur Court, Suite 375<br>Newport Beach CA 92660 | | First Class Mail |
| 29648117 | Coody, Nathan S | Address on File | | First Class Mail |
| 29602825 | Coohom Inc | Gotham Center, 28-07 Jackson Ave<br>Long Island City NY 11101 | | First Class Mail |
| 29605307 | COOK COUNTY TREASURER | PO BOX 805438<br>Chicago IL 60680-4116 | | First Class Mail |
| 29490446 | Cook, ALLISON | Address on File | | First Class Mail |
| 29609305 | Cook, Allison Linda | Address on File | | First Class Mail |
| 29631976 | Cook, Alyssa | Address on File | | First Class Mail |
| 29489573 | Cook, AMARION | Address on File | | First Class Mail |
| 29636556 | Cook, Audrey Claire | Address on File | | First Class Mail |
| 29636767 | Cook, Cassandra | Address on File | | First Class Mail |
| 29774954 | Cook, Cierra | Address on File | | First Class Mail |
| 29490630 | Cook, Craig | Address on File | | First Class Mail |
| 29605348 | Cook, Curtis | Address on File | | First Class Mail |
| 29484094 | Cook, CYNTHIA | Address on File | Email on File | Email |
| 29771822 | Cook, Debora | Address on File | | First Class Mail |
| 29630628 | Cook, Destyni JaNay | Address on File | | First Class Mail |
| 29485556 | Cook, DONNA | Address on File | | First Class Mail |
| 29776449 | Cook, Donnie | Address on File | | First Class Mail |
| 29783422 | Cook, Eleni | Address on File | | First Class Mail |
| 29482561 | Cook, ERICA | Address on File | | First Class Mail |
| 29481941 | Cook, GARY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610265 | Cook, Holly | Address on File | | First Class Mail |
| 29629138 | Cook, Jack | Address on File | | First Class Mail |
| 29774374 | Cook, Jacqueline | Address on File | | First Class Mail |
| 29611524 | Cook, Janiya Shanai | Address on File | | First Class Mail |
| 29780364 | Cook, Jasmine | Address on File | | First Class Mail |
| 29776013 | Cook, Jason | Address on File | | First Class Mail |
| 29603767 | COOK, JERRY R | Address on File | | First Class Mail |
| 29488192 | Cook, Jimmy | Address on File | | First Class Mail |
| 29481883 | Cook, JOLENE | Address on File | | First Class Mail |
| 29486009 | Cook, JOSHUA | Address on File | | First Class Mail |
| 29483407 | Cook, KADERIS | Address on File | | First Class Mail |
| 29610474 | Cook, Karen Bailey | Address on File | | First Class Mail |
| 29773663 | Cook, Katrina | Address on File | | First Class Mail |
| 29636418 | Cook, Kayla Raeann | Address on File | | First Class Mail |
| 29783630 | Cook, Leonard | Address on File | | First Class Mail |
| 29610837 | Cook, Logan Michael | Address on File | | First Class Mail |
| 29776492 | Cook, Lynn | Address on File | | First Class Mail |
| 29635199 | Cook, Mason Allen | Address on File | | First Class Mail |
| 29781453 | Cook, Matthew | Address on File | | First Class Mail |
| 29493054 | Cook, NICQUOYA | Address on File | | First Class Mail |
| 29622257 | Cook, Noah C | Address on File | | First Class Mail |
| 29783680 | Cook, Robert | Address on File | | First Class Mail |
| 29607176 | Cook, Ryan | Address on File | | First Class Mail |
| 29630771 | Cook, Sarah | Address on File | | First Class Mail |
| 29626289 | COOK, SETH | Address on File | | First Class Mail |
| 29482766 | Cook, SHARON | Address on File | | First Class Mail |
| 29489571 | Cook, SHAWNELLE | Address on File | | First Class Mail |
| 29490626 | Cook, SYDNEY | Address on File | | First Class Mail |
| 29493383 | Cook, TANITHIA | Address on File | | First Class Mail |
| 29493837 | Cook, TAQUISCHA | Address on File | | First Class Mail |
| 29646838 | Cook, Tharin A | Address on File | | First Class Mail |
| 29491038 | Cook, YOLANDA | Address on File | | First Class Mail |
| 29644070 | Cooke, Elaine L | Address on File | | First Class Mail |
| 29607009 | Cooke, Jajuan Donte | Address on File | | First Class Mail |
| 29490174 | Cooke, SHAWNEEQUE | Address on File | | First Class Mail |
| 29623705 | Cookeville TN - Jeff | 768 S Jefferson Ave Suite C<br>Cookeville TN 38501 | | First Class Mail |
| 29626639 | COOKEVILLE(CUMBERLAND) WMB | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH NC 27615 | | First Class Mail |
| 29626638 | COOK'S LOCKSMITH SERVICES | 4614 POPLAR LEVEL RD<br>LOUISVILLE KY 40213 | | First Class Mail |
| 29626328 | COOK'S MANUFACTURING, INC | 9600 DEL ROAD<br>Roseville CA 95747 | | First Class Mail |
| 29492146 | Cooks, DANNY | Address on File | | First Class Mail |
| 29629265 | Cooks, Kim | Address on File | | First Class Mail |
| 29780217 | Cooks, Marjorie | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 528 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780201 | Cooks, Mark | Address on File | | First Class Mail |
| 29780305 | Cooks, Mark | Address on File | | First Class Mail |
| 29780338 | Cooks, Symone | Address on File | | First Class Mail |
| 29772877 | Cooks, Tacara | Address on File | | First Class Mail |
| 29612840 | COOKSON, ELIZABETH | Address on File | | First Class Mail |
| 29623916 | Cool Pet Holistics | Cool Pet Holistics PO Box 76405 Saint Petersburg FL 33734 | | First Class Mail |
| 29485912 | Cool, WILLIAM | Address on File | | First Class Mail |
| 29792649 | CoolCura, LLC (DRP) | 60 Stirling Road Watchung NJ 07069 | | First Class Mail |
| 29604657 | CoolCura, LLC (DRP) | Michael Greenberg, 60 Stirling Road Watchung NJ 07069 | | First Class Mail |
| 29491204 | Cooler, TIFFANI | Address on File | | First Class Mail |
| 29609708 | Cooley, Ja'Caidyn Wayne | Address on File | | First Class Mail |
| 29489045 | Cooley, MYOSIA | Address on File | | First Class Mail |
| 29779989 | Cooley, Robvetral | Address on File | | First Class Mail |
| 29480399 | Cooley, STEPHANIE | Address on File | | First Class Mail |
| 29492687 | Cooley, TAVYA | Address on File | | First Class Mail |
| 29608306 | Coolidge, Cheyenne Lettie | Address on File | | First Class Mail |
| 29629756 | Coolley, Sarah Elizabeth | Address on File | | First Class Mail |
| 29783709 | CoolWhey Inc. | 4035 rue Saint-Ambroise, Suite 416 Montreal QC H4C 2E1 Canada | | First Class Mail |
| 29621833 | Coombs, Christian D | Address on File | | First Class Mail |
| 29631904 | Coombs, Emily Rose | Address on File | | First Class Mail |
| 29645985 | Coombs, Shannon M | Address on File | | First Class Mail |
| 29630348 | Coomer, Willie | Address on File | | First Class Mail |
| 29488460 | Coomes, ERIN | Address on File | | First Class Mail |
| 29771768 | Coone, Michael | Address on File | | First Class Mail |
| 29775878 | Cooner, Robert | Address on File | | First Class Mail |
| 29645226 | Cooney, Karen L | Address on File | | First Class Mail |
| 29621035 | Coonis, Braxton R | Address on File | | First Class Mail |
| 29619485 | Coons, Kiersten A | Address on File | | First Class Mail |
| 29781092 | Coonse, Tina | Address on File | | First Class Mail |
| 29776935 | Coop Enterprises, LLC | 820 Bella Vista Court S Jupiter FL 33477 | | First Class Mail |
| 29650516 | Cooper Midd, James F. | Address on File | | First Class Mail |
| 29636610 | Cooper Rojas, Stephanie B | Address on File | | First Class Mail |
| 29636233 | Cooper, Angela Elaine | Address on File | | First Class Mail |
| 29772914 | Cooper, Annie | Address on File | | First Class Mail |
| 29484637 | Cooper, ANTRON | Address on File | | First Class Mail |
| 29602894 | Cooper, Billy | Address on File | | First Class Mail |
| 29772847 | Cooper, Brandon | Address on File | | First Class Mail |
| 29635464 | Cooper, Brenna | Address on File | | First Class Mail |
| 29488611 | Cooper, CHANEL | Address on File | | First Class Mail |
| 29779799 | Cooper, Charmagne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493972 | Cooper, CHRISTOPHER | Address on File | | First Class Mail |
| 29622232 | Cooper, Colton G | Address on File | | First Class Mail |
| 29620838 | Cooper, David D | Address on File | | First Class Mail |
| 29490311 | Cooper, DEJA | Address on File | | First Class Mail |
| 29774253 | Cooper, Dineasha | Address on File | | First Class Mail |
| 29780477 | Cooper, Donnie | Address on File | | First Class Mail |
| 29772003 | Cooper, Dorothy | Address on File | | First Class Mail |
| 29494113 | Cooper, ELIZABETH | Address on File | | First Class Mail |
| 29644072 | Cooper, Erica T | Address on File | | First Class Mail |
| 29773595 | Cooper, Garry | Address on File | | First Class Mail |
| 29483524 | Cooper, GERALE | Address on File | | First Class Mail |
| 29492970 | Cooper, JALEESA | Address on File | | First Class Mail |
| 29606899 | Cooper, Janiya Mona | Address on File | | First Class Mail |
| 29492434 | Cooper, JASON | Address on File | | First Class Mail |
| 29775883 | Cooper, Javonda | Address on File | | First Class Mail |
| 29481345 | Cooper, JERBRINA | Address on File | | First Class Mail |
| 29646501 | Cooper, Jonah E | Address on File | | First Class Mail |
| 29610240 | Cooper, Jovantae | Address on File | | First Class Mail |
| 29631687 | Cooper, Katherine | Address on File | | First Class Mail |
| 29493652 | Cooper, KATHERINE | Address on File | | First Class Mail |
| 29629258 | Cooper, Kevin | Address on File | | First Class Mail |
| 29481726 | Cooper, KRISTEN | Address on File | | First Class Mail |
| 29483501 | Cooper, LACRESHIA | Address on File | | First Class Mail |
| 29629322 | COOPER, LAURA | Address on File | | First Class Mail |
| 29612641 | Cooper, Mariah katherine rose | Address on File | | First Class Mail |
| 29778820 | Cooper, Mills | Address on File | | First Class Mail |
| 29611114 | Cooper, Morgan | Address on File | | First Class Mail |
| 29771205 | Cooper, Patrick | Address on File | | First Class Mail |
| 29791997 | COOPER, PERSHAYLA | Address on File | | First Class Mail |
| 29780586 | Cooper, Qulon | Address on File | | First Class Mail |
| 29774769 | Cooper, Rachel | Address on File | | First Class Mail |
| 30227658 | Cooper, Ricky | Address on File | | First Class Mail |
| 29492861 | Cooper, RICKY | Address on File | | First Class Mail |
| 29483863 | Cooper, ROBERT | Address on File | | First Class Mail |
| 29780470 | Cooper, Rshuad | Address on File | | First Class Mail |
| 29621771 | Cooper, Ryan S | Address on File | | First Class Mail |
| 29627193 | COOPER, SANTEE | Address on File | | First Class Mail |
| 29772700 | Cooper, Shanique | Address on File | | First Class Mail |
| 29775472 | Cooper, Tommie | Address on File | | First Class Mail |
| 29494068 | Cooper, TONIA | Address on File | | First Class Mail |
| 29632477 | Cooper, Tylar James | Address on File | | First Class Mail |
| 29490523 | Cooper, TYRA | Address on File | | First Class Mail |
| 29631411 | Cooper, Tyree Arden | Address on File | | First Class Mail |
| 29486425 | Cooper, VERYL | Address on File | | First Class Mail |
| 29772878 | Cooper, Victoria | Address on File | | First Class Mail |
| 29774169 | Cooper, William | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489582 | Cooper, WILLIE | Address on File | | First Class Mail |
| 29493029 | COOPER, WILLIS | Address on File | | First Class Mail |
| 29776260 | Cooper, Yolanda | Address on File | | First Class Mail |
| 29632490 | Cooper, Zachary Cole | Address on File | | First Class Mail |
| 29644422 | Cooperrider, Jerry A | Address on File | | First Class Mail |
| 29632056 | Cootner, Marissa Joan | Address on File | | First Class Mail |
| 29785763 | Coots, Justin | Address on File | | First Class Mail |
| 29483694 | Coover, TRACY | Address on File | | First Class Mail |
| 29636129 | Cope, Addison | Address on File | | First Class Mail |
| 29773722 | Cope, Arizona | Address on File | | First Class Mail |
| 29781058 | Cope, Josh | Address on File | | First Class Mail |
| 29619723 | Cope, Melanie B | Address on File | | First Class Mail |
| 29619069 | Cope, William D | Address on File | | First Class Mail |
| 29776936 | Copeland Cargo Solutions | PO Box 102071 Pasadena CA 91189-2071 | | First Class Mail |
| 29630165 | Copeland Cold Chain LP | PO Box 102071 Pasadena CA 91189-2071 | | First Class Mail |
| 29773177 | Copeland, Angelica | Address on File | | First Class Mail |
| 29480865 | Copeland, BRENDA | Address on File | | First Class Mail |
| 29780193 | Copeland, Brittany | Address on File | | First Class Mail |
| 30217485 | Copeland, Kendra | Address on File | | First Class Mail |
| 29778521 | Copeland, Kristian | Address on File | | First Class Mail |
| 29482477 | Copeland, MONTERA | Address on File | | First Class Mail |
| 29781253 | Copeland, Phillip | Address on File | | First Class Mail |
| 29494702 | Copeland, SADE | Address on File | | First Class Mail |
| 29607837 | Copeland, Sarah | Address on File | | First Class Mail |
| 29489303 | Copeland, SHAUNTEE | Address on File | | First Class Mail |
| 29780302 | Copeland, Shebercka | Address on File | | First Class Mail |
| 29775896 | Copeland, Traci | Address on File | | First Class Mail |
| 29782150 | Copeland, William | Address on File | | First Class Mail |
| 29618899 | Copenhagen, James W | Address on File | | First Class Mail |
| 29603142 | COPENING, DONALD | Address on File | | First Class Mail |
| 29489747 | Copes, DEONA | Address on File | | First Class Mail |
| 29607268 | Coplan, Stephanie | Address on File | | First Class Mail |
| 29966669 | Copley Place Associates, LLC | c/o Simon Property Group, Inc., 225 W. Washington St Indianapolis IN 46204 | | First Class Mail |
| 29966670 | Copley Place Associates, LLC | PO Box 713562 Chicago IL 60677-0085 | | First Class Mail |
| 29619145 | Copley, Nathan P | Address on File | | First Class Mail |
| 29645417 | Copling, Willie L | Address on File | | First Class Mail |
| 29493866 | Copous, WHITNEY | Address on File | | First Class Mail |
| 29773779 | Coppedge, Dorian | Address on File | | First Class Mail |
| 29776285 | Copper, Angelique | Address on File | | First Class Mail |
| 29478639 | Copperas Cove Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP, Attn: Sergio E. Garcia, 3301 Northland Dr., Ste 505 Austin TX 78731 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478678 | Copperas Cove Independent School District | Coryell County Tax Office, P.O. Box 6 Gatesville TX 76528 | | First Class Mail |
| 29785799 | Coppertree Staffing LLC | 143 Boathouse Lane Bay Shore NY 11706 | | First Class Mail |
| 29648938 | Copperwood Village L.P. | Billing- Tahesha Wells, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 30202354 | Copperwood Village L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29481914 | Coppin, FARRELL | Address on File | | First Class Mail |
| 29635280 | Coppler, LeAnn | Address on File | | First Class Mail |
| 29633500 | Coppola, Evan Michael | Address on File | | First Class Mail |
| 29609898 | Coppola, Talia Rae | Address on File | | First Class Mail |
| 29626556 | COPY CONTROL MANAGEMENT INC | 5021 W RIO VISTA AVE TAMPA FL 33634 | | First Class Mail |
| 29626640 | COPY CONTROL MANAGEMENT INC. | 6015 BENJAMIN RD, #302 TAMPA FL 33634 | | First Class Mail |
| 29632880 | Coquat, Jessica Anne | Address on File | | First Class Mail |
| 29607895 | Cora, Josue Anibal | Address on File | | First Class Mail |
| 29638475 | Cora, Richardson | Address on File | | First Class Mail |
| 29776105 | Corado, Martha J | Address on File | | First Class Mail |
| 29616440 | Coraima, Ortiz | Address on File | | First Class Mail |
| 29785801 | Coral LLC | 5576 Bighorn Dr Carson City NV 89701 | | First Class Mail |
| 29628735 | Coral Springs Police Depart.-Record Ala | 2801 Coral Springs Drive Coral Springs FL 33065 | | First Class Mail |
| 29611245 | Coralic, Denisa | Address on File | | First Class Mail |
| 29482069 | Coratio, VINSON | Address on File | | First Class Mail |
| 29630201 | CORBAN COMMUNICATIONS & SECURITY LLC | 2412 GRANITE RIDGE RD., SUITE #1 Rockville VA 23146 | | First Class Mail |
| 29608940 | Corbecky, Ariella M. | Address on File | | First Class Mail |
| 29785802 | Corben and Clay Company | 1937 N Interstate 35 #100 New Braunfels TX 78130 | | First Class Mail |
| 29489967 | Corbett, JEREMY | Address on File | | First Class Mail |
| 29609685 | Corbett, Joseph | Address on File | | First Class Mail |
| 29611383 | Corbett, Mashallah Malik | Address on File | | First Class Mail |
| 29489177 | Corbett, Rikk | Address on File | | First Class Mail |
| 29644724 | Corbett, Samantha R | Address on File | | First Class Mail |
| 29603429 | CORBIN FARM & RANCH SUPPLY, INC | 544 E SUGARLAND HWY CLEWISTON FL 33440 | | First Class Mail |
| 29615143 | Corbin, Ball | Address on File | | First Class Mail |
| 29607891 | Corbin, Cassandra Leigh | Address on File | | First Class Mail |
| 29644981 | Corbin, Jayla P | Address on File | | First Class Mail |
| 29635272 | Corbin-Trujillo, Rachel | Address on File | | First Class Mail |
| 29492383 | Corbitt, JOHNNY | Address on File | | First Class Mail |
| 29480509 | Corbitt, NICLOE | Address on File | | First Class Mail |
| 29481739 | Corbitt, Payton | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610157 | Corbitt, Rachael Leigh | Address on File | | First Class Mail |
| 29606970 | Corbitt, Rachel Michal | Address on File | | First Class Mail |
| 29617470 | Corbyn, Durbin | Address on File | | First Class Mail |
| 29772178 | Corchado, Kiara | Address on File | | First Class Mail |
| 29773813 | Corcoran, Jon | Address on File | | First Class Mail |
| 29644060 | Corcoran, Scott | Address on File | | First Class Mail |
| 29640787 | Cordarius, Martin | Address on File | | First Class Mail |
| 29603431 | CORDAROY'S WHOLESALE, INC | 3417 W UNIVERSITY AVE<br>GAINSVILLE FL 32607 | | First Class Mail |
| 29616490 | Cordarrol, Garrett | Address on File | | First Class Mail |
| 29771826 | Cordary, Tabatha | Address on File | | First Class Mail |
| 29642068 | Cordaryl, Smith | Address on File | | First Class Mail |
| 29780906 | Cordell, Denise | Address on File | | First Class Mail |
| 29490514 | Cordell, JERRI | Address on File | | First Class Mail |
| 29631942 | Cordell, Morgan Lovell | Address on File | | First Class Mail |
| 29490737 | Corder, Alex | Address on File | | First Class Mail |
| 29619421 | Corder, Reginald D | Address on File | | First Class Mail |
| 29622890 | Cordero, Eric J | Address on File | | First Class Mail |
| 29637265 | CORDERO, MANUEL A | Address on File | | First Class Mail |
| 29780178 | Cordero, Marichely | Address on File | | First Class Mail |
| 29771960 | Cordero, Yeizel | Address on File | | First Class Mail |
| 29631527 | Cordova, Alexandria Nicole | Address on File | | First Class Mail |
| 29607931 | Cordova, Daniela | Address on File | | First Class Mail |
| 29611584 | Cordova, Elena Nicole | Address on File | | First Class Mail |
| 29489414 | Cordova, LIZETTE | Address on File | | First Class Mail |
| 29771223 | Cordova, Rafael | Address on File | | First Class Mail |
| 29648939 | Core Acquisitions, LLC | P.O. Box 1243<br>Northbrook IL 60065 | | First Class Mail |
| 29628736 | Core BNS Skokie, LLC | PO BOX 6301<br>HICKSVILLE NY 11802-6301 | | First Class Mail |
| 29487481 | Core MR Westview, LLC | 200 S. Wacker Dr Ste 1325<br>Chicago IL 60606 | | First Class Mail |
| 29785804 | CORE Nutrition, LLC | 1222 E Grand Ave Suite 102<br>El Segundo CA 90245 | | First Class Mail |
| 29627939 | Core Nutritionals, LLC | Doug Miller, 1415 Wilkesboro Hwy<br>Statesville NC 28625 | | First Class Mail |
| 30162487 | Core Park Center, LLC | Jonathan Spitz, 10 Parkway North, Ste. 120<br>Deerfield IL 60015 | | First Class Mail |
| 29626300 | CORE PARK CENTER, LLC | PO BOX 6301<br>HICKSVILLE NY 11802-6301 | | First Class Mail |
| 29492691 | Core, DAISY | Address on File | | First Class Mail |
| 29608388 | Corea, Christopher T. | Address on File | | First Class Mail |
| 29772002 | Corea, Jairo | Address on File | | First Class Mail |
| 29648940 | Coremark St. Cloud, LLC | 392 Main Street, Attn: Maria Helliesen<br>Wyckoff NJ 07481 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202356 | Coremark St. Cloud, LLC | 392 Main Street Wyckoff NJ 07481 | | First Class Mail |
| 29628737 | Coremark St.Cloud ,LLC | 392 Main Street, ATT:Maria Helliesen Wyckoff NJ 07481 | | First Class Mail |
| 29633756 | Coressel, Savannah Rosemarie | Address on File | | First Class Mail |
| 29785806 | CoreTrust Purchasing Group | 601 11th Avenue North, Suite 700 Nashville TN 37203 | | First Class Mail |
| 29639203 | Corey, Allen | Address on File | | First Class Mail |
| 29638714 | Corey, Ariss | Address on File | | First Class Mail |
| 29616012 | Corey, Barber | Address on File | | First Class Mail |
| 29630706 | Corey, Brook | Address on File | | First Class Mail |
| 29639347 | Corey, Freeman | Address on File | | First Class Mail |
| 29640617 | Corey, Garrett | Address on File | | First Class Mail |
| 29615118 | Corey, Johnson-Humphrey | Address on File | | First Class Mail |
| 29643090 | Corey, Jones | Address on File | | First Class Mail |
| 29614104 | Corey, Lofton | Address on File | | First Class Mail |
| 29614801 | Corey, McIntosh | Address on File | | First Class Mail |
| 29637823 | COREY, NIXON | Address on File | | First Class Mail |
| 29641368 | Corey, Salley | Address on File | | First Class Mail |
| 29778953 | Corey, Sarah | Address on File | | First Class Mail |
| 29641611 | Corey, Stewart | Address on File | | First Class Mail |
| 29641260 | Corey, Thomas | Address on File | | First Class Mail |
| 29615127 | Corey, Tresner | Address on File | | First Class Mail |
| 29639666 | COREY, WILLIAMS | Address on File | | First Class Mail |
| 29611409 | Corfman, Jenna Lynn | Address on File | | First Class Mail |
| 29635814 | Coria, Estevan | Address on File | | First Class Mail |
| 29612941 | CORIANO, RICARDO | Address on File | | First Class Mail |
| 29638200 | Corinne, Nichols-Nieves | Address on File | | First Class Mail |
| 29632672 | Corino, Michael C. | Address on File | | First Class Mail |
| 29638646 | Corleone, Gutierrez Michael | Address on File | | First Class Mail |
| 29484818 | Corley, ANNIE | Address on File | | First Class Mail |
| 29494133 | Corley, JESSICA | Address on File | | First Class Mail |
| 29619265 | Corley, John W | Address on File | | First Class Mail |
| 29482108 | Corley, MARY GRACE | Address on File | | First Class Mail |
| 29648551 | Corley, Troy A | Address on File | | First Class Mail |
| 29617163 | Corlis, Pugh | Address on File | | First Class Mail |
| 29633014 | Corliss, Declan James | Address on File | | First Class Mail |
| 29633429 | Corliss, Hannah Lin | Address on File | | First Class Mail |
| 29782068 | Cormier, Adam | Address on File | | First Class Mail |
| 29779576 | Cormier, David | Address on File | | First Class Mail |
| 29644216 | Cormier, Jason S | Address on File | | First Class Mail |
| 29489858 | Cormier, JENNIFER | Address on File | | First Class Mail |
| 29645437 | Cormier, Shawn | Address on File | | First Class Mail |
| 29604683 | Cornbread Hemp (DRP) | Andrea McGrath, 2517 Data Drive Louisville KY 40299 | | First Class Mail |
| 29783199 | Cornelio Quiroa, Kevin Enrique | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647544 | Cornelio, Courtney R | Address on File | | First Class Mail |
| 29638681 | Cornelius, Holston Jr | Address on File | | First Class Mail |
| 29611345 | Cornelius, Kathy Rhys | Address on File | | First Class Mail |
| 29640845 | Cornelius, Murrell | Address on File | | First Class Mail |
| 29638329 | Cornelius, Owens | Address on File | | First Class Mail |
| 29616659 | Cornelius, Parks | Address on File | | First Class Mail |
| 29495224 | Cornelius, SANDRA | Address on File | | First Class Mail |
| 29638877 | Cornelius, Speight | Address on File | | First Class Mail |
| 29622579 | Cornelius, Traci D | Address on File | | First Class Mail |
| 29631537 | Cornell, Hannah | Address on File | | First Class Mail |
| 29614563 | Cornellious, Anderson | Address on File | | First Class Mail |
| 29628740 | CORNERSTONE ONDEMAND INC | P.O Box 737270 Dallas TX 75373-7270 | | First Class Mail |
| 29785807 | Cornerstone Research & Development, Inc. | 900 South Depot Dr. Ogden UT 84404 | | First Class Mail |
| 29785808 | Cornerstone Research & Development, Inc., dba Capstone Nutrition | 900 South Depot Dr. Ogden UT 84404 | | First Class Mail |
| 29617283 | Cornesha, Lavan | Address on File | | First Class Mail |
| 29621155 | Cornett, Collin D | Address on File | | First Class Mail |
| 29611956 | Cornett, David | Address on File | | First Class Mail |
| 29490920 | Cornett, GRANVILLE | Address on File | | First Class Mail |
| 29622225 | Cornett, Ricardo E | Address on File | | First Class Mail |
| 29607489 | Cornier, Shannon A. | Address on File | | First Class Mail |
| 29616055 | Cornise, Harris | Address on File | | First Class Mail |
| 29490109 | Cornish, JASHERRA | Address on File | | First Class Mail |
| 29647192 | Cornish, Vito J | Address on File | | First Class Mail |
| 29490671 | Cornist, ZARIAH | Address on File | | First Class Mail |
| 29621772 | Corny, Samuel M | Address on File | | First Class Mail |
| 29790689 | Coromega | 2525 Commerce Way VISTA CA 92081 | | First Class Mail |
| 29785809 | Coromega | 739 Trabert Ave NW, Ste D Atlanta GA 30318-4241 | | First Class Mail |
| 29604336 | Coromega | Mark Smith, 2525 Commerce Way, B VISTA CA 92081 | | First Class Mail |
| 29603136 | CORONA ALARM PROGRAM (PERMITS ONLY) | PO Box 665 Corona CA 92878 | | First Class Mail |
| 29602946 | CORONA POLICE DEPARTMENT (ALARMS) | ATTN: ALARM COORDINATOR730 PUBLIC SAFETY WAY Corona CA 92880 | | First Class Mail |
| 29618145 | Corona Rosado, Ricardo L | Address on File | | First Class Mail |
| 29647803 | Corona, Jennifer | Address on File | | First Class Mail |
| 29785810 | Coronado Center LLC | 110 N. Wacker Dr., Chicago IL 60606 | | First Class Mail |
| 29648941 | Coronado Center LLC | Randolph Sanchez, Lori Locklear, 110 N Wacker Dr., Suite 3775 Chicago IL 60606 | | First Class Mail |
| 29778358 | Coronado, Damon | Address on File | | First Class Mail |
| 29778502 | Coronado, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771576 | Coronado, Jessie | Address on File | | First Class Mail |
| 29626901 | CORONADO, JOE | Address on File | | First Class Mail |
| 29637196 | CORONADO, JONAS | Address on File | | First Class Mail |
| 29778451 | Coronado, Kristin | Address on File | | First Class Mail |
| 29628741 | CORPORACION DEL FONDO DEL | SEGURO DEL ESTADO, OFICINA REGIONAL DE SAN JUAN, PO BOX 365028 San Juan PR 00936 | | First Class Mail |
| 29776937 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa San Jose PR 10803 | | First Class Mail |
| 29790690 | Corporacion SDCR Costa Rica Sociedad De Responsabilidad Limitada | San Jose-Goicichea calle Blancos, del edificio del Segundo circuito judicial de San Jose,, cien metros oeste, cien metros norte, cien metros este, Edificio Gessa San Jose 10803 Costa Rica | | First Class Mail |
| 29792432 | CORPORATE COST CONTROL INC | STRATEGIC COST CONTROL, P.O. BOX 841971 LOS ANGELES CA 90084-1971 | | First Class Mail |
| 29604098 | Corporate Creations International Inc. | 11380 Prosperity Farms Rd Suite 221E Palm Beach Gardens FL 33410 | | First Class Mail |
| 29627511 | Corporate Creations International Inc. | 801 US Highway 1 North Palm Beach FL 33408 | | First Class Mail |
| 29776938 | Corporate Creations Network Inc. | 3411 Silverside Road, Tatnall Building #104 Wilmington DE 19810 | | First Class Mail |
| 29602739 | CORPORATE DINING CONCEPTS | 1645 W. HAMLIN RD Rochester MI 48309 | | First Class Mail |
| 29603428 | CORPORATE EVENT ORGANIZER | CALLE ORQUIDEA # 8, RES ARBOLADA CANCUN, Q.ROO 77560 MEXICO | | First Class Mail |
| 29628743 | CORPORATE HEALTH EDUCATION SOLUTIONS LLC | 27941 AVENIDA ARMIJO Laguna Beach CA 92677 | | First Class Mail |
| 29776939 | Corporate Health Education Solutions LLC | 27941 Avenida Armijo Laguna Niguel CA 92677 | | First Class Mail |
| 29628742 | Corporate Processing Service | 863 57TH street ,Suite 490 Sacramento CA 95819-3327 | | First Class Mail |
| 29626199 | Corporate Realty Leasing Co, Inc. | 201 St Charles AveSuite 4411 New Orleans LA 70170 | | First Class Mail |
| 29650442 | Corporate Services C | PO Box 1048 Dandridge TN 37725 | | First Class Mail |
| 29624615 | CORPORATE SERVICES CONSULTANTS, LLC | 1015 N GAY ST, PO BOX 1048 DANDRIDGE TN 37725 | | First Class Mail |
| 29603430 | CORPORATE SERVICES CONSULTANTS, LLC | PO BOX 1048 DANDRIDGE TN 37725 | | First Class Mail |
| 29628744 | CORPORATION DIVISION | SECRETARY OF STATE, 225 CAPITOL STREET NE, SUITE 151 Salem OR 97310 | | First Class Mail |
| 29623745 | Corporation Service | PO Box 13397 Philadelphia PA 19101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415626 | Corporation Service Company | 2711 Centerville Road<br>Wilmington DE 19808 | | First Class Mail |
| 29792869 | Corporation Service Company | PO Box 13397<br>Philadelphia PA 19101 | | First Class Mail |
| 29628745 | CORPORATIONS DIVISION, NH DEPT. OF STATE | 107 NORTH MAIN STREET<br>CONCORD NH 03301-4989 | | First Class Mail |
| 29781293 | Corporon, Laurel | Address on File | | First Class Mail |
| 29625108 | CORPUS CHRISTI CALLER TIMES | PO BOX 630894<br>Cincinnati OH 45263 | | First Class Mail |
| 29482039 | Corpuz, ROMMEL | Address on File | | First Class Mail |
| 29488461 | Corral, MARIO | Address on File | | First Class Mail |
| 29621014 | Corral, Rosendo | Address on File | | First Class Mail |
| 29637301 | CORRALES, ALI | Address on File | | First Class Mail |
| 29782173 | Corrales, Priscilla | Address on File | | First Class Mail |
| 29622843 | Corre, Jeric | Address on File | | First Class Mail |
| 29775138 | Correa Moreno, Lesslydaniela | Address on File | | First Class Mail |
| 29610795 | Correa, Abril Anahi | Address on File | | First Class Mail |
| 29630459 | Correa, Adiel | Address on File | | First Class Mail |
| 29491902 | Correa, ALEJANDRA | Address on File | | First Class Mail |
| 29607510 | Correa, Allyson | Address on File | | First Class Mail |
| 29647479 | Correa, Aylin G | Address on File | | First Class Mail |
| 29782259 | Correa, Betsy | Address on File | | First Class Mail |
| 29634279 | Correa, Daniel L | Address on File | | First Class Mail |
| 29644171 | Correa, Jimmy | Address on File | | First Class Mail |
| 29480814 | Correa, JUAN | Address on File | | First Class Mail |
| 29646904 | Correa, Kaulanakai O | Address on File | | First Class Mail |
| 29775626 | Correa, Keyauna | Address on File | | First Class Mail |
| 29610386 | Correa, Leslye Nicole | Address on File | | First Class Mail |
| 29772084 | Correa, Nickey | Address on File | | First Class Mail |
| 29783272 | Correa, Rosshelen | Address on File | | First Class Mail |
| 29781318 | Correia, Ann | Address on File | | First Class Mail |
| 29481952 | Correia, CRISTIAN | Address on File | | First Class Mail |
| 29611438 | Correia, Michaela Mae | Address on File | | First Class Mail |
| 29621717 | Correll, Kamryn E | Address on File | | First Class Mail |
| 29634437 | Correll, Kylie Morgan | Address on File | | First Class Mail |
| 29647430 | Correll, Owen A | Address on File | | First Class Mail |
| 29779269 | Correra, Jose | Address on File | | First Class Mail |
| 29646028 | Corriere, Nicholas A | Address on File | | First Class Mail |
| 29781649 | Corriere, Vynaska | Address on File | | First Class Mail |
| 29793005 | Corrigan Moving and Storage | dba: Corrigan Moving Systems, 23923 Research Drive<br>Farmington Hills MI 48335 | | First Class Mail |
| 29649981 | Corrigan Moving Syst | dba: Corrigan Moving Systems23923 Research Drive<br>Farmington Hills MI 48335 | | First Class Mail |
| 29634825 | Corrigan, James M. | Address on File | | First Class Mail |
| 29790691 | CorrJensen | 1525 RALEIGH ST.<br>DENVER CO 80204 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776940 | CorrJensen | 1525 RALEIGH ST., 500 DENVER CO 80204 | | First Class Mail |
| 29776941 | Corr-Jensen, Inc. | 221 S. Cherokee Street Denver CO 80223 | | First Class Mail |
| 29620145 | Corroon, Alexander T | Address on File | | First Class Mail |
| 29628746 | CORSEARCH, INC. | PO Box 412175 Boston MA 02241-2175 | | First Class Mail |
| 29646893 | Corsetti, Dante P | Address on File | | First Class Mail |
| 29601996 | CORSICANA BEDDING | 3001 S US Hwy 287 Corsicana TX 75109 | | First Class Mail |
| 29603425 | CORSICANA BEDDING | PO BOX 1050 CORSICANA TX 75151 | | First Class Mail |
| 29645394 | Corsillo, Chris | Address on File | | First Class Mail |
| 29773656 | Corsino, Luis | Address on File | | First Class Mail |
| 29773490 | Corson, Scott | Address on File | | First Class Mail |
| 29623746 | Corsos Flower & Gard | Landscape Division 3404 Milan RoadPO Box 1575 Sandusky OH 44870 | | First Class Mail |
| 29628747 | CORT LAWRENCE LLC | C/O SHUBERT ORGANIZATION INC, ATTN: PATRICIA MANIATIS, 234 WEST 44TH STREET New York NY 10036 | | First Class Mail |
| 29638256 | Cortavious, Betts Sr. | Address on File | | First Class Mail |
| 29630202 | CORTECH | PO BOX 532271 Atlanta GA 30353-2271 | | First Class Mail |
| 29491761 | Corter, EDWARD | Address on File | | First Class Mail |
| 29620001 | Cortes Oropeza, Viridiana | Address on File | | First Class Mail |
| 29632958 | Cortes Santiz, Jose Antonio | Address on File | | First Class Mail |
| 29604823 | Cortes, Alejandra | Address on File | | First Class Mail |
| 29482595 | Cortes, Andrea | Address on File | | First Class Mail |
| 29644652 | Cortes, Angel | Address on File | | First Class Mail |
| 29491277 | Cortes, Ania | Address on File | | First Class Mail |
| 29776083 | Cortes, Egla | Address on File | | First Class Mail |
| 29775008 | Cortes, Elizabeth | Address on File | | First Class Mail |
| 29772594 | Cortes, Gabriel | Address on File | | First Class Mail |
| 29629165 | Cortes, Jean C | Address on File | | First Class Mail |
| 29603654 | CORTES, JESUS R | Address on File | | First Class Mail |
| 29631277 | Cortes, Nancy | Address on File | | First Class Mail |
| 29633385 | Cortes, Sergio Ivan | Address on File | | First Class Mail |
| 29632615 | Cortes-Atilano, Cecilia | Address on File | | First Class Mail |
| 29482189 | Cortese, LORI | Address on File | | First Class Mail |
| 29635618 | Cortese, Michael A | Address on File | | First Class Mail |
| 29487552 | Cortez Finance Department | 123 Roger Smith Ave Cortez CO 81321 | | First Class Mail |
| 29771971 | Cortez Gonzalez, Martina | Address on File | | First Class Mail |
| 29622342 | Cortez, Angel | Address on File | | First Class Mail |
| 29620742 | Cortez, Austin J | Address on File | | First Class Mail |
| 29489185 | Cortez, Claudia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639777 | Cortez, Davis | Address on File | | First Class Mail |
| 29640533 | Cortez, Davis Sr. | Address on File | | First Class Mail |
| 29621613 | Cortez, Emily | Address on File | | First Class Mail |
| 29485060 | Cortez, IRENE | Address on File | | First Class Mail |
| 29772434 | Cortez, Jaycee | Address on File | | First Class Mail |
| 29647458 | Cortez, Jeremy J | Address on File | | First Class Mail |
| 29772280 | Cortez, Jessica | Address on File | | First Class Mail |
| 30353327 | Cortez, Kevin Bravo | Address on File | | First Class Mail |
| 30353328 | Cortez, Kevin Bravo | Address on File | | First Class Mail |
| 29618379 | Cortez, Maria | Address on File | | First Class Mail |
| 29638468 | Cortez, Martin | Address on File | | First Class Mail |
| 29772299 | Cortez, Martina | Address on File | | First Class Mail |
| 29639960 | Cortez, Mitchell | Address on File | | First Class Mail |
| 29771606 | Cortez, Raul | Address on File | | First Class Mail |
| 29608993 | Cortez, Vivian Rose | Address on File | | First Class Mail |
| 29772628 | Cortez-Paredes, Milka | Address on File | | First Class Mail |
| 29778376 | Cortinas, Tiffani | Address on File | | First Class Mail |
| 29610936 | Cortinezmerino, Eloy | Address on File | | First Class Mail |
| 29615976 | Cortland, Hicks | Address on File | | First Class Mail |
| 29776942 | Cortlandt Manor Equities LLC | 244 West 39th St., 4th Floor<br>New York City NY 10018 | | First Class Mail |
| 30202358 | Cortlandt Manor Equities LLC | 244 West 39th St., 4th Floor<br>New York NY 10018 | | First Class Mail |
| 29790692 | Cortlandt Manor Equities LLC | 244 West 39th St.<br>New York City NY 10018 | | First Class Mail |
| 29628748 | CORTLANDT MANOR EQUITIES LLC | ATTN: GUY TUVIA, 244 WEST 39TH STREET, 4TH FL<br>New York NY 10018 | | First Class Mail |
| 29648942 | Cortlandt Manor Equities LLC | Fin. Mgr.- Daniela Rivera, daniela.rivera.ny@gmail.com, 244 West 39th St., 4th Floor<br>New York NY 10018 | | First Class Mail |
| 29642742 | Cortney, Knotts | Address on File | | First Class Mail |
| 29774968 | Corujo, Enrique | Address on File | | First Class Mail |
| 29626909 | CORUJO, JORGE | Address on File | | First Class Mail |
| 29627576 | CorVel Corporation | PO Box 713824<br>Philadelphia PA 19171 | | First Class Mail |
| 29624306 | CorVel Enterprise Co | dba CorVel Corporation2010 Main Street Suite 600<br>Irvine CA 92614 | | First Class Mail |
| 29900672 | CorVel Enterprise Comp, Inc. | 1920 Main Street, Suite 900<br>Irvine  CA  92614 | | First Class Mail |
| 29776944 | CorVel Enterprise Comp, Inc. | 2010 Main Street, Suite 600<br>Irvine CA 92614 | | First Class Mail |
| 29900812 | CorVel Enterprise Comp, Inc. | Attn: ACCT/Bianca Chan, 1800 SW 1st Ave., Suite 600<br>Portland  OR  97201 | | First Class Mail |
| 29900871 | CorVel Enterprise Comp, Inc. | Attn: ACCT/Bianca Chan, 1800 SW 1st Ave., Suite 600<br>Portland PR 97201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29900452 | CorVel Enterprise Comp, Inc. | Attn: Bianca Chan/ACCT, 1800 SW 1st Ave., Suite 600 Portland OR 97201 | | First Class Mail |
| 29900811 | CorVel Enterprise Comp, Inc. | Attn: Cathy Clansen, 1920 Main Street, Suite 900 Irvine  CA  92614 | | First Class Mail |
| 29900517 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation, Attn: ACCT/Bianca Chan, 1800 SW 1st Ave., Suite 600 Portland OR 97201 | | First Class Mail |
| 29900722 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation, Attn: Bianca Chan, Acct, 1800 SW 1st Ave., Suite 600 Irvine CA 97201 | | First Class Mail |
| 29900646 | CorVel Enterprise Comp, Inc. | c/o Corvel Corporation, Attn: Bianca Chan, Acct, 1800 SW 1st Ave., Suite 600 Portland OR 97201 | | First Class Mail |
| 29900532 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation, Attn: Cathy Clansen, 1920 Main Street, Suite 900 Irvine  CA 92614 | | First Class Mail |
| 29900696 | CorVel Enterprise Comp, Inc. | c/o CorVel Corporation, Attn: Cathy Clansen, 1920 Main Street, Suite 900 Irvine CA 92615 | | First Class Mail |
| 29900844 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: Cathy Clansen, 1920 Main Street, Suite 900 Irvine  CA  92615 | | First Class Mail |
| 29900703 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: ACCT/Bianca Chan, 1800 SW 1st Ave., Suite 600 Portland  OR  97201 | | First Class Mail |
| 29900702 | CorVel Enterprise Comp, Inc. | CorVel Corporation, Attn: Cathy Clansen, 1920 Main Street, Suite 900 Irvine  CA  92614 | | First Class Mail |
| 29605308 | CORVEL HEALTHCARE CORP | PO BOX 823824 Philadelphia PA 19182-3844 | | First Class Mail |
| 29774146 | Corvello, Nick | Address on File | | First Class Mail |
| 29633750 | Corwell, Evan | Address on File | | First Class Mail |
| 29607115 | Corwin, Nichole | Address on File | | First Class Mail |
| 29627476 | Cory Hughes - Reimbursement | 13905 Fontana Street Leawood KS 66224 | | First Class Mail |
| 29641280 | Cory, Burghardt | Address on File | | First Class Mail |
| 29637386 | Cory, Edler | Address on File | | First Class Mail |
| 29642036 | Cory, Hernandez | Address on File | | First Class Mail |
| 29638471 | Cory, Pennington | Address on File | | First Class Mail |
| 29641110 | Cory, Taylor Jr. | Address on File | | First Class Mail |
| 29617251 | Cory, Watkins | Address on File | | First Class Mail |
| 29645588 | Corzo, Ernest | Address on File | | First Class Mail |
| 30347465 | Cosby Village, LLC | Main Street Homes, 15871 City View Drive Midlothian VA 23113 | | First Class Mail |
| 30415649 | Cosby Village, LLC | Thalhimer, Thalhimer Center, 11100 West Broad Street Glen Allen VA 23060 | | First Class Mail |
| 29603151 | Cosby, LINERE | Address on File | | First Class Mail |
| 29622523 | Cosentine, Angela M | Address on File | | First Class Mail |
| 29650945 | COSERV | 7701 S STEMMONS CORINTH TX 76210 | | First Class Mail |
| 29479196 | COSERV | P.O. BOX 734803 DALLAS TX 75373-4803 | | First Class Mail |
| 29891973 | CoServ Electric | 7701 S Stemmons Corinth TX 76210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29891798 | CoServ Gas | 7701 S Stemmons<br>Corinth TX 76210 | | First Class Mail |
| 29608200 | Cosgro, Brianna | Address on File | | First Class Mail |
| 29773772 | Cosgrove, Karen | Address on File | | First Class Mail |
| 29774578 | Cosme, Amber | Address on File | | First Class Mail |
| 29647031 | Cosme, Daniel S | Address on File | | First Class Mail |
| 29605309 | COSMONAUT HOLDINGS LLC | 365 TAFT VINELAND ROAD, SUITE 105<br>Orlando FL 32824 | | First Class Mail |
| 30202359 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd, Suite 105<br>Orlando FL 32824 | | First Class Mail |
| 29790693 | Cosmonaut Holdings, LLC | 365 W. Taft-Vineland Rd<br>Orlando FL 32824 | | First Class Mail |
| 29648943 | Cosmonaut Holdings, LLC | Debbie Chalifoux, 365 W. Taft-Vineland Rd, Suite 105<br>Orlando FL 32824 | | First Class Mail |
| 29776946 | Cosmorganic Inc | 60 Broad Street Ste 3502<br>New York NY 10004 | | First Class Mail |
| 29623399 | Cosmos | PO Box 773390<br>Chicago IL 60677 | | First Class Mail |
| 29481929 | Cossia, KEMARI | Address on File | | First Class Mail |
| 29644455 | Cossin, Sandra | Address on File | | First Class Mail |
| 30227680 | Cost Control Associates, Inc dba SIB Fixed Cost Reduction Company, LLC | 175 Broad Street, Suite 166<br>Glens Falls NY 29108 | | First Class Mail |
| 30227681 | Cost Control Associates, Inc. | 175 Broad Street, Suite 166<br>Glen Falls NY 29108 | | First Class Mail |
| 29603159 | Cost Control Associates, Inc. | 175 Broad streetSte 166<br>Glens Falls NY 12801 | | First Class Mail |
| 29632994 | Cost, Trenton Wyatt James | Address on File | | First Class Mail |
| 29603432 | COSTA ELECTRONICS | 2926 OLD LAGUARDO RD<br>LEBANON TN 37087 | | First Class Mail |
| 29633072 | Costa, Alexandra | Address on File | | First Class Mail |
| 29636701 | Costa, Ariana M | Address on File | | First Class Mail |
| 29643958 | Costa, Bailey M | Address on File | | First Class Mail |
| 29607601 | Costa, Brianna | Address on File | | First Class Mail |
| 29774474 | Costa, Danielle | Address on File | | First Class Mail |
| 29645120 | Costa, Emanol L | Address on File | | First Class Mail |
| 29772521 | Costa, Kendra | Address on File | | First Class Mail |
| 29643429 | Costabile, Jake R | Address on File | | First Class Mail |
| 29607870 | Costanzo, Sarah Ann | Address on File | | First Class Mail |
| 29792363 | CoStar | 1201 Wilson Blvd<br>Arlington VA 22209 | | First Class Mail |
| 29604232 | CoStar | 2563 Collection Center Dr<br>Chicago IL 60693 | | First Class Mail |
| 30415676 | CoStar Realty Information, Inc. | 1331 L St NW<br>Washington DC 20005-4101 | | First Class Mail |
| 29602541 | COSTCO INNOVEL (LOGISTICS) | 1045 LAKE DRIVE<br>ISSAQUAH WA 98027 | | First Class Mail |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (LSS)

Page 541 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602280 | Costco-Innovel Holding Corporation | 999 LAKE DR ISSAQUAH WA 98027-8990 | | First Class Mail |
| 29479701 | Costco-Innovel Owner LLC | 999 Lake Drive Issaquah WA 98027 | | First Class Mail |
| 29487501 | Costco-Innovel Properties LLC | 999 Lake Drive Issaquah WA 98027 | | First Class Mail |
| 30417658 | Costco-Innovel Properties, LLC | c/o AF Newco I, LLC, Attention: Michael Piper, 5165 Emerald Parkway, Ste. 210 Dublin OH 43017 | | First Class Mail |
| 30417659 | Costco-Innovel Properties, LLC | c/o Lowenstein Sandler LLP, Attn: Andrew Behlmann, One Lowenstein Drive Roseland NJ 07068 | | First Class Mail |
| 30162488 | Costco-Innovel Properties, LLC | Eileen Carrel, 999 Lake Drive Issaquah WA 98027 | | First Class Mail |
| 29891762 | Costco-Innovel Properties, LLC (Nashville, TN Lease) | c/o Bush Kornfeld LLP, Attn: Aimee Willig, 601 Union St, Suite 5000 Seattle WA 98101 | | First Class Mail |
| 29891766 | Costco-Innovel Properties, LLC (Sparks, NV lease) | c/o Bush Kornfeld LLP, Attn: Aimee Willig, 601 Union St, Suite 5000 Seattle WA 98101 | | First Class Mail |
| 29891770 | Costco-Innovel Properties, LLC (Tucker, GA lease) | c/o Bush Kornfeld LLP, Attn: Aimee S. Willig, 601 Union St, Suite 5000 Seattle WA 98101 | | First Class Mail |
| 29630849 | Costello, Danielle | Address on File | | First Class Mail |
| 29622122 | Costello, Drew P | Address on File | | First Class Mail |
| 29635127 | Costello, Ingrid Erin | Address on File | | First Class Mail |
| 29602811 | COSTELLO, JOHN | Address on File | | First Class Mail |
| 29611911 | Costello, Olivia Mary Jane | Address on File | | First Class Mail |
| 29611859 | Costen, Makalah Rionna | Address on File | | First Class Mail |
| 29493714 | Costict, KENDRELL | Address on File | | First Class Mail |
| 29644258 | Costigan, Eileen M | Address on File | | First Class Mail |
| 29622311 | Costilla, Brayden R | Address on File | | First Class Mail |
| 29610877 | Costley, Madison Kathryn | Address on File | | First Class Mail |
| 29781762 | Coston, Daysha | Address on File | | First Class Mail |
| 29790694 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd. Oradell NJ 07649 | | First Class Mail |
| 29776947 | Cotapaxi Custom Design and Manufacturing LLC | 466 Kinderkamack Rd., B Oradell NJ 07649 | | First Class Mail |
| 29604474 | Cotapaxi Custom Design, LLC VSI | Carl Cetera, 466 Kinderkamack Rd., B, Carl Cetera Oradell NJ 07649 | | First Class Mail |
| 29620915 | Cote, Gavin J | Address on File | | First Class Mail |
| 29620863 | Cote, Joshua P | Address on File | | First Class Mail |
| 29782452 | Cote, Kristina | Address on File | | First Class Mail |
| 29636080 | Cote, Meghan Elizabeth | Address on File | | First Class Mail |
| 29619428 | Cotman, Robin M | Address on File | | First Class Mail |
| 29773871 | Coto, Christopher | Address on File | | First Class Mail |
| 29605310 | COTOPAXI CUSTOM DESIGN & MAN. LLC | 333 HACKENSACK STREET Carlstadt NJ 07072 | | First Class Mail |
| 29493637 | Cottengim, RYAN | Address on File | | First Class Mail |
| 29611439 | Cotter, Courtney Anne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649632 | Cotterman Company | 130 Seltzer RoadPO Box 168<br>Croswell MI 48422 | | First Class Mail |
| 29605311 | COTTERMAN COMPANY | DIV. OF MATERIAL CONTROL, INC., P.O. BOX 168<br>Croswell MI 48422-0168 | | First Class Mail |
| 29632069 | Cotterman, Jessica | Address on File | | First Class Mail |
| 29484242 | Cottingham, EUMEKA | Address on File | | First Class Mail |
| 29492319 | Cottingham, SABRINA | Address on File | | First Class Mail |
| 29772665 | Cottle, Chawn | Address on File | | First Class Mail |
| 29609101 | Cottman, Elesha | Address on File | | First Class Mail |
| 29771897 | Cotto Hernandez, Sheyla | Address on File | | First Class Mail |
| 29630411 | Cotto Mendez, Gerald Rafael | Address on File | | First Class Mail |
| 29774932 | Cotto, Aurea | Address on File | | First Class Mail |
| 29776203 | Cotto, Donna | Address on File | | First Class Mail |
| 29612271 | Cotto, Emily | Address on File | | First Class Mail |
| 29491775 | Cotto, MARIAM | Address on File | | First Class Mail |
| 29782184 | Cotto, Yolanda | Address on File | | First Class Mail |
| 29776247 | Cotton, Andre | Address on File | | First Class Mail |
| 29774117 | Cotton, Cara | Address on File | | First Class Mail |
| 29490919 | Cotton, DAVE | Address on File | | First Class Mail |
| 29783495 | Cotton, Donald | Address on File | | First Class Mail |
| 29772237 | Cotton, Haley | Address on File | | First Class Mail |
| 29779047 | Cotton, Heather | Address on File | | First Class Mail |
| 29780367 | Cotton, Mary | Address on File | | First Class Mail |
| 29484179 | Cotton, PAMELA | Address on File | | First Class Mail |
| 29489945 | Cotton, PAMELA | Address on File | | First Class Mail |
| 29620673 | Cotton, Vianka D | Address on File | | First Class Mail |
| 29480732 | Cotton, ZAKIRA | Address on File | | First Class Mail |
| 29603433 | COTTONSEED WAREHOUSE | PO BOX 95<br>CULLMAN AL 35056 | | First Class Mail |
| 29633159 | Cottrell, Aleah | Address on File | | First Class Mail |
| 29634201 | Cottrell, Jasmine | Address on File | | First Class Mail |
| 29611353 | Cottrell, Kendall Grace | Address on File | | First Class Mail |
| 29480959 | Cottrill, MICHELLE | Address on File | | First Class Mail |
| 29615070 | Coty, Hutchinson | Address on File | | First Class Mail |
| 29781134 | Couch, Cindy | Address on File | | First Class Mail |
| 29781032 | Couch, Cynthia | Address on File | | First Class Mail |
| 29619227 | Couch, Harrison T | Address on File | | First Class Mail |
| 29778686 | Couch, Timothy | Address on File | | First Class Mail |
| 29784155 | Couet Corp. | 4083 Ledgestone Dr.<br>Troy MI 48098 | | First Class Mail |
| 29622732 | Coughenour, Byrian | Address on File | | First Class Mail |
| 29482733 | Coughlin, PATICK | Address on File | | First Class Mail |
| 29608945 | Coughran, Cheyenne C | Address on File | | First Class Mail |
| 29619461 | Coulibaly, Modibo | Address on File | | First Class Mail |
| 29782843 | Coulombe, Leon | Address on File | | First Class Mail |
| 29622480 | Coulote, Amy L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780904 | Coulstring, Kevin | Address on File | | First Class Mail |
| 29791961 | COULTER, CHRISTINE | Address on File | | First Class Mail |
| 29648036 | Coulter, Clint J | Address on File | | First Class Mail |
| 29612635 | Coulter, Gwenyth Ellynn | Address on File | | First Class Mail |
| 29605312 | COUNCIL BLUFFS ALARM PROGRAM | PO BOX 140083<br>Irving TX 75014 | | First Class Mail |
| 29491182 | Council, DANIEL | Address on File | | First Class Mail |
| 29485752 | Council, RUBY | Address on File | | First Class Mail |
| 29779831 | Council, Sharon | Address on File | | First Class Mail |
| 29641056 | Countrell, Singleton | Address on File | | First Class Mail |
| 29792754 | COUNTRY LIFE | 2300 SOUTH MAIN STREET<br>SALT LAKE CITY UT 84115 | | First Class Mail |
| 29627626 | COUNTRY LIFE | Brian Casutto, 2300 SOUTH MAIN STREET<br>SALT LAKE CITY UT 84115 | | First Class Mail |
| 29784156 | Country Life, LLC. | 180 Vanderbilt Motor Pkwy<br>Hauppauge NY 11788 | | First Class Mail |
| 29603435 | COUNTRYSIDE RENTALS DBA RENT 2 OWN | 210 S QUARRY ST, PO BOX 547<br>BAINBRIDGE OH 45612 | | First Class Mail |
| 29633284 | Counts, Elexis | Address on File | | First Class Mail |
| 29493323 | Counts, KENTRELL | Address on File | | First Class Mail |
| 29619624 | Counts, Savannah R | Address on File | | First Class Mail |
| 29612380 | Counts, Stephen M | Address on File | | First Class Mail |
| 29625434 | County Journal Inc dba Bolivar Bulletin Times | PO Box 438<br>Bolivar TN 38008 | | First Class Mail |
| 29784157 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd, Suite 350<br>Indianapolis IN 46260 | | First Class Mail |
| 30202360 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd, Suite 350<br>Indianapolis IN 46268 | | First Class Mail |
| 29791270 | County Line Crossing Assoc. L.L.C. | 8910 Purdue Rd<br>Indianapolis IN 46260 | | First Class Mail |
| 29622948 | County Line Crossing Associates, L.L.C. | Bill Schrage, P.O. Box 310642<br>Des Moines IA 50331-0642 | | First Class Mail |
| 29649873 | County Line LL4099 | PO Box 850642Lockbox Numer 310642<br>Minneapolis MN 55485 | | First Class Mail |
| 29603434 | COUNTY OF ALAMANCE | OFFICE OF THE COUNTY TAX COLLECTOR, 124 W. ELM STREET<br>GRAHAM NC 27253-2802 | | First Class Mail |
| 29605313 | COUNTY OF ALAMEDA | COMMUNITY DEVELOPEMENT AGENCY, DEPT OF AGRICULTURE/W&M, 224 WEST WINTON AVE ROOM 184<br>Hayward CA 94544 | | First Class Mail |
| 29486588 | County of Albany | Attn: Eugenia Condon,  County Attorney, Harold L. Joyce Albany County Office Building, 112 State Street, Room 600<br>Albany NY 12207 | | First Class Mail |
| 29486612 | County of Anderson | Attn: Leon Harmon, County Attorney, 101 South Main Street<br>Anderson SC 29624 | | First Class Mail |
| 29486611 | County of Anderson | Attn: Leon Harmon, County Attorney, PO Box 8002<br>Anderson SC 29622 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495439 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, 155 E. Washington St. Athens GA 30601 | | First Class Mail |
| 29486603 | County of Athens-Clarke | Attn: Judd Drake, County Attorney, PO Box 427 Athens GA 30603 | | First Class Mail |
| 29605314 | COUNTY OF BERGEN | ONE BERGEN COUNTY PLAZA, 4TH FL Hackensack NJ 07601 | | First Class Mail |
| 29625845 | COUNTY OF BUCHANAN, PEGGY CAMPBELL COLLECTOR | 411 JULES STREETSUITE 123 Saint Joseph MO 64501 | | First Class Mail |
| 29624238 | County of Bucks - We | 55 E. Court St 2nd Floor Doylestown PA 18901 | | First Class Mail |
| 29480045 | County of Bucks - Weights & Measures | 55 E Court St, 2nd Floor Doylestown PA 18901 | | First Class Mail |
| 29495412 | County of Charleston | Attn: County Attorney, Lonnie Hamilton III Public Service Building, 4045 Bridge View Drive North Charleston SC 29405 | | First Class Mail |
| 29486591 | County of Chesterfield | Attn: Jeffrey L. Mincks, County Attorney, 9901 Lori Road, Ramsey Administration Building, 5th Floor, Room 503 Chesterfield VA 23832 | | First Class Mail |
| 29486672 | County of Davidson | Attn: Department of Law Director, Historic Metro Courthouse, 1 Public Square, Suite 108 Nashville TN 37201 | | First Class Mail |
| 29605315 | COUNTY OF DELAWARE | WEIGHTS & MEASURES, 201 WEST FRONT STREET Media PA 19063 | | First Class Mail |
| 29486597 | County of El Paso | Attn: Jo Anne Bernal, County Attorney, 320 S. Campbell St, 2nd Floor, Suite 200 El Paso TX 79901 | | First Class Mail |
| 29495399 | County Of Erie | Attn: William S. Speros, Chief County Solicitor, Erie County Courthouse, Room 504, 140 West Sixth Street Erie PA 16501-1953 | | First Class Mail |
| 29605317 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10201 Fairfax VA 22035-0201 | | First Class Mail |
| 29605316 | COUNTY OF FAIRFAX | DEPT OF TAX ADMINSTRATION, PO BOX 10203 Fairfax VA 22035-0203 | | First Class Mail |
| 30357049 | County of Fresno Tax Collector | 2281 TULARE ST, STE 105 FRESNO CA 93721 | | First Class Mail |
| 29495484 | County of Greenville | Attn: Mark W. Tollison, County Attorney, 301 University Ridge, Suite N-4000, Greenville County Square Greenville SC 29601 | | First Class Mail |
| 29605318 | COUNTY OF HENRICO | PO BOX 3369 HENRICO VA 23228 | | First Class Mail |
| 29605319 | COUNTY OF HENRICO | PO BOX 90799 Henrico VA 23228-0799 | | First Class Mail |
| 29602126 | COUNTY OF HENRICO- DEPT OF FINANCE | PO BOX 90775 Richmond VA 23273-0775 | | First Class Mail |
| 29628749 | COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE, LOCKBOX 4732, PO BOX 90790 HENRICO VA 23228-0790 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650842 | COUNTY OF HENRICO, VA | 4301 E PARHAM RD<br>RICHMOND VA 23228 | | First Class Mail |
| 29479197 | COUNTY OF HENRICO, VA | P.O. BOX 105634<br>ATLANTA GA 30348-5634 | | First Class Mail |
| 30398278 | County of Henrico, Virginia | P.O. Box 90775<br>Henrico VA 23273 | | First Class Mail |
| 29611013 | COUNTY OF HENRICO, VIRGINIA | PO BOX 716487<br>Philadelphia PA 19171-6487 | | First Class Mail |
| 29628750 | COUNTY OF KERN ENVIRONMENTAL HEALTH | SERVICES DIVISION, 2700 M STREET, SUITE 300<br>Bakersfield CA 93301-2730 | | First Class Mail |
| 29495442 | County of Lancaster | Attn: Jacquelyn E. Pfursich, County Solicitor, 150 N. Queen St., Suite 714<br>Lancaster PA 17603 | | First Class Mail |
| 29628751 | COUNTY OF LEXINGTON | c/o BB&T PROCESSING CENTER, PO BOX 580265<br>Charlotte NC 28258-0265 | | First Class Mail |
| 29628753 | COUNTY OF LOS ANGELES | AGRIC COMMR/ WEIGHTS & MEASURES, PO BOX # 54949<br>Los Angeles CA 90054-5409 | | First Class Mail |
| 29628752 | COUNTY OF LOS ANGELES | PUBLIC HEALTH, PO BOX 54978<br>Los Angeles CA 90054 | | First Class Mail |
| 29628754 | COUNTY OF LOS ANGELES TREASURER | TAX DEPT., PO BOX 513191<br>Los Angeles CA 90051-1191 | | First Class Mail |
| 29628755 | COUNTY OF LOUDOUN | COMMISSIONER OF THE REVENUE, 1 HARRISON ST SE 1ST FLOOR, PO BOX 7000<br>Leesburg VA 20177-7000 | | First Class Mail |
| 29628756 | COUNTY OF LOUDOUN | H ROGER ZURN JR - TREASURER, PO BOX 1000<br>Leesburg VA 20177-1000 | | First Class Mail |
| 29486601 | County of Lubbock | Attn: District Attorney, 904 Broadway St., 2nd Floor<br>Lubbock TX 79408 | | First Class Mail |
| 29486676 | County of Manatee | Attn: County Attorney, 1112 Manatee Ave W<br>Bradenton FL 34205 | | First Class Mail |
| 29628757 | COUNTY OF MARIN | ENVIRONMENTAL HEALTH SERVICES, 3501 CIVIC CENTER DRIVE RM#236<br>San Rafael CA 94903 | | First Class Mail |
| 29628758 | COUNTY OF MARIN-WEIGHTS & | MEASURES, 1682 NOVATO BLVD STE 150-A<br>Novato CA 94947-7021 | | First Class Mail |
| 29486621 | County of McCracken | Attn: Cade Foster, County Attorney, 300 Clarence Gains Street<br>Paducah KY 42003 | | First Class Mail |
| 29486577 | County of Mobile | Attn: County Attorney, Legal Department, 205 Government Street<br>Mobile AL 36633 | | First Class Mail |
| 29495404 | County Of Montgomery | Attn: Michael Armistead, County Attorney, 101 South Lawrence St<br>Montgomery AL 36104 | | First Class Mail |
| 29649633 | County Of Nassau | Weights & Measures Division240 Old Country Road<br>Mineola NY 11501 | | First Class Mail |
| 29623962 | County of Nassau - C | Office of Consumer Affairs240 Old County Road<br>Mineola NY 11501 | | First Class Mail |
| 29479985 | County of Nassau - Consumer Affairs | OFFICE OF CONSUMER AFFAIRS240 OLD COUNTY ROAD<br>MINEOLA NY 11501 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650176 | County of Northampto | Division of Weights & Measures669 Washington St<br>Easton PA 18042 | | First Class Mail |
| 29479995 | County of Northampton | DIVISION OF WEIGHTS & MEASURES, 669 WASHINGTON ST<br>EASTON PA 18042 | | First Class Mail |
| 29480065 | County of Onondaga | 401 Montgomery St, Rm 200, Rm 200<br>Syracuse NY 13202 | | First Class Mail |
| 29626218 | COUNTY OF ONONDAGA | ALARM ENFORCEMENT UNIT407 SOUTH STATE STREET<br>Syracuse NY 13202 | | First Class Mail |
| 30186342 | County of Orange Treasurer-Tax Collector | PO Box 1438<br>Santa Ana CA 92702-1438 | | First Class Mail |
| 30180703 | County of Orange Treasurer-Tax Collector | PO Box 4515<br>Santa Ana CA 92702-4515 | | First Class Mail |
| 29628759 | COUNTY OF PASSAIC | 151 East 11th St.<br>Paterson NJ 07524 | | First Class Mail |
| 29495458 | County of Peoria | Attn: County Attorney, State's Attorneys Office, 324 Main Street, Room 111<br>Peoria IL 61602 | | First Class Mail |
| 29495473 | County of Prince William | Attn: Amy Ashworth,County Attorney, 9311 Lee Avenue, Suite 200<br>Manassas VA 20110 | | First Class Mail |
| 29604733 | County of Prince William | Police False Alarm Reduction Unit, 8406 Kao Circle<br>Manassas VA 20110 | | First Class Mail |
| 29486629 | County of Pueblo | Attn: Cynthia Mitchell, County Attorney, Pueblo County Historical Courthouse, 215 W.<br>10 Street, Room 302<br>Pueblo CO 81003 | | First Class Mail |
| 29628760 | COUNTY OF REDLANDS | FINANCE-REVENUE DIVISION, PO BOX 3005<br>Redlands CA 92373 | | First Class Mail |
| 29628762 | COUNTY OF RIVERSIDE | DIVISION OF WEIGHTS & MEASURES, PO BOX 1089<br>Riverside CA 92502-1089 | | First Class Mail |
| 29628761 | COUNTY OF RIVERSIDE | ENVIRONMENTAL HEALTH DEPT, PO BOX 7909<br>Riverside CA 92513-7909 | | First Class Mail |
| 29602901 | COUNTY OF ROANOKE | PO BOX 21009<br>Roanoke VA 24018-0533 | | First Class Mail |
| 29605320 | COUNTY OF ROANOKE, TREASURER | F. KEVIN HUTCHINS, TREASURER, COUNTY OF ROANOKE, VIRGINIA, PO BOX 791269<br>BALTIMORE MD 21279-1269 | | First Class Mail |
| 29605321 | COUNTY OF ROCKLAND | 50 SANATORIUM RD., BUILDING A, 8TH FLOOR<br>Pomona NY 10970 | | First Class Mail |
| 29624401 | County of Sacramento | 4137 Branch Center Road<br>SACRAMENTO CA 95827-3265 | | First Class Mail |
| 29605322 | COUNTY OF SACRAMENTO | ENVIRONMENTAL MANAGEMENT, 10590 ARMSTRONG AVENUE<br>Mather CA 95655 | | First Class Mail |
| 29487835 | County of Sacramento | SACRAMENTO COUNTY SEALER OF WEIGHTS, WEIGHTS AND MEASURES, 4137<br>BRANCH CENTER RD.<br>SACRAMENTO CA 95827-3823 | | First Class Mail |
| 29605323 | COUNTY OF SACRAMENTO WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD<br>Sacramento CA 95827 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495424 | County of Saginaw | Attn: County Attorney, 111 S. Michigan Ave<br>Saginaw MI 48602 | | First Class Mail |
| 29605324 | COUNTY OF SAN BERNARDINO | DEPT. OF PUBLIC HEALTH, 385 N ARROWHEAD AVE FL2<br>San Bernardino CA 92415 | | First Class Mail |
| 29605327 | COUNTY OF SAN DIEGO | DEPT OF AGRICULTURE WEIGHTS AND MEASURES, 9325 HAZARD WAY SUITE 100<br>San Diego CA 92123-1217 | | First Class Mail |
| 29605325 | COUNTY OF SAN DIEGO | DEPT. OF AGRICULTURE, WEIGHTS, AND MEASURES, 9325 HAZARD WAY SUITE 100<br>San Diego CA 92123-1217 | | First Class Mail |
| 29605328 | COUNTY OF SAN DIEGO | P.O.BOX 121750<br>San Diego CA 92112 | | First Class Mail |
| 29605326 | COUNTY OF SAN DIEGO | RECORDER/ COUNTY CLERK, 1600 PACIFIC HIGHWAY SUITE 260, PO BOX 121750<br>San Diego CA 92112 | | First Class Mail |
| 29603021 | COUNTY OF SAN DIEGO ATTN: W&M STDS ENFORCEMT PROG | 9325 HAZARD WAY SUITE 100<br>San Diego CA 92123 | | First Class Mail |
| 29605329 | COUNTY OF SAN DIEGO, DEH | PO BOX 129261<br>San Diego CA 92112-9261 | | First Class Mail |
| 29605330 | COUNTY OF SAN DIEGO, DEPT OF | AGRICULTURE WEIGHTS & MEASURES, 9325 HAZARD WAY, SUITE 100<br>San Diego CA 92123 | | First Class Mail |
| 29605331 | COUNTY OF SAN MATEO | 555 COUNTY CENTER<br>Redwood City CA 94063 | | First Class Mail |
| 29628764 | COUNTY OF SANTA BARBARA | DEPTARMENT OF WEIGHTS & MEASURES, 263 CAMINO DEL REMEDIO<br>Santa Barbara CA 93110 | | First Class Mail |
| 29628763 | COUNTY OF SANTA BARBARA | PO BOX 579<br>Santa Barbara CA 93102-0579 | | First Class Mail |
| 29792433 | COUNTY OF SANTA CLARA | DEPARTMENT OF ENVIRON. HEALTH, 1555 BERGER DR., SUITE 300<br>San Jose CA 95112-2716 | | First Class Mail |
| 29628765 | COUNTY OF SARASOTA | 101 S. WASHINGTON BLVD<br>SARASOTA FL 34236-6940 | | First Class Mail |
| 29623880 | County of Schenectad | 620 State Street<br>Schenectady NY 12305 | | First Class Mail |
| 29480002 | County of Schenectady | 620 STATE STREET<br>SCHENECTADY NY 12305 | | First Class Mail |
| 29495515 | County of Shelby | Attn: Frank C. Ellis, Jr., County Attorney, Shelby County, Alabama , P. O. Box 587<br>Columbiana AL 35051 | | First Class Mail |
| 29628766 | COUNTY OF SONOMA | 133 AVIATION BLVD, STE 110<br>Santa Rosa CA 95403 | | First Class Mail |
| 29628767 | COUNTY OF SONOMA | 625 5TH STREET<br>Santa Rosa CA 95404 | | First Class Mail |
| 29486595 | County of Spartanburg | Attn: John Harris, County Attorney, 366 N Church St, Main Level, Suite 1000<br>Spartanburg SC 29303 | | First Class Mail |
| 29486596 | County of Spartanburg | Attn: John Harris, County Attorney, PO Box 5666<br>Spartanburg SC 29304 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495466 | County of Tulsa | Attn: County Attorney, 218 W 6th Street<br>Tulsa OK 74119 | | First Class Mail |
| 29628768 | COUNTY OF VENTURA | DEPT OF WEIGHTS & MEASURES, 800 SOUTH VICTORIA, L #1750<br>Ventura CA 93009 | | First Class Mail |
| 29628769 | COUNTY OF VENTURA | VENTURA COUNTY TREASURER-TAX COLLECTOR, ATTN: BANKRUPTCY, 800 S VICTORIA AVE<br>VENTURA CA 93009-1290 | | First Class Mail |
| 30196591 | County of Visalia, CA - Utility Billing | Maurgene Elizabeth Avalos, 707 W Acequia Ave<br>Visalia CA 93291 | | First Class Mail |
| 29486990 | County of Visalia, CA - Utility Billing | P.O. Box 80268<br>City of Industry CA 91716-8268 | | First Class Mail |
| 30196592 | County of Visalia, CA - Utility Billing | Po Box 5078<br>Visalia CA 93278 | | First Class Mail |
| 29626664 | COUNTY OF VOLUSIA | TAX PROCESSING CENTER, 123 W INDIANA AVE; RM 103<br>DELAND FL 32720 | | First Class Mail |
| 29626662 | COUNTY OF VOLUSIA | TREASURY & BILLING DIVISION, 125 W. NEW YORK AVE. ROOM 120<br>DELAND FL 32720 | | First Class Mail |
| 29771532 | Courier, Prophetic | Address on File | | First Class Mail |
| 29603651 | COURSON, J. ANTHONY | Address on File | | First Class Mail |
| 29773806 | Courter, Sherri | Address on File | | First Class Mail |
| 29619406 | Courtier Jr, Arnold F | Address on File | | First Class Mail |
| 29641660 | Courtland, Ford | Address on File | | First Class Mail |
| 29493505 | Courtney, BECKY | Address on File | | First Class Mail |
| 29613648 | Courtney, Geyer | Address on File | | First Class Mail |
| 29617880 | Courtney, Gillooley | Address on File | | First Class Mail |
| 29642775 | Courtney, Goodley | Address on File | | First Class Mail |
| 29614977 | Courtney, Hawkins | Address on File | | First Class Mail |
| 29641606 | Courtney, Henley | Address on File | | First Class Mail |
| 29636020 | Courtney, Melina Elizabeth | Address on File | | First Class Mail |
| 29613385 | Courtney, Newman | Address on File | | First Class Mail |
| 30333471 | Courtney, Rebecca (Becky) | Address on File | | First Class Mail |
| 29641476 | Courtney, Walker | Address on File | | First Class Mail |
| 29625485 | Courtney, William Shane | Address on File | | First Class Mail |
| 29641928 | Courtney, Workman | Address on File | | First Class Mail |
| 29609779 | Courtright, Tyler Dylan | Address on File | | First Class Mail |
| 29488258 | Courts, ASIA | Address on File | | First Class Mail |
| 29485152 | Courtwright, LASHAWN | Address on File | | First Class Mail |
| 30347466 | Courtyard Secaucus | 455 Harmon Meadow Boulevard<br>Secaucus NJ 07094 | | First Class Mail |
| 29630203 | COURTYARD SECAUCUS MEADOWLAND | 455 HARMON MEADOW BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29628772 | COURTYARD SECAUCUS MEADOWLANDS | 455 HARMON MEADOW BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29641713 | Courvosia, Cotton | Address on File | | First Class Mail |
| 29611835 | Cousin, Natalie Abigail | Address on File | | First Class Mail |
| 29491071 | Cousin, TRINACE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485794 | Couto, MAIYA | Address on File | | First Class Mail |
| 29783018 | Couts, Tyler | Address on File | | First Class Mail |
| 29648176 | Coutu, Christi A | Address on File | | First Class Mail |
| 29604412 | COVALENT MANAGEMENT, INC. | Clint Worley, 24600 Millstream Drive, 410<br>Aldie VA 20105 | | First Class Mail |
| 29604410 | COVALENT MEDICAL LLC | NICOLAS ANDERSON, 7501 GREENWAY CENTER DRIVE, #300<br>GREENBELT MD 20770-3514 | | First Class Mail |
| 29784158 | Covalent Medical, LLC | 10432 Balls Ford Ste 300<br>Manassas VA 20109-2517 | | First Class Mail |
| 29605633 | Covali, Ina | Address on File | | First Class Mail |
| 29489431 | Covarrubias, DANA | Address on File | | First Class Mail |
| 29644574 | Covarrubias, Georgina J | Address on File | | First Class Mail |
| 29490159 | Covarrubias, Janet | Address on File | | First Class Mail |
| 29630669 | Covel, Jordanna | Address on File | | First Class Mail |
| 29646702 | Covello, Nicholas H | Address on File | | First Class Mail |
| 29774555 | Coveny, Monique | Address on File | | First Class Mail |
| 29776518 | Coveo | 3175 Chemin des Quatre- Bourgeois<br>Quebec City QC GIW 2K7<br>Canada | | First Class Mail |
| 29649861 | Coveo Software Corp | PO Box 8536<br>Pasadena CA 91109 | | First Class Mail |
| 30160216 | Coveo Software Corp. | Attn: Jean Lavigeur, 620 Davis Street<br>San Francisco CA 94111 | | First Class Mail |
| 30224851 | Coveo Software Corp. | Attn: Legal Department, 1100 av. des Canadiens-de-Montreal, Suite 401<br>Montreal QC H3B 2S2<br>Canada | | First Class Mail |
| 29784159 | Coveo Software Corp. | P.O. Box 8536<br>Pasadena CA 91109-8536 | | First Class Mail |
| 29625255 | COVERALL , INC | 350 SW 12TH AVENUE<br>Deerfield Beach FL 33442 | | First Class Mail |
| 29773398 | Covert, Harriana | Address on File | | First Class Mail |
| 29488289 | Covert, LUCY | Address on File | | First Class Mail |
| 29489101 | Covil, PAMELA | Address on File | | First Class Mail |
| 29628773 | COVINGTON & BURLING | ONE CITY CENTER, 850 TENTH STREET N W<br>Washington DC 20001 | | First Class Mail |
| 29904279 | Covington & Burling LLP | Attn: Dianne Coffino, 620 Eighth Avenue<br>New York NY 10018 | | First Class Mail |
| 29904280 | Covington & Burling LLP | Attn: Miriam Guggenheim, One CityCenter, 850 Tenth Street, NW<br>Washington DC 20001-4956 | | First Class Mail |
| 29612104 | Covington, Anthony M | Address on File | | First Class Mail |
| 29480420 | Covington, GABRIELLA | Address on File | | First Class Mail |
| 29608806 | Covington, Megan K. | Address on File | | First Class Mail |
| 29631026 | Cowan, Eileen | Address on File | | First Class Mail |
| 29606738 | Cowan, James Allen | Address on File | | First Class Mail |
| 29633364 | Cowan, Kaylee Marie | Address on File | | First Class Mail |
| 29622657 | Coward, Deangelo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620704 | Coward, Victoria D | Address on File | | First Class Mail |
| 29785606 | Cowart, Jonathan | Address on File | | First Class Mail |
| 29783152 | Cowart, Rachel | Address on File | | First Class Mail |
| 29611734 | Cowell, Cambria Rayven | Address on File | | First Class Mail |
| 29783248 | Cowell, Mark | Address on File | | First Class Mail |
| 29633261 | Cowell, Riley Christine | Address on File | | First Class Mail |
| 29489003 | Cowell, TRACI | Address on File | | First Class Mail |
| 29487690 | Coweta County Tax Assessor's Office | 37 Perry St<br>Newnan GA 30263 | | First Class Mail |
| 29621816 | Cowger, Camden D | Address on File | | First Class Mail |
| 29772009 | Cowger, Jeffrey | Address on File | | First Class Mail |
| 29772694 | Cowgill, Matt | Address on File | | First Class Mail |
| 29610034 | Cowgill, Xander Shane | Address on File | | First Class Mail |
| 29621123 | Cowing, Taylor K | Address on File | | First Class Mail |
| 29635959 | Cowles, Casey Lee | Address on File | | First Class Mail |
| 29605901 | Cowley, Matthew | Address on File | | First Class Mail |
| 29611797 | Cowling, Evan Anthony | Address on File | | First Class Mail |
| 29781051 | Cowling, Robert | Address on File | | First Class Mail |
| 29631720 | Cowper, Casey Marie | Address on File | | First Class Mail |
| 29603436 | COX BUSINESS | DEPT 781121, PO BOX 78000<br>DETROIT MI 48278-1121 | | First Class Mail |
| 29650989 | COX BUSINESS (53249) | COX COMMUNICATIONS ARIZONA LLC, 8825 N 23RD AVE, STE 100<br>PHOENIX AZ 85021 | | First Class Mail |
| 29602137 | COX BUSINESS (53249) | PO BOX 53249<br>Phoenix AZ 85072-3249 | | First Class Mail |
| 29602657 | COX BUSINESS (650957) | PO BOX 650957<br>Dallas TX 75265 | | First Class Mail |
| 29611060 | COX BUSINESS (771911) | PO BOX 771911<br>Detroit MI 48277 | | First Class Mail |
| 29611069 | COX BUSINESS (919367) | PO BOX 919367<br>Dallas TX 75391 | | First Class Mail |
| 29625129 | COX BUSINESS 919292 | PO BOX 919292<br>Dallas TX 75391 | | First Class Mail |
| 29792152 | COX COMMUNICATIONS | PO BOX 771906<br>DETROIT MI 48277-1906 | | First Class Mail |
| 29625131 | COX COMMUNICATIONS (771906) | PO BOX 771906<br>DETROIT MI 46277 | | First Class Mail |
| 29625130 | COX COMMUNICATIONS (78000) | PO BOX 78000DEPT #781121<br>Detroit MI 48278 | | First Class Mail |
| 29625132 | COX COMMUNICATIONS (919243) | PO BOX 919243<br>DALLAS TX 75391 | | First Class Mail |
| 29628774 | COX COMMUNICATIONS INC | PO BOX 919292<br>Dallas TX 75391-9292 | | First Class Mail |
| 29626641 | COX COMMUNICATIONS, INC. | PO BOX 771906<br>DETROIT MI 48277-1906 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602301 | Cox Enterprises The Atlanta Journal-Constitution | PO Box 645433 Cincinnati OH 45264 | | First Class Mail |
| 29626642 | COX FIRE PROTECTION INC. | 7910 PROFESSIONAL PLACE TAMPA FL 33637 | | First Class Mail |
| 29611014 | COX MEDIA 404337 | P.O. BOX 404337 ATLANTA GA 30384 | | First Class Mail |
| 29602408 | Cox Media Group (KRAV-FM) | PO BOX 83200 Chicago IL 60691-0200 | | First Class Mail |
| 29625227 | COX MEDIA GROUP NE INC (KMYT-TV) | PO BOX 809171 Chicago IL 60680-9171 | | First Class Mail |
| 29602119 | COX MEDIA GROUP NE INC (KOKI-TV) | PO BOX 809171 Chicago IL 60680-9171 | | First Class Mail |
| 29625284 | COX MEDIA LLC (13229) | 13229 COLLECTIONS CTR DR Chicago IL 60693 | | First Class Mail |
| 29611015 | COX MEDIA LLC (404328) | BofA Lockbox Services, P.O. Box 404328 COLLEGE PARK GA 30384 | | First Class Mail |
| 29625030 | COX MEDIA LLC 849990 | PO BOX 849990 Dallas TX 75284 | | First Class Mail |
| 29625777 | COX MEDIA LLC LAS VEGAS | PO BOX 50464 Los Angeles CA 90074 | | First Class Mail |
| 29611016 | COX MEDIA LLC NEW ORLEANS 849997 | BUSINESS DEPARTMENT, PO BOX 849997 Dallas TX 75284 | | First Class Mail |
| 29602120 | COX RADIO (KWEN-FM) | PO BOX 83200 Chicago IL 60691-0200 | | First Class Mail |
| 29625113 | COX RADIO (WCFB FM) | WCFB-HD2 COX RADIO INCPO BOX 83197 Chicago IL 60691 | | First Class Mail |
| 29625202 | COX RADIO (WHKO-FM) | PO BOX 83192 Chicago IL 60691-0192 | | First Class Mail |
| 29773330 | Cox, Alexander | Address on File | | First Class Mail |
| 29620804 | Cox, Alexis M | Address on File | | First Class Mail |
| 29780600 | Cox, Alisa | Address on File | | First Class Mail |
| 29609169 | Cox, Amanda Elaine | Address on File | | First Class Mail |
| 29782380 | Cox, Amos | Address on File | | First Class Mail |
| 29781694 | Cox, Andrea | Address on File | | First Class Mail |
| 29621541 | Cox, Aran D | Address on File | | First Class Mail |
| 29612429 | Cox, Braeden Anthony | Address on File | | First Class Mail |
| 29484411 | Cox, BRIANA | Address on File | | First Class Mail |
| 29778215 | Cox, Britt | Address on File | | First Class Mail |
| 29633317 | Cox, Cailee Jo | Address on File | | First Class Mail |
| 29608085 | Cox, Cathryn | Address on File | | First Class Mail |
| 29494910 | Cox, CECIL | Address on File | | First Class Mail |
| 29636858 | Cox, Cory M. | Address on File | | First Class Mail |
| 29609817 | Cox, Dylan Keith | Address on File | | First Class Mail |
| 29493187 | Cox, ELIZABETH | Address on File | | First Class Mail |
| 29492288 | Cox, EMMETT | Address on File | | First Class Mail |
| 29779967 | Cox, Equilla | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 552 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481783 | Cox, ERICKA | Address on File | | First Class Mail |
| 29631832 | Cox, Ethan William | Address on File | | First Class Mail |
| 29484149 | Cox, FREDRICK | Address on File | | First Class Mail |
| 29783403 | Cox, Gail | Address on File | | First Class Mail |
| 29631225 | Cox, Hailey Nicole | Address on File | | First Class Mail |
| 29646110 | Cox, Harold E | Address on File | | First Class Mail |
| 29482464 | Cox, JAMES | Address on File | | First Class Mail |
| 30193128 | Cox, Janie | Address on File | | First Class Mail |
| 29609711 | Cox, Jatana | Address on File | | First Class Mail |
| 29607800 | Cox, Jayden | Address on File | | First Class Mail |
| 29646518 | Cox, Jim M | Address on File | | First Class Mail |
| 29775233 | Cox, Karen | Address on File | | First Class Mail |
| 29485428 | Cox, KATHERINE | Address on File | | First Class Mail |
| 29612265 | Cox, Kaylin A. | Address on File | | First Class Mail |
| 29480881 | Cox, KOBIE | Address on File | | First Class Mail |
| 29610408 | Cox, Kristen Marie | Address on File | | First Class Mail |
| 29632342 | Cox, Mark W | Address on File | | First Class Mail |
| 29645539 | Cox, Matthew W | Address on File | | First Class Mail |
| 29624444 | Cox, Monica | Address on File | | First Class Mail |
| 29622302 | Cox, Nathaniel W | Address on File | | First Class Mail |
| 29643762 | Cox, Nicholas B | Address on File | | First Class Mail |
| 29486075 | Cox, RASHAWN | Address on File | | First Class Mail |
| 29781663 | Cox, Rebecca | Address on File | | First Class Mail |
| 29484836 | Cox, Roy | Address on File | | First Class Mail |
| 29975609 | Cox, Roy | Address on File | | First Class Mail |
| 29482221 | Cox, STACY | Address on File | | First Class Mail |
| 29481466 | Cox, TAUME | Address on File | | First Class Mail |
| 29644917 | Cox, Teby L | Address on File | | First Class Mail |
| 29484311 | Cox, TEKAJA | Address on File | | First Class Mail |
| 29774229 | Cox, Thrilda | Address on File | | First Class Mail |
| 29481515 | Cox, TINA | Address on File | | First Class Mail |
| 29776273 | Cox, Vickie | Address on File | | First Class Mail |
| 29622580 | Cox, Wendell G | Address on File | | First Class Mail |
| 29621899 | Cox, Wyatt E | Address on File | | First Class Mail |
| 29484246 | Cox`, TIFFANY | Address on File | | First Class Mail |
| 30164711 | Cox-Powell Corporation | 100 Stafford Court<br>Williamsburg VA 23185 | | First Class Mail |
| 29634540 | Coy, Jaxon Robert | Address on File | | First Class Mail |
| 29630701 | Coy, Karen | Address on File | | First Class Mail |
| 29480183 | Coy, Scott | Address on File | | First Class Mail |
| 29611829 | Coyan, George Robert | Address on File | | First Class Mail |
| 29609522 | Coyne, Jaci Maria | Address on File | | First Class Mail |
| 29625183 | COYOTE LOGISTICS | PO BOX 742636<br>ATLANTA GA 30374-2636 | | First Class Mail |
| 29790398 | Coyote Logistics, LLC | 2545 W. Diversey Ave.<br>Chicago IL 60647 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30287221 | Coyote Logistics, LLC | 960 North Point Parkway, Suite 150<br>Alpharetta GA 30005 | | First Class Mail |
| 29900750 | Coyote Logistics, LLC | Attn: Jon Paul Anthony, 11215 N. Community House Road<br>Charlotte NC 28277 | | First Class Mail |
| 29900749 | Coyote Logistics, LLC | c/o Fox Rothschild LLP, Attn: Michael R. Herz, 49 Market Street<br>Morristown NJ 07960 | | First Class Mail |
| 29634163 | Cozad, Kylie Dennise | Address on File | | First Class Mail |
| 29627500 | Cozza, Patrick A. | Address on File | | First Class Mail |
| 29648944 | CP Pembrok Pines, LLC | 708 East Colonial Drive, Suite 203<br>Orlando FL 32803 | | First Class Mail |
| 30202361 | CP Pembrok Pines, LLC | c/o Select Strategies Brokerage - FL Division LLC, 708 East Colonial Drive, Suite 203<br>Orlando FL 32803 | | First Class Mail |
| 29628776 | CP PEMBROKE PINES LLC | CP BOULEVARD SQUARE, PO BOX 946279<br>ATLANTA GA 30394-6279 | | First Class Mail |
| 29784161 | CPEG MALTA, L.L.C | c/o Nigro Companies, 20 Corporate Woods Boulevard<br>Albany NY 12211 | | First Class Mail |
| 29651015 | CPEG Malta, L.L.C. | 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 29904687 | CPEG Malta, L.L.C. | c/o Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29904688 | CPEG Malta, L.L.C. | c/o Nigro Retail Properties, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 30386601 | CPEG Malta, L.L.C. | Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29784162 | CPK Union LLC | 1089 Little Britain Road,<br>New Windsor NY 12553 | | First Class Mail |
| 30181882 | CPNTHREE, LLC | 128 S CHESTNUT STREET<br>HENDERSON  NC 27536 | | First Class Mail |
| 29651016 | CPRK-II Limited Partnership | Adrienne Farrell, 8522 Broadway, Ste. 209<br>San Antonio TX 78217 | | First Class Mail |
| 30202363 | CPRK-II Limited Partnership | c/o DuWest Management, LLC, 8522 Broadway, Ste. 209<br>San Antonio TX 78217 | | First Class Mail |
| 29649634 | CPRK-II LL7006 | C/O DuWest Realty2520 Broadway, Suite 200<br>San Antonio TX 78215 | | First Class Mail |
| 29650860 | CPS ENERGY | 500 MCCULLOUGH AVE, MAIL DROP 110910<br>SAN ANTONIO TX 78215 | | First Class Mail |
| 29714308 | CPS Energy | Bankruptcy Section, 500 McCullough Ave., Mail Drop CT1201<br>San Antonio TX 78215 | | First Class Mail |
| 29479199 | CPS ENERGY | P.O. BOX 2678<br>SAN ANTONIO TX 78289 | | First Class Mail |
| 29479200 | CPS ENERGY | P.O. BOX 2678<br>SAN ANTONIO TX 78289-0001 | | First Class Mail |
| 29784164 | CPS/Comtech, Inc. | 22 Trails End Court<br>Westfield NJ 07090 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605333 | CPT SETTLERS MARKET LLC | PO BOX 6009<br>McLean VA 22106 | | First Class Mail |
| 29623102 | CPT Settlers Market, LLC | 1615 South Congress Avenue, Suite 103<br>Beach FL 33445 | | First Class Mail |
| 30202364 | CPT Settlers Market, LLC | c/o Madison Marquette Real Estate Services LLC, 1615 South Congress Avenue, Suite 103<br>Delray Beach FL 33445 | | First Class Mail |
| 29605334 | CPYR SHOPPING CENTER LLC | PO BOX 791560<br>Baltimore MD 21279 | | First Class Mail |
| 29623103 | CPYR SHOPPING CENTER, LLC | 4747 Bethesda Avenue, Suite 200<br>Bethesda MD 20814 | | First Class Mail |
| 29784166 | CPYR SHOPPING CENTER, LLC | c/o JBG SMITH Properties, 4747 Bethesda Avenue, Suite 200<br>Bethesda MD 20814 | | First Class Mail |
| 29626651 | CR MANGO LLC | C/O CONTINENTAL REALTY CORP, PO BOX 69475 -695<br>BALTIMORE MD 21264-9475 | | First Class Mail |
| 29776948 | CR Mango, LLC | C/O CONTINENTAL REALTY CORP<br>BALTIMORE MD 21264-9475 | | First Class Mail |
| 29623104 | CR Oakland Plaza LLC | 1427 Clarkview Road, Suite 500<br>Baltimore MD 21209 | | First Class Mail |
| 30202365 | CR Oakland Plaza LLC | c/o Continental Realty Corporation, 1427 Clarkview Road, Suite 500<br>Baltimore MD 21209 | | First Class Mail |
| 29602446 | CR Temporaries Inc Dba/Corporate Resources CRT | 300 N Martingale Road Ste700<br>Schaumburg IL 60173 | | First Class Mail |
| 29493420 | Crabb, ASHLEY | Address on File | | First Class Mail |
| 29609503 | Crable, Kira J. | Address on File | | First Class Mail |
| 29609960 | Crabtree, Dawn | Address on File | | First Class Mail |
| 29611210 | Crabtree, Emalie Moreen | Address on File | | First Class Mail |
| 29609944 | Crabtree, Hazel Mae | Address on File | | First Class Mail |
| 29781711 | Crace, Brandon | Address on File | | First Class Mail |
| 29630409 | Craddock, John D. | Address on File | | First Class Mail |
| 29633054 | Craddock, Regina | Address on File | | First Class Mail |
| 29493727 | Crader, WAYDELLE | Address on File | | First Class Mail |
| 29631165 | Cradlebaugh, Kelsie Ann | Address on File | | First Class Mail |
| 29491482 | Craft, ASHLEY | Address on File | | First Class Mail |
| 29488792 | Craft, CORDELIA | Address on File | | First Class Mail |
| 29775729 | Craft, Derrick | Address on File | | First Class Mail |
| 29494406 | Craft, SHEILAH | Address on File | | First Class Mail |
| 29636804 | Crafton, Ciara Rose Marie | Address on File | | First Class Mail |
| 29608556 | Crago, Ryan J | Address on File | | First Class Mail |
| 29632454 | Crago, William James | Address on File | | First Class Mail |
| 29487553 | Craig Finance Department | 300 W 4th St<br>Craig CO 81625 | | First Class Mail |
| 29792435 | Craig LaMott | 105 Corinth Ave<br>Broussard LA 70518 | | First Class Mail |
| 29781222 | Craig Myers, Diamond | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626229 | CRAIG PLUMBING OF SEDALIA, LLC | 203 EAST 32ND STREET<br>Sedalia MO 65301 | | First Class Mail |
| 29627854 | Craig Powers | 13020 Yukon Ave. Ste. A4<br>HAWTHORNE CA 90250 | | First Class Mail |
| 29613545 | Craig, Blizzard | Address on File | | First Class Mail |
| 29635663 | Craig, Cassidy K | Address on File | | First Class Mail |
| 29650461 | Craig, Charlotte | Address on File | | First Class Mail |
| 29608700 | Craig, Chimya Tashay | Address on File | | First Class Mail |
| 29646784 | Craig, Daniel R | Address on File | | First Class Mail |
| 29613322 | Craig, Dawkins | Address on File | | First Class Mail |
| 29480110 | Craig, DENNIS | Address on File | | First Class Mail |
| 29780471 | Craig, Ebony | Address on File | | First Class Mail |
| 29615338 | Craig, Graham Jr. | Address on File | | First Class Mail |
| 29617200 | Craig, Holmes Jr. | Address on File | | First Class Mail |
| 29486234 | Craig, JOSHUA | Address on File | | First Class Mail |
| 29772743 | Craig, Kawana | Address on File | | First Class Mail |
| 29780661 | Craig, Kevin | Address on File | | First Class Mail |
| 29644685 | Craig, Kristin D | Address on File | | First Class Mail |
| 29492371 | Craig, LACRISHA | Address on File | | First Class Mail |
| 29632014 | Craig, Madison Elizabeth | Address on File | | First Class Mail |
| 29629399 | CRAIG, MARK | Address on File | | First Class Mail |
| 29629398 | CRAIG, MARK | Address on File | | First Class Mail |
| 29615992 | CRAIG, MCCAULEY II | Address on File | | First Class Mail |
| 29641849 | Craig, Messino Sr. | Address on File | | First Class Mail |
| 29482024 | Craig, MICHAEL | Address on File | | First Class Mail |
| 29900302 | Craig, Michael F | Address on File | | First Class Mail |
| 29481145 | Craig, NAOMI | Address on File | | First Class Mail |
| 29634327 | Craig, Niasia | Address on File | | First Class Mail |
| 29638126 | Craig, Philmore | Address on File | | First Class Mail |
| 29643018 | Craig, Shires | Address on File | | First Class Mail |
| 29641622 | Craig, Stocks | Address on File | | First Class Mail |
| 29615894 | Craig, Williams | Address on File | | First Class Mail |
| 29626045 | Craighead County Collector | 511 Union Street, Room 107<br>Jonesboro AR 72401 | | First Class Mail |
| 29618864 | Craighton, Dior | Address on File | | First Class Mail |
| 29610287 | Craigmiles, Alexis Jaye | Address on File | | First Class Mail |
| 29605336 | CRAIN COMMUNICATION, INC | 1155 GRATIOT AVENUE<br>Detroit MI 48207 | | First Class Mail |
| 29601809 | CRAMCO | 2200 E Ann Street<br>Philadelphia PA 19134 | | First Class Mail |
| 29790399 | Cramco Inc. | 2200 East Ann Street<br>Philadelphia PA 19134 | | First Class Mail |
| 30162714 | Cramco Inc. | Attn: Louis Cramer, 2200 East Ann Street<br>Philadelphia PA 19134 | | First Class Mail |
| 29624370 | Cramer, Allison | Address on File | | First Class Mail |
| 29634706 | Cramer, Anne Elizabeth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646063 | Cramer, Cheryl T | Address on File | | First Class Mail |
| 29635779 | Cramer, Dakota Marie | Address on File | | First Class Mail |
| 29493935 | Cramer, HEIDE | Address on File | | First Class Mail |
| 29780161 | Cramer, James | Address on File | | First Class Mail |
| 29778827 | Cramer, Keith | Address on File | | First Class Mail |
| 29636785 | Cramer, Lucy I. | Address on File | | First Class Mail |
| 29631982 | Cramer, Natalie Marie | Address on File | | First Class Mail |
| 29635596 | Cramer, Steven Robert | Address on File | | First Class Mail |
| 29773882 | Cramer, Tim | Address on File | | First Class Mail |
| 29776950 | Cranberry Creek Plaza, LLC | c/o Paramount Development Corp., 607 Briarwood Drive, Suite 5 Myrtle Beach SC 29572 | | First Class Mail |
| 29651017 | Cranberry Creek Plaza, LLC | Lorraine Sweeney, 607 Briarwood Drive, Suite 5 Myrtle Beach SC 29572 | | First Class Mail |
| 29649635 | Cranberry LL0165 | C/O Paramount Development Corp607 Briarwood Drive Suite 5 Myrtle Beach SC 29572 | | First Class Mail |
| 29624768 | CRANBERRY TOWNSHIP, PA | 2525 ROCHESTER RD, STE 400 CRANBERRY TOWNSHIP PA 16066 | | First Class Mail |
| 30355244 | CRANBERRY TOWNSHIP, PA | c/o Billing, 2525 Rochester Rd, Ste 400 Cranberry Twp PA 16066 | | First Class Mail |
| 29479201 | CRANBERRY TOWNSHIP, PA | P.O. BOX 6075 HERMITAGE PA 16148-1075 | | First Class Mail |
| 29607343 | Crance, Mckayla | Address on File | | First Class Mail |
| 29492299 | Crandall, BARRY | Address on File | | First Class Mail |
| 29610285 | Crandell, Hannah G. | Address on File | | First Class Mail |
| 29624232 | Crane Hill Mach & Fa | 2476 E US Hwy 50 Seymour IN 47274 | | First Class Mail |
| 29482495 | Crane, ARIEL | Address on File | | First Class Mail |
| 29632837 | Crane, Ashley P. | Address on File | | First Class Mail |
| 29622366 | Crane, Caleb J | Address on File | | First Class Mail |
| 29482240 | Crane, CATRINA | Address on File | | First Class Mail |
| 29647821 | Crane, Dalton L | Address on File | | First Class Mail |
| 29635063 | Crane, Ethan M | Address on File | | First Class Mail |
| 29609572 | Crane, Joshua | Address on File | | First Class Mail |
| 29630345 | Crane, Marc | Address on File | | First Class Mail |
| 29618376 | Crane, Michael E | Address on File | | First Class Mail |
| 29485238 | Cranford, ANNE | Address on File | | First Class Mail |
| 29494984 | Cranford, BETH | Address on File | | First Class Mail |
| 29492609 | Crankfield, LAQUETTA | Address on File | | First Class Mail |
| 29646864 | Cranmer, Donovan C | Address on File | | First Class Mail |
| 29626645 | CRANSTON CARUTHERS | 7628 FORREST CITY ROAD, UNIT# 55 ORLANDO FL 32810 | | First Class Mail |
| 29626266 | CRANSTON POLICE DEPARTMENT | 5 GARFIELD AVENUE Cranston RI 02920 | | First Class Mail |
| 29479934 | Cranston Tax Assessor's Office | Cranston City Hall, 869 Park Ave, 869 Park Ave Cranston RI 02910 | | First Class Mail |
| 29484874 | Crapes, INDIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782515 | Crapps, Anthony | Address on File | | First Class Mail |
| 29773249 | Crary, Latasha | Address on File | | First Class Mail |
| 29631662 | Crase, Gage Michael | Address on File | | First Class Mail |
| 29633434 | Crater, Tristan Marie | Address on File | | First Class Mail |
| 29776951 | Crave Crush LLC | 535 Madison Avenue, Fl 30 New York NY 10016 | | First Class Mail |
| 29633926 | Craven, Breanna Jeanette | Address on File | | First Class Mail |
| 29611401 | Craven, Jerry | Address on File | | First Class Mail |
| 29494904 | Craven, KAILAN | Address on File | | First Class Mail |
| 29610483 | Craven, Leah Marie | Address on File | | First Class Mail |
| 29643904 | Craven, Mckayla E | Address on File | | First Class Mail |
| 29489696 | Craven-Angel, KATIYANNA | Address on File | | First Class Mail |
| 29609860 | Crawford, Annastasia Jeanine | Address on File | | First Class Mail |
| 29485554 | Crawford, BLAYKE | Address on File | | First Class Mail |
| 29481846 | Crawford, CHARLES | Address on File | | First Class Mail |
| 29480563 | Crawford, CLAUDETTE | Address on File | | First Class Mail |
| 29490397 | Crawford, DAKOTA | Address on File | | First Class Mail |
| 29628837 | CRAWFORD, DEMETRIUS | Address on File | | First Class Mail |
| 29488820 | Crawford, DEZTANEE | Address on File | | First Class Mail |
| 29780382 | Crawford, Dominique | Address on File | | First Class Mail |
| 29781267 | Crawford, Elizabeth | Address on File | | First Class Mail |
| 29481531 | Crawford, GEORGE | Address on File | | First Class Mail |
| 29483170 | Crawford, GERMILA | Address on File | | First Class Mail |
| 29492016 | Crawford, GREGORY | Address on File | | First Class Mail |
| 29779097 | Crawford, Helen | Address on File | | First Class Mail |
| 29484180 | Crawford, JAMES | Address on File | | First Class Mail |
| 29783254 | Crawford, John | Address on File | | First Class Mail |
| 29771140 | Crawford, Leslie | Address on File | | First Class Mail |
| 29631728 | Crawford, Logan Scott | Address on File | | First Class Mail |
| 29492547 | Crawford, LORI | Address on File | | First Class Mail |
| 29485201 | Crawford, MAGGIE | Address on File | | First Class Mail |
| 29781190 | Crawford, Makira | Address on File | | First Class Mail |
| 29490849 | Crawford, MALIK | Address on File | | First Class Mail |
| 29610783 | Crawford, Meadow Lynne | Address on File | | First Class Mail |
| 29779845 | Crawford, Phillip | Address on File | | First Class Mail |
| 29493056 | Crawford, PORSHA | Address on File | | First Class Mail |
| 29494484 | Crawford, RACQUEL | Address on File | | First Class Mail |
| 29484606 | Crawford, RASHONDA | Address on File | | First Class Mail |
| 29491008 | Crawford, Raymond | Address on File | | First Class Mail |
| 29782529 | Crawford, Richard | Address on File | | First Class Mail |
| 29492110 | Crawford, ROSEMARY | Address on File | | First Class Mail |
| 29773187 | Crawford, Sean | Address on File | | First Class Mail |
| 29608441 | Crawford, Sebastian Keegan | Address on File | | First Class Mail |
| 29646763 | Crawford, Shamar D | Address on File | | First Class Mail |
| 29603941 | CRAWFORD, SHERRAD | Address on File | | First Class Mail |
| 29482293 | Crawford, SHUNTAY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489163 | Crawford, TERESA | Address on File | | First Class Mail |
| 29483632 | Crawford, TIANA | Address on File | | First Class Mail |
| 29622733 | Crawford, Tiemeyer K | Address on File | | First Class Mail |
| 29480292 | Crawford, TYESHIA | Address on File | | First Class Mail |
| 29630543 | Crawford, William John | Address on File | | First Class Mail |
| 29643865 | Crawford, Zachary L | Address on File | | First Class Mail |
| 29624938 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | 808 LAFAYETTE RD CRAWFORDSVILLE IN 47933 | | First Class Mail |
| 29479202 | CRAWFORDSVILLE ELECTRIC LIGHT & POWER | P.O. BOX 428 CRAWFORDSVILLE IN 47933 | | First Class Mail |
| 29897934 | Crawfordsville Electric Light and Power | Attn: Tiffany Brown, P.O. Box 428 Crawfordsville IN 47933 | | First Class Mail |
| 29624782 | CRAWFORDSVILLE UTILITIES, IN | 300 EAST PIKE ST CRAWFORDSVILLE IN 47933 | | First Class Mail |
| 29479203 | CRAWFORDSVILLE UTILITIES, IN | P.O. BOX 935 CRAWFORDSVILLE IN 47933 | | First Class Mail |
| 29611211 | Crawley, Christopher | Address on File | | First Class Mail |
| 29621869 | Crawley, Gavin A | Address on File | | First Class Mail |
| 29772538 | Crawley, Shavera | Address on File | | First Class Mail |
| 29785607 | Cray, Cerelia | Address on File | | First Class Mail |
| 29780346 | Cray, Ephrom | Address on File | | First Class Mail |
| 29609489 | Cray, Jacqueline | Address on File | | First Class Mail |
| 29779218 | Crayton, Charlotte | Address on File | | First Class Mail |
| 29484641 | Crayton, PRECIOUS | Address on File | | First Class Mail |
| 29491290 | Crayton, SARAPHINA | Address on File | | First Class Mail |
| 29778279 | Crayton, Shayla | Address on File | | First Class Mail |
| 29778268 | Crayton, Tracy | Address on File | | First Class Mail |
| 29605337 | CRC OPPORTUNISTIC RETAIL FUND I REIT LLC | CR OAKLAND PLAZA LLC, P.O. BOX 69423 BALTIMORE MD 21264-9423 | | First Class Mail |
| 29774481 | Creacy, Tina | Address on File | | First Class Mail |
| 29612841 | CREAMER, MICHAEL | Address on File | | First Class Mail |
| 29776952 | Creative Bioscience, LLC | 271 W 2950 S Salt Lake City UT 84115-3443 | | First Class Mail |
| 29602463 | CREATIVE CASTER, INC. | 1060 PAULY DRIVE ELK GROVE VILLAGE IL 60007 | | First Class Mail |
| 29790695 | Creative Circle | 290 Park Ave South, 7th Floor New York NY 10010 | | First Class Mail |
| 29776953 | Creative Circle | 6300 Wilshire Blvd, Suite 930 Los Angeles CA  90048 | | First Class Mail |
| 29605338 | CREATIVE CIRCLE LLC | PO BOX 74008799 Chicago IL 60674-8799 | | First Class Mail |
| 29790696 | Creative Circle, LLC | 5900 Wilshire Boulevard Los Angeles CA 90036 | | First Class Mail |
| 29776954 | Creative Circle, LLC | 5900 Wilshire Boulevard, 11th Floor Los Angeles CA 90036 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650425 | Creative Day Technol | 379 Executive Dr. Troy MI 48083 | | First Class Mail |
| 29625725 | Creative Financial Staffing, LLC | 53 State Street, Suite 1301 Boston MA 02109 | | First Class Mail |
| 29605339 | CREATIVE GROUP | 12400 COLLECTIONS CENTER DRIVE Chicago IL 60693 | | First Class Mail |
| 30347467 | Creative Link | 7503 Linder Way Galena OH 43021 | | First Class Mail |
| 29626646 | CREATIVE PRINTING AND PUBLISHING, INC | 2300 OLD LAKE MARY RD. SANFORD FL 32771-4178 | | First Class Mail |
| 29626649 | CREATIVE PRINTING SERVICES INC | 1115 PENNSYVANIA AVE ST CLOUD FL 34769 | | First Class Mail |
| 29647718 | Creavin, Patrick T | Address on File | | First Class Mail |
| 29626647 | CREDENCE RESOURCE MGMT LLC | PO BOX 2268 SOUTHGATE MI 48195-4278 | | First Class Mail |
| 29792620 | CredibleCravings(DIS) | PO BOX 18706, Stephanie Baker Irvine CA 92623 | | First Class Mail |
| 29776955 | CredibleCravings, LLC | PO Box 18706 Irvine CA 92623 | | First Class Mail |
| 30200887 | Credit Value Master Fund VII, L.P. DBA Credit Value Master Fund VII Su | Attn: HPS Investment Partners, LLC, 199 Bay Street, Suite 5300 Toronto Ontario M5L 1B9 Canada | | First Class Mail |
| 30201216 | Credit Value Ontario Fund V Subsidiary, L.P. | Attn: HPS Investment Partners, LLC, 40 WEST 57TH STREET, 33RD FLOOR NEW YORK NY 10019 | | First Class Mail |
| 29651664 | Creditor Name | | areej.khan@kroll.com | Email |
| 29651663 | Creditor Name | | areej.khan@kroll.com | Email |
| 29651667 | Creditor Name | | areej.khan@kroll.com | Email |
| 29651665 | Creditor Name | | areej.khan@kroll.com | Email |
| 29651666 | Creditor Name | | areej.khan@kroll.com | Email |
| 29485001 | Creech, YOLONDA | Address on File | | First Class Mail |
| 29618856 | Creedon, Aidan P | Address on File | | First Class Mail |
| 29783522 | Creek, Leanne | Address on File | | First Class Mail |
| 29625913 | Creekside Outdoor Living LLC | 384 East 111th Court CrownPoint IN 46307 | | First Class Mail |
| 29479640 | Creekstone/Juban I, LLC | 6765 Corporate BlvdATTN: OFFICE Baton Rouge LA 70726 | | First Class Mail |
| 30162490 | Creekstone/Juban, LLC | Attn:  General Counsel, 6765 Corporate Blvd. Baton Rouge LA 70809 | | First Class Mail |
| 29634509 | Creel, Alexandra Lee | Address on File | | First Class Mail |
| 29493113 | Creg, CHANTELL | Address on File | | First Class Mail |
| 29643945 | Creith, Lacey M | Address on File | | First Class Mail |
| 29773853 | Cremeans, Donald | Address on File | | First Class Mail |
| 29480481 | Cremeans, SHAWN | Address on File | | First Class Mail |
| 29780949 | Cremeans, Wesley | Address on File | | First Class Mail |
| 29611307 | Crenshaw, Alexandria | Address on File | | First Class Mail |
| 29633003 | Crenshaw, Cadwallader M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783044 | Crenshaw, Sheri | Address on File | | First Class Mail |
| 29623105 | Crescent 1000 LLC and Capital 12520 LLC | Attn: Lee & Associates Raleigh Durham, P.O. Box 33006<br>Raleigh NC 27636 | | First Class Mail |
| 29649836 | Crescent Electric Su | 7750 Dunleith DrivePO BOX 500<br>East Dubuque IL 61025 | | First Class Mail |
| 30347468 | Crescent Electric Supply Company | 7750 Dunleith Dr.<br>East Dubuque IL 61025-1357 | | First Class Mail |
| 29772321 | Crespin, Elisette | Address on File | | First Class Mail |
| 29785825 | Crespin, Miriam | Address on File | | First Class Mail |
| 29611702 | Crespo, Anthony Alexander | Address on File | | First Class Mail |
| 29779018 | Crespo, Athena | Address on File | | First Class Mail |
| 29775112 | Crespo, Duhamel | Address on File | | First Class Mail |
| 29772254 | Crespo, Francesca | Address on File | | First Class Mail |
| 29603878 | CRESPO, RAMON | Address on File | | First Class Mail |
| 29775597 | Crespo, Samantha | Address on File | | First Class Mail |
| 29607238 | Crespo, Zahira | Address on File | | First Class Mail |
| 29610434 | Cress, Amanda Kay | Address on File | | First Class Mail |
| 29611070 | CREST ASPHALT & SEALCOATING, LLC | 9200 MIDDLEBELT<br>LIVONIA MI 48150 | | First Class Mail |
| 30202367 | Crest Properties, LLC | Attn: David Shenton, Managing Member, 3134 Sycamore, Lane<br>Billings MT 59102 | | First Class Mail |
| 29648847 | Crest Properties, LLC | Hunter Pence, Property Manager, 3134 Sycamore, Lane<br>Billings MT 59102 | | First Class Mail |
| 29487554 | Crested Butte Finance Department | 507 Maroon Ave<br>Crested Butte CO 81224 | | First Class Mail |
| 29605340 | CRESTMARK EQUIPMENT FINANCE INC | PO BOX 233756<br>CHICAGO IL 60689-5537 | | First Class Mail |
| 29647896 | Crew, Jordan P | Address on File | | First Class Mail |
| 29491335 | Crew, Tyeshia | Address on File | | First Class Mail |
| 29772258 | Crews, Alicia | Address on File | | First Class Mail |
| 29622734 | Crews, Ashley C | Address on File | | First Class Mail |
| 29607647 | Crews, Beth Anne | Address on File | | First Class Mail |
| 29778994 | Crews, Earney | Address on File | | First Class Mail |
| 29485764 | Crews, EDRICHK | Address on File | | First Class Mail |
| 29772650 | Crews, Hawanya | Address on File | | First Class Mail |
| 29775420 | Crews, Jacqueline | Address on File | | First Class Mail |
| 29780252 | Crews, Lexus | Address on File | | First Class Mail |
| 29637152 | CREWS, LORENZO MORTIEAST | Address on File | | First Class Mail |
| 29776106 | Crews, Marilyn | Address on File | | First Class Mail |
| 29482873 | Crews, MELODY | Address on File | | First Class Mail |
| 29774714 | Crews, Regina | Address on File | | First Class Mail |
| 29783127 | Crews, Tammy | Address on File | | First Class Mail |
| 29965601 | CRG Financial LLC (As Assignee of Bioxgenic LLC/MD Science Lab) | 84 Herbert Avenue, Building B- Suite 202<br>Closter NJ 07624 | | First Class Mail |
| 29765157 | CRG Financial LLC (As Assignee of Genepro Protein Inc.) | 84 Herbert Avenue, Building B-Suite 202<br>Closter NJ 07624 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29904244 | CRG Financial LLC (As Assignee of Nutritional Brands Inc.) | 84 Herbert Avenue, Building B- Suite 202 Closter NJ 07624 | | First Class Mail |
| 30415139 | CRG Financial LLC as Clear Evaluations, LLC | Attn: Lauren Lamendola, 84 Herbert Ave. Building B, Suite 202 Closter NJ 07624 | | First Class Mail |
| 30397735 | CRG Financial LLC as Transferee of All American Pharmaceutical & Natu | Attn: Robert Axenrod, 84 Herbert Ave. Building B, Suite 202 Closter NJ 07624 | | First Class Mail |
| 30415119 | CRG Financial LLC as Transferee of Candidate Source | Attn: Lauren Lamendola, 84 Herbert Ave. Building B, Suite 202 Closter NJ 07624 | | First Class Mail |
| 30414326 | CRG Financial LLC as Transferee of Pivotree Inc. And Pivotree Usa, Inc. | Attn: Robert Axenrod, 84 Herbert Ave. Building B, Suite 202 Closter NJ 07624 | | First Class Mail |
| 30418354 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. D | Attn: Robert Axenrod, 84 Herbert Ave. Building B, Suite 202 Closter NJ 07624 | | First Class Mail |
| 29623883 | CRI Columbus LL0140 | PO Box 1450 Columbus OH 43216 | | First Class Mail |
| 30202368 | CRI New Albany Square, LLC | c/o Casto, 250 Civic Center Dr, Suite 500 Columbus OH 43215 | | First Class Mail |
| 29651018 | CRI New Albany Square, LLC | Kelly Fenimore, 250 Civic Center Dr., Suite 500 Columbus OH 43215 | | First Class Mail |
| 29489959 | Criag, ADRIAN | Address on File | | First Class Mail |
| 29781102 | Criane, Melanie | Address on File | | First Class Mail |
| 29608523 | Cribas, Sebastian Adolfo | Address on File | | First Class Mail |
| 29637352 | CRIBBS, SCOTT JACOB | Address on File | | First Class Mail |
| 29631462 | Crick, Reese Stewart | Address on File | | First Class Mail |
| 29488798 | Cridell, DONNEE | Address on File | | First Class Mail |
| 29626725 | CRIDER, ELLISON | Address on File | | First Class Mail |
| 29612225 | Crider, Joanna | Address on File | | First Class Mail |
| 29610213 | Crider, Maurice Micheal | Address on File | | First Class Mail |
| 29632095 | Crifasi, Rocco Giavonni | Address on File | | First Class Mail |
| 29776298 | Criger, Jesse | Address on File | | First Class Mail |
| 29488593 | Criger, TANYA | Address on File | | First Class Mail |
| 29609129 | Crigger, Hanna | Address on File | | First Class Mail |
| 29626142 | Crigler Enterprises, Inc | 6721 Discovery Blvd Mableton GA 30126 | | First Class Mail |
| 29608302 | Crilley, Aiden Clyde | Address on File | | First Class Mail |
| 29629151 | Crim, Jamie Danyelle | Address on File | | First Class Mail |
| 29771300 | Crimiel, James | Address on File | | First Class Mail |
| 29605341 | CRIMSON BLUE BRAND CONSULTING LL | 10113 WOODFERN WAY Cincinnati OH 45242 | | First Class Mail |
| 30347469 | Crimson Blue Brand Consulting LLC | 10113 WOODFERN WAY Cincinnati OH 45242 | | First Class Mail |
| 29631753 | Crino, Patrick | Address on File | | First Class Mail |
| 29784167 | Crio, Inc. | 1386 W. 70 S. Lindon UT 84042 | | First Class Mail |
| 29781645 | Cripe, Corinna | Address on File | | First Class Mail |
| 29609594 | Crippen, Kelsy | Address on File | | First Class Mail |
| 29489235 | Crisamore, SOPHIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636296 | Crisante, Magdalene Jane | Address on File | | First Class Mail |
| 29618690 | Criscuola, Patrick A | Address on File | | First Class Mail |
| 29641374 | Crisliam, Sanchez | Address on File | | First Class Mail |
| 29782884 | Crispin, Patrick | Address on File | | First Class Mail |
| 29635704 | Criss, Makayla Ann | Address on File | | First Class Mail |
| 29610164 | Criss, Taylor | Address on File | | First Class Mail |
| 29774396 | Crist, Tyler | Address on File | | First Class Mail |
| 29640636 | Cristain, Mendoza | Address on File | | First Class Mail |
| 29615037 | Cristian, Dyer | Address on File | | First Class Mail |
| 29639907 | Cristian, Martinez | Address on File | | First Class Mail |
| 29616823 | Cristian, Reyes | Address on File | | First Class Mail |
| 29641042 | Cristian, Segura | Address on File | | First Class Mail |
| 29615878 | Cristina, Rodriguez | Address on File | | First Class Mail |
| 29638137 | Cristina, Salmeron | Address on File | | First Class Mail |
| 29608196 | Cristino, Mason | Address on File | | First Class Mail |
| 29616709 | Cristobal, Garcia | Address on File | | First Class Mail |
| 29773335 | Criswell, Jada | Address on File | | First Class Mail |
| 29636927 | Critchet, Kc Mae | Address on File | | First Class Mail |
| 29624171 | Criteo Corp | PO Box 392422<br>Pittsburgh PA 15251-9422 | | First Class Mail |
| 29784168 | Criteo Corp. | 411 High Street<br>Palo Alto CA 94301 | | First Class Mail |
| 29783748 | Criteo SA | 32 rue blanche<br>Paris 75009<br>France | | First Class Mail |
| 29631459 | Crites, Gabriella Marie | Address on File | | First Class Mail |
| 29491057 | Crites, JAMES | Address on File | | First Class Mail |
| 29626137 | CRITTER CONTROL OPERATIONS, INC | PO BOX 6849<br>Marietta GA 30065 | | First Class Mail |
| 29605342 | CRO BTC PHOENIX ASSOCIATES LLC | PO BOX 749962<br>Los Angeles CA 90074-9962 | | First Class Mail |
| 29489934 | Crocker, ADAM | Address on File | | First Class Mail |
| 29644910 | Crocker, Arell B | Address on File | | First Class Mail |
| 29650510 | Crocker, Diane | Address on File | | First Class Mail |
| 29611794 | Crocker, Melissa A | Address on File | | First Class Mail |
| 29483839 | Crocker, PATRICE | Address on File | | First Class Mail |
| 29621713 | Crockett, Alexis N | Address on File | | First Class Mail |
| 29495586 | Crockett, CONSTANCE | Address on File | | First Class Mail |
| 29492888 | Crockett, CYDNI | Address on File | | First Class Mail |
| 29611402 | Crockett, James Bernell | Address on File | | First Class Mail |
| 29494309 | Crockett, KENDRALYNE | Address on File | | First Class Mail |
| 29483512 | Crockett, NICOLE | Address on File | | First Class Mail |
| 29779521 | Crockett, Stefanel | Address on File | | First Class Mail |
| 29636248 | Croft, Ian Micheal | Address on File | | First Class Mail |
| 29622367 | Crofts, Carter | Address on File | | First Class Mail |
| 29617793 | Croix, Abrams | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644046 | Crom, Nancy | Address on File | | First Class Mail |
| 29485306 | Cromartie, LAFAYETTE | Address on File | | First Class Mail |
| 29629312 | Cromartie, Lamiyah | Address on File | | First Class Mail |
| 29626652 | CROMER INTERNATIONAL PRESS | PO BOX 1268 HAINES CITY FL 33845 | | First Class Mail |
| 29626654 | CROMER PRESS | PO BOX 1268 HAINES CITY FL 33845 | | First Class Mail |
| 29484961 | Cromer, PAULA | Address on File | | First Class Mail |
| 29609956 | Cromer, Taylor | Address on File | | First Class Mail |
| 29491125 | Cromwell, JAMES | Address on File | | First Class Mail |
| 29647353 | Cron, Heather E | Address on File | | First Class Mail |
| 29610927 | Crone, Thomas Spencer | Address on File | | First Class Mail |
| 29635997 | Crone, William Alexander | Address on File | | First Class Mail |
| 29483925 | Cronemeyer, KAITLYN | Address on File | | First Class Mail |
| 29483762 | Croner, BRANDEIS | Address on File | | First Class Mail |
| 29611366 | Cronin, Dyllan Jason | Address on File | | First Class Mail |
| 29632405 | Cronin, Lucas Daniel | Address on File | | First Class Mail |
| 29610592 | Cronin, Mya Ashlin | Address on File | | First Class Mail |
| 29481600 | Crook, John | Address on File | | First Class Mail |
| 29483593 | Crook, LARIVA | Address on File | | First Class Mail |
| 29775633 | Crook, Samuel | Address on File | | First Class Mail |
| 29611920 | Crookham, Evan E. | Address on File | | First Class Mail |
| 29779645 | Croom, Meghan | Address on File | | First Class Mail |
| 29488518 | Croons, CORY | Address on File | | First Class Mail |
| 29608824 | Croop, Bryce Nikolas | Address on File | | First Class Mail |
| 29608055 | Croop, Cayden James | Address on File | | First Class Mail |
| 29488160 | Cropper, RAAHKEMA | Address on File | | First Class Mail |
| 29779851 | Crosbie, Danielle | Address on File | | First Class Mail |
| 29772775 | Crosby, Christina | Address on File | | First Class Mail |
| 29648250 | Crosby, Corey A | Address on File | | First Class Mail |
| 29488365 | Crosby, DARRICK | Address on File | | First Class Mail |
| 29489332 | Crosby, David | Address on File | | First Class Mail |
| 30351800 | Crosby, JaLisa | Address on File | | First Class Mail |
| 29775846 | Crosby, Katie | Address on File | | First Class Mail |
| 29490779 | Crosby, Robert | Address on File | | First Class Mail |
| 29612578 | Crosby, Ruger Edward | Address on File | | First Class Mail |
| 29630544 | Crosby, Wesley A. | Address on File | | First Class Mail |
| 29779478 | Crosdale, Terrance | Address on File | | First Class Mail |
| 29618727 | Crose, Sierra J | Address on File | | First Class Mail |
| 29773370 | Croskey, Tyronda | Address on File | | First Class Mail |
| 29626345 | Crosley Group, Inc. | 8002-B Emerald Isle Drive Emerald Isle NC 28594 | | First Class Mail |
| 29965905 | Crosner Legal PC | 9440 Santa Monica Blvd, Ste 301 Beverly Hills CA 90210 | | First Class Mail |
| 29965906 | Crosner Legal PC | Dundon Advisers LLC, Attn: April Kimm, 10 Bank St, Ste 1100 White Plains NY 10606 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624570 | Cross Grand Plaza LL | 2851 High Meadow CircleSuite 160<br>Auburn Hills MI 48326 | | First Class Mail |
| 29793047 | Cross Grand Plaza LLC | 2851 High Meadow Circle, Suite 160<br>Auburn Hills MI 48326 | | First Class Mail |
| 29784169 | Cross Grand Plaza LLC | 3155 West Big Beaver Road, Suite 110<br>Troy MI 48084 | | First Class Mail |
| 29791271 | Cross Grand Plaza LLC | 3155 West Big Beaver Road<br>Troy MI 48084 | | First Class Mail |
| 29644535 | Cross, Andrew H | Address on File | | First Class Mail |
| 29609660 | Cross, Caitlyn Louise | Address on File | | First Class Mail |
| 29776087 | Cross, Cheryl | Address on File | | First Class Mail |
| 29637163 | CROSS, DEREK PAUL | Address on File | | First Class Mail |
| 29611451 | Cross, Dominik Jon | Address on File | | First Class Mail |
| 29634912 | Cross, Eric john | Address on File | | First Class Mail |
| 29785765 | Cross, Jessica | Address on File | | First Class Mail |
| 29646111 | Cross, Kayla M | Address on File | | First Class Mail |
| 29486098 | Cross, KIARA | Address on File | | First Class Mail |
| 29634682 | Cross, Lillian Kay | Address on File | | First Class Mail |
| 29489667 | Cross, Miles | Address on File | | First Class Mail |
| 29492685 | Cross, NEVAEH | Address on File | | First Class Mail |
| 29646767 | Cross, Scott A | Address on File | | First Class Mail |
| 29606733 | Cross, Shari Joy | Address on File | | First Class Mail |
| 29485582 | Cross, STARKEYSHIA | Address on File | | First Class Mail |
| 29484287 | Cross, TERENCE | Address on File | | First Class Mail |
| 29626246 | Crossing Point | 401 Main StSuite 218<br>Cedar Falls IA 50613 | | First Class Mail |
| 29478962 | Crossing Point LLC | 401 Main StSuite 218<br>Cedar Falls IA 50613 | | First Class Mail |
| 30162491 | Crossing Point, LLC | Ben Stroh, 401 Main St., Ste. 218<br>Cedar Falls IA 50613 | | First Class Mail |
| 29899980 | Crossings At Hobart-I LLC | Attn: Tod H. Friedman, 4300 E. Fifth Ave.<br>Columbus OH 43219 | | First Class Mail |
| 29605343 | CROSSINGS AT HOBART-I, LLC | C/O SCHOTTENSTEIN PROPERTY GROUP, DEPARTMENT L 3795<br>COLUMBUS OH 43260-3795 | | First Class Mail |
| 29647844 | Crossland, Isaac J | Address on File | | First Class Mail |
| 29607721 | Crossland, Kai Marie | Address on File | | First Class Mail |
| 29491132 | Crossley, ANTHONY | Address on File | | First Class Mail |
| 29634395 | Crossman, Isabelle Lily | Address on File | | First Class Mail |
| 30163125 | Crossroads Centre II, LLC | c/o Clark Hill PLC, Attn: Audrey L. Hornisher, 901 Main Street, Suite 6000<br>Dallas TX 75202 | | First Class Mail |
| 30163126 | Crossroads Centre II, LLC | c/o Meyer C. Weiner Company, Attn: Jenny R. Gately, 700 Mall Drive<br>Portage MI 49024 | | First Class Mail |
| 29487455 | Crossroads Centre II, LLC | Meyer C. Weiner Co.; 700 Mall Drive<br>Portage MI 49024 | | First Class Mail |
| 30162492 | Crossroads Centre II, LLC | Timothy Timmons, 700 Mall Drive<br>Portage MI 49024 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649954 | Crossroads LL 4175 | 20 Ridge Road, Suite 210<br>Mahwah NJ 07430 | | First Class Mail |
| 29487444 | Crossroads Plaza, LLC | C/O JOHNSON PRICE SPRINKLE PA79 WOODFIN PLACE ST 300<br>Asheville NC 28801 | | First Class Mail |
| 30162493 | Crossroads Plaza, LLC | Michael Greene, 14212 Reed Farm Way<br>North Potomac MD 20878 | | First Class Mail |
| 29630205 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE<br>BURLINGTON ON L7M185<br>Canada | | First Class Mail |
| 29605344 | CROSSROADS RETAIL SOLUTIONS INC | 3087 CENTENNIAL DRIVE<br>BURLINGTON ON L7M1B5<br>Canada | | First Class Mail |
| 29784170 | Crossroads Retail Solutions Inc. | 212 Sugarberry Ct<br>Nashville TN 37211-8561 | | First Class Mail |
| 29487503 | Crossroads Sunset Holdings, LLC | 8350 W Sahara Ave #210<br>Las Vegas NV 89117 | | First Class Mail |
| 30160553 | Crossroads Sunset Holdings, LLC | Attn: Matthew Huss, 8350 W. Sahara Ave., Suite 210<br>Las Vegas NV 89117 | | First Class Mail |
| 30162494 | Crossroads Sunset Holdings, LLC | Lease/Legal Concerns (James Phillips), 8350 W. Shara Ave, Ste. 210<br>Las Vegas NV 89117 | | First Class Mail |
| 30202369 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road, Suite 210<br>Mahwah NJ 07430 | | First Class Mail |
| 29791272 | Crossroads-Holt Drive Associates, LLC | 20 Ridge Road<br>Mahwah NJ 07430 | | First Class Mail |
| 29651019 | Crossroads-Holt Drive Associates, LLC | Gary Lisa, 20 Ridge Road, Suite 210<br>Mahwah NJ 07430 | | First Class Mail |
| 29620854 | Crosta, Karen A | Address on File | | First Class Mail |
| 29621834 | Croswell-Smith, Mia | Address on File | | First Class Mail |
| 29636648 | Crots, Julian Edward | Address on File | | First Class Mail |
| 29610620 | Crotty, Jordan M | Address on File | | First Class Mail |
| 29648211 | Crotty, Kyle J | Address on File | | First Class Mail |
| 29484234 | Crouch, DERRICK/QUEEN | Address on File | | First Class Mail |
| 29491670 | Crouch, HASINA | Address on File | | First Class Mail |
| 29480419 | Crouch, KENNY | Address on File | | First Class Mail |
| 29773930 | Crouch, Theron | Address on File | | First Class Mail |
| 29634753 | Crough, John Bernard | Address on File | | First Class Mail |
| 29631331 | Crouse, Andrew D | Address on File | | First Class Mail |
| 29495227 | Crouse, KELLY | Address on File | | First Class Mail |
| 29494783 | Crouse, Tracey | Address on File | | First Class Mail |
| 29482732 | Croushorn, Benjamin | Address on File | | First Class Mail |
| 29605802 | CROW, LACEY L | Address on File | | First Class Mail |
| 29646017 | Crow, Linda A | Address on File | | First Class Mail |
| 29632479 | Crowder, Billie Ma'fia | Address on File | | First Class Mail |
| 29491954 | Crowder, BRANDI | Address on File | | First Class Mail |
| 29775486 | Crowder, Cedric | Address on File | | First Class Mail |
| 29633799 | Crowder, Meghan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494179 | Crowder, NICHOLAS | Address on File | | First Class Mail |
| 29781353 | Crowder, Pernell | Address on File | | First Class Mail |
| 29493597 | Crowder, SHONEQUE | Address on File | | First Class Mail |
| 29618819 | Crowdus, Donald L | Address on File | | First Class Mail |
| 29634735 | Crowe, Alexandrea | Address on File | | First Class Mail |
| 29646779 | Crowe, Brooklyn F | Address on File | | First Class Mail |
| 29607776 | Crowe, Sheri | Address on File | | First Class Mail |
| 29490656 | Crowe, THOM | Address on File | | First Class Mail |
| 29775315 | Crowell, Armand | Address on File | | First Class Mail |
| 29771708 | Crowell, Victoria | Address on File | | First Class Mail |
| 29618770 | Crowl, Brent C | Address on File | | First Class Mail |
| 29631167 | Crowl, Mycbrarity Alyce | Address on File | | First Class Mail |
| 29482059 | Crowley, BRTTANY | Address on File | | First Class Mail |
| 29646971 | Crowley, Caitlin C | Address on File | | First Class Mail |
| 29783197 | Crowley, Catherine | Address on File | | First Class Mail |
| 29620590 | Crowley, Michael S | Address on File | | First Class Mail |
| 29491753 | Crowley, SHALAVONDRIA | Address on File | | First Class Mail |
| 29623106 | Crown 181 Broadway Holdings, LLC | 667 Madison Avenue, 12th Floor<br>New York NY 10065 | | First Class Mail |
| 30202370 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions, 667 Madison Avenue, 12th Floor<br>New York NY 10065 | | First Class Mail |
| 29784172 | Crown 181 Broadway Holdings, LLC | c/o Crown Acquisitions, 667 Madison Avenue, 12th Floor<br>New York City NY 10065 | | First Class Mail |
| 29623107 | Crown 181 Broadway Holdings, LLC | Pryor Cashman, Attn: Bradley A Kaufman Esq. LLP, 7 Times Square<br>New York NY 10017 | | First Class Mail |
| 29898152 | Crown Equipment Corporation | Attn: Alan Huber, 44 S. Washington St.<br>New Bremen OH 45869 | | First Class Mail |
| 29625789 | Crown Equipment Corporation dba Crown Lift Trucks | PO Box 641173<br>Cincinnati OH 45264 | | First Class Mail |
| 29630206 | Crown EquipmentCorporation | 44 S Washington St, (new vendor approved for Capex order - V<br>New Bremen OH 45869 | | First Class Mail |
| 29649274 | Crown Lift Trucks | dba Crown Lift TrucksPO Box 641173<br>Cincinnati OH 45264 | | First Class Mail |
| 29626653 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER, PO BOX 1036<br>CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29792078 | CROWN MARK IMPORTS INC | C/O CIT GROUP/COMMERCIAL SER<br>CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29623429 | Crown Packaging Corp | PO Box 17806M<br>Saint Louis MO 63195 | | First Class Mail |
| 29628778 | CROWN RETAIL SERVICES LLC | 362 5TH AVE, STE 901<br>NEW YORK NY 10001-2252 | | First Class Mail |
| 29603437 | CROWN SHREDDING LLC dba CROWN INFORMATION MANAGEMENT | PO BOX 971<br>WINTER HAVEN FL 33882 | | First Class Mail |
| 29603438 | CROWN TROPHY | 17518 PRESERVE WALK LANE<br>TAMPA FL 33647 | | First Class Mail |
| 29632863 | Crown, David Anthony | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630735 | Crowson, Kristin | Address on File | | First Class Mail |
| 29776437 | Crowther, John | Address on File | | First Class Mail |
| 29622844 | Croxton, Matthew M | Address on File | | First Class Mail |
| 29482125 | Croy, AUDREY | Address on File | | First Class Mail |
| 29780833 | Croyle, Ronald | Address on File | | First Class Mail |
| 29628779 | CRS FACILITY SERVICES LLC | 160 PEHLE AVE, 2ND FL SUITE 201 Saddle Brook NJ 07663 | | First Class Mail |
| 29603439 | CRS TEMPARARY HOUSING | 10851 N BLACK CANYON HWY, SUITE 700 PHOENIX AZ 85029 | | First Class Mail |
| 29636308 | Cruces, Benjamin L | Address on File | | First Class Mail |
| 29771161 | Cruces, Erika | Address on File | | First Class Mail |
| 29612065 | Crudup, Daishore | Address on File | | First Class Mail |
| 29779573 | Crudup, Deirdre | Address on File | | First Class Mail |
| 29481059 | Cruel, JOVANAH | Address on File | | First Class Mail |
| 29773469 | Crum, Wanda | Address on File | | First Class Mail |
| 29634615 | Crummie, Tiomthy l | Address on File | | First Class Mail |
| 29485280 | Crump, JENNIE | Address on File | | First Class Mail |
| 29491813 | Crump, LATRICE | Address on File | | First Class Mail |
| 29779927 | Crumpler, Willie | Address on File | | First Class Mail |
| 29488592 | Crumpton, CHERYL | Address on File | | First Class Mail |
| 29490907 | Crumpton, LATASHA | Address on File | | First Class Mail |
| 29604715 | Crunch Tech Inc. (DRP) | Kevin Meyer, 701 Tillery St. Ste 12 Austin TX 78702 | | First Class Mail |
| 29634362 | Crusan, Isabella | Address on File | | First Class Mail |
| 29780192 | Crusaw, Ossie | Address on File | | First Class Mail |
| 29647175 | Cruse, Aaron | Address on File | | First Class Mail |
| 29634123 | Cruse, Chelsea | Address on File | | First Class Mail |
| 29649792 | CrushFTP LLC | PO Box 4470 State Line NV 89449 | | First Class Mail |
| 29494468 | Crutcher, TABITHA | Address on File | | First Class Mail |
| 29776314 | Crutchfield, Josepher | Address on File | | First Class Mail |
| 29782597 | Crutchfield, Lesha | Address on File | | First Class Mail |
| 29608773 | Crutchfield, Shawn D. | Address on File | | First Class Mail |
| 29630904 | Crutchley, Sean | Address on File | | First Class Mail |
| 29634943 | Cruz Escalera, Luis jose | Address on File | | First Class Mail |
| 29779853 | Cruz Figueroa, Astrid | Address on File | | First Class Mail |
| 29621914 | Cruz Garcia, Irma E | Address on File | | First Class Mail |
| 29776036 | Cruz Gomez, Miguel Angel | Address on File | | First Class Mail |
| 29620022 | Cruz Gonzalez, Sergio | Address on File | | First Class Mail |
| 29779492 | Cruz Lopez, Julymar | Address on File | | First Class Mail |
| 29774441 | Cruz Reyes, Daniela | Address on File | | First Class Mail |
| 29775040 | Cruz Romero, Erlin Alexis | Address on File | | First Class Mail |
| 29621859 | Cruz Thomas, Sandra | Address on File | | First Class Mail |
| 29773723 | Cruz, Alejandro | Address on File | | First Class Mail |
| 29645644 | Cruz, Alexander F | Address on File | | First Class Mail |
| 29610479 | Cruz, Alexandra Yaritza | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650267 | Cruz, Alyslana | Address on File | | First Class Mail |
| 29619999 | Cruz, Amalia | Address on File | | First Class Mail |
| 29779450 | Cruz, Ana | Address on File | | First Class Mail |
| 29481793 | Cruz, ANASTACIO | Address on File | | First Class Mail |
| 29774816 | Cruz, Angel | Address on File | | First Class Mail |
| 29645573 | Cruz, Angelisa C | Address on File | | First Class Mail |
| 29773835 | Cruz, Antonio | Address on File | | First Class Mail |
| 29783298 | Cruz, Arion | Address on File | | First Class Mail |
| 29771447 | Cruz, Armando | Address on File | | First Class Mail |
| 29632141 | Cruz, Armani Luis | Address on File | | First Class Mail |
| 29618676 | Cruz, Avery S | Address on File | | First Class Mail |
| 29650339 | Cruz, Beverly G | Address on File | | First Class Mail |
| 29643597 | Cruz, Bonifacio G | Address on File | | First Class Mail |
| 29633946 | Cruz, Brandon Xavier | Address on File | | First Class Mail |
| 29782889 | Cruz, Candelario | Address on File | | First Class Mail |
| 29779012 | Cruz, Carlos | Address on File | | First Class Mail |
| 29775000 | Cruz, Carlos | Address on File | | First Class Mail |
| 29645223 | Cruz, Carlos | Address on File | | First Class Mail |
| 29482929 | Cruz, CLAUDIA | Address on File | | First Class Mail |
| 29610177 | Cruz, Crystal Ruth | Address on File | | First Class Mail |
| 29647804 | Cruz, Daniel | Address on File | | First Class Mail |
| 29644550 | Cruz, Daniel A | Address on File | | First Class Mail |
| 29617883 | Cruz, De La | Address on File | | First Class Mail |
| 29640876 | Cruz, De la | Address on File | | First Class Mail |
| 29638128 | Cruz, De La | Address on File | | First Class Mail |
| 29612750 | CRUZ, EDUARDO | Address on File | | First Class Mail |
| 29782125 | Cruz, Elizabeth | Address on File | | First Class Mail |
| 29783131 | Cruz, Fernando | Address on File | | First Class Mail |
| 29781922 | Cruz, Floridalma | Address on File | | First Class Mail |
| 29772441 | Cruz, Frank | Address on File | | First Class Mail |
| 29782333 | Cruz, Garnedy | Address on File | | First Class Mail |
| 29778255 | Cruz, Georgina | Address on File | | First Class Mail |
| 29621817 | Cruz, Hector C | Address on File | | First Class Mail |
| 29619153 | Cruz, Helen L | Address on File | | First Class Mail |
| 29605639 | CRUZ, INGRID | Address on File | | First Class Mail |
| 29485142 | Cruz, IRIS | Address on File | | First Class Mail |
| 29771473 | Cruz, Irma | Address on File | | First Class Mail |
| 29646675 | Cruz, Isabel K | Address on File | | First Class Mail |
| 29495037 | Cruz, ISIDRO | Address on File | | First Class Mail |
| 29782704 | Cruz, Jason | Address on File | | First Class Mail |
| 29780481 | Cruz, Jeishlyn | Address on File | | First Class Mail |
| 29779188 | Cruz, Jessica | Address on File | | First Class Mail |
| 29781973 | Cruz, Jesslian | Address on File | | First Class Mail |
| 29782130 | Cruz, Jesus | Address on File | | First Class Mail |
| 29775920 | Cruz, Jorge | Address on File | | First Class Mail |
| 29492607 | Cruz, JOSE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484716 | Cruz, JOSE | Address on File | | First Class Mail |
| 29618656 | Cruz, Jose M | Address on File | | First Class Mail |
| 29782064 | Cruz, Juan | Address on File | | First Class Mail |
| 29779238 | Cruz, Julia | Address on File | | First Class Mail |
| 29648632 | Cruz, Katelyn | Address on File | | First Class Mail |
| 29782088 | Cruz, Keishla | Address on File | | First Class Mail |
| 29605757 | Cruz, Kenneth Dela | Address on File | | First Class Mail |
| 29482322 | Cruz, KRYSTAL | Address on File | | First Class Mail |
| 29782423 | Cruz, Leonardo | Address on File | | First Class Mail |
| 29782127 | Cruz, Maria | Address on File | | First Class Mail |
| 29483113 | Cruz, MARIA | Address on File | | First Class Mail |
| 29646754 | Cruz, Matthew P | Address on File | | First Class Mail |
| 29781542 | Cruz, Megan | Address on File | | First Class Mail |
| 29780503 | Cruz, Melissa | Address on File | | First Class Mail |
| 29778744 | Cruz, Natalie | Address on File | | First Class Mail |
| 29775091 | Cruz, Nelida | Address on File | | First Class Mail |
| 29781389 | Cruz, Nicolasa | Address on File | | First Class Mail |
| 29648633 | Cruz, Nidia E | Address on File | | First Class Mail |
| 29774060 | Cruz, Nishalys | Address on File | | First Class Mail |
| 29622303 | Cruz, Olga L | Address on File | | First Class Mail |
| 29778930 | Cruz, Oscar | Address on File | | First Class Mail |
| 29780104 | Cruz, Paulina | Address on File | | First Class Mail |
| 29644093 | Cruz, Rebecca | Address on File | | First Class Mail |
| 29492324 | Cruz, Reyenar | Address on File | | First Class Mail |
| 29482886 | Cruz, RICARDO | Address on File | | First Class Mail |
| 29779591 | Cruz, Rosa | Address on File | | First Class Mail |
| 29613566 | Cruz, Rosado Jr. | Address on File | | First Class Mail |
| 29647794 | Cruz, Rosibel M | Address on File | | First Class Mail |
| 29606989 | Cruz, Ruben Ulises | Address on File | | First Class Mail |
| 29775193 | Cruz, Samuel | Address on File | | First Class Mail |
| 29775062 | Cruz, Sanela | Address on File | | First Class Mail |
| 29633232 | Cruz, Shannon | Address on File | | First Class Mail |
| 29781519 | Cruz, Shirley | Address on File | | First Class Mail |
| 29636089 | Cruz, Vanessa | Address on File | | First Class Mail |
| 29481577 | Cruz, WILLIAM | Address on File | | First Class Mail |
| 29773862 | Cruz, Xavier | Address on File | | First Class Mail |
| 29774892 | Cruz, Yesenia | Address on File | | First Class Mail |
| 29778410 | Cruz, Zelda | Address on File | | First Class Mail |
| 29650958 | CRWWD - CLARK REGIONAL WASTEWATER DIST | 8000 NE 52ND CT VANCOUVER WA 98665 | | First Class Mail |
| 29479204 | CRWWD - CLARK REGIONAL WASTEWATER DIST | P.O. BOX 8979 VANCOUVER WA 98668-8979 | | First Class Mail |
| 29623492 | Crystal MN - Willow | 345 Willow Bend Crystal MN 55428 | | First Class Mail |
| 29625133 | CRYSTAL SPRINGS | P.O. BOX 660579 DALLAS TX 75266 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603441 | CRYSTAL SPRINGS WATER CO. | PO BOX 660579 DALLAS TX 75266-0579 | | First Class Mail |
| 29614122 | Crystal, Carpenter | Address on File | | First Class Mail |
| 29617407 | Crystal, Dale | Address on File | | First Class Mail |
| 29642591 | Crystal, Greene | Address on File | | First Class Mail |
| 29643287 | Crystal, Manns | Address on File | | First Class Mail |
| 29642951 | Crystal, Mitchell | Address on File | | First Class Mail |
| 29642606 | Crystal, Riddle | Address on File | | First Class Mail |
| 29617313 | Crystal, Savage | Address on File | | First Class Mail |
| 29773816 | Cryster, Mark | Address on File | | First Class Mail |
| 29603146 | CS PAINTING AND MOVING LLC | 11072 VILLAGE GREEN AVENUE Seminole FL 33772 | | First Class Mail |
| 29623108 | CS Paramount Hooper LLC | 1195 Rt 70, Suite 2000 Lakewood NJ 08701 | | First Class Mail |
| 30202371 | CS Paramount Hooper LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000 Lakewood (CDP) NJ 08701 | | First Class Mail |
| 29628783 | CS PARAMOUNT HOOPER LLC | C/O PARAMOUNT REALTY SERVICES - BEY L, PO BOX 6296 Hicksville NY 11802-6296 | | First Class Mail |
| 29649780 | CS Tech US | 3516 Seagate Way, Ste 100 Oceanside CA 92056 | | First Class Mail |
| 29487892 | CSC | CORPORATION SERVICE COMPANY, PO BOX 7410023 CHICAGO IL 60674-5023 | | First Class Mail |
| 29628784 | CSC | P.O. BOX 13397 Philadelphia PA 19101-3397 | | First Class Mail |
| 29627575 | CSC | PO Box 7410023 Chicago IL 60674 | | First Class Mail |
| 29792436 | CSC | PO BOX 7410023 CHICAGO IL 60674-5023 | | First Class Mail |
| 29628785 | CSF JOINT VENTURE | PO BOX 3891 Johnson City TN 37602 | | First Class Mail |
| 30202372 | CSHV 20/35, LLC | c/o Principal Real Estate Investors, 801 Grand Avenue Des Moines IA 50392-1370 | | First Class Mail |
| 29650061 | CSHV Park-TX FDC | Property #623110P.O. Box 850300 Minneapolis MN 55485 | | First Class Mail |
| 30286856 | CSIM 2024 Cedar Hill RTL LLC | c/o CenterSquare Investment Management LLC, Eight Tower Bridge, 161 Washington Street, 7th Floor Conshohocken PA 19428 | | First Class Mail |
| 29628786 | CSIM SERV VENTURE LLC | C/O M&J Wilkow Properator LLC, 20 South Clark Street ,Suite 3000 Chicago IL 60603 | | First Class Mail |
| 30202373 | CSIM Snellville Operator LLC | c/o CenterSquare Investment Management LLC, 161 Washington Street, 7th Floor Conshohocken PA 19428 | | First Class Mail |
| 29623109 | CSIM Snellville Operator LLC | Eight Tower Bridge / 161 Washington Street, 7th Floor Conshohocken PA 19428 | | First Class Mail |
| 29649238 | CSR Company Inc | PO Box 3827 Omaha NE 68103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630207 | CSS POLYMERS INC | 3482 KEITH BRIDGE ROAD, SUITE 294 Cumming GA 30041 | | First Class Mail |
| 29625134 | CT CORPORATION | P.O. BOX 4349 CAROL STREAM IL 60197 | | First Class Mail |
| 29627512 | CT Corporation | PO Box 4349 Carol Stream IL 60197-4349 | | First Class Mail |
| 29627513 | CT Corporation System | dba CT Lien Solutions 2929 Allen Parkway Houston TX 77019 | | First Class Mail |
| 29628787 | CT CORPORATION SYSTEM | PO BOX 4349 Carol Stream IL 60197 | | First Class Mail |
| 29603445 | CT LIEN SOLUTIONS | PO BOX 301133 DALLAS TX 75303-1133 | | First Class Mail |
| 29603444 | C-TECH WATER SOLUTIONS LLC | PO BOX 3996 VALDOSTA GA 31604-3996 | | First Class Mail |
| 29628789 | CTO REALTY GROWTH, INC. | D/B/A CTO24 MILLENIA LLC, PO BOX 71253 Chicago IL 60694-1253 | | First Class Mail |
| 29628788 | CTO Realty Growth, Inc. | P.O. Box 95893 Chicago IL 60694-5893 | | First Class Mail |
| 29628790 | CTO REALTY GROWTH,INC | PO BOX 95893 Chicago IL 60694 | | First Class Mail |
| 29623110 | CTO23 Rockwall LLC | 1140 Williamson Blvd., Suite 140 Daytona Beach FL 32114 | | First Class Mail |
| 30202374 | CTO23 Rockwall LLC | c/o CTO Realty Growth iNC., 1140 Williamson Blvd., Suite 140 Daytona Beach FL 32114 | | First Class Mail |
| 29792277 | CTO24 CAROLINA LLC | PO BOX 71242 Chicago IL 60694-1242 | | First Class Mail |
| 30162495 | CTO24 Carolina Pavilion c/o CTO Realty Growth, Inc. | LaRessa Jones, 1140 Williamson Blvd., Ste. 140 Daytona Beach FL 32114 | | First Class Mail |
| 29623111 | CTO24 Millenia LLC | 1140 Williamson Blvd., Suite 140 Daytona Beach FL 32114 | | First Class Mail |
| 30202375 | CTO24 Millenia LLC | c/o CTO Realty Growth Inc., 1140 Williamson Blvd., Suite 140 Daytona Beach FL 32114 | | First Class Mail |
| 29790697 | CTRL Holdings, LLC | 42 Madison Avenue New York NY 10010 | | First Class Mail |
| 29784178 | CTRL Holdings, LLC | 42 Madison Avenue, 31st Floor New York NY 10010 | | First Class Mail |
| 29627883 | CTRL Holdings, LLC | Glenn Delgado, 41 Madison Avenue, 31st Floor NEW YORK NY 10010 | | First Class Mail |
| 29648755 | Cuadra, Natali | Address on File | | First Class Mail |
| 29491544 | Cuadrado, TRISHA | Address on File | | First Class Mail |
| 29647736 | Cuartelon, Bernard R | Address on File | | First Class Mail |
| 29782288 | Cuba, Yanette | Address on File | | First Class Mail |
| 29772592 | Cubano Rodriguez, Roberto | Address on File | | First Class Mail |
| 29486331 | Cubano, ROSA | Address on File | | First Class Mail |
| 29603448 | CUBESMART SELF STORAGE / MERIT HILL HOLDINGS REIT IV LLC | 915 W DR MARTIN LUTHER KING JR SEFFNER FL 33584 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626655 | CUBESMART, L.P. | 3508 SOUTH ORLANDO DRIVE<br>SANFORD FL 32773 | | First Class Mail |
| 29645951 | Cubillas, Edgar | Address on File | | First Class Mail |
| 29630208 | CUBISCAN, CUBISCAN INTEGRATION SERVICES | 314 SOUTH 200 WEST<br>Farmington UT 84025 | | First Class Mail |
| 29772814 | Cucuzza, Brenda | Address on File | | First Class Mail |
| 29779947 | Cudjo, Christopher | Address on File | | First Class Mail |
| 29619637 | Cuellar, Cody O | Address on File | | First Class Mail |
| 29481266 | Cuellar, KATHERINE | Address on File | | First Class Mail |
| 29779451 | Cuellar, Martha | Address on File | | First Class Mail |
| 29778325 | Cuellar, Ricky | Address on File | | First Class Mail |
| 29778387 | Cuellar, Rosa | Address on File | | First Class Mail |
| 29782282 | Cuello, America | Address on File | | First Class Mail |
| 29645218 | Cuello, Ariana L | Address on File | | First Class Mail |
| 29647809 | Cuenca, Dylan P | Address on File | | First Class Mail |
| 29774997 | Cuenca, Valentina | Address on File | | First Class Mail |
| 29776959 | Cueniverse, LLC | 50-17 48th St.<br>Woodside NY 11377 | | First Class Mail |
| 29612892 | CUESTA, BRYAN ALEXIS | Address on File | | First Class Mail |
| 29633332 | Cueva, Sofia Ellise | Address on File | | First Class Mail |
| 29648616 | Cuevas, Cecilia G | Address on File | | First Class Mail |
| 29622368 | Cuevas, Israel | Address on File | | First Class Mail |
| 29779251 | Cuevas, Joel | Address on File | | First Class Mail |
| 29644018 | Cuevas, Miguel A | Address on File | | First Class Mail |
| 29484522 | Cuevas, MIRIAM | Address on File | | First Class Mail |
| 29778640 | Cuevas, Rebecca | Address on File | | First Class Mail |
| 29607817 | Cuevas, Vanessa J | Address on File | | First Class Mail |
| 29605369 | Cuff, David | Address on File | | First Class Mail |
| 29618282 | Cuff, Kameron M | Address on File | | First Class Mail |
| 29650394 | Cui, Tracy | Address on File | | First Class Mail |
| 29485645 | Cuji, ZULEYMA | Address on File | | First Class Mail |
| 29493874 | Culberson, TORI | Address on File | | First Class Mail |
| 29489122 | Culbreath, KIMI | Address on File | | First Class Mail |
| 29493158 | Culbreth, BEN | Address on File | | First Class Mail |
| 29620294 | Cull LI, Samuel E | Address on File | | First Class Mail |
| 29775652 | Cullen, Rebecca | Address on File | | First Class Mail |
| 29646947 | Cullen, Victor L | Address on File | | First Class Mail |
| 29649636 | Culligan | PO Box 1431<br>Mansfield OH 44901 | | First Class Mail |
| 29625498 | CULLIGAN OF GREATER ST LOUIS (RIVERSIDE WATER TECHNOLOGY) | DEPARTMENT 8515P.O. BOX 77043<br>Minneapolis MN 55480 | | First Class Mail |
| 29602171 | Culligan of Northeast Kansas | PO BOX 801508<br>Kansas City MO 64180 | | First Class Mail |
| 29625059 | CULLIGAN OF THE LOW COUNTRY | 20B CARDINAL ROAD<br>Hilton Head Island SC 29926 | | First Class Mail |
| 29625222 | Culligan, Buckeye | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626656 | CULLMAN OVERHEAD DOOR & GLASS | 303 3RD AVE SW<br>CULLMAN AL 35055 | | First Class Mail |
| 29780959 | Cullum, Robert | Address on File | | First Class Mail |
| 29611943 | Cullum, Troy G | Address on File | | First Class Mail |
| 29643690 | Culmer, Arielle | Address on File | | First Class Mail |
| 29631893 | Culotta, Julianna Virgina | Address on File | | First Class Mail |
| 29631017 | Culp, Alexandria | Address on File | | First Class Mail |
| 29625514 | Culp, Inc | P.O. Box 751007<br>Charlotte NC 28275 | | First Class Mail |
| 29605345 | Culver City Police Department - Police U | PO BOX 3153<br>Culver City CA 90231 | | First Class Mail |
| 29488639 | Culver, LESLIE | Address on File | | First Class Mail |
| 29775483 | Culver, Lester | Address on File | | First Class Mail |
| 29647569 | Cumba, Maleena J | Address on File | | First Class Mail |
| 29487876 | Cumberland County | 1 Courthouse Square<br>Carlisle PA 17013 | | First Class Mail |
| 29605346 | CUMBERLAND COUNTY | WEIGHTS & MEASURES OFFICE, 310 ALLEN ROAD, SUITE 701<br>Carlisle PA 17013 | | First Class Mail |
| 29479900 | Cumberland County Tax Administration | 117 Dick St, Rm 530, Rm 530<br>Fayetteville NC 28301 | | First Class Mail |
| 29650399 | Cumberland Trail Fir | PO Box 505<br>St. Clairsville OH 43950 | | First Class Mail |
| 29487844 | Cumberland Trail Fire District | 142 S Marietta St<br>St Clairsville OH 43950 | | First Class Mail |
| 29482951 | Cumberlander, AARON | Address on File | | First Class Mail |
| 29626658 | CUMMINGS HEATING COOLING INC | PO BOX 91<br>FORREST CITY AR 72336 | | First Class Mail |
| 29611795 | Cummings, Amber Lynn | Address on File | | First Class Mail |
| 29781133 | Cummings, Barbara | Address on File | | First Class Mail |
| 29491767 | Cummings, BRANDON | Address on File | | First Class Mail |
| 29778735 | Cummings, Carissa | Address on File | | First Class Mail |
| 29771956 | Cummings, Charles | Address on File | | First Class Mail |
| 29619992 | Cummings, Cody C | Address on File | | First Class Mail |
| 29779647 | Cummings, Detarrio | Address on File | | First Class Mail |
| 29486213 | Cummings, DOROTHY | Address on File | | First Class Mail |
| 29778706 | Cummings, Dvonte | Address on File | | First Class Mail |
| 29603568 | CUMMINGS, GARY | Address on File | | First Class Mail |
| 29481582 | Cummings, Jesse | Address on File | | First Class Mail |
| 29619055 | Cummings, Kaden A | Address on File | | First Class Mail |
| 29490463 | Cummings, LESLIE | Address on File | | First Class Mail |
| 29490884 | Cummings, MARRY | Address on File | | First Class Mail |
| 29643519 | Cummings, Nathan A | Address on File | | First Class Mail |
| 29646087 | Cummings, Nicholas G | Address on File | | First Class Mail |
| 29491699 | Cummings, PULISHA | Address on File | | First Class Mail |
| 29618438 | Cummings, Sceva A | Address on File | | First Class Mail |
| 29609089 | Cummings, Sheyenne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645518 | Cummings, Skyler A | Address on File | | First Class Mail |
| 29633753 | Cummings, Stayc | Address on File | | First Class Mail |
| 29481647 | Cummins, ELISE | Address on File | | First Class Mail |
| 29618934 | Cummins, Nicholas M | Address on File | | First Class Mail |
| 29633618 | Cumston, Mackenzie Jean | Address on File | | First Class Mail |
| 29625577 | CUMULUS (KMCK-FM; KBBQ-FM) | 4209 FRONTAGE ROAD ATTN TRACY MCMILLEN Fayetteville AR 72703 | | First Class Mail |
| 29602088 | CUMULUS (WBZE-FM) | 3621 MOMENTUM PLACE CHICAGO IL 60689 | | First Class Mail |
| 29626120 | Cumulus Media - Grand Rapids (WHTS-FM,WJRW-AM,WKLQ-FM,WLAV | 60 Monroe Center St NW#400 Grand Rapids MI 49503 | | First Class Mail |
| 29626121 | Cumulus Media - Muskegon (WVIB-FM) | 3646 Momentum Place CHICAGO IL 60689-5336 | | First Class Mail |
| 29603164 | Cumulus Media (KBEE-FM, KUBL-FM) | 3654 Momentum Place CHICAGO IL 60689-5336 | | First Class Mail |
| 29602219 | Cumulus Media (WMXS-FM) - Montgomery(WHHY-FM)(WLWI-FM) | 3615 MOMENTUM PLACE CHICAGO IL 60689-5336 | | First Class Mail |
| 29625853 | Cumulus Media (WZPW-FM) | 3650 Momentum Place Chicago IL 60689-5336 | | First Class Mail |
| 29602617 | Cumulus Media -Macon GA (WDEN-FM,WPEZ-FM,WMGB-FM,WLZM-F | Fifth-Third Bank3611 Momentum Place CHICAGO IL 60689-5336 | | First Class Mail |
| 29625623 | Cumulus Media, Inc. (WRBO-FM) | 3644 Momentum Place CHICAGO IL 60689-5336 | | First Class Mail |
| 29602107 | CUMULUS RADIO (KURB-FM) | 3643 MOMENTUM PLACE CHICAGO IL 60689 | | First Class Mail |
| 29625187 | CUMULUS TOLEDO (WMIM-FM) | 3622 MOMENTUM PLACE Chicago IL 60689-5336 | | First Class Mail |
| 29602090 | CUMULUS(WXBM-FM) | 3618 MOMENTUM PLACE CHICAGO IL 60689 | | First Class Mail |
| 29480425 | Cung, DAVID | Address on File | | First Class Mail |
| 29618413 | Cunha, Deb | Address on File | | First Class Mail |
| 29608694 | Cunico, Amanda M. | Address on File | | First Class Mail |
| 29607276 | Cunillera, Brianna | Address on File | | First Class Mail |
| 29646091 | Cunniff, Cade M | Address on File | | First Class Mail |
| 29773320 | Cunnigham, Roselyn | Address on File | | First Class Mail |
| 29634611 | Cunningham, Alexander Reese | Address on File | | First Class Mail |
| 29631402 | Cunningham, Allyson Anne | Address on File | | First Class Mail |
| 29774532 | Cunningham, Alysha | Address on File | | First Class Mail |
| 29636338 | Cunningham, Ariel Renee | Address on File | | First Class Mail |
| 29621156 | Cunningham, Brian L | Address on File | | First Class Mail |
| 29481206 | Cunningham, CANDICE | Address on File | | First Class Mail |
| 29488068 | Cunningham, CRAIG | Address on File | | First Class Mail |
| 29645425 | Cunningham, Debra A | Address on File | | First Class Mail |
| 29492374 | Cunningham, DESTINY | Address on File | | First Class Mail |
| 29781939 | Cunningham, Elizabeth | Address on File | | First Class Mail |
| 29778937 | Cunningham, Gloria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629136 | CUNNINGHAM, J COURTNEY | Address on File | | First Class Mail |
| 29609118 | Cunningham, Kaleigh | Address on File | | First Class Mail |
| 29634339 | Cunningham, Karliee Sue | Address on File | | First Class Mail |
| 29779146 | Cunningham, Latearya | Address on File | | First Class Mail |
| 29481701 | Cunningham, LAURA | Address on File | | First Class Mail |
| 29646007 | Cunningham, Liam F | Address on File | | First Class Mail |
| 29776127 | Cunningham, Malik | Address on File | | First Class Mail |
| 29644281 | Cunningham, Marissa T | Address on File | | First Class Mail |
| 29647469 | Cunningham, Marquis D | Address on File | | First Class Mail |
| 29490644 | Cunningham, MELODY | Address on File | | First Class Mail |
| 29781198 | Cunningham, Peter | Address on File | | First Class Mail |
| 29779872 | Cunningham, Roderick | Address on File | | First Class Mail |
| 29634794 | Cunningham, Taylor | Address on File | | First Class Mail |
| 29612536 | Cunningham, Tresean Kentrel | Address on File | | First Class Mail |
| 29485767 | Cunningham, TREVION | Address on File | | First Class Mail |
| 29610329 | Cuomo, Maria | Address on File | | First Class Mail |
| 29612301 | Cupp, Emily Rebecca | Address on File | | First Class Mail |
| 29605347 | CURALATE INC | 1628 JOHN F KENNEDY BLVD, 14TH FLOOR SUITE 1400 Philadelphia PA 19103 | | First Class Mail |
| 29628028 | CuraLife USA | Remy Reinstein, 2304 Senna Hills Lane Plano TX 75025 | | First Class Mail |
| 29792662 | Curated Healthy Energy Foods,IncDRP | 3110 Main Street Santa Monica CA 90405 | | First Class Mail |
| 29628046 | Curated Healthy Energy Foods,IncDRP | Leah Marquez, 3110 Main Street Santa Monica CA 90405 | | First Class Mail |
| 29774371 | Curatolo, Robin | Address on File | | First Class Mail |
| 29637099 | CURBELO, MELVIN | Address on File | | First Class Mail |
| 29636545 | Curcio, Taron James | Address on File | | First Class Mail |
| 29484548 | Curd, ASHLEY | Address on File | | First Class Mail |
| 29609180 | Curet, Jadian A | Address on File | | First Class Mail |
| 29484852 | Cureton, ANTOINE | Address on File | | First Class Mail |
| 29646643 | Curiel, Alejandro S | Address on File | | First Class Mail |
| 29772410 | Curiel, Amy | Address on File | | First Class Mail |
| 29772269 | Curiel, Andy | Address on File | | First Class Mail |
| 29606128 | CURIEL, RAFAEL | Address on File | | First Class Mail |
| 29646061 | Curl, Andrew J | Address on File | | First Class Mail |
| 29634667 | Curl, Annalise Christine | Address on File | | First Class Mail |
| 29775877 | Curlee, Shanna | Address on File | | First Class Mail |
| 29641249 | curley, morrison Jr. | Address on File | | First Class Mail |
| 29645065 | Curley, Reece E | Address on File | | First Class Mail |
| 29484427 | Curley, TALYANCE | Address on File | | First Class Mail |
| 29643877 | Curley, Tamara N | Address on File | | First Class Mail |
| 29643826 | Curlin, James C | Address on File | | First Class Mail |
| 29609013 | Curlin, Mary L | Address on File | | First Class Mail |
| 29621172 | Curneal, Sydney E | Address on File | | First Class Mail |
| 29640910 | Curnel, Hairston III | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965940 | Curnutte, Dillen M. | Address on File | | First Class Mail |
| 29483707 | Curotola, Melissa | Address on File | | First Class Mail |
| 29636885 | Curr, Jacob | Address on File | | First Class Mail |
| 29611495 | Curran, Emily | Address on File | | First Class Mail |
| 29635022 | Curran, Rachel | Address on File | | First Class Mail |
| 29646712 | Curreri, Bray T | Address on File | | First Class Mail |
| 29643424 | Curreri, Joseph P | Address on File | | First Class Mail |
| 29635257 | Currey, Victoria Helen | Address on File | | First Class Mail |
| 29778681 | Currie, Gracie | Address on File | | First Class Mail |
| 29637149 | CURRIE, JENNIFER | Address on File | | First Class Mail |
| 29611430 | Currie, Nassir | Address on File | | First Class Mail |
| 29493840 | Currie, SHANAIR | Address on File | | First Class Mail |
| 29493221 | Currie, TERRY | Address on File | | First Class Mail |
| 29634244 | Currie-Davis, Tristan | Address on File | | First Class Mail |
| 29779706 | Currier, Janet | Address on File | | First Class Mail |
| 29632606 | Currier, Leonna Mercedes | Address on File | | First Class Mail |
| 29489658 | Currington, NIKKI | Address on File | | First Class Mail |
| 30202376 | Curry Companies | 1825 Veterans Blvd, Dublin GA 31021 | | First Class Mail |
| 30162496 | Curry Companies | Attn:  General Counsel, 1825 Veterans Blvd Dublin GA 31021 | | First Class Mail |
| 29899306 | Curry Management Corporation | Attn: Amy Corona, 1825 Veterans Blvd Dublin GA 31021 | | First Class Mail |
| 29625986 | Curry Management Corporation | PO BOX 159 DUBLIN GA 31040 | | First Class Mail |
| 29775964 | Curry, Brenda | Address on File | | First Class Mail |
| 29633657 | Curry, Bryce Amani | Address on File | | First Class Mail |
| 29481818 | Curry, CARNETRIA | Address on File | | First Class Mail |
| 29485881 | Curry, CHARLES | Address on File | | First Class Mail |
| 29644050 | Curry, Christian M | Address on File | | First Class Mail |
| 29492155 | Curry, DA'KEIA | Address on File | | First Class Mail |
| 29780533 | Curry, Dwayne | Address on File | | First Class Mail |
| 29773359 | Curry, Ed | Address on File | | First Class Mail |
| 29619222 | Curry, Evelyn G | Address on File | | First Class Mail |
| 29492137 | Curry, JAJUAN | Address on File | | First Class Mail |
| 29484994 | Curry, JOHARI | Address on File | | First Class Mail |
| 29773313 | Curry, Kenneth | Address on File | | First Class Mail |
| 29606901 | Curry, Lawanda Denise | Address on File | | First Class Mail |
| 29489811 | Curry, MICHAEL | Address on File | | First Class Mail |
| 29644204 | Curry, Patrick J | Address on File | | First Class Mail |
| 29493663 | Curry, PERVILLA | Address on File | | First Class Mail |
| 29494414 | Curry, SABRINA | Address on File | | First Class Mail |
| 29782106 | Curry, Sherkina | Address on File | | First Class Mail |
| 29489081 | Curry, TONYA | Address on File | | First Class Mail |
| 29481032 | Curry, VALARIE | Address on File | | First Class Mail |
| 29488173 | Curtice, JEFFREY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609515 | Curtin, Aidan Marie | Address on File | | First Class Mail |
| 29612281 | Curtin, Susan | Address on File | | First Class Mail |
| 29630209 | CURTIS POWER SOLUTIONS, LLC | 3915 BENSON AVE<br>Baltimore MD 21227 | | First Class Mail |
| 29647517 | Curtis, Caleb A | Address on File | | First Class Mail |
| 29648740 | Curtis, Christopher L | Address on File | | First Class Mail |
| 29639285 | Curtis, Clark III | Address on File | | First Class Mail |
| 29782721 | Curtis, Crystal | Address on File | | First Class Mail |
| 29631957 | Curtis, DeAndre | Address on File | | First Class Mail |
| 29492778 | Curtis, DORROTHIA | Address on File | | First Class Mail |
| 29639365 | Curtis, Gooden Jr | Address on File | | First Class Mail |
| 29638330 | Curtis, Grindle | Address on File | | First Class Mail |
| 29782856 | Curtis, Heather | Address on File | | First Class Mail |
| 29620594 | Curtis, Jeffrey L | Address on File | | First Class Mail |
| 29609927 | Curtis, Jennifer Ann | Address on File | | First Class Mail |
| 29781597 | Curtis, John | Address on File | | First Class Mail |
| 29481015 | Curtis, KARISSA | Address on File | | First Class Mail |
| 29780214 | Curtis, Kenneth | Address on File | | First Class Mail |
| 29632468 | Curtis, Kevin John | Address on File | | First Class Mail |
| 29481873 | Curtis, Kimberleigh | Address on File | | First Class Mail |
| 29791924 | CURTIS, LAKISHA | Address on File | | First Class Mail |
| 29488600 | Curtis, Lakisha | Address on File | | First Class Mail |
| 29643770 | Curtis, Lauryn H | Address on File | | First Class Mail |
| 29485220 | Curtis, LINNISA | Address on File | | First Class Mail |
| 29965895 | Curtis, Linnisa Helena | Address on File | | First Class Mail |
| 29647417 | Curtis, Michael L | Address on File | | First Class Mail |
| 29607372 | Curtis, Patrick Mathias | Address on File | | First Class Mail |
| 29772811 | Curtis, Reginald | Address on File | | First Class Mail |
| 29773371 | Curtis, Shaleatha | Address on File | | First Class Mail |
| 29616078 | Curtis, Smith | Address on File | | First Class Mail |
| 29780489 | Curtis, Tarencia | Address on File | | First Class Mail |
| 29780545 | Curtis, Terriance | Address on File | | First Class Mail |
| 29647798 | Curtis, Tyler M | Address on File | | First Class Mail |
| 29492185 | Curtis, WILLIE | Address on File | | First Class Mail |
| 29628241 | Curtiss, Andrew | Address on File | | First Class Mail |
| 29492046 | Curtiss, BEVERLY | Address on File | | First Class Mail |
| 29644904 | Curtiss, Jessica L | Address on File | | First Class Mail |
| 29776961 | Curv Group, LLC dba KeySmart | 860 Bonnie Ln<br>Elk Grove Village IL 60007 | | First Class Mail |
| 29604536 | Curv Group,LLC | Kevin Brace, 860 Bonnie Lane<br>ELK GROVE VILLAGE IL 60007 | | First Class Mail |
| 29626659 | CURVE COMMERCIAL SERVICES | C/O TFS, 20807 BISCAYNE BLVD #203<br>AVENTURA FL 33180 | | First Class Mail |
| 29642690 | Curvonte, Smith | Address on File | | First Class Mail |
| 29604513 | Cusa Tea Inc | Jim Lamancusa, 1823 Folsom St., Jim Lamancusa<br>BOULDER CO 80302 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29891229 | Cush, Summer | Address on File | | First Class Mail |
| 29494890 | Cush, SUMMER | Address on File | | First Class Mail |
| 29489291 | Cushing, JIM | Address on File | | First Class Mail |
| 29618228 | Cushman, Gwendolyn | Address on File | | First Class Mail |
| 29489682 | Cushshon, BLENCHE | Address on File | | First Class Mail |
| 29778796 | Cusic, Kelli | Address on File | | First Class Mail |
| 29605349 | Custodio & Dubey LLP | 445 S. Figueroa Street, Suite #2520<br>Los Angeles CA 90071 | | First Class Mail |
| 29605350 | CUSTODIO & DUBEY LLP | 448 S HILL STREET, SUITE 850<br>Los Angeles CA 90013 | | First Class Mail |
| 29602695 | CUSTOM ACRES LAWN SERVICE | PO BOX 2182<br>Lake City FL 32056 | | First Class Mail |
| 29626660 | CUSTOM ACRES LAWN SERVICE LLC | P.O. BOX 2182<br>LAKE CITY FL 32056 | | First Class Mail |
| 29611018 | CUSTOM AIR CONDITIONING AND HEATING CO | 935 CLAYCRAFT RD<br>GAHANNA OH 43230 | | First Class Mail |
| 29603352 | CUSTOM DATA ASSOCIATES | PO BOX 342<br>ABINGDON MD 21009 | | First Class Mail |
| 29623403 | Custom Earth Promos | 601 N Congress Ave., Suite 605<br>Delray Beach FL 33445 | | First Class Mail |
| 29776962 | Custom Eco Friendly | 260 Madison Avenue Suite 8081<br>New York NY 10016 | | First Class Mail |
| 29776519 | Custom Leather Canada Limited & Grizzly Fitness Accessories | 460 Bingemans Centre Drive<br>Kitchener ON N2B 3X9<br>Canada | | First Class Mail |
| 29602097 | CUSTOM LIFTS INC | 9817 TOWER PINE DRIVE<br>Winter Garden FL 34787 | | First Class Mail |
| 29763494 | CUSTOM MECHANICAL INC | 202 OLD DIXIE HIGHWAY<br>LAKE PARK FL 33403 | | First Class Mail |
| 29605351 | Custom Pest Solutions, LLC | PO BOX 117<br>Blue Bell PA 19422 | | First Class Mail |
| 29626157 | Custom Staffing | PO BOX 5275<br>Lima OH 45802 | | First Class Mail |
| 29626661 | CUSTOM WERKS LLC | 2319 GIFFORD STREET<br>CHATTANOOGA TN 37408 | | First Class Mail |
| 29624325 | Customs Channels | 2569 Park Lane Ste. 104<br>Lafayette CO 80026 | | First Class Mail |
| 29635533 | Cutcher, Elizabeth Hope | Address on File | | First Class Mail |
| 29610207 | Cutcliff, Kaylincz Raneigh | Address on File | | First Class Mail |
| 29620290 | Cuthbertson, Brandon A | Address on File | | First Class Mail |
| 29631292 | Cuti, Faith | Address on File | | First Class Mail |
| 29606286 | Cutler, Stacey | Address on File | | First Class Mail |
| 29619540 | Cutler-Herron, Jason B | Address on File | | First Class Mail |
| 29649968 | CutOutWiz | Navana DH Tower, Plot 6 Second Floor<br>Panthapath Dhaka 1215<br>Bangladesh | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631124 | Cutrone, Michael J | Address on File | | First Class Mail |
| 29618506 | Cuttica, Andrew R | Address on File | | First Class Mail |
| 29775825 | Cuttray, Ezell Thomas | Address on File | | First Class Mail |
| 29621182 | Cuvas Robledo, Edgar M | Address on File | | First Class Mail |
| 29624236 | Cuyahoga County Boar | 5550 Venture Dr<br>Parma OH 44130 | | First Class Mail |
| 29487834 | Cuyahoga County Board of Health | 5550 VENTURE DR<br>PARMA OH 44130 | | First Class Mail |
| 29605352 | CUYAHOGA COUNTY BOARD OF HLTH | ENVIRONMENTAL HEALTH, 5550 Venture Dr<br>Parma OH 44130 | | First Class Mail |
| 29623994 | Cuyahoga Dog Lice | 9500 Sweet Valley Dr<br>Valley View OH 44125 | | First Class Mail |
| 29487477 | Cuyahoga Investments, LLC | c/o Mark Fornes Realty2080 Byers Road<br>Miamisburg OH 45342 | | First Class Mail |
| 30162497 | Cuyahoga Investments, LLC | Leanne Hopkins, 2080 Byers Rd.<br>Miamisburg OH 45342 | | First Class Mail |
| 29780758 | Cuyler, Berta | Address on File | | First Class Mail |
| 29625996 | CV International Inc | 1128 West Olney Road<br>Norfolk VA 23507 | | First Class Mail |
| 29604515 | CV Sciences, Inc | Jesse Karagianes, 10070 Barnes Canyon Rd<br>SAN DIEGO CA 92121-2722 | | First Class Mail |
| 29676535 | CVB Inc. | Nolan Stephen Andreasen, 1525 West 2960 South<br>Nibley UT 84321 | | First Class Mail |
| 29790403 | CVB, Inc. (Malouf) | 1525 West 2960 South<br>Nibley UT 84321 | | First Class Mail |
| 29605353 | CVS PHARMACY, INC | 83649 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 30162498 | CVSC Phase II Associates | Bridget Wright, Eleven Parkway Center, Ste. 300<br>Pittsburgh PA 15220 | | First Class Mail |
| 30202377 | CVSC Phase II Associates | Eleven Parkway Center, Ste. 300<br>Pittsburgh PA 15220 | | First Class Mail |
| 29625369 | CVSC Phase III Associates | ELEVEN PARKWAY CENTER; SUITE 300<br>PITTSBURGH PA 15220 | | First Class Mail |
| 29650977 | CWC - CONNECTICUT WATER | 93 W MAIN ST<br>CLINTON CT 06413 | | First Class Mail |
| 29479205 | CWC - CONNECTICUT WATER | P.O. BOX 981015<br>BOSTON MA 02298-1015 | | First Class Mail |
| 29900375 | CWP Arlington LLC | Attn: Daleah Williams, 1801 East 9th Street, Suite 1505<br>Cleveland OH 44114 | | First Class Mail |
| 29487016 | CWP/ARLINGTON | 1801 E 9TH ST, SUITE 1505<br>CLEVELAND OH 44114 | | First Class Mail |
| 29625135 | CWP/ARLINGTON LLC | 1801 EAST NINTH ST SUITE 1505<br>CLEVELAND OH 44114 | | First Class Mail |
| 30162499 | CWP/Arlington LLC | Mr. Dennis Robinson, 1801 E 9th St., Ste. 1505<br>Cleveland OH 44114 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626665 | CYBERTON INTERNATIONAL INC | 4747 S EMPORIA ST<br>WICHITA KS 67216-1765 | | First Class Mail |
| 29630210 | CYBRA CORPORATION | 28 WELLS AVENUE, BLDG #3 2ND FL<br>Yonkers NY 10701 | | First Class Mail |
| 29611781 | Cyckowski, Carolina Grace | Address on File | | First Class Mail |
| 29619454 | Cydzik, Michael T | Address on File | | First Class Mail |
| 29773517 | Cyganick, Steven | Address on File | | First Class Mail |
| 29611315 | Cygnar, John Robert | Address on File | | First Class Mail |
| 29636099 | Cygnar, Nathan Glenn | Address on File | | First Class Mail |
| 29673398 | Cylindo ApS | Livjægergade 17b<br>Copenhagen 2100<br>Denmark | | First Class Mail |
| 29626172 | Cylindo ApS | LIVJÆGERGADE 17B, 2100 KØBENHAVN, DENMARK<br>COPENHAGEN 2100<br>DENMARK | | First Class Mail |
| 30282158 | Cylindo LLC | 44 Tehama Street<br>San Francisco CA 94105 | | First Class Mail |
| 29605354 | CYLON ENERGY INC | Brainbox AI Retail Inc., 77 Sundial Ave, Suite 301W<br>Manchester NH 03103 | | First Class Mail |
| 29604647 | Cymbiotika, LLC | Greg Coudon, 5825 Oberlin Drive<br>San Diego CA 92121 | | First Class Mail |
| 29634731 | Cymek, Alana Louise | Address on File | | First Class Mail |
| 29626666 | CYNTHIA CHANDLER, SUNFLOWER COUNTY ASSESSOR/COLLECTION OF | PO BOX 1080<br>INDIANOLA MS 38751 | | First Class Mail |
| 29616403 | Cynthia, Adams | Address on File | | First Class Mail |
| 29617502 | Cynthia, Arzola | Address on File | | First Class Mail |
| 29614105 | Cynthia, Casias | Address on File | | First Class Mail |
| 29639373 | Cynthia, Griffin | Address on File | | First Class Mail |
| 29616918 | Cynthia, Young | Address on File | | First Class Mail |
| 29620723 | Cypher, Jackson V | Address on File | | First Class Mail |
| 29776963 | Cypress Woods Associates LLC | 8441 Cooper Creek Blvd,<br>Bradenton FL 34207 | | First Class Mail |
| 29648945 | Cypress Woods Associates LLC | Acct. Rep.- Sharon Alcorn, sharonalcorn@benderson.com, 8441 Cooper Creek Blvd<br>University Park FL 34207 | | First Class Mail |
| 29605356 | CYPRESS WOODS ASSOCIATES, LLC | PO BOX 713201<br>Philadelphia PA 19171-3201 | | First Class Mail |
| 29772376 | Cypress, Eugenia | Address on File | | First Class Mail |
| 29772196 | Cypress, Janice | Address on File | | First Class Mail |
| 29782507 | Cypress, Kathy | Address on File | | First Class Mail |
| 29772291 | Cypress, Kira | Address on File | | First Class Mail |
| 29772148 | Cypress, Lydia | Address on File | | First Class Mail |
| 29479797 | Cypress-Fairbanks Independent School District | 10494 Jones Rd, Ste 106, Ste 106<br>Houston TX 77065 | | First Class Mail |
| 29711980 | Cypress-Fairbanks ISD | 10494 Jones Rd, Rm 106<br>Houston TX 77065-4210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29711491 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29628791 | CYPRESS-FAIRBANKS ISD | PO BOX 203908<br>Houston TX 77216 | | First Class Mail |
| 29625046 | CYRUS CONCRETE CONSTRUCTION INC | 2322 BUTTERMILK HILL ROAD<br>Delaware OH 43015 | | First Class Mail |
| 29491260 | Cyrus, SHAWNTAI | Address on File | | First Class Mail |
| 29776964 | CytoSport, Inc. | 4795 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 29626667 | CYXTERA COMMUNICATIONS, LLC | 13322 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-0133 | | First Class Mail |
| 29620287 | Czaja, Krystian | Address on File | | First Class Mail |
| 29622051 | Czeck, Bella G | Address on File | | First Class Mail |
| 29782837 | Czimber, Mattew | Address on File | | First Class Mail |
| 29628793 | D & B | 22761 PACIFIC COAST HIGHWAY<br>Malibu CA 90265 | | First Class Mail |
| 29628794 | D & G ASSOCIATES LP | C/O SILBERT REALTY & MAMAGEMENT CO, 152 LIBERTY CORNER ROAD, SUITE 203<br>Warren NJ 07059 | | First Class Mail |
| 29633177 | D Attoma, Vito | Address on File | | First Class Mail |
| 29626668 | D&D FURNITURE & UPHOLSTERY REPAIR | 2856 LORETTO ROAD<br>JACKSONVILLE FL 32223 | | First Class Mail |
| 29603449 | D&H DISTRIBUTING CO | PO BOX 406942<br>ATLANTA GA 30384-6942 | | First Class Mail |
| 29603450 | D&W SILKS INC | 3301 DIXIE HIGHWAY<br>LOUISVILLE KY 40216 | | First Class Mail |
| 29490538 | D, ARPITA | Address on File | | First Class Mail |
| 29625037 | D. B. Reinhart Family Trust | P.O. BOX 2228 ATTN: SHERYL CHRISTIANSON, 201 MAIN ST STE# 800<br>LA CROSSE WI 54602-2228 | | First Class Mail |
| 29642310 | D., Adams Arthur | Address on File | | First Class Mail |
| 29615328 | D., Adkison Shawn | Address on File | | First Class Mail |
| 29616002 | D., Akers Marva | Address on File | | First Class Mail |
| 29641234 | D., Alexander Jeremy | Address on File | | First Class Mail |
| 29642331 | D., Alicea Felix | Address on File | | First Class Mail |
| 29616048 | D., Allen-Thompson Jonathan | Address on File | | First Class Mail |
| 29638340 | D., Amburgey Johnny | Address on File | | First Class Mail |
| 29614554 | D., Arias Joseph | Address on File | | First Class Mail |
| 29640653 | D., Arnett Shemar | Address on File | | First Class Mail |
| 29640603 | D., Arnold Kendrick | Address on File | | First Class Mail |
| 29642814 | D., Arnold Kimberly | Address on File | | First Class Mail |
| 29615599 | D., Austin Justin | Address on File | | First Class Mail |
| 29613024 | D., Babine Olivia | Address on File | | First Class Mail |
| 29638764 | D., Bachelder Jaysona | Address on File | | First Class Mail |
| 29639981 | D., Back Joshua | Address on File | | First Class Mail |
| 29637718 | D., Baggett Anthony | Address on File | | First Class Mail |
| 29640838 | D., Baldwin Jeffrey | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642754 | D., Ball Autumn | Address on File | | First Class Mail |
| 29615684 | D., Ball Emmanuel | Address on File | | First Class Mail |
| 29639099 | D., Banjo Benjamin | Address on File | | First Class Mail |
| 29616542 | D., Barksdale Ryan | Address on File | | First Class Mail |
| 29615895 | D., Barron Carlos | Address on File | | First Class Mail |
| 29615010 | D., Bates Ahmon | Address on File | | First Class Mail |
| 29639178 | D., Bates Alphonso | Address on File | | First Class Mail |
| 29614093 | D., Becia Sean | Address on File | | First Class Mail |
| 29613663 | D., Bello Martin | Address on File | | First Class Mail |
| 29640067 | D., Benjamin Elijah | Address on File | | First Class Mail |
| 29640454 | D., Bennett Tammy | Address on File | | First Class Mail |
| 29613866 | D., Betts Christina | Address on File | | First Class Mail |
| 29638779 | D., Bido Maria | Address on File | | First Class Mail |
| 29638161 | D., Billiot Joseph | Address on File | | First Class Mail |
| 29642274 | D., Black Harold | Address on File | | First Class Mail |
| 29614312 | D., Black Shawn | Address on File | | First Class Mail |
| 29641085 | D., Blackburn Deashanique | Address on File | | First Class Mail |
| 29642251 | D., Blackwood Sylvia | Address on File | | First Class Mail |
| 29642061 | D., Blair Jacob | Address on File | | First Class Mail |
| 29642675 | D., Bonner Cameron | Address on File | | First Class Mail |
| 29617185 | D., BooKer Bernard | Address on File | | First Class Mail |
| 29617324 | D., Bradley Jocelyn | Address on File | | First Class Mail |
| 29638984 | D., Brand Danielle | Address on File | | First Class Mail |
| 29615957 | D., Braswell Antonio | Address on File | | First Class Mail |
| 29617809 | D., Bray Johnathan | Address on File | | First Class Mail |
| 29615486 | D., Breckenridge Thaddaus | Address on File | | First Class Mail |
| 29614065 | D., Brown Billy | Address on File | | First Class Mail |
| 29637450 | D., Brown Monica | Address on File | | First Class Mail |
| 29616270 | D., Brown Terry | Address on File | | First Class Mail |
| 29641826 | D., Browne Ramon | Address on File | | First Class Mail |
| 29616364 | D., Browning Betsey | Address on File | | First Class Mail |
| 29637428 | D., Brustein Joshua | Address on File | | First Class Mail |
| 29617907 | D., Bryant Olandrius | Address on File | | First Class Mail |
| 29615566 | D., Bryant Tenell | Address on File | | First Class Mail |
| 29615652 | D., Cannon Paige | Address on File | | First Class Mail |
| 29640918 | D., Carey Joseph | Address on File | | First Class Mail |
| 29637512 | D., Carhart Sherri | Address on File | | First Class Mail |
| 29638564 | D., Carlson Brycen | Address on File | | First Class Mail |
| 29638202 | D., Carpenter William | Address on File | | First Class Mail |
| 29617292 | D., Carson Tyje | Address on File | | First Class Mail |
| 29642799 | D., Castruita Eric | Address on File | | First Class Mail |
| 29641836 | D., Chico Estevan | Address on File | | First Class Mail |
| 29614026 | D., Choate Cody | Address on File | | First Class Mail |
| 29637547 | D., Christie Larry | Address on File | | First Class Mail |
| 29640068 | D., Clark Jamias | Address on File | | First Class Mail |
| 29641949 | D., Claytor Marqui | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616531 | D., Cole Desmond | Address on File | | First Class Mail |
| 29640255 | D., Coleman Travon | Address on File | | First Class Mail |
| 29637633 | D., Contos Alea | Address on File | | First Class Mail |
| 29615285 | D., Cook Kareem | Address on File | | First Class Mail |
| 29615913 | D., Cooper Douglas | Address on File | | First Class Mail |
| 29616607 | D., Copening Donald | Address on File | | First Class Mail |
| 29614255 | D., Cortez Omar | Address on File | | First Class Mail |
| 29642811 | D., Cottrell Lisa | Address on File | | First Class Mail |
| 29614101 | D., Cousins Antonio | Address on File | | First Class Mail |
| 29616689 | D., Cox Mareo | Address on File | | First Class Mail |
| 29638985 | D., Crockett Brandon | Address on File | | First Class Mail |
| 29613816 | D., Crouch Joseph | Address on File | | First Class Mail |
| 29617204 | D., Cullen John | Address on File | | First Class Mail |
| 29616459 | D., Darisaw Samuel | Address on File | | First Class Mail |
| 29613579 | D., Darmento Jessica | Address on File | | First Class Mail |
| 29615716 | D., Darville Ledevery | Address on File | | First Class Mail |
| 29617142 | D., Davis Jamie | Address on File | | First Class Mail |
| 29640149 | D., Davis Markael | Address on File | | First Class Mail |
| 29641656 | D., Davis Michael | Address on File | | First Class Mail |
| 29641022 | D., Dean Cody | Address on File | | First Class Mail |
| 29640349 | D., Dennis-Coleman Vershawn | Address on File | | First Class Mail |
| 29638112 | D., DHeureux Dimitri | Address on File | | First Class Mail |
| 29641137 | D., Dietrich John | Address on File | | First Class Mail |
| 29640184 | D., Dillard Devin | Address on File | | First Class Mail |
| 29639794 | D., Dodd Daniel | Address on File | | First Class Mail |
| 29617510 | D., Donaldson Jacob | Address on File | | First Class Mail |
| 29642457 | D., Dorris Antron | Address on File | | First Class Mail |
| 29641070 | D., Dowdell Corey | Address on File | | First Class Mail |
| 29637752 | D., Dye Anthony | Address on File | | First Class Mail |
| 29638405 | D., Eastep Andrew | Address on File | | First Class Mail |
| 29641279 | D., Eddings Benjamin | Address on File | | First Class Mail |
| 29641997 | D., Eddings Michael | Address on File | | First Class Mail |
| 29617934 | D., Edwards Malik | Address on File | | First Class Mail |
| 29641351 | D., Ellis Adrian | Address on File | | First Class Mail |
| 29642181 | D., Ennis Shaymar | Address on File | | First Class Mail |
| 29617581 | D., Estes Senthia | Address on File | | First Class Mail |
| 29615759 | D., Evans Jaquallin | Address on File | | First Class Mail |
| 29641555 | D., Everett Tomorrio | Address on File | | First Class Mail |
| 29617586 | D., Ezell James | Address on File | | First Class Mail |
| 29616954 | D., Feigley Jalen | Address on File | | First Class Mail |
| 29615344 | D., Ferguson Samari | Address on File | | First Class Mail |
| 29641179 | D., Figueroa Angello | Address on File | | First Class Mail |
| 29642162 | D., Fisler Michael | Address on File | | First Class Mail |
| 29616323 | D., Flowers Darnell | Address on File | | First Class Mail |
| 29617984 | D., Flowers Yashica | Address on File | | First Class Mail |
| 29642108 | D., Flynn Nicholas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616120 | D., Fortes Barbra | Address on File | | First Class Mail |
| 29618017 | D., Foshee Nathan | Address on File | | First Class Mail |
| 29640388 | D., Fox Allyson | Address on File | | First Class Mail |
| 29641438 | D., Franklin Maurice | Address on File | | First Class Mail |
| 29640169 | D., Frias Eduardo | Address on File | | First Class Mail |
| 29617462 | D., Galindo Jeanna | Address on File | | First Class Mail |
| 29615591 | D., Gandy Jonathan | Address on File | | First Class Mail |
| 29640650 | D., Garner Reusteena | Address on File | | First Class Mail |
| 29616312 | D., Garr Robin | Address on File | | First Class Mail |
| 29641681 | D., Gater Jimmy | Address on File | | First Class Mail |
| 29613279 | D., Gaughan Quinton | Address on File | | First Class Mail |
| 29640856 | D., Genovese Rocco | Address on File | | First Class Mail |
| 29616182 | D., Gentry Ryan | Address on File | | First Class Mail |
| 29641362 | D., Gilmore De'angelo | Address on File | | First Class Mail |
| 29639043 | D., Goddard Joshua | Address on File | | First Class Mail |
| 29614551 | D., Gonzalez Isaias | Address on File | | First Class Mail |
| 29640192 | D., Gordon Charles | Address on File | | First Class Mail |
| 29615464 | D., Graham Ivan | Address on File | | First Class Mail |
| 29643191 | D., Graves Charles | Address on File | | First Class Mail |
| 29639369 | D., Green Jaivionne | Address on File | | First Class Mail |
| 29614441 | D., Green Ladarein | Address on File | | First Class Mail |
| 29611181 | D., Griffin Mackenzie | Address on File | | First Class Mail |
| 29642835 | D., Haderle Brandon | Address on File | | First Class Mail |
| 29613153 | D., Hadley Jared | Address on File | | First Class Mail |
| 29613017 | D., Hamzee Jason | Address on File | | First Class Mail |
| 29615063 | D., Handy Michelle | Address on File | | First Class Mail |
| 29642772 | D., Hanger Lovontae | Address on File | | First Class Mail |
| 29640786 | D., Hardy Leaundrice | Address on File | | First Class Mail |
| 29638915 | D., Harper Justin | Address on File | | First Class Mail |
| 29616421 | D., Harrell Zac | Address on File | | First Class Mail |
| 29641743 | D., Harris Marcus | Address on File | | First Class Mail |
| 29639393 | D., Hart ZaCorey | Address on File | | First Class Mail |
| 29616170 | D., Harvey William | Address on File | | First Class Mail |
| 29641376 | D., Hawkins Garland | Address on File | | First Class Mail |
| 29641171 | D., Haynes Donovan | Address on File | | First Class Mail |
| 29640276 | D., Head Gabriel | Address on File | | First Class Mail |
| 29615700 | D., Helms Desmond | Address on File | | First Class Mail |
| 29638962 | D., Henderson LaRonja | Address on File | | First Class Mail |
| 29617244 | D., Henry-Edwards Travion | Address on File | | First Class Mail |
| 29640712 | D., Hernandez Julian | Address on File | | First Class Mail |
| 29641761 | D., Herrick James | Address on File | | First Class Mail |
| 29638417 | D., Hill Nathaniel | Address on File | | First Class Mail |
| 29617111 | D., Hill-Kpor Dametreous | Address on File | | First Class Mail |
| 29615026 | D., Hinkle Branson | Address on File | | First Class Mail |
| 29616042 | D., Hodges Mikyla | Address on File | | First Class Mail |
| 29613108 | D., Holmes Cynthia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641783 | D., Holmes Wardell | Address on File | | First Class Mail |
| 29639155 | D., Howard Rantone' | Address on File | | First Class Mail |
| 29641484 | D., Hudson Norshawn | Address on File | | First Class Mail |
| 29614176 | D., Hunt Erica | Address on File | | First Class Mail |
| 29614340 | D., Hyatt Christian | Address on File | | First Class Mail |
| 29642650 | D., Hyson Marlis | Address on File | | First Class Mail |
| 29640215 | D., Jackson Cedric | Address on File | | First Class Mail |
| 29618015 | D., James Demaura | Address on File | | First Class Mail |
| 29642447 | D., Jennings Anthony | Address on File | | First Class Mail |
| 29641917 | D., Johnson Marlon | Address on File | | First Class Mail |
| 29613155 | D., Jones Cantrell | Address on File | | First Class Mail |
| 29638107 | D., Jones Marcus | Address on File | | First Class Mail |
| 29640358 | D., Jones Marcus | Address on File | | First Class Mail |
| 29640581 | D., Jones Samijah | Address on File | | First Class Mail |
| 29614545 | D., Jones-Williams Adrian | Address on File | | First Class Mail |
| 29637503 | D., Jordan Marlena | Address on File | | First Class Mail |
| 29637535 | D., Jordison Michael | Address on File | | First Class Mail |
| 29641011 | D., Joseph Pierre | Address on File | | First Class Mail |
| 29641947 | D., Julian Luis | Address on File | | First Class Mail |
| 29617481 | D., Jumper Charles | Address on File | | First Class Mail |
| 29640383 | D., Keeton Kennon | Address on File | | First Class Mail |
| 29640348 | D., Keith Brandon | Address on File | | First Class Mail |
| 29638436 | D., Keller Monica | Address on File | | First Class Mail |
| 29613773 | D., Kelley ShaLee | Address on File | | First Class Mail |
| 29640288 | D., Kelly Benjamin | Address on File | | First Class Mail |
| 29615359 | D., Kendall-Maly Joseph | Address on File | | First Class Mail |
| 29637462 | D., King Anthony | Address on File | | First Class Mail |
| 29641552 | D., King Tyquez | Address on File | | First Class Mail |
| 29637410 | D., Kissel James | Address on File | | First Class Mail |
| 29618093 | D., Krug Rodney | Address on File | | First Class Mail |
| 29613205 | D., Kuzemchak Sara | Address on File | | First Class Mail |
| 29614002 | D., Langston Gracie | Address on File | | First Class Mail |
| 29616636 | D., Lawson Jacob | Address on File | | First Class Mail |
| 29639923 | D., Leal Carlos | Address on File | | First Class Mail |
| 29641209 | D., Lee Trevor | Address on File | | First Class Mail |
| 29617813 | D., Leek Austin | Address on File | | First Class Mail |
| 29642526 | D., Levan Johnathan | Address on File | | First Class Mail |
| 29638581 | D., Lewis Maria | Address on File | | First Class Mail |
| 29642578 | D., Lichtsinn Justin | Address on File | | First Class Mail |
| 29617649 | D., Lindsey Chazmine | Address on File | | First Class Mail |
| 29640597 | D., Long Jonathon | Address on File | | First Class Mail |
| 29638839 | D., Long Sandy | Address on File | | First Class Mail |
| 29642971 | D., Looney Earl | Address on File | | First Class Mail |
| 29637622 | D., Lopez Priscilla | Address on File | | First Class Mail |
| 29641469 | D., Love Martavis | Address on File | | First Class Mail |
| 29616916 | D., Lowder Samantha | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617955 | D., Lowery Brandin | Address on File | | First Class Mail |
| 29618045 | D., Loyd Lawson | Address on File | | First Class Mail |
| 29640322 | D., Lumpkin Cendall | Address on File | | First Class Mail |
| 29615810 | D., Main Zachary | Address on File | | First Class Mail |
| 29641031 | D., Malone Eugene | Address on File | | First Class Mail |
| 29637605 | D., Manista Steve | Address on File | | First Class Mail |
| 29637970 | D., Marsh James | Address on File | | First Class Mail |
| 29617443 | D., Marshall Justin | Address on File | | First Class Mail |
| 29614534 | D., Matthews Kayon | Address on File | | First Class Mail |
| 29616000 | D., Mattox Andre | Address on File | | First Class Mail |
| 29639102 | D., Mccoy Crystal | Address on File | | First Class Mail |
| 29618103 | D., Mcgee Deronte | Address on File | | First Class Mail |
| 29639202 | D., McGee Rickey | Address on File | | First Class Mail |
| 29642598 | D., Mckay Krystal | Address on File | | First Class Mail |
| 29615550 | D., Mclean-Roper Tyra | Address on File | | First Class Mail |
| 29637442 | D., McNeill Carlton | Address on File | | First Class Mail |
| 29642653 | D., Meadows Passion | Address on File | | First Class Mail |
| 29642698 | D., Mejia Catalina | Address on File | | First Class Mail |
| 29614062 | D., Mesa Maria | Address on File | | First Class Mail |
| 29637467 | D., Minor Demestra | Address on File | | First Class Mail |
| 29642919 | D., Morgan Jakob | Address on File | | First Class Mail |
| 29642460 | D., Morman Gerard | Address on File | | First Class Mail |
| 29640523 | D., Morrison Krista | Address on File | | First Class Mail |
| 29614409 | D., Morse Jacob | Address on File | | First Class Mail |
| 29616691 | D., Mozley Devion | Address on File | | First Class Mail |
| 29615732 | D., Murphree Pamela | Address on File | | First Class Mail |
| 29616796 | D., Neese Mike | Address on File | | First Class Mail |
| 29638974 | D., Neufarth Thomas | Address on File | | First Class Mail |
| 29642228 | D., Nielsen Ty | Address on File | | First Class Mail |
| 29616086 | D., Nowell Jonathan | Address on File | | First Class Mail |
| 29641786 | D., Olson Roman | Address on File | | First Class Mail |
| 29616834 | D., Orellana Kevin | Address on File | | First Class Mail |
| 29640205 | D., Ortega Yahaira | Address on File | | First Class Mail |
| 29641029 | D., Otter Allen | Address on File | | First Class Mail |
| 29615822 | D., Ousley Austin | Address on File | | First Class Mail |
| 29640150 | D., Pack Simon | Address on File | | First Class Mail |
| 29637604 | D., Paris Demorrio | Address on File | | First Class Mail |
| 29613713 | D., Parker Zachary | Address on File | | First Class Mail |
| 29639809 | D., Parrill Dakota | Address on File | | First Class Mail |
| 29637656 | D., Parson Angel | Address on File | | First Class Mail |
| 29640621 | D., Pascall Antonio | Address on File | | First Class Mail |
| 29642403 | D., Patterson Lamar | Address on File | | First Class Mail |
| 29615589 | D., Pearson Jonathan | Address on File | | First Class Mail |
| 29638066 | D., Peat Jonathan | Address on File | | First Class Mail |
| 29638287 | D., Pelton Joseph | Address on File | | First Class Mail |
| 29617022 | D., Perry Carlos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642164 | D., Pfeiffer Jay | Address on File | | First Class Mail |
| 29642430 | D., Phifer Nehemiah | Address on File | | First Class Mail |
| 29643034 | D., Pierre Jonathan | Address on File | | First Class Mail |
| 29616492 | D., Pounds Shermonz | Address on File | | First Class Mail |
| 29617135 | D., Prater James | Address on File | | First Class Mail |
| 29617603 | D., Prest Kyle | Address on File | | First Class Mail |
| 29640921 | D., Price Zavier | Address on File | | First Class Mail |
| 29641682 | D., Priddy Korie | Address on File | | First Class Mail |
| 29614859 | D., Pullen Darryl | Address on File | | First Class Mail |
| 29617992 | D., Quiles Nicholas | Address on File | | First Class Mail |
| 29613084 | D., Radspinner Shelly | Address on File | | First Class Mail |
| 29639555 | D., RAMIREZ FRANCISCO | Address on File | | First Class Mail |
| 29637617 | D., Rangel-Lopez Maria | Address on File | | First Class Mail |
| 29615571 | D., Ray Derrick | Address on File | | First Class Mail |
| 29617675 | D., Raymond Deontae | Address on File | | First Class Mail |
| 29641532 | D., Rembert Imanuel | Address on File | | First Class Mail |
| 29639086 | D., Revo Kristen | Address on File | | First Class Mail |
| 29640256 | D., Rice Damaine | Address on File | | First Class Mail |
| 29640093 | D., Riley Austin | Address on File | | First Class Mail |
| 29615805 | D., Risavy Dalton | Address on File | | First Class Mail |
| 29641101 | D., Rishel Branson | Address on File | | First Class Mail |
| 29615664 | D., Rivera Kyle | Address on File | | First Class Mail |
| 29639101 | D., Rivera Louis | Address on File | | First Class Mail |
| 29616263 | D., Rivera Nathaniel | Address on File | | First Class Mail |
| 29615350 | D., Robinson Cameron | Address on File | | First Class Mail |
| 29639573 | D., Robinson Dellante | Address on File | | First Class Mail |
| 29616361 | D., Robinson Tevin | Address on File | | First Class Mail |
| 29614876 | D., Rodgers Anthony | Address on File | | First Class Mail |
| 29640143 | D., Rohrback Raymond | Address on File | | First Class Mail |
| 29613404 | D., Romero Ivan | Address on File | | First Class Mail |
| 29641762 | D., Rooks Chovesky | Address on File | | First Class Mail |
| 29615080 | D., Rosa Edwin | Address on File | | First Class Mail |
| 29613625 | D., Rowland Laquan | Address on File | | First Class Mail |
| 29616113 | D., Roxberry Colton | Address on File | | First Class Mail |
| 29637991 | D., Ruddick Jordan | Address on File | | First Class Mail |
| 29637943 | D., Russell Joshua | Address on File | | First Class Mail |
| 29641643 | D., Rust Ken | Address on File | | First Class Mail |
| 29614142 | D., Sabado Crystal | Address on File | | First Class Mail |
| 29617488 | D., Sadler Jamar | Address on File | | First Class Mail |
| 29616092 | D., Saldivar Luis | Address on File | | First Class Mail |
| 29640014 | D., Sanders Micah | Address on File | | First Class Mail |
| 29615159 | D., Sartor Michael | Address on File | | First Class Mail |
| 29641162 | D., Savage Anthony | Address on File | | First Class Mail |
| 29617253 | D., Savell Joseph | Address on File | | First Class Mail |
| 29640275 | D., Schafer Luke | Address on File | | First Class Mail |
| 29616130 | D., Scogin Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617335 | D., Scott Lamar | Address on File | | First Class Mail |
| 29613697 | D., Seeney Tyrone | Address on File | | First Class Mail |
| 29617903 | D., Sefcik Gerald | Address on File | | First Class Mail |
| 29617045 | D., Sells Calvin | Address on File | | First Class Mail |
| 29614132 | D., Sessoms John | Address on File | | First Class Mail |
| 29639012 | D., Shanklin Keymon | Address on File | | First Class Mail |
| 29638396 | D., Simmons Desiraeh | Address on File | | First Class Mail |
| 29617405 | D., Smalley Ian | Address on File | | First Class Mail |
| 29616780 | D., Smallwood Isiah | Address on File | | First Class Mail |
| 29642912 | D., Smith Brandon | Address on File | | First Class Mail |
| 29640167 | D., Smith Christopher | Address on File | | First Class Mail |
| 29641626 | D., Smith Deshon | Address on File | | First Class Mail |
| 29617604 | D., Smith Iya | Address on File | | First Class Mail |
| 29637932 | D., Smith Jalen | Address on File | | First Class Mail |
| 29615666 | D., Smith Larry | Address on File | | First Class Mail |
| 29640463 | D., Smith Orville | Address on File | | First Class Mail |
| 29642942 | D., Smith Rickey | Address on File | | First Class Mail |
| 29637630 | D., Smith-Goolsby Jeremy | Address on File | | First Class Mail |
| 29616419 | D., Snead Meeshia | Address on File | | First Class Mail |
| 29616388 | D., Snell Larry | Address on File | | First Class Mail |
| 29613261 | D., Solis Roman | Address on File | | First Class Mail |
| 29638849 | D., Sotelo Marlene | Address on File | | First Class Mail |
| 29641259 | D., Sottile Samuel | Address on File | | First Class Mail |
| 29640479 | D., Spearman Darrick | Address on File | | First Class Mail |
| 29615557 | D., Spillers Jordan | Address on File | | First Class Mail |
| 29638589 | D., Spinner LeBrenan | Address on File | | First Class Mail |
| 29639620 | D., Spornhauer Andrew | Address on File | | First Class Mail |
| 29615622 | D., Stallings Destiny | Address on File | | First Class Mail |
| 29615653 | D., Stanley Jeremiah | Address on File | | First Class Mail |
| 29613015 | D., Stefan Michael | Address on File | | First Class Mail |
| 29639875 | D., Stephens Jordan | Address on File | | First Class Mail |
| 29617377 | D., Steward Matt | Address on File | | First Class Mail |
| 29613423 | D., Stewart Khalil | Address on File | | First Class Mail |
| 29637380 | D., Stroud Jeremy | Address on File | | First Class Mail |
| 29618117 | D., Sung Linda | Address on File | | First Class Mail |
| 29613068 | D., Sweatt Debora | Address on File | | First Class Mail |
| 29642973 | D., Sweeden Joseph | Address on File | | First Class Mail |
| 29638624 | D., Taylor Quinton | Address on File | | First Class Mail |
| 29614927 | D., Taylor Ricky | Address on File | | First Class Mail |
| 29641002 | D., Terrell Jacoby | Address on File | | First Class Mail |
| 29640647 | D., Terry Marquez | Address on File | | First Class Mail |
| 29642293 | D., Thomas Arthur | Address on File | | First Class Mail |
| 29615576 | D., Thomas Bryant | Address on File | | First Class Mail |
| 29642229 | D., Thomas Kavon | Address on File | | First Class Mail |
| 29639941 | D., Thomas Kenneth | Address on File | | First Class Mail |
| 29642945 | D., Thomas Terrence | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640421 | D., Thomas Travis | Address on File | | First Class Mail |
| 29615944 | D., Thomas-Alston Nykai | Address on File | | First Class Mail |
| 29637507 | D., Thompson Carlson | Address on File | | First Class Mail |
| 29617887 | D., Thompson Charles | Address on File | | First Class Mail |
| 29614237 | D., Thompson Chevelle | Address on File | | First Class Mail |
| 29614484 | D., Tissera Nigel | Address on File | | First Class Mail |
| 29613732 | D., Trevino Alan | Address on File | | First Class Mail |
| 29641126 | D., Truman Luc | Address on File | | First Class Mail |
| 29640329 | D., Trusty Foster | Address on File | | First Class Mail |
| 29637976 | D., Tucker Dorian | Address on File | | First Class Mail |
| 29639847 | D., Tucker Kenyon | Address on File | | First Class Mail |
| 29613819 | D., Tutson Lamont | Address on File | | First Class Mail |
| 29616870 | D., Valdovines Misti | Address on File | | First Class Mail |
| 29641563 | D., Valladares Diego | Address on File | | First Class Mail |
| 29640839 | D., Veliz Lariel | Address on File | | First Class Mail |
| 29614225 | D., Walin Christopher | Address on File | | First Class Mail |
| 29637400 | D., Walker Marcus | Address on File | | First Class Mail |
| 29640596 | D., Walters Joshua | Address on File | | First Class Mail |
| 29613520 | D., Ward Eboni | Address on File | | First Class Mail |
| 29616735 | D., Ward Montreal | Address on File | | First Class Mail |
| 29615276 | D., Washington Destiny | Address on File | | First Class Mail |
| 29613692 | D., Watts Andy | Address on File | | First Class Mail |
| 29638086 | D., Watts Korbin | Address on File | | First Class Mail |
| 29637683 | D., Wayne Malcolm | Address on File | | First Class Mail |
| 29640579 | D., Weaver Joshua | Address on File | | First Class Mail |
| 29637944 | D., Webb Cory | Address on File | | First Class Mail |
| 29615577 | D., Wells Issac | Address on File | | First Class Mail |
| 29615307 | D., Wells-Grant Trestian | Address on File | | First Class Mail |
| 29618064 | D., White Erika | Address on File | | First Class Mail |
| 29617530 | D., White Jaquon | Address on File | | First Class Mail |
| 29641288 | D., White Tyler | Address on File | | First Class Mail |
| 29638144 | D., Whitfield Josh | Address on File | | First Class Mail |
| 29615238 | D., Wilhelm William | Address on File | | First Class Mail |
| 29614044 | D., Williams Jerry | Address on File | | First Class Mail |
| 29615381 | D., Williams Keyshawn | Address on File | | First Class Mail |
| 29640843 | D., Williams Martevis | Address on File | | First Class Mail |
| 29617368 | D., Williams Nicholas | Address on File | | First Class Mail |
| 29640944 | D., Williamson Deazhon | Address on File | | First Class Mail |
| 29641382 | D., Wilson Dominique | Address on File | | First Class Mail |
| 29639082 | D., Wilson Jamell | Address on File | | First Class Mail |
| 29639112 | D., Wilson Mariano | Address on File | | First Class Mail |
| 29617962 | D., Woodruff Maurice | Address on File | | First Class Mail |
| 29641699 | D., Woods Travion | Address on File | | First Class Mail |
| 29616226 | D., Wright Parrish | Address on File | | First Class Mail |
| 29617437 | D., Yancey Jovon | Address on File | | First Class Mail |
| 29640684 | D., Zaid Kadar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615975 | D., Zaring Patrick | Address on File | | First Class Mail |
| 29627570 | D.A. Davidson & Co. | 8 3rd Street North<br>Great Falls MT 59401 | | First Class Mail |
| 29604099 | D.C. Treasurer | P.O. Box 96166<br>Washington DC 20090-6166 | | First Class Mail |
| 29711517 | D.H. Pace Company, Inc. | 1901 E. 119th St.<br>Olathe KS 66061 | | First Class Mail |
| 29617379 | D'Andre, Fontinha | Address on File | | First Class Mail |
| 29611712 | D'Hert, Marina Reese | Address on File | | First Class Mail |
| 29625484 | D3 New Albany, LLC | 3841 Green Hills Village DRSte 400<br>Nashville TN 37215 | | First Class Mail |
| 29638056 | Da'Von, Hampton-El | Address on File | | First Class Mail |
| 29482323 | Dabbs, KINA | Address on File | | First Class Mail |
| 29617571 | Dabens, Arisma | Address on File | | First Class Mail |
| 29622581 | Dabney, Donald L | Address on File | | First Class Mail |
| 29648455 | Dabney, Juwan | Address on File | | First Class Mail |
| 29494092 | Dabney, SYBNOR | Address on File | | First Class Mail |
| 29617905 | Da'breon, Levins | Address on File | | First Class Mail |
| 29603451 | DAC PRODUCTS INC | 625 MONTROYAL RD<br>RURAL HALL NC 37045 | | First Class Mail |
| 29636102 | Dacayo, Rhea Ann | Address on File | | First Class Mail |
| 29635474 | Dacayo, Ronald R | Address on File | | First Class Mail |
| 29636039 | Dacayo, Trisha Punla | Address on File | | First Class Mail |
| 29487555 | Dacono Finance Department | 512 Cherry Ave<br>Dacono CO 80514 | | First Class Mail |
| 29621542 | Dacosta, Matthew N | Address on File | | First Class Mail |
| 29486444 | Dade, DAVID | Address on File | Email on File | Email |
| 29614103 | Dadjah, Redding | Address on File | | First Class Mail |
| 29614782 | Dadrian, Lockheart | Address on File | | First Class Mail |
| 29779005 | Dadurian, Paul | Address on File | | First Class Mail |
| 29771974 | Dagan, Lisa | Address on File | | First Class Mail |
| 29644612 | Dagel, Bryce A | Address on File | | First Class Mail |
| 29609830 | Daggett, Devin | Address on File | | First Class Mail |
| 29783691 | Daggett, Lolita | Address on File | | First Class Mail |
| 29611429 | Daghestani, Layla | Address on File | | First Class Mail |
| 29646199 | Dagley, Noah T | Address on File | | First Class Mail |
| 29634427 | Dagnall, Sophie Michelle | Address on File | | First Class Mail |
| 29616058 | Dagon, Goodner | Address on File | | First Class Mail |
| 29489611 | Dahir, HALIMO | Address on File | | First Class Mail |
| 29485290 | Dahl, JESSICA | Address on File | | First Class Mail |
| 29483816 | Dahlberg, STEPHEN | Address on File | | First Class Mail |
| 29631377 | Dahlhammer, Heidi | Address on File | | First Class Mail |
| 29641630 | Dahzra, Priestly | Address on File | | First Class Mail |
| 29609339 | Dai, Ping | Address on File | | First Class Mail |
| 29648118 | Daigdigan, Brittany R | Address on File | | First Class Mail |
| 29621900 | Dail, Ernestine F | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617977 | Dail, Grayer | Address on File | | First Class Mail |
| 29647137 | Dail, Isaiah K | Address on File | | First Class Mail |
| 29622582 | Dail, Jamai K | Address on File | | First Class Mail |
| 29490290 | Dailey, KAREN | Address on File | | First Class Mail |
| 29641953 | Dailine, Lopez | Address on File | | First Class Mail |
| 29625461 | Daily News | P. O. Box 90012813 College St. Bowling Green KY 42102-9012 | | First Class Mail |
| 29602460 | Daily Services, LLC (Surge Staffing) | PO Box 859076 Minneapolis MN 55485-9076 | | First Class Mail |
| 29489584 | Daily, ERIC | Address on File | | First Class Mail |
| 29638409 | Dai'Miere, Owens | Address on File | | First Class Mail |
| 29639495 | Daimon, Melton | Address on File | | First Class Mail |
| 29638293 | Daimon, Meredith | Address on File | | First Class Mail |
| 29624419 | Dainty Paws-DSD | 9991 53rd Ave N St. Petersburg FL 33708 | | First Class Mail |
| 29633923 | Daisley, Breanna Rachelle | Address on File | | First Class Mail |
| 29776965 | Daisy 1, LLC | 3314 Highlands Bridge Road Sarasota FL 34235 | | First Class Mail |
| 29642763 | Daisy, Godfrey | Address on File | | First Class Mail |
| 29632387 | Daiuto, Emily Anne Catherine | Address on File | | First Class Mail |
| 29776966 | Daiwa Health Development | 1411 West 190th Street, Suite 375 Gardena CA 90248 | | First Class Mail |
| 29642268 | Daja, Williams | Address on File | | First Class Mail |
| 29638603 | Dajah, Brown | Address on File | | First Class Mail |
| 29642767 | Dajohn, Marshall | Address on File | | First Class Mail |
| 29614566 | Dajour, Anderson | Address on File | | First Class Mail |
| 29642202 | Dajour, Lee Sr. | Address on File | | First Class Mail |
| 29639729 | Dakhiri, Williams | Address on File | | First Class Mail |
| 29644817 | Dakin, Danielle C | Address on File | | First Class Mail |
| 29639929 | Dakiron, Davis | Address on File | | First Class Mail |
| 29601959 | DAKOTA COUNTY PROPERTY TAXATION | 1590 HIGHWAY 55 Hastings MN 55033 | | First Class Mail |
| 29628798 | Dakota Crossing One ,LLC | C/O CBRE Property Management, PO BOX 200526 Dallas TX 75320-0526 | | First Class Mail |
| 29648946 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street, Suite 1900, Attn: Asset Manager Los Angeles CA 90017 | | First Class Mail |
| 30202379 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street, Suite 1900 Los Angeles CA 90017 | | First Class Mail |
| 29790698 | Dakota Crossing One, LLC and Dakota Crossing Two, LLC | 888 S. Figueroa Street Los Angeles CA 90017 | | First Class Mail |
| 29613673 | Dakota, Arthur | Address on File | | First Class Mail |
| 29617091 | Dakota, Day | Address on File | | First Class Mail |
| 29639971 | Dakota, Erickson | Address on File | | First Class Mail |
| 29639352 | Dakota, Futach | Address on File | | First Class Mail |
| 29638275 | Dakota, Gaskin | Address on File | | First Class Mail |
| 29637784 | Dakota, Hughes | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616375 | Dakota, Simmers | Address on File | | First Class Mail |
| 29639606 | Dakota, Skaggs | Address on File | | First Class Mail |
| 29625076 | DAKTRONICS INC | PO BOX 86SDS-12-2222 Minneapolis MN 55486 | | First Class Mail |
| 29639077 | Dalante, Phillips | Address on File | | First Class Mail |
| 29612116 | D'Alba, Briana Rose | Address on File | | First Class Mail |
| 29603452 | DALE CARNEGIE TAMPA BAY | 4902 EISENHOWER BLVD, STE 200 TAMPA FL 33634 | | First Class Mail |
| 29492558 | Dale, ANGELA | Address on File | | First Class Mail |
| 29638824 | Dale, Frain | Address on File | | First Class Mail |
| 29639396 | Dale, Henley Jr. | Address on File | | First Class Mail |
| 29484954 | Dale, JANET | Address on File | | First Class Mail |
| 29781115 | Dale, Jasmian | Address on File | | First Class Mail |
| 29635489 | Dale, Kayleigh Raine | Address on File | | First Class Mail |
| 29490726 | Dale, KENNETH | Address on File | | First Class Mail |
| 29621051 | Dale, Ryan J | Address on File | | First Class Mail |
| 29613418 | Dale, Stadler | Address on File | | First Class Mail |
| 29608680 | Dale, Taylor Rae | Address on File | | First Class Mail |
| 29633736 | Dale, Yolanda May | Address on File | | First Class Mail |
| 29617515 | Daleesha, Washington | Address on File | | First Class Mail |
| 29603453 | DALE'S EXCAVATION INC | 6139 SW STATE ROAD 47 LAKE CITY FL 32024 | | First Class Mail |
| 29612936 | DALESSANDRO, CHRISTOPHER BRYANT | Address on File | | First Class Mail |
| 29645888 | Daletto, Emily E | Address on File | | First Class Mail |
| 29486451 | Daley, AMY | Address on File | | First Class Mail |
| 29783417 | Daley, Amy | Address on File | | First Class Mail |
| 29648153 | Daley, Lisa M | Address on File | | First Class Mail |
| 29775902 | Daley, Rachel | Address on File | | First Class Mail |
| 29645263 | Daley, Tabitha A | Address on File | | First Class Mail |
| 29782984 | Daley, Teresa | Address on File | | First Class Mail |
| 29782641 | Dalhamer, Kari | Address on File | | First Class Mail |
| 29649208 | Dalian Jinyu Metal | Guangningsi Village Ershilipu Town Bonded Free Zone Dalian Ershilipu Town 116102 China | | First Class Mail |
| 29776546 | Dalian Jinyu Metal Products Co., Ltd | Room 1708, B Tower Peace Modern Town China | | First Class Mail |
| 29614165 | Dalijah, Tucker | Address on File | | First Class Mail |
| 29637498 | Dalila, Nicasio Joanico | Address on File | | First Class Mail |
| 29640995 | Dalin, Hall | Address on File | | First Class Mail |
| 29637246 | DALKIN, ELIJAH DAVID | Address on File | | First Class Mail |
| 29647555 | Dalla Tezza, Jessica M | Address on File | | First Class Mail |
| 29608631 | Dallaire, Nathan J | Address on File | | First Class Mail |
| 29487596 | Dallas Central Appraisal District | 2949 North Stemmons Freeway Dallas TX 75247 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29711115 | Dallas County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29669604 | Dallas County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29487748 | Dallas County Tax Office | 500 Elm St, Ste 3300, Ste 3300 Dallas TX 75202 | | First Class Mail |
| 29625651 | DALLAS FIRE RESCUE DEPT. INSPECTION & LIFE SAFETY EDUCATION | 1551 BAYLOR ST SUITE 400 ATTN: REINSPECTION COLLECTIONS DALLAS FIRE RESCUE DEPT. Dallas TX 75226 | | First Class Mail |
| 29776968 | Dallas Manufacturing | 12111 Ford Rd Dallas TX 75234 | | First Class Mail |
| 29781625 | Dallas, Alexis | Address on File | | First Class Mail |
| 29775913 | Dallas, Darnithia | Address on File | | First Class Mail |
| 29772744 | Dallas, Dora | Address on File | | First Class Mail |
| 29773267 | Dallas, Linda | Address on File | | First Class Mail |
| 29615600 | Dallas, Smith | Address on File | | First Class Mail |
| 29616402 | Dallas, Walls | Address on File | | First Class Mail |
| 29783172 | Dallimore, Margaret | Address on File | | First Class Mail |
| 29616582 | Dalon, Williams | Address on File | | First Class Mail |
| 29782852 | Dalphe, Vincent | Address on File | | First Class Mail |
| 29487905 | Dalrymple, AKIL | Address on File | | First Class Mail |
| 29609312 | Dalrymple, Jessica | Address on File | | First Class Mail |
| 29771859 | Dalsanto, Louis | Address on File | | First Class Mail |
| 29604494 | DalTile Distribution Inc. | 7834 C.F. Hawn Frwy DALLAS TX 75217 | | First Class Mail |
| 29493604 | Dalto, BRITTANY | Address on File | | First Class Mail |
| 29633925 | Dalto, Jayelyn Rose | Address on File | | First Class Mail |
| 29624450 | Dalton, Alex | Address on File | | First Class Mail |
| 29618911 | Dalton, Anthony B | Address on File | | First Class Mail |
| 29640315 | Dalton, Bare | Address on File | | First Class Mail |
| 29619536 | Dalton, Bastian V | Address on File | | First Class Mail |
| 29638586 | Dalton, Brown | Address on File | | First Class Mail |
| 29483898 | Dalton, DAVID | Address on File | | First Class Mail |
| 29774424 | Dalton, Debbie | Address on File | | First Class Mail |
| 29635255 | Dalton, Desiree | Address on File | | First Class Mail |
| 29615153 | Dalton, Edwards | Address on File | | First Class Mail |
| 29493242 | Dalton, FELICIA | Address on File | | First Class Mail |
| 29647054 | Dalton, Isaiah E | Address on File | | First Class Mail |
| 29607823 | Dalton, Jenna | Address on File | | First Class Mail |
| 29607485 | Dalton, Mark | Address on File | | First Class Mail |
| 29639527 | Dalton, Palmer | Address on File | | First Class Mail |
| 29639537 | Dalton, Perkins | Address on File | | First Class Mail |
| 29617722 | Dalton, Ramsey | Address on File | | First Class Mail |
| 29647997 | Dalton, Scott P | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611667 | Dalton, Stephen | Address on File | | First Class Mail |
| 29493855 | Dalton, TIMOTHY | Address on File | | First Class Mail |
| 29781741 | Dalton, Wayne | Address on File | | First Class Mail |
| 29635449 | Dalton, Zachary Evan | Address on File | | First Class Mail |
| 29491169 | Daly, Brandy | Address on File | | First Class Mail |
| 29621876 | Daly, Justine A | Address on File | | First Class Mail |
| 29612527 | Daly, Leticia A. | Address on File | | First Class Mail |
| 29603454 | DALYN CORPORATION | PO BOX 1031 DALTON GA 30722 | | First Class Mail |
| 29483879 | Damaris, JASMINE | Address on File | | First Class Mail |
| 29613183 | Damaris, Perez-Sepulveda | Address on File | | First Class Mail |
| 29638100 | Damaris, Rodriguez | Address on File | | First Class Mail |
| 29615003 | Damarrio, Robinson | Address on File | | First Class Mail |
| 29621036 | Damasco, Rachael M | Address on File | | First Class Mail |
| 29611686 | Damboise, Travis | Address on File | | First Class Mail |
| 29608077 | Dambrose, Ava Priscilla | Address on File | | First Class Mail |
| 29616100 | Dameon, Collier Jr. | Address on File | | First Class Mail |
| 29626729 | DAMES, EMONICA | Address on File | | First Class Mail |
| 29614485 | Damian, Darnes Sr. | Address on File | | First Class Mail |
| 29638524 | Damian, Galvan | Address on File | | First Class Mail |
| 29640713 | Damian, Long Sr. | Address on File | | First Class Mail |
| 29637454 | Damian, Neff | Address on File | | First Class Mail |
| 29641277 | Damian, Whitaker | Address on File | | First Class Mail |
| 29618181 | Damiano, Salvatore | Address on File | | First Class Mail |
| 29491222 | D'Amico, KIM | Address on File | | First Class Mail |
| 29640571 | Damien, Brewer Jr. | Address on File | | First Class Mail |
| 29616177 | Damien, Caraballo | Address on File | | First Class Mail |
| 29643113 | Damien, Harris | Address on File | | First Class Mail |
| 29641367 | Damien, Hubbard | Address on File | | First Class Mail |
| 29639755 | Damien, Robinson | Address on File | | First Class Mail |
| 29639648 | Damien, Towns | Address on File | | First Class Mail |
| 29637885 | Damien, Williams | Address on File | | First Class Mail |
| 29617847 | Damion, Harris | Address on File | | First Class Mail |
| 29643355 | Damion, Machado-Rebello | Address on File | | First Class Mail |
| 29614891 | Damion, Saylor | Address on File | | First Class Mail |
| 29783561 | Damis, Jean | Address on File | | First Class Mail |
| 29776520 | DAMIVA INC. | 55 Avenue Road, Suite #2400 Toronto ON M5R 3L2 Canada | | First Class Mail |
| 29617113 | Damiyon, Dugan | Address on File | | First Class Mail |
| 29644915 | Damman, Tristan F | Address on File | | First Class Mail |
| 29776321 | Dammann, Jacob | Address on File | | First Class Mail |
| 29629412 | Dammann, Maryalyce | Address on File | | First Class Mail |
| 29624319 | Dammeyer, Jennifer | Address on File | | First Class Mail |
| 29642916 | Damon, Costa | Address on File | | First Class Mail |
| 29645889 | Damon, Cy J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616614 | Damon, Haro | Address on File | | First Class Mail |
| 29643281 | Damon, Reyes Ramirez | Address on File | | First Class Mail |
| 29642876 | Damoun, Davis | Address on File | | First Class Mail |
| 29616016 | Damourea, Hill | Address on File | | First Class Mail |
| 29647998 | Dampolo, Joseph M | Address on File | | First Class Mail |
| 29781054 | Damron, Samantha | Address on File | | First Class Mail |
| 29488732 | Damrow, DAWN | Address on File | | First Class Mail |
| 29772283 | Damus, Abnerson | Address on File | | First Class Mail |
| 29603012 | DAN MCALLISTER TREASURER-TAX COLLECTOR | 1600 PACIFIC HWY ROOM 162<br>San Diego CA 92101-2477 | | First Class Mail |
| 29650351 | Dan Remus and Jeffre | Address on File | | First Class Mail |
| 29615302 | Dan, Chandanais III | Address on File | | First Class Mail |
| 29637574 | Dan, Petcu Florin | Address on File | | First Class Mail |
| 29616412 | Dana, Finley Sr. | Address on File | | First Class Mail |
| 29637786 | Dana, Jones | Address on File | | First Class Mail |
| 29642480 | Dana, Selden | Address on File | | First Class Mail |
| 29613970 | Dana, Smith | Address on File | | First Class Mail |
| 29640530 | Dana, Sommers | Address on File | | First Class Mail |
| 29628800 | DANA-FARBER CANCER INSTITUTE INC | 450 BROOKLINE AVE, BP418<br>Boston MA 02215 | | First Class Mail |
| 29622904 | Danao, Iraida | Address on File | | First Class Mail |
| 29647027 | Dancer, George W | Address on File | | First Class Mail |
| 29644914 | Dancy, Kevin D | Address on File | | First Class Mail |
| 29493150 | Dancy, LAKEYSHIA | Address on File | | First Class Mail |
| 30415633 | Dandash, John | Address on File | | First Class Mail |
| 29493521 | Dandider, KENEARVIS | Address on File | | First Class Mail |
| 29639233 | Dandre, Bell | Address on File | | First Class Mail |
| 29641218 | D'Andre, La Roche | Address on File | | First Class Mail |
| 29635539 | D'Andrea, Ilaria | Address on File | | First Class Mail |
| 29633768 | D'Andrea, Liliana | Address on File | | First Class Mail |
| 29644061 | D'Andrea, Norman | Address on File | | First Class Mail |
| 29483307 | Dandrey, GABRIELLE | Address on File | | First Class Mail |
| 29622658 | Dandridge, Charlene E | Address on File | | First Class Mail |
| 29776969 | Dandy Ventures, Inc. | 2307 South Saginaw St.<br>Flint MI 48503 | | First Class Mail |
| 29640997 | Dane, Johnson | Address on File | | First Class Mail |
| 29771196 | Dane, Robert | Address on File | | First Class Mail |
| 29642477 | Daneijha, Garnett | Address on File | | First Class Mail |
| 29603091 | Daneliz Shredding LLC | 199 Edgewood Avenue, Suite A<br>West Berlin NJ 08091 | | First Class Mail |
| 29612072 | Danes, Madison Elizabeth | Address on File | | First Class Mail |
| 29774445 | Danese, Gail | Address on File | | First Class Mail |
| 29631869 | Danese, Madison | Address on File | | First Class Mail |
| 29640846 | DAngelo, Chesson | Address on File | | First Class Mail |
| 29643168 | D'angelo, Lewis | Address on File | | First Class Mail |
| 29776431 | Dangelo, Linda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774086 | D'Angelo, Michael | Address on File | | First Class Mail |
| 29614932 | D'Angelo, Thomas | Address on File | | First Class Mail |
| 29488437 | Dangerfield, TIAUNA | Address on File | | First Class Mail |
| 29612451 | Dangler, Rachel | Address on File | | First Class Mail |
| 29618004 | Dania, Felix Gonzalez | Address on File | | First Class Mail |
| 29624265 | Daniel and Michele M | Address on File | | First Class Mail |
| 29625681 | DANIEL BUILDERS LLC | 257 SADDLE ROAD Danville VA 24541 | | First Class Mail |
| 29892633 | DANIEL G KAMIN WADSWORTH ENTERPRISES | Kamin Realty Management LLC , Attn: Kelly Serenko, 490 S. Highland Ave. Pittsburgh PA 15206 | | First Class Mail |
| 30162500 | Daniel G. Kamin Wadsworth Enterprises | Daniel G. Kamin, PO Box 10234 Pittsburgh PA 15232 | | First Class Mail |
| 29478959 | Daniel G. Kamin Wadsworth Enterprises | PO BOX 10234 Pittsburgh PA 15232 | | First Class Mail |
| 29792069 | Daniel Hernandez | 2000 Powell Street, Suite 1400 Emeryville CA 94608 | | First Class Mail |
| 29792066 | Daniel Kocks | 319 N. Niles Avenue, Suite 150A South Bend IN 46617 | | First Class Mail |
| 29602502 | Daniel Manning - Architect, PLLC | 225 Wilkinson StreetSuite 104 Syracuse NY 13204 | | First Class Mail |
| 29792437 | Daniel McCullough | 6322 Candor St Lakewood CA 90713 | | First Class Mail |
| 29762619 | Daniel P. Hagaman | 5700 Laurel Ridge Road Chattanooga TN 37416 | | First Class Mail |
| 29792438 | Daniel Santiago | 8606 Logia Circle Boynton Beach FL 33472 | | First Class Mail |
| 29649637 | Daniel Wagner Window | 640 Bethany Tpke Honesdale PA 18431 | | First Class Mail |
| 29792910 | Daniel Wagner Window Cleaning | 640 Bethany Tpke Honesdale PA 18431 | | First Class Mail |
| 30227833 | Daniel Wagner Window Cleaning | | dena@danwagnerwindowcleaning.com | Email |
| 29604824 | Daniel, Alena | Address on File | | First Class Mail |
| 29616111 | Daniel, Anderson | Address on File | | First Class Mail |
| 29613595 | Daniel, Ashby | Address on File | | First Class Mail |
| 29617097 | Daniel, Batungbacal | Address on File | | First Class Mail |
| 29639196 | Daniel, Blacic Jr. | Address on File | | First Class Mail |
| 29616303 | Daniel, Blythe Sr. | Address on File | | First Class Mail |
| 29641466 | Daniel, Bodiford | Address on File | | First Class Mail |
| 29781096 | Daniel, Brittany | Address on File | | First Class Mail |
| 29616009 | Daniel, Bullock | Address on File | | First Class Mail |
| 29614118 | Daniel, Cardenas | Address on File | | First Class Mail |
| 29489400 | Daniel, CASANDRA | Address on File | | First Class Mail |
| 29616200 | Daniel, Castro v | Address on File | | First Class Mail |
| 29603919 | DANIEL, CFC, SALLY L | Address on File | | First Class Mail |
| 29641759 | Daniel, Cobian | Address on File | | First Class Mail |
| 29616020 | Daniel, Corbin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481362 | Daniel, CRAIG | Address on File | | First Class Mail |
| 29639858 | Daniel, Culver | Address on File | | First Class Mail |
| 29640940 | Daniel, Daudelin | Address on File | | First Class Mail |
| 29617466 | Daniel, Davis | Address on File | | First Class Mail |
| 29616776 | Daniel, Delecki | Address on File | | First Class Mail |
| 29617404 | Daniel, Embree | Address on File | | First Class Mail |
| 29639797 | Daniel, Fernandez | Address on File | | First Class Mail |
| 29642445 | Daniel, Figueroa Jr. | Address on File | | First Class Mail |
| 29639163 | Daniel, Fulgencio | Address on File | | First Class Mail |
| 29639046 | Daniel, Gonzales | Address on File | | First Class Mail |
| 29615093 | Daniel, Gottschalk | Address on File | | First Class Mail |
| 29481947 | Daniel, GRAIG | Address on File | | First Class Mail |
| 29614299 | Daniel, Guzman | Address on File | | First Class Mail |
| 29492482 | Daniel, HELEN | Address on File | Email on File | Email |
| 29615229 | Daniel, Hernandez Elias | Address on File | | First Class Mail |
| 29614734 | Daniel, Hogan | Address on File | | First Class Mail |
| 29776382 | Daniel, Justin | Address on File | | First Class Mail |
| 29637369 | Daniel, Kim | Address on File | | First Class Mail |
| 29641286 | Daniel, Lee | Address on File | | First Class Mail |
| 29643251 | Daniel, Lopez | Address on File | | First Class Mail |
| 29613568 | Daniel, Marrero | Address on File | | First Class Mail |
| 29640495 | Daniel, Martinez Jr. | Address on File | | First Class Mail |
| 29607413 | Daniel, Mary Elizabeth | Address on File | | First Class Mail |
| 29642858 | Daniel, McRae Jr. | Address on File | | First Class Mail |
| 29637415 | Daniel, Meyer | Address on File | | First Class Mail |
| 29617187 | Daniel, Millard | Address on File | | First Class Mail |
| 29638880 | Daniel, Misztal | Address on File | | First Class Mail |
| 29639502 | Daniel, Mitchell Jr | Address on File | | First Class Mail |
| 29641113 | Daniel, Pena Castillo | Address on File | | First Class Mail |
| 29489591 | Daniel, PERCHINA | Address on File | | First Class Mail |
| 29615816 | Daniel, Phillips | Address on File | | First Class Mail |
| 29613400 | Daniel, Quiles | Address on File | | First Class Mail |
| 29634322 | Daniel, Righley Ashlynn | Address on File | | First Class Mail |
| 29617511 | Daniel, Schultz | Address on File | | First Class Mail |
| 29613182 | Daniel, Sexton | Address on File | | First Class Mail |
| 29639721 | Daniel, Sheets | Address on File | | First Class Mail |
| 29642521 | Daniel, Sosa Guzman | Address on File | | First Class Mail |
| 29640716 | Daniel, Stutts Jr. | Address on File | | First Class Mail |
| 29617509 | Daniel, Tinguely | Address on File | | First Class Mail |
| 29613022 | Daniel, Truesdale | Address on File | | First Class Mail |
| 29616474 | Daniel, Walker | Address on File | | First Class Mail |
| 29493452 | Daniel, YONNA | Address on File | | First Class Mail |
| 29640324 | Danielle, Brown | Address on File | | First Class Mail |
| 29613966 | Danielle, Greene | Address on File | | First Class Mail |
| 29614844 | Danielle, Peterson | Address on File | | First Class Mail |
| 29616687 | Danielle, Truss | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645244 | Daniells, Caroline A | Address on File | | First Class Mail |
| 29791935 | DANIELS, AARON | Address on File | | First Class Mail |
| 29634670 | Daniels, Abigail | Address on File | | First Class Mail |
| 29773331 | Daniels, Adriaona | Address on File | | First Class Mail |
| 29491662 | Daniels, ASHLEY | Address on File | | First Class Mail |
| 29484263 | Daniels, BRANDON | Address on File | | First Class Mail |
| 29492969 | Daniels, BUENA | Address on File | | First Class Mail |
| 29773362 | Daniels, Cheryln | Address on File | | First Class Mail |
| 29491163 | Daniels, CHRISTOPHER | Address on File | | First Class Mail |
| 29644918 | Daniels, Cory R | Address on File | | First Class Mail |
| 29773243 | Daniels, Courtney | Address on File | | First Class Mail |
| 29494822 | Daniels, COURTNEY | Address on File | | First Class Mail |
| 29489159 | Daniels, CURTLYN | Address on File | | First Class Mail |
| 29775243 | Daniels, Daisy | Address on File | | First Class Mail |
| 29492416 | Daniels, DEREK | Address on File | | First Class Mail |
| 29489626 | Daniels, DEXTER | Address on File | | First Class Mail |
| 29608527 | Daniels, Elenore Deborah | Address on File | | First Class Mail |
| 29493088 | Daniels, HELLEN | Address on File | | First Class Mail |
| 29891292 | Daniels, Jaletha | Address on File | | First Class Mail |
| 29482368 | Daniels, JALETHA | Address on File | | First Class Mail |
| 29772053 | Daniels, Jasmine | Address on File | | First Class Mail |
| 29772074 | Daniels, Jedaric | Address on File | | First Class Mail |
| 29491134 | Daniels, JERRY | Address on File | | First Class Mail |
| 29619021 | Daniels, Jodeci L | Address on File | | First Class Mail |
| 29611864 | Daniels, Kayla | Address on File | | First Class Mail |
| 29484103 | Daniels, KRISTAL | Address on File | | First Class Mail |
| 29779957 | Daniels, Lakisha | Address on File | | First Class Mail |
| 29610564 | Daniels, Lillian Taylor | Address on File | | First Class Mail |
| 29490771 | Daniels, MALCOM | Address on File | | First Class Mail |
| 29780651 | Daniels, Manda | Address on File | | First Class Mail |
| 29635854 | Daniels, Mark lee | Address on File | | First Class Mail |
| 29650380 | Daniels, Matthew | Address on File | | First Class Mail |
| 29607062 | Daniels, Nicole | Address on File | | First Class Mail |
| 29481691 | Daniels, PRICSILLA | Address on File | | First Class Mail |
| 29482065 | Daniels, RENICKA | Address on File | | First Class Mail |
| 29491443 | Daniels, Roberta | Address on File | | First Class Mail |
| 29632046 | Daniels, Sarah R | Address on File | | First Class Mail |
| 29644821 | Daniels, Sedrick D | Address on File | | First Class Mail |
| 29636366 | Daniels, Shakeria Latesa | Address on File | | First Class Mail |
| 29774781 | Daniels, Taylor | Address on File | | First Class Mail |
| 29775808 | Daniels, Thelma | Address on File | | First Class Mail |
| 29620743 | Daniels, Tierra C | Address on File | | First Class Mail |
| 29483594 | Daniels, TIFFANY | Address on File | | First Class Mail |
| 29780919 | Daniels, Tim | Address on File | | First Class Mail |
| 29648314 | Daniels, Venus M | Address on File | | First Class Mail |
| 29772657 | Daniels, Wilford | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485400 | Daniels, XAVIER | Address on File | | First Class Mail |
| 29772184 | Daniels, Yareeta | Address on File | | First Class Mail |
| 29775906 | Daniels, Zikeria | Address on File | | First Class Mail |
| 29631408 | Danielson, Audrey Grace | Address on File | | First Class Mail |
| 29492919 | Danielson, MYRON | Address on File | | First Class Mail |
| 29642224 | Danielys, Montalvo Cortes | Address on File | | First Class Mail |
| 29632832 | Danilshenko, Analise Misha | Address on File | | First Class Mail |
| 29614196 | Danis, Dantes Calcano | Address on File | | First Class Mail |
| 30347471 | Danisco | 925 Page Mill Road Palo Alto CA 94304 | | First Class Mail |
| 29634601 | Daniskas, Laurie | Address on File | | First Class Mail |
| 29620560 | Danke, Michael J | Address on File | | First Class Mail |
| 29649638 | Danko Gas Service | 124 Parrish Road, Laurel Run Wilkes Barre PA 18706 | | First Class Mail |
| 29488595 | Dannah, NIJANA | Address on File | | First Class Mail |
| 29621223 | Dannenfeldt, Shelby L | Address on File | | First Class Mail |
| 29774534 | Danner, Stephanie | Address on File | | First Class Mail |
| 29616407 | Danny, Armenta | Address on File | | First Class Mail |
| 29614298 | Danny, Dominguez | Address on File | | First Class Mail |
| 29640751 | Danny, Erving | Address on File | | First Class Mail |
| 29614910 | Danny, Sneed III | Address on File | | First Class Mail |
| 29640568 | Danny, Warren Jr. | Address on File | | First Class Mail |
| 29645727 | Danoys, Johnavon M | Address on File | | First Class Mail |
| 29626061 | DAN'S DOOR REPAIR.COM, LLC | 15025 N CAVE CREEK RD Phoenix AZ 85032 | | First Class Mail |
| 29610690 | Dansak, Edward | Address on File | | First Class Mail |
| 29632093 | Dansby, Laila Gabrielle | Address on File | | First Class Mail |
| 29483836 | Dansby, SADIE | Address on File | | First Class Mail |
| 29603460 | DANSONS US LLC | 8877 N GAINEY CENTER DR SCOTTSDALE AZ 85258 | | First Class Mail |
| 29643185 | Dante, Cook | Address on File | | First Class Mail |
| 29640598 | Dante, Gant | Address on File | | First Class Mail |
| 29637766 | Dante, Graves | Address on File | | First Class Mail |
| 29639549 | Dante, Pope | Address on File | | First Class Mail |
| 29639687 | Dantez, Willis | Address on File | | First Class Mail |
| 29640985 | Danthony, Gonzalez | Address on File | | First Class Mail |
| 29618239 | Dantona, Drew R | Address on File | | First Class Mail |
| 29612723 | D'antuono, Nicholas J | Address on File | | First Class Mail |
| 29610745 | Dantzler, Denzel L | Address on File | | First Class Mail |
| 29491561 | Dantzler, JERRELL | Address on File | | First Class Mail |
| 29612087 | Dantzler, Shabre Naija | Address on File | | First Class Mail |
| 29493180 | Dantzler, TIAMIA | Address on File | | First Class Mail |
| 29625691 | Danville Register & Bee | PO Box 25908 Richmond VA 23260 | | First Class Mail |
| 29487421 | Danville Riverside Partners, LLC | 1500 HUGENOT ROAD SUITE 108 Midlothian VA 23113 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162501 | Danville Riverside Partners, LLC | Mila W. Gant, 1500 Huguenot Road, STE #108 Midlothian VA 23113 | | First Class Mail |
| 29483568 | Danysh, ALBERT | Address on File | | First Class Mail |
| 29618281 | Dao, Trent H | Address on File | | First Class Mail |
| 29647585 | Daou, River O | Address on File | | First Class Mail |
| 29647251 | Daphnis, Steve | Address on File | | First Class Mail |
| 29646582 | Daponte, Robyn N | Address on File | | First Class Mail |
| 29612284 | DAprile, Kyle Joseph | Address on File | | First Class Mail |
| 29622693 | Daqiq, Ahmad Fahim | Address on File | | First Class Mail |
| 29648365 | Daqiq, Mashal | Address on File | | First Class Mail |
| 29639928 | Daquan, Davis | Address on File | | First Class Mail |
| 29641248 | Daquan, Lovett | Address on File | | First Class Mail |
| 29614872 | DaQuan, Robinson | Address on File | | First Class Mail |
| 29780127 | Darabian, Suesan | Address on File | | First Class Mail |
| 29614850 | Darain, Porter-Race II | Address on File | | First Class Mail |
| 29617858 | Darawn, Kenner Jr. | Address on File | | First Class Mail |
| 29630582 | Darby, Ariel T. | Address on File | | First Class Mail |
| 29779602 | Darby, Debbie | Address on File | | First Class Mail |
| 29606924 | Darby, Jacquez | Address on File | | First Class Mail |
| 29480326 | Darby, JOEY | Address on File | | First Class Mail |
| 29630558 | Darby, Michael R. | Address on File | | First Class Mail |
| 29635553 | Darby, Ronnie | Address on File | | First Class Mail |
| 29493624 | Darby, SHAMIKA | Address on File | | First Class Mail |
| 29636153 | Darby, Tykilree Zymon | Address on File | | First Class Mail |
| 29611535 | D'Arcangelis, Anna Bridget | Address on File | | First Class Mail |
| 29481522 | Darcell, KEYONNA | Address on File | | First Class Mail |
| 29480282 | Darcourt, DILIOSKY CAPOTE | Address on File | | First Class Mail |
| 29643971 | Darcy Jr, Thomas F | Address on File | | First Class Mail |
| 29639954 | Darcy, Haney | Address on File | | First Class Mail |
| 29639698 | DaRell, Adams | Address on File | | First Class Mail |
| 29611785 | Darfus, Evelin Taylor | Address on File | | First Class Mail |
| 29772523 | Dargon, Renard/Brenda | Address on File | | First Class Mail |
| 29616165 | Darian, Brown | Address on File | | First Class Mail |
| 29616868 | Darian, Moore Morgan | Address on File | | First Class Mail |
| 29602273 | Darien Associates | C/O MID AMERICA ASSET MANAGEMENT INCPO BOX 171 Emerson NJ 07630 | | First Class Mail |
| 29641963 | Darien, Gordon | Address on File | | First Class Mail |
| 29614096 | Darien, Hill | Address on File | | First Class Mail |
| 29482911 | Darila, HARRY | Address on File | | First Class Mail |
| 29640988 | Dario, Beker | Address on File | | First Class Mail |
| 29615961 | Darion, Rhodes | Address on File | | First Class Mail |
| 29639808 | Daris, Palmer | Address on File | | First Class Mail |
| 29638517 | Darius, Anderson | Address on File | | First Class Mail |
| 29639851 | Darius, Belmer | Address on File | | First Class Mail |
| 29642205 | Darius, Bobo | Address on File | | First Class Mail |
| 29642908 | Darius, Holloway | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641519 | Darius, Lewis Jr. | Address on File | | First Class Mail |
| 29615078 | Darius, Reese | Address on File | | First Class Mail |
| 29616749 | Darius, Rolle | Address on File | | First Class Mail |
| 29617828 | Darius, White | Address on File | | First Class Mail |
| 29612630 | Darke, Meredith | Address on File | | First Class Mail |
| 29638767 | Darla, Mickley | Address on File | | First Class Mail |
| 29609932 | Darlage, Alex | Address on File | | First Class Mail |
| 29609631 | Darlage, Cassidy D | Address on File | | First Class Mail |
| 29783476 | Darley, Richard | Address on File | | First Class Mail |
| 29780676 | Darling, Eric | Address on File | | First Class Mail |
| 29638240 | Darnell, Campbell | Address on File | | First Class Mail |
| 29639273 | Darnell, Campbell | Address on File | | First Class Mail |
| 29492772 | Darnell, DAVID | Address on File | | First Class Mail |
| 29639315 | Darnell, DePriest Jr. | Address on File | | First Class Mail |
| 29615991 | Darnell, Moore | Address on File | | First Class Mail |
| 29481776 | Darnell, PATRICIA | Address on File | | First Class Mail |
| 29637953 | Darnell, Phillips | Address on File | | First Class Mail |
| 29614406 | Daron, Bonner | Address on File | | First Class Mail |
| 29483637 | Darough, JASMINE | Address on File | | First Class Mail |
| 29643169 | Darrell, Dillard | Address on File | | First Class Mail |
| 29614691 | Darrell, Gerald | Address on File | | First Class Mail |
| 29633833 | Darrell, Kaylee Gwendolyn | Address on File | | First Class Mail |
| 29642665 | Darrell, Mccrae Jr. | Address on File | | First Class Mail |
| 29614803 | Darrell, McKenzie | Address on File | | First Class Mail |
| 29641098 | Darrell, Simpson | Address on File | | First Class Mail |
| 29616400 | Darrell, Taylor | Address on File | | First Class Mail |
| 29637870 | Darrell, Thomas | Address on File | | First Class Mail |
| 29642388 | Darrell, White | Address on File | | First Class Mail |
| 29617562 | Darren, Billings | Address on File | | First Class Mail |
| 29641261 | Darren, Bohanna | Address on File | | First Class Mail |
| 29641988 | Darren, Gillespie | Address on File | | First Class Mail |
| 29616007 | Darren, Lewis | Address on File | | First Class Mail |
| 29613979 | Darren, Lewis | Address on File | | First Class Mail |
| 29642373 | Darren, McCarty | Address on File | | First Class Mail |
| 29640293 | Darren, McNeal Sr. | Address on File | | First Class Mail |
| 29615354 | Darreon, Woolfork Sr. | Address on File | | First Class Mail |
| 29617780 | Darreus, Guitroz | Address on File | | First Class Mail |
| 29638610 | Darric, Partee | Address on File | | First Class Mail |
| 29637729 | Darrius, Byrd | Address on File | | First Class Mail |
| 29615586 | Darrius, Miller | Address on File | | First Class Mail |
| 29640685 | Darrius, Ross | Address on File | | First Class Mail |
| 29640468 | Darrius, Tates | Address on File | | First Class Mail |
| 29480252 | Darron, ARTHUR | Address on File | | First Class Mail |
| 29608608 | Darrow-Acevedo, Alyce Frances | Address on File | | First Class Mail |
| 29615436 | Darryl, Barnes Jr. | Address on File | | First Class Mail |
| 29616049 | Darryl, Clarke | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617746 | Darryl, Hinton Jr. | Address on File | | First Class Mail |
| 29616806 | Darryl, Kendall | Address on File | | First Class Mail |
| 29613759 | Darryl, Lanham II | Address on File | | First Class Mail |
| 29615836 | Darryl, Oliver Jr. | Address on File | | First Class Mail |
| 29639966 | Darryl, Washington | Address on File | | First Class Mail |
| 29616124 | Darshawan, Watson | Address on File | | First Class Mail |
| 29631809 | Darst, Lillyann Renee' | Address on File | | First Class Mail |
| 29619237 | Dartt, Nicholas | Address on File | | First Class Mail |
| 29646018 | Daruvalla, Sam D | Address on File | | First Class Mail |
| 29619079 | Darvish, Shakir A | Address on File | | First Class Mail |
| 29781941 | Darwin, Cassy | Address on File | | First Class Mail |
| 29639494 | Darwin, Melendez Nunez | Address on File | | First Class Mail |
| 29620713 | Dary, Bryce A | Address on File | | First Class Mail |
| 29485077 | Daryl And Vicki Holston | Address on File | | First Class Mail |
| 30227682 | Daryl Flood Logistics | 815 S Main Street<br>Jacksonville FL 32207 | | First Class Mail |
| 30282159 | Daryl Trumpy SP | 199 Peaks Point<br>Milton KY 40045 | | First Class Mail |
| 30415703 | Daryl Trumpy SP | 199 Peaks Point<br>Milton KY  40045 | | First Class Mail |
| 29641131 | Daryl, Bowen Jr. | Address on File | | First Class Mail |
| 29642375 | Daryn, Jordan | Address on File | | First Class Mail |
| 29627825 | DAS LABS LLC | 781 S Auto Mall Dr<br>AMERICAN FORK UT 84003-4301 | | First Class Mail |
| 29784179 | DAS LABS LLC | 313 South 740 East #3<br>American Fork UT 84003 | | First Class Mail |
| 29630699 | Das, Nathaniel | Address on File | | First Class Mail |
| 29602021 | Dash Mobile Storage | PO Box 678<br>Palm City FL 34991 | | First Class Mail |
| 29611964 | Dash, Anthony Deon | Address on File | | First Class Mail |
| 29610048 | Dash, Charles L | Address on File | | First Class Mail |
| 29636293 | Dash, Darius | Address on File | | First Class Mail |
| 29634560 | Dash, John | Address on File | | First Class Mail |
| 29606992 | Dash, Melody C. | Address on File | | First Class Mail |
| 29484090 | Dash, SHANNON | Address on File | | First Class Mail |
| 29792439 | Da'Shaun Hope | 213 N Austin Blvd<br>Chicago IL 60644 | | First Class Mail |
| 29648125 | Dasi, Nipuna D | Address on File | | First Class Mail |
| 29490178 | Dasila, MAYANK | Address on File | | First Class Mail |
| 29620866 | Dassori, Harold P | Address on File | | First Class Mail |
| 29784180 | Data Axle, Inc. | 13155 Noel Road<br>Dallas TX 75240 | | First Class Mail |
| 29628811 | DATA DOG, INC | DEPT CH 17763<br>Palatine IL 60055-7763 | | First Class Mail |
| 29626675 | DATA TRUE LLC | 115 W CALIFORNIA BLVD, SUITE #248<br>PASADENA CA 91105 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628812 | Datadome Solutions Inc. | 1411 Broadway 16th Floor, C/O ORBISS<br>New York NY 10018 | | First Class Mail |
| 29624476 | Datamax System Solut | 6251 Park of Commerce Blvd, Suite B<br>Boca Raton FL 33487 | | First Class Mail |
| 29628813 | DataMax System Solutions, Inc | 6251 Park of Commerce Blvd. Suite B<br>Boca Raton FL 33487 | | First Class Mail |
| 29628814 | Datasite LLC | PO Box 74007252<br>Chicago IL 60674-7252 | | First Class Mail |
| 29725882 | Datasite LLC | The Baker Center, 733 S. Marquette Ave , Suite 600<br>Minneapolis MN 55402 | | First Class Mail |
| 29630826 | Datema, Rebecca | Address on File | | First Class Mail |
| 29645793 | Dath, Jaimee M | Address on File | | First Class Mail |
| 29645794 | Dath, Taylor P | Address on File | | First Class Mail |
| 29487950 | Daton, ALEXXIS | Address on File | | First Class Mail |
| 29637501 | Datonye, Bobmanuel | Address on File | | First Class Mail |
| 29634755 | Datsko, Kayleigh Marie Nichole | Address on File | | First Class Mail |
| 29612146 | Dattoli, Stacey Anne | Address on File | | First Class Mail |
| 29611633 | Daubenecks, Paisly Joy | Address on File | | First Class Mail |
| 29615509 | Daud, Ali | Address on File | | First Class Mail |
| 29626676 | DAUENHAUER HEATING & AIR | 817 NANDINO BLVD<br>LEXINGTON KY 40511 | | First Class Mail |
| 29648044 | Dauffenbach, Elexida P | Address on File | | First Class Mail |
| 29609263 | Daugherty, James | Address on File | | First Class Mail |
| 29633773 | Daugherty, Matthew | Address on File | | First Class Mail |
| 29775357 | Daugherty, Richard | Address on File | | First Class Mail |
| 29639619 | Daughnte, Spivey | Address on File | | First Class Mail |
| 29648758 | Daughtery, Julie A | Address on File | | First Class Mail |
| 29491124 | Daughtry, JACEE | Address on File | | First Class Mail |
| 29771612 | Daughtry, Sabra | Address on File | | First Class Mail |
| 29644299 | Daunis, Elaine | Address on File | | First Class Mail |
| 29625650 | DAUNTLESS DELIVERY SERVICES, LLC. (JOSHUA HARRINGTON) | 14236 Crosley st<br>Redford MI 48239 | | First Class Mail |
| 29628815 | DAVACO LP | 4050 VALLEY VIEW LANE, STE 150<br>Irving TX 75038 | | First Class Mail |
| 29633956 | Davala, Jody | Address on File | | First Class Mail |
| 29648634 | Davalos, Kassandra L | Address on File | | First Class Mail |
| 29617461 | DaVaughn, Alexander | Address on File | | First Class Mail |
| 29899539 | Davco Heights, LLC | 4403 15th Avenue, Ste 310<br>Brooklyn NY 11219 | | First Class Mail |
| 29899540 | Davco Heights, LLC | Nixon Peabody, LLP, Attn: R. Scott Alsterda, 70 W. Madison St., Ste 5200<br>Chicago IL 60602 | | First Class Mail |
| 30162502 | Davco Heights, LLC | Sholom Davidowits, 4403 15th Ave, Ste. 310<br>Brooklyn NY 11219 | | First Class Mail |
| 29650228 | Dave O'Mara Contract | PO Box 11391100 E O&M Avenue<br>North Vernon IN 47265 | | First Class Mail |
| 29638900 | Dave, Destin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638796 | Dave, Lynch | Address on File | | First Class Mail |
| 29643268 | Dave, Reeves | Address on File | | First Class Mail |
| 29493245 | Dave, TAJA | Address on File | | First Class Mail |
| 29615236 | Daveion, Norman | Address on File | | First Class Mail |
| 30202380 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court, Suite 375 Newport Beach CA 92660 | | First Class Mail |
| 29790699 | Davenport One, LLC and Davenport Two, LLC | 4685 MacArthur Court Newport Beach CA 92660 | | First Class Mail |
| 29648947 | Davenport One, LLC and Davenport Two, LLC | New LL as of 3/10/15 Michael Lefonts Asset Mgr., 4685 MacArthur Court, Suite 375 Newport Beach CA 92660 | | First Class Mail |
| 29772975 | Davenport, Alison | Address on File | | First Class Mail |
| 29780499 | Davenport, Arlene | Address on File | | First Class Mail |
| 29645171 | Davenport, Chandler J | Address on File | | First Class Mail |
| 29635773 | Davenport, Kaylee Renee | Address on File | | First Class Mail |
| 29780110 | Davenport, Randy | Address on File | | First Class Mail |
| 29771170 | Davenport, Rodrick | Address on File | | First Class Mail |
| 29774559 | Davenport, Sherry | Address on File | | First Class Mail |
| 29493932 | Davenport, Ten | Address on File | | First Class Mail |
| 29480852 | Davenport, TERRI | Address on File | | First Class Mail |
| 30224183 | Davenport, Terri | Address on File | | First Class Mail |
| 29484535 | Davenport, WILLIE | Address on File | | First Class Mail |
| 29617777 | Daveonna, Lawson | Address on File | | First Class Mail |
| 29625251 | DAVE'S LANDSCAPING & LAWN MAINTENANCE | 7485 CLAY STREET Merrillville IN 46410 | | First Class Mail |
| 29490495 | Davichik, AKIRA | Address on File | | First Class Mail |
| 29626678 | DAVID AYLOR LAW OFFICE, LLC | 24 BROAD ST CHARLESTON SC 29401 | | First Class Mail |
| 29792878 | David B Gunsberg | 10221 Capital Ave Oak Park MI 48237 | | First Class Mail |
| 29625136 | DAVID GRAY PLUMBING CO, INC | 6491 POWERS AVE JACKSONVILLE FL 32217 | | First Class Mail |
| 29790700 | David Kirsch Wellness Co. | 210 Fifth Avenue New York NY 10010 | | First Class Mail |
| 29784182 | David Kirsch Wellness Co. | 210 Fifth Avenue, 7th Floor New York NY 10010 | | First Class Mail |
| 29626681 | DAVID LEE PURSELL/DAVE MOWER SERVICE | 4114 MAYNARD AVENUE LOUISVILLE KY 40229 | | First Class Mail |
| 29650020 | David Ports Architec | 8472 Vera Drive Broadview Heights OH 44147 | | First Class Mail |
| 29784183 | David Powell (Entity Pending) | 6630 Pinta Court Charlotte NC 28227 | | First Class Mail |
| 29792440 | David Rhodus | 1125 DAVIS ST APT A1 Evanston IL 60201 | | First Class Mail |
| 29784184 | David Vaughan (Entity Pending) | 2621 Baltimore Finksburg MD 21048 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641820 | David, Alexander | Address on File | | First Class Mail |
| 29639215 | David, Austen | Address on File | | First Class Mail |
| 29615930 | David, Bartuccio | Address on File | | First Class Mail |
| 29642819 | David, Bleichroth | Address on File | | First Class Mail |
| 29614603 | David, Brazil | Address on File | | First Class Mail |
| 29617261 | David, Brower | Address on File | | First Class Mail |
| 29641830 | David, Clark | Address on File | | First Class Mail |
| 29640553 | David, Cole II | Address on File | | First Class Mail |
| 29640996 | David, Craig | Address on File | | First Class Mail |
| 29619698 | David, Darrell | Address on File | | First Class Mail |
| 29613321 | David, Davydenko | Address on File | | First Class Mail |
| 29616013 | David, Dieffenbaugher | Address on File | | First Class Mail |
| 29618040 | David, Doerfler | Address on File | | First Class Mail |
| 29615429 | David, Dominguez | Address on File | | First Class Mail |
| 29613762 | David, Eberly | Address on File | | First Class Mail |
| 29639190 | David, Frazier II | Address on File | | First Class Mail |
| 29631321 | David, Gabriel Lopes | Address on File | | First Class Mail |
| 29641528 | David, Gardner | Address on File | | First Class Mail |
| 29616024 | David, Garland III | Address on File | | First Class Mail |
| 29640213 | David, Geasland | Address on File | | First Class Mail |
| 29642684 | David, Gilsdorf | Address on File | | First Class Mail |
| 30286797 | Name on File | Address on File | | First Class Mail |
| 29614704 | David, Green | Address on File | | First Class Mail |
| 29639387 | David, Harden | Address on File | | First Class Mail |
| 29615707 | David, Holley Jr. | Address on File | | First Class Mail |
| 29642102 | David, Holloway | Address on File | | First Class Mail |
| 29615947 | David, Howard Jr. | Address on File | | First Class Mail |
| 29617401 | David, Hunter | Address on File | | First Class Mail |
| 29639968 | David, Hutson | Address on File | | First Class Mail |
| 29614738 | David, Jackson Jr | Address on File | | First Class Mail |
| 29613352 | David, Jackson JR | Address on File | | First Class Mail |
| 29640572 | David, Jennings | Address on File | | First Class Mail |
| 29613355 | David, Johnson | Address on File | | First Class Mail |
| 29615196 | David, Mastrototaro II | Address on File | | First Class Mail |
| 29640406 | David, McQueen | Address on File | | First Class Mail |
| 29617879 | David, Mitchell | Address on File | | First Class Mail |
| 29641962 | David, Nace | Address on File | | First Class Mail |
| 29615475 | David, Oropeza Mota | Address on File | | First Class Mail |
| 29642764 | David, Pennix | Address on File | | First Class Mail |
| 29639541 | David, Pirez | Address on File | | First Class Mail |
| 29642284 | David, Ramos | Address on File | | First Class Mail |
| 29638026 | David, Rasmussen | Address on File | | First Class Mail |
| 29641650 | David, Sanchez Crispin | Address on File | | First Class Mail |
| 29641898 | David, Sanchez I | Address on File | | First Class Mail |
| 29638631 | David, Sawilchik | Address on File | | First Class Mail |
| 29643157 | David, Schwartz | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779502 | David, Sherry | Address on File | | First Class Mail |
| 29617337 | David, Silva | Address on File | | First Class Mail |
| 29640678 | David, Slater Jr. | Address on File | | First Class Mail |
| 29615378 | David, Spillers | Address on File | | First Class Mail |
| 29640953 | David, Tarver III | Address on File | | First Class Mail |
| 29617296 | David, Thomas | Address on File | | First Class Mail |
| 29639656 | David, VanBuren | Address on File | | First Class Mail |
| 29614958 | David, Warrington | Address on File | | First Class Mail |
| 29640499 | David, Watson Jr. | Address on File | | First Class Mail |
| 29638607 | David, Webb | Address on File | | First Class Mail |
| 29640888 | David, Wilder | Address on File | | First Class Mail |
| 29616851 | Davida, Joseph | Address on File | | First Class Mail |
| 29780955 | Davido, James | Address on File | | First Class Mail |
| 29612324 | Davidovici, Eli R | Address on File | | First Class Mail |
| 29627928 | Davids Natural Toothpaste, Inc. | Eric Buss, 41606 Date Street, Suite 201<br>Murrieta CA 92562 | | First Class Mail |
| 29621248 | Davids, Alex T | Address on File | | First Class Mail |
| 29605378 | DAVIDSON COUNTY CLERK | 700 2nd Ave. South<br>Nashville TN 37210 | | First Class Mail |
| 29487625 | Davidson County Property Assessor | 700 Pres Ronald Reagan Way, Ste 210, Ste 210<br>Nashville TN 37210 | | First Class Mail |
| 29782256 | Davidson Fryer, Aaron | Address on File | | First Class Mail |
| 29491630 | Davidson, BETTY | Address on File | | First Class Mail |
| 29626521 | DAVIDSON, BRAD ROBERT | Address on File | | First Class Mail |
| 29491564 | Davidson, CYNTHIA | Address on File | | First Class Mail |
| 29785731 | Davidson, Donald | Address on File | | First Class Mail |
| 29647073 | Davidson, Jeremy E | Address on File | | First Class Mail |
| 29619626 | Davidson, Kaiden A | Address on File | | First Class Mail |
| 29647784 | Davidson, Kevin X | Address on File | | First Class Mail |
| 29480793 | Davidson, MCKENZIE | Address on File | | First Class Mail |
| 29781462 | Davidson, Natasha | Address on File | | First Class Mail |
| 29612802 | DAVIDSON, ROBERT BRADLEY | Address on File | | First Class Mail |
| 29635085 | Davidson, Sabrina Caden | Address on File | | First Class Mail |
| 29480238 | Davidson, Terri | Address on File | | First Class Mail |
| 29482610 | Davidson, TERRY | Address on File | | First Class Mail |
| 29607593 | Davies, Destiny Michele | Address on File | | First Class Mail |
| 29608224 | Davies, Samantha Lee | Address on File | | First Class Mail |
| 29608957 | Davies, Stacy A | Address on File | | First Class Mail |
| 29645999 | Davies, Thomas M | Address on File | | First Class Mail |
| 29625896 | DAVIESS COUNTY SHERIFF | 212 ST ANN STREETROOM 103 TAX DEPT<br>Owensboro KY 42303 | | First Class Mail |
| 29487017 | DAVIESS COUNTY WATER DISTRICT | 3400 BITTEL ROAD<br>OWENSBORO KY 42301 | | First Class Mail |
| 29490995 | Davila, ALEX | Address on File | | First Class Mail |
| 29632242 | Davila, Christopher Anthony | Address on File | | First Class Mail |
| 29620543 | Davila, Christopher D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778590 | Davila, Erick | Address on File | | First Class Mail |
| 29772549 | Davila, Jose | Address on File | | First Class Mail |
| 29778418 | Davila, Leroy | Address on File | | First Class Mail |
| 29772660 | Davila, Miguel | Address on File | | First Class Mail |
| 29621756 | Davila, Noah | Address on File | | First Class Mail |
| 29620556 | Davila, Ruben A | Address on File | | First Class Mail |
| 29622735 | Davila-Balcarcel, Milvia L | Address on File | | First Class Mail |
| 29639450 | Davina, Lawrence | Address on File | | First Class Mail |
| 29784185 | Davinci Laboratories of Vermont | 929 Harvest Lane<br>Williston  VT 05495 | | First Class Mail |
| 29614736 | Davion, Holmes | Address on File | | First Class Mail |
| 29617547 | Davion, Jones | Address on File | | First Class Mail |
| 29630211 | DAVIRRO LLC | 4855 W MCDOWELL RD, STE 70B<br>Phoenix AZ 85035 | | First Class Mail |
| 29646373 | Davis Ii, Tracy A | Address on File | | First Class Mail |
| 29627592 | Davis Polk & Wardwell LLP | 450 Lexington Avenue<br>New York NY 10017 | | First Class Mail |
| 29889508 | Davis Polk & Wardwell LLP | Attn: Christian Fischer, 450 Lexington Ave<br>New York NY 10017 | | First Class Mail |
| 29607318 | Davis Romano, Armani | Address on File | | First Class Mail |
| 29650519 | Davis Septic Tank Se | 121 Winningham Rd<br>Orangeburg SC 29118 | | First Class Mail |
| 29792825 | Davis Septic Tank Service LLC | 890 N. Wood Dale Rd<br>Orangeburg SC 29118 | | First Class Mail |
| 29772858 | Davis(Carr), Jimmaica | Address on File | | First Class Mail |
| 29483622 | Davis, AARON | Address on File | | First Class Mail |
| 29780972 | Davis, Aaron | Address on File | | First Class Mail |
| 29611282 | Davis, Abbey | Address on File | | First Class Mail |
| 29484023 | Davis, ABONI | Address on File | | First Class Mail |
| 29901449 | Davis, Aboni | Address on File | | First Class Mail |
| 29494380 | Davis, ABRIELLE | Address on File | | First Class Mail |
| 29621329 | Davis, Aidan M | Address on File | | First Class Mail |
| 29610944 | Davis, Alex Taylor | Address on File | | First Class Mail |
| 29495185 | Davis, ALICE | Address on File | | First Class Mail |
| 29635764 | Davis, Alijah | Address on File | | First Class Mail |
| 29773188 | Davis, Alyssa | Address on File | | First Class Mail |
| 29633921 | Davis, Amayah | Address on File | | First Class Mail |
| 29648366 | Davis, Amber | Address on File | | First Class Mail |
| 29781931 | Davis, Angela | Address on File | | First Class Mail |
| 29779003 | Davis, Angela | Address on File | | First Class Mail |
| 29622087 | Davis, Anthony D | Address on File | | First Class Mail |
| 29622845 | Davis, Anthony K | Address on File | | First Class Mail |
| 29485943 | Davis, ANTOINETTE | Address on File | | First Class Mail |
| 29485019 | Davis, ANTWANETTE | Address on File | | First Class Mail |
| 29775961 | Davis, April | Address on File | | First Class Mail |
| 29779593 | Davis, Ariel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622335 | Davis, Ashleigh E | Address on File | | First Class Mail |
| 29488307 | Davis, ASHLEY | Address on File | | First Class Mail |
| 29620162 | Davis, Ashley L | Address on File | | First Class Mail |
| 29607973 | Davis, Aurora Isabell | Address on File | | First Class Mail |
| 29619415 | Davis, Austin M | Address on File | | First Class Mail |
| 29636846 | Davis, Autumn Robinson | Address on File | | First Class Mail |
| 29485992 | Davis, BERNICE | Address on File | | First Class Mail |
| 29779275 | Davis, Bonnie | Address on File | | First Class Mail |
| 29485271 | Davis, BRANDON | Address on File | | First Class Mail |
| 29630621 | Davis, Brandon Terrell | Address on File | | First Class Mail |
| 29486080 | Davis, BRENDA | Address on File | | First Class Mail |
| 29622468 | Davis, Brian A | Address on File | | First Class Mail |
| 29482578 | Davis, BRITTAINY | Address on File | | First Class Mail |
| 29775105 | Davis, Candance | Address on File | | First Class Mail |
| 29608299 | Davis, Carlton Durand | Address on File | | First Class Mail |
| 29630610 | Davis, Carmone Diyell | Address on File | | First Class Mail |
| 29493012 | Davis, CASEY | Address on File | | First Class Mail |
| 29783040 | Davis, Celia | Address on File | | First Class Mail |
| 29899293 | Davis, Charleigh | Address on File | | First Class Mail |
| 29899292 | Davis, Charleigh | Address on File | | First Class Mail |
| 29773018 | Davis, Charles | Address on File | | First Class Mail |
| 29772012 | Davis, Charmaine | Address on File | | First Class Mail |
| 29494558 | Davis, CHERRISE | Address on File | | First Class Mail |
| 29609006 | Davis, Christina Douché | Address on File | | First Class Mail |
| 29781623 | Davis, Christopher | Address on File | | First Class Mail |
| 29608697 | Davis, Christopher Michael | Address on File | | First Class Mail |
| 29610151 | Davis, Coby Nathanial | Address on File | | First Class Mail |
| 29608855 | Davis, Cohen D | Address on File | | First Class Mail |
| 29636270 | Davis, Colleen | Address on File | | First Class Mail |
| 29780436 | Davis, Constance | Address on File | | First Class Mail |
| 29612258 | Davis, Cortez J. | Address on File | | First Class Mail |
| 29771796 | Davis, Cory | Address on File | | First Class Mail |
| 29480730 | Davis, COSETTA | Address on File | | First Class Mail |
| 29628770 | Davis, Courtney | Address on File | | First Class Mail |
| 29771182 | Davis, Crencrezia | Address on File | | First Class Mail |
| 29484285 | Davis, CREOLA | Address on File | | First Class Mail |
| 29490351 | Davis, CRYSTAL | Address on File | | First Class Mail |
| 29486124 | Davis, CYNTHIA | Address on File | | First Class Mail |
| 29611255 | Davis, D'Andra Marquis | Address on File | | First Class Mail |
| 29780644 | Davis, Daniel | Address on File | | First Class Mail |
| 29634068 | Davis, Danielle | Address on File | | First Class Mail |
| 29783573 | Davis, Danyell | Address on File | | First Class Mail |
| 29630423 | Davis, Darin Michael | Address on File | | First Class Mail |
| 29483703 | Davis, DARRELL | Address on File | | First Class Mail |
| 29480172 | Davis, DARRIEN | Address on File | | First Class Mail |
| 29782464 | Davis, Davonna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648611 | Davis, Deborah D | Address on File | | First Class Mail |
| 29636148 | Davis, Deijhane | Address on File | | First Class Mail |
| 29648367 | Davis, Demetria C | Address on File | | First Class Mail |
| 29484610 | Davis, DENISE | Address on File | | First Class Mail |
| 29776393 | Davis, Derrick | Address on File | | First Class Mail |
| 29632421 | Davis, Detari Edward | Address on File | | First Class Mail |
| 29608732 | Davis, Devon C. | Address on File | | First Class Mail |
| 29490594 | Davis, DIONNE | Address on File | | First Class Mail |
| 29645919 | Davis, Dolores A | Address on File | | First Class Mail |
| 29620612 | Davis, Donald A | Address on File | | First Class Mail |
| 29775422 | Davis, Donny | Address on File | | First Class Mail |
| 29483784 | Davis, DOROTHY | Address on File | | First Class Mail |
| 29606952 | Davis, Dylan Lee | Address on File | | First Class Mail |
| 29610913 | Davis, Dymelle | Address on File | | First Class Mail |
| 29622559 | Davis, Ebony M | Address on File | | First Class Mail |
| 29771919 | Davis, Ella | Address on File | | First Class Mail |
| 29632610 | Davis, Ellisa M | Address on File | | First Class Mail |
| 29608728 | Davis, Emily S. | Address on File | | First Class Mail |
| 29607501 | Davis, Emma Nicole | Address on File | | First Class Mail |
| 29490338 | Davis, Eric | Address on File | | First Class Mail |
| 29648119 | Davis, Eric A | Address on File | | First Class Mail |
| 29494116 | Davis, EUNICE | Address on File | | First Class Mail |
| 29621661 | Davis, Evariste M | Address on File | | First Class Mail |
| 29493710 | Davis, FRANK | Address on File | | First Class Mail |
| 29484601 | Davis, Freeman | Address on File | | First Class Mail |
| 29780877 | Davis, Geoffrey | Address on File | | First Class Mail |
| 29618426 | Davis, George E | Address on File | | First Class Mail |
| 29488577 | Davis, Gevonta | Address on File | | First Class Mail |
| 29491684 | Davis, GLENISHA | Address on File | | First Class Mail |
| 29493265 | Davis, GWENDOLYN | Address on File | | First Class Mail |
| 29636906 | Davis, Haley Nicole | Address on File | | First Class Mail |
| 29612581 | Davis, Hunter Dean | Address on File | | First Class Mail |
| 29484177 | Davis, IAN | Address on File | | First Class Mail |
| 29611763 | Davis, Ideasha | Address on File | | First Class Mail |
| 29487970 | Davis, IKECIA | Address on File | | First Class Mail |
| 29773709 | Davis, Ivery | Address on File | | First Class Mail |
| 29774210 | Davis, Jacqueline | Address on File | | First Class Mail |
| 29774866 | Davis, James | Address on File | | First Class Mail |
| 29484696 | Davis, JANISHA | Address on File | | First Class Mail |
| 29773918 | Davis, Jason | Address on File | | First Class Mail |
| 29783175 | Davis, Jazzymyne | Address on File | | First Class Mail |
| 29481340 | Davis, JENNIFER | Address on File | | First Class Mail |
| 29483093 | Davis, JENNIFER | Address on File | | First Class Mail |
| 29480778 | Davis, JEREL | Address on File | | First Class Mail |
| 29480237 | Davis, Jeremy | Address on File | | First Class Mail |
| 29772324 | Davis, Jerome | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488101 | Davis, Jesmetic | Address on File | | First Class Mail |
| 29773228 | Davis, Jessey | Address on File | | First Class Mail |
| 29636367 | Davis, Jessica M. | Address on File | | First Class Mail |
| 29636127 | Davis, Jessie J | Address on File | | First Class Mail |
| 29607849 | Davis, Jeweleanna Claudette | Address on File | | First Class Mail |
| 29480158 | Davis, JOANNIE | Address on File | | First Class Mail |
| 29483911 | Davis, JOHNIE | Address on File | | First Class Mail |
| 29780079 | Davis, Jonathan | Address on File | | First Class Mail |
| 29618760 | Davis, Jonathan R | Address on File | | First Class Mail |
| 29607330 | Davis, Jordan | Address on File | | First Class Mail |
| 29646189 | Davis, Jordon M | Address on File | | First Class Mail |
| 29488514 | Davis, JOSEPH | Address on File | | First Class Mail |
| 29489269 | Davis, JOVONCIA | Address on File | | First Class Mail |
| 29780494 | Davis, Julie | Address on File | | First Class Mail |
| 29775821 | Davis, Justin | Address on File | | First Class Mail |
| 29490252 | Davis, JUSTIN | Address on File | | First Class Mail |
| 29495202 | Davis, KAREEM | Address on File | | First Class Mail |
| 29634982 | Davis, Karen | Address on File | | First Class Mail |
| 29635399 | Davis, Katelyn Elizabeth | Address on File | | First Class Mail |
| 29636317 | Davis, Katelyn M | Address on File | | First Class Mail |
| 29782360 | Davis, Katherine | Address on File | | First Class Mail |
| 29481566 | Davis, KATHERINE | Address on File | | First Class Mail |
| 29891806 | Davis, Katherine Anne | Address on File | | First Class Mail |
| 29608975 | Davis, Kathryn | Address on File | | First Class Mail |
| 29771726 | Davis, Katrina | Address on File | | First Class Mail |
| 29779930 | Davis, Katrina | Address on File | | First Class Mail |
| 29480707 | Davis, KAYUN | Address on File | | First Class Mail |
| 29634986 | Davis, Keith | Address on File | | First Class Mail |
| 29489444 | Davis, KEITSHELL | Address on File | | First Class Mail |
| 29485440 | Davis, KELLYE | Address on File | | First Class Mail |
| 29608001 | Davis, Kelsey | Address on File | | First Class Mail |
| 29488333 | Davis, KENNETH | Address on File | | First Class Mail |
| 29776001 | Davis, Kenyatta | Address on File | | First Class Mail |
| 29485637 | Davis, KIARA | Address on File | | First Class Mail |
| 29490956 | Davis, KIMBERLY | Address on File | | First Class Mail |
| 29493558 | Davis, KIMBERLY | Address on File | | First Class Mail |
| 29637313 | DAVIS, KIMBERLY FAYE | Address on File | | First Class Mail |
| 29481639 | Davis, KIOLA | Address on File | | First Class Mail |
| 29492698 | Davis, KRISTY | Address on File | | First Class Mail |
| 29480392 | Davis, KYLE | Address on File | | First Class Mail |
| 29634628 | Davis, Laeonta Lynn | Address on File | | First Class Mail |
| 29484159 | Davis, LAKINA | Address on File | | First Class Mail |
| 29494572 | Davis, LAPRIA | Address on File | | First Class Mail |
| 29635514 | Davis, Lawanda S | Address on File | | First Class Mail |
| 29626990 | DAVIS, LCSW, MARK D. | Address on File | | First Class Mail |
| 29494180 | Davis, LEAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632252 | Davis, Leah-Brooke Ann | Address on File | | First Class Mail |
| 29486051 | Davis, LENINA | Address on File | | First Class Mail |
| 29485493 | Davis, LEONORA | Address on File | | First Class Mail |
| 29647533 | Davis, Lexus M | Address on File | | First Class Mail |
| 29611342 | Davis, Lillian Scarlet | Address on File | | First Class Mail |
| 29481580 | Davis, MAHOGANY | Address on File | | First Class Mail |
| 29776280 | Davis, Malcolm | Address on File | | First Class Mail |
| 29481959 | Davis, MALORIE | Address on File | | First Class Mail |
| 29612818 | DAVIS, MARC ANTHONY | Address on File | | First Class Mail |
| 29495107 | Davis, MARCUS | Address on File | | First Class Mail |
| 29629391 | Davis, Margaret Taylor | Address on File | | First Class Mail |
| 29774491 | Davis, Mariam | Address on File | | First Class Mail |
| 29783452 | Davis, Marielle | Address on File | | First Class Mail |
| 29481549 | Davis, MARINA | Address on File | | First Class Mail |
| 29778343 | Davis, Marisol | Address on File | | First Class Mail |
| 29608401 | Davis, Mary Elizabeth | Address on File | | First Class Mail |
| 29780514 | Davis, Maudine | Address on File | | First Class Mail |
| 29620855 | Davis, Maxwell T | Address on File | | First Class Mail |
| 29606929 | Davis, McArthur Lutrell | Address on File | | First Class Mail |
| 29488665 | Davis, MCKENZIE | Address on File | | First Class Mail |
| 29611834 | Davis, Megan | Address on File | | First Class Mail |
| 29483284 | Davis, MEL | Address on File | | First Class Mail |
| 29493934 | Davis, MELISSA | Address on File | | First Class Mail |
| 29779059 | Davis, Melvin | Address on File | | First Class Mail |
| 29620463 | Davis, Michael A | Address on File | | First Class Mail |
| 29782617 | Davis, Micheal | Address on File | | First Class Mail |
| 29776219 | Davis, Mieasha | Address on File | | First Class Mail |
| 29773491 | Davis, Miranda | Address on File | | First Class Mail |
| 29648063 | Davis, Mitchell R | Address on File | | First Class Mail |
| 29492833 | Davis, MIYOSHI | Address on File | | First Class Mail |
| 29491706 | Davis, MONEKA | Address on File | | First Class Mail |
| 29485356 | Davis, MONIQUE | Address on File | | First Class Mail |
| 29480528 | Davis, MYIA | Address on File | | First Class Mail |
| 29620238 | Davis, Nakeitha C | Address on File | | First Class Mail |
| 29607767 | Davis, Nalique Tahlil | Address on File | | First Class Mail |
| 29776456 | Davis, Nancy | Address on File | | First Class Mail |
| 29783534 | Davis, Natalie | Address on File | | First Class Mail |
| 29489456 | Davis, NATASHA | Address on File | | First Class Mail |
| 29631640 | Davis, Nia S | Address on File | | First Class Mail |
| 29485675 | Davis, NICOLE | Address on File | | First Class Mail |
| 29483533 | Davis, NORMA | Address on File | | First Class Mail |
| 29774096 | Davis, Passion | Address on File | | First Class Mail |
| 29480836 | Davis, PAT | Address on File | | First Class Mail |
| 29482559 | Davis, PATRICIA | Address on File | | First Class Mail |
| 29483001 | Davis, PAUL | Address on File | | First Class Mail |
| 29781965 | Davis, Paul | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772630 | Davis, Quasheka | Address on File | | First Class Mail |
| 29484298 | Davis, REGAN | Address on File | | First Class Mail |
| 29608488 | Davis, Riley Paul | Address on File | | First Class Mail |
| 29609838 | Davis, Robert Howard | Address on File | | First Class Mail |
| 29634976 | Davis, Robert Lewis | Address on File | | First Class Mail |
| 29779990 | Davis, Robin | Address on File | | First Class Mail |
| 29489326 | Davis, RODNEY | Address on File | | First Class Mail |
| 29618848 | Davis, Roland S | Address on File | | First Class Mail |
| 29487990 | Davis, ROSEMARY | Address on File | | First Class Mail |
| 29775711 | Davis, Rotosha | Address on File | | First Class Mail |
| 29485208 | Davis, RUSSIA | Address on File | | First Class Mail |
| 29647554 | Davis, Ryan I | Address on File | | First Class Mail |
| 29490646 | Davis, SALADRIAN | Address on File | | First Class Mail |
| 29636873 | Davis, Samantha A | Address on File | | First Class Mail |
| 29782726 | Davis, Samuel | Address on File | | First Class Mail |
| 29619780 | Davis, Sarah R | Address on File | | First Class Mail |
| 29609092 | Davis, Sean | Address on File | | First Class Mail |
| 29781854 | Davis, Semonia | Address on File | | First Class Mail |
| 29480438 | Davis, SENTERIA | Address on File | | First Class Mail |
| 29630640 | Davis, Shakil Antonio | Address on File | | First Class Mail |
| 29484851 | Davis, SHANEKA | Address on File | | First Class Mail |
| 29775880 | Davis, Shannon | Address on File | | First Class Mail |
| 29488367 | Davis, Sharon | Address on File | | First Class Mail |
| 29627212 | DAVIS, SHAUN | Address on File | | First Class Mail |
| 29612663 | Davis, Shauntavia L | Address on File | | First Class Mail |
| 29483852 | Davis, SHAYLA | Address on File | | First Class Mail |
| 29488520 | Davis, SHOMEKA | Address on File | | First Class Mail |
| 29779590 | Davis, Shonda | Address on File | | First Class Mail |
| 29633749 | Davis, Sierra | Address on File | | First Class Mail |
| 29635586 | Davis, Sofia K | Address on File | | First Class Mail |
| 29620390 | Davis, Spencer P | Address on File | | First Class Mail |
| 29482369 | Davis, STEPHANIE | Address on File | | First Class Mail |
| 29634293 | Davis, Summer Elizabeth | Address on File | | First Class Mail |
| 29489342 | Davis, SUZANNE | Address on File | | First Class Mail |
| 29484148 | Davis, TAMETRA | Address on File | | First Class Mail |
| 29606338 | DAVIS, TARYN | Address on File | | First Class Mail |
| 29622336 | Davis, Tasha N | Address on File | | First Class Mail |
| 29488736 | Davis, Tashuna | Address on File | | First Class Mail |
| 29619969 | Davis, Tealisa Y | Address on File | | First Class Mail |
| 29490457 | Davis, TERION | Address on File | | First Class Mail |
| 29625137 | DAVIS, TERROL | Address on File | | First Class Mail |
| 29783031 | Davis, Terry | Address on File | | First Class Mail |
| 29626298 | DAVIS, TERRY L | Address on File | | First Class Mail |
| 29480240 | Davis, TIANNA | Address on File | | First Class Mail |
| 29482173 | Davis, TIASIA | Address on File | | First Class Mail |
| 29774069 | Davis, TIFFANY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620315 | Davis, Tiffany L | Address on File | | First Class Mail |
| 29644758 | Davis, Timothy M | Address on File | | First Class Mail |
| 29482562 | Davis, TONNESHA | Address on File | | First Class Mail |
| 29494243 | Davis, TRACEY | Address on File | | First Class Mail |
| 29646409 | Davis, Trenton N | Address on File | | First Class Mail |
| 29608090 | Davis, Tyonna L | Address on File | | First Class Mail |
| 29481591 | Davis, Tyrell | Address on File | | First Class Mail |
| 29481451 | Davis, VALDESE | Address on File | | First Class Mail |
| 29485470 | Davis, VALENCIA | Address on File | | First Class Mail |
| 29488613 | Davis, VENESSA | Address on File | | First Class Mail |
| 29481646 | Davis, VETRA | Address on File | | First Class Mail |
| 29480469 | Davis, VICTORIA | Address on File | | First Class Mail |
| 29773114 | Davis, Walter | Address on File | | First Class Mail |
| 29901717 | Davis, Walter Franklin | Address on File | | First Class Mail |
| 29772679 | Davis, Wanda | Address on File | | First Class Mail |
| 29488005 | Davis, WAYNE | Address on File | | First Class Mail |
| 29608942 | Davis, Wendi J. | Address on File | | First Class Mail |
| 29781009 | Davis, William | Address on File | | First Class Mail |
| 29645871 | Davis, William D | Address on File | | First Class Mail |
| 29636799 | Davis, Willie Jerome | Address on File | | First Class Mail |
| 29484130 | Davis, XAVIER | Address on File | | First Class Mail |
| 29493788 | Davis, YOLANDA | Address on File | | First Class Mail |
| 29493975 | Davis, YVONNE | Address on File | | First Class Mail |
| 29778598 | Davis, Zachary | Address on File | | First Class Mail |
| 29484949 | Davis'Polk, MICHELLE | Address on File | | First Class Mail |
| 29493018 | Davis-Cochran, MAKETHIA | Address on File | | First Class Mail |
| 29480270 | Davis-Mitchell, LAKISHA | Address on File | | First Class Mail |
| 29610044 | Davison, Demetrius Randell | Address on File | | First Class Mail |
| 29481221 | Davison, JENNIFER | Address on File | | First Class Mail |
| 29621901 | Davison, Nicholas M | Address on File | | First Class Mail |
| 29625138 | Davis-Ulmer Sprinkler dba Grunau Co | PO Box 412007 Boston MA 02241 | | First Class Mail |
| 29481993 | Davis-Woods, STEPHANIE | Address on File | | First Class Mail |
| 29619693 | Davoe, Teegus | Address on File | | First Class Mail |
| 29614614 | Davon, Butler | Address on File | | First Class Mail |
| 29617428 | Davon, Cruz | Address on File | | First Class Mail |
| 29641190 | Davon, Floyd | Address on File | | First Class Mail |
| 29616525 | Davon, Kindell | Address on File | | First Class Mail |
| 29613375 | Davon, Mickle | Address on File | | First Class Mail |
| 29614751 | Davone, Jones | Address on File | | First Class Mail |
| 29642117 | Davonte, Carter | Address on File | | First Class Mail |
| 29637787 | Davonte, Jones | Address on File | | First Class Mail |
| 29643233 | Davood, Khazaeli Pour | Address on File | | First Class Mail |
| 29642495 | Davoshia, Mason | Address on File | | First Class Mail |
| 29481238 | Davsion, AISHA | Address on File | | First Class Mail |
| 29642680 | Davyd, Nowlin Sr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632598 | Davydov, Ilan | Address on File | | First Class Mail |
| 29790701 | Dawaai Private Limited | Suite 1216, Caesars Tower<br>Karachi 74400<br>Pakistan | | First Class Mail |
| 29776560 | Dawaai Private Limited | Suite 1216, Caesars Tower, Main Shahra-e-Faisal<br>Karachi 74400<br>Pakistan | | First Class Mail |
| 29616911 | Dawayne, Nance | Address on File | | First Class Mail |
| 29491692 | Dawes, GAVIN | Address on File | | First Class Mail |
| 29615280 | Dawit, Tesfamariam | Address on File | | First Class Mail |
| 29612842 | DAWKINS, CHADWICK | Address on File | | First Class Mail |
| 29493734 | Dawkins, CHERYL | Address on File | | First Class Mail |
| 29647785 | Dawkins, Danahyah K | Address on File | | First Class Mail |
| 29491219 | Dawkins, DENISHA | Address on File | | First Class Mail |
| 29488239 | Dawkins, LATOYA | Address on File | | First Class Mail |
| 29619858 | Dawkins, Paula | Address on File | | First Class Mail |
| 29782902 | Dawkins, Quadaisha | Address on File | | First Class Mail |
| 29633898 | Dawkins, William | Address on File | | First Class Mail |
| 30202381 | Dawnbury Inc. | 7899 High Dr.<br>Indianapolis IN 46248 | | First Class Mail |
| 29783146 | Dawsey, Leslie | Address on File | | First Class Mail |
| 29602697 | Dawson Builders, Inc. | 66-059 Haleiwa Loop<br>Haleiwa HI 96712 | | First Class Mail |
| 29636420 | Dawson, Abigail Nicole | Address on File | | First Class Mail |
| 29482975 | Dawson, AMBRISHEL | Address on File | | First Class Mail |
| 29622186 | Dawson, Carey L | Address on File | | First Class Mail |
| 29771790 | Dawson, Carren | Address on File | | First Class Mail |
| 29645673 | Dawson, Edward M | Address on File | | First Class Mail |
| 29772294 | Dawson, Felicia | Address on File | | First Class Mail |
| 29490196 | Dawson, GABRIEL | Address on File | | First Class Mail |
| 29485782 | Dawson, JANINE | Address on File | | First Class Mail |
| 29610565 | Dawson, John Patrick | Address on File | | First Class Mail |
| 29647138 | Dawson, Kiva M | Address on File | | First Class Mail |
| 29634865 | Dawson, Lane | Address on File | | First Class Mail |
| 29493754 | Dawson, MARTAVIS | Address on File | | First Class Mail |
| 29630469 | Dawson, Mitchell Paul | Address on File | | First Class Mail |
| 29484562 | Dawson, SKYE | Address on File | | First Class Mail |
| 29611240 | Dawson, Troy Darnell | Address on File | | First Class Mail |
| 29630107 | Dawson, Wayne | Address on File | | First Class Mail |
| 29603466 | DAY METAL PRODUCTS, LLC | PO BOX 176<br>BROOKSVILLE FL 34605 | | First Class Mail |
| 29603467 | DAY TRANSFER CO INC | 2094 SOUTHERN EXPRESSWAY<br>CAPE GIRARDEAU MO 63703 | | First Class Mail |
| 29609345 | Day, Courtney Amy | Address on File | | First Class Mail |
| 29774021 | Day, Crystal | Address on File | | First Class Mail |
| 29487977 | Day, GRETA | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 615 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494449 | Day, HOLLY | Address on File | | First Class Mail |
| 29634612 | Day, Ilias Josiah | Address on File | | First Class Mail |
| 29483447 | Day, JAMELIA | Address on File | | First Class Mail |
| 29492208 | Day, JAMES | Address on File | | First Class Mail |
| 29780767 | Day, James | Address on File | | First Class Mail |
| 29647354 | Day, James H | Address on File | | First Class Mail |
| 29774140 | Day, Jareica Franshawn | Address on File | | First Class Mail |
| 29773639 | Day, Karen | Address on File | | First Class Mail |
| 29492786 | Day, LYTOYA | Address on File | | First Class Mail |
| 29780754 | Day, Michael | Address on File | | First Class Mail |
| 29629624 | Day, Peter | Address on File | | First Class Mail |
| 29482716 | Day, SABRINA | Address on File | | First Class Mail |
| 29776345 | Day, Summer | Address on File | | First Class Mail |
| 29778495 | Day, Suzanne | Address on File | | First Class Mail |
| 29612910 | DAY, THOMAS W | Address on File | | First Class Mail |
| 29612656 | Day, Zoie T. | Address on File | | First Class Mail |
| 29639480 | Dayanara, Martinez-Rodriguez | Address on File | | First Class Mail |
| 29614023 | Dayaustin, newman | Address on File | | First Class Mail |
| 29630212 | DAYCON | 16001 TRADE ZONE AVE<br>Upper Marlboro MD 20774 | | First Class Mail |
| 29724957 | Daycon Products Company | 16001 Trade Zone<br>Upper Marlboro MD 20774 | | First Class Mail |
| 29615068 | Daylon, Hunt | Address on File | | First Class Mail |
| 29613890 | Daymond, Holmes | Address on File | | First Class Mail |
| 29612399 | Dayn, Anna | Address on File | | First Class Mail |
| 29639500 | Dayon, Mitchell | Address on File | | First Class Mail |
| 29780534 | Days, Jacqueline | Address on File | | First Class Mail |
| 29639871 | Dayton, Sanders | Address on File | | First Class Mail |
| 29609783 | Dayton, Shantelle S | Address on File | | First Class Mail |
| 29487452 | Daytona Commons, LLC | 1901 W CYPRESS CREEK RD STE 102<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 30165063 | Daytona Commons, LLC | c/o Lorium Law, Chad P. Pugatch, Esq., 101 NE Third Avenue, Suite 1800<br>Ft. Lauderdale FL 33301 | | First Class Mail |
| 30162503 | Daytona Commons, LLC | Harry Spitzer, 1901 W. Cypress Creek Rd. , Ste. 102<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 30347473 | DayTwo Ltd. | 16 Hasadot St.<br>Adanim 4592500<br>Israel | | First Class Mail |
| 29494875 | Dayvault, SETH | Address on File | | First Class Mail |
| 29643205 | Dazhae, Wilson | Address on File | | First Class Mail |
| 29602776 | DB Oklahoma Holdings Inc | Dept 0907PO Box 120907<br>Dallas TX 75312-0907 | | First Class Mail |
| 29784187 | DBG Partners, Inc. | 2300 Valley View Lane, Suite 110<br>Irving TX 75062 | | First Class Mail |
| 29626108 | DBM LANDSCAPE COMPANY | PO BOX 172<br>Burlington KY 41005 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 616 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623741 | DC Coastal Pet | PO Box 901304<br>Cleveland OH 44190-1304 | | First Class Mail |
| 29649256 | DC Hill's | PO Box 842257<br>Dallas TX 75284-2257 | | First Class Mail |
| 29605379 | DC MAINTENANCE DEPARTMENT PCARD | 300 HARMON MEADOWS BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29623381 | DC Miraclecorp | PO Box 18052<br>Fairfield OH 45018 | | First Class Mail |
| 29605380 | DC Office of Finance and Treasury | Unclaimed Property Unit, 1101 4th St. SW, Suite 800 W<br>Washington DC 20024 | | First Class Mail |
| 29623347 | DC Penn-Plax Inc | PO Box 844592<br>Boston MA 02284 | | First Class Mail |
| 29649195 | DC Pestell Pet | PO Box 74851<br>Chicago IL 60694 | | First Class Mail |
| 29649248 | DC Prevue Pet | 224 N. Maplewood Ave<br>Chicago IL 60612 | | First Class Mail |
| 29649180 | DC R & R Sales | PO Box 648<br>Napoleon OH 43545 | | First Class Mail |
| 29649253 | DC Royal Canin | Electronically Funded 500 Fountain Lakes Blvd Suite 100<br>Saint Charles MO 63301 | | First Class Mail |
| 29628820 | DC TREASURER, DEPT. OF CONSUMER & | REGULATORY AFFAIRS, PO BOX 96081<br>Washington DC 20090 | | First Class Mail |
| 29784188 | DCHPETS LLC | 108 Holly Grove<br>Williamsburg VA 23185 | | First Class Mail |
| 30255350 | DCI TECHNOLOGY SOLUTIONS LLC | 226 Seventh Street<br>Garden City NY 11530 | | First Class Mail |
| 29792441 | DCI TECHNOLOGY SOLUTIONS LLC | 45 Columbia Road<br>BRANCHBURG NJ 08876 | | First Class Mail |
| 29628821 | DCM STAFFING LLC | 400 ESSJAY ROAD, SUITE 220<br>WILLIAMSVILLE NY 14221 | | First Class Mail |
| 29762613 | DCT Presidents Drive LLC | Attn: Chief Marketing Officer Prologis, 300 S. Orange Avenue, Suite 1110<br>Orlando FL 32801 | | First Class Mail |
| 29762614 | DCT Presidents Drive LLC | Attn: General Counsel, Prologis 1800 Wazee Street, Suite 500<br>Denver CO 80202 | | First Class Mail |
| 29486741 | DCT Presidents Drive LLC | PO BOX 198267<br>Atlanta GA 30384-8267 | | First Class Mail |
| 30202382 | DCT Presidents Drive LLC - Prologis | 300 S Orange Ave, Suite 1110<br>Orlando FL 32801 | | First Class Mail |
| 29601844 | DCT PROPERTY MANAGEMENT LLC | PO BOX 198267<br>ATLANTA GA 30384-8267 | | First Class Mail |
| 29623950 | DDI | PO Box 780470<br>Philadelphia PA 19178 | | First Class Mail |
| 29603468 | DDI LEASING INC | 221 SOMERVILLE RD<br>BEDMINSTER NJ 07921 | | First Class Mail |
| 29625338 | DDR CAROLINA PAVILION LP | DEPT 332131 21124 49581PO BOX 37685<br>BALTIMORE MD 21297 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649639 | DDR Corp LL0068 | Dept 342965 20093 56683 PO Box 931650 Cleveland OH 44193 | | First Class Mail |
| 29628822 | DDR HENDON NASSAU PARK II LP | DEPT. 376016 20296 8393, PO BOX 931650 CLEVELAND OH 44193 | | First Class Mail |
| 30202383 | DDR Ohio Opportunity II LLC | Attn: Executive VP - Leasing, 3300 Enterprise Parkway Beachwood OH 44122 | | First Class Mail |
| 29784190 | DDR Ohio Opportunity II LLC | DDR Corp., Attn: General Counsel, 3300 Enterprise Parkway Beachwood OH 44122 | | First Class Mail |
| 29651021 | DDR Ohio Opportunity II LLC | Sarah Kavalecz, Legal Assistant, 3300 Enterprise Parkway Beachwood OH 44122 | | First Class Mail |
| 29628823 | DDRTC WESTSIDE CENTRE LLC | DEPT 105547 30386 35143, PO BOX 534420 Atlanta GA 30353-4420 | | First Class Mail |
| 29771414 | De Ases, Joe | Address on File | | First Class Mail |
| 29607982 | De Faria, Isabella | Address on File | | First Class Mail |
| 29484453 | De Gonzalez, Deysi Vasquez | Address on File | | First Class Mail |
| 29611808 | De Jesus Gomez, Manuel | Address on File | | First Class Mail |
| 29772467 | De Jesus Jr, Margarito | Address on File | | First Class Mail |
| 29606761 | De Jesus Leon, Monica | Address on File | | First Class Mail |
| 29967280 | De Jesus Morales, Neysha | Address on File | | First Class Mail |
| 29783246 | De Jesus, Breisha | Address on File | | First Class Mail |
| 29636938 | De Jesus, Kyanna Marie | Address on File | | First Class Mail |
| 29622108 | De Jesus, Michael | Address on File | | First Class Mail |
| 29774981 | De Jesus, Rina | Address on File | | First Class Mail |
| 29635836 | De Jong, Darian | Address on File | | First Class Mail |
| 29625405 | De La Cruz & Associates Inc | PO Box 11885 San Juan PR 00922-1885 | | First Class Mail |
| 29644585 | De La Cruz, Jamie | Address on File | | First Class Mail |
| 30398154 | De La Cruz, Sergio | Address on File | | First Class Mail |
| 29772176 | De La Cruz, Yasmin | Address on File | | First Class Mail |
| 29627007 | DE LA GARZA, PCC, MELISSA T. | Address on File | | First Class Mail |
| 29778535 | De La Rosa, Andreaz | Address on File | | First Class Mail |
| 29647147 | De La Rosa, Lewis X | Address on File | | First Class Mail |
| 29610546 | De La Rosa, Silvia | Address on File | | First Class Mail |
| 29608986 | De La Torre, Bianca | Address on File | | First Class Mail |
| 29619318 | De La Torre, Robert A | Address on File | | First Class Mail |
| 29618875 | De Lain, Terence E | Address on File | | First Class Mail |
| 29783334 | De Leon, Breny | Address on File | | First Class Mail |
| 29781979 | De Leon, Carlos | Address on File | | First Class Mail |
| 29643778 | De Leon, Guadalupe D | Address on File | | First Class Mail |
| 29646266 | De Leon, Jocelyn | Address on File | | First Class Mail |
| 29771587 | De Lo Santos, Paige | Address on File | | First Class Mail |
| 29648635 | De Los Rios, Lourdes | Address on File | | First Class Mail |
| 29606841 | De Los Santo, Melissa Marie | Address on File | | First Class Mail |
| 29778584 | De Los Santos, Delia | Address on File | | First Class Mail |
| 29644016 | De Luna, Iztlli V | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784191 | De Mert Brands Inc. | 15402 N. Nebraska Ave Suite 102<br>Lutz FL 33549 | | First Class Mail |
| 29627840 | DE MERT BRANDS INC. | 15402 N. NEBRASKA AVE., 102, CHRIS PAGLIARULO<br>LUTZ FL 33549 | | First Class Mail |
| 29792005 | DE MOLA, JOSE LORET | Address on File | | First Class Mail |
| 29781837 | De Oliveira, Ruth | Address on File | | First Class Mail |
| 29634737 | De Oliveira, Wessley | Address on File | | First Class Mail |
| 29632116 | De Olmo, Luis Miguel | Address on File | | First Class Mail |
| 29771553 | De Pau, Amber | Address on File | | First Class Mail |
| 29778530 | De Pau, Meme | Address on File | | First Class Mail |
| 29622294 | De Pena Cedeno, Merlin A | Address on File | | First Class Mail |
| 29645520 | De Rivas, Angelica P | Address on File | | First Class Mail |
| 29618135 | De Robertis, Daniel F | Address on File | | First Class Mail |
| 29772445 | De Santiago, Bianca | Address on File | | First Class Mail |
| 29627984 | De Soi Inc. | Ryan Gilmore, 927 S Santa Fe Ave<br>Los Angeles CA 90021 | | First Class Mail |
| 29785674 | De Vera, Esaut Arturo | Address on File | | First Class Mail |
| 29637671 | De, Tebalan Vicente | Address on File | | First Class Mail |
| 29613764 | De'Jon'ne, Miller | Address on File | | First Class Mail |
| 29635209 | Deak, Peter | Address on File | | First Class Mail |
| 29629562 | Deakins, Ogletree | Address on File | | First Class Mail |
| 29485909 | Deal, ANITA | Address on File | | First Class Mail |
| 29485191 | Deal, Devin | Address on File | | First Class Mail |
| 29612100 | Deamaral, Jared M | Address on File | | First Class Mail |
| 29608731 | Dean, Ashley M. | Address on File | | First Class Mail |
| 29484367 | Dean, CHARLES | Address on File | | First Class Mail |
| 29772880 | Dean, Christopher | Address on File | | First Class Mail |
| 29610420 | Dean, Crystal | Address on File | | First Class Mail |
| 29776192 | Dean, Dandrea | Address on File | | First Class Mail |
| 29489738 | Dean, Deja | Address on File | | First Class Mail |
| 29483221 | Dean, DIJON | Address on File | | First Class Mail |
| 29779093 | Dean, Elea | Address on File | | First Class Mail |
| 29622583 | Dean, Erika G | Address on File | | First Class Mail |
| 29620601 | Dean, Jack K | Address on File | | First Class Mail |
| 29493609 | Dean, JACQUES | Address on File | | First Class Mail |
| 29776005 | Dean, James | Address on File | | First Class Mail |
| 29781499 | Dean, Jason | Address on File | | First Class Mail |
| 29635007 | Dean, Joshua Brandon | Address on File | | First Class Mail |
| 29494104 | Dean, KARDA | Address on File | | First Class Mail |
| 29491770 | Dean, KATHY | Address on File | | First Class Mail |
| 29771731 | Dean, Lois "Annie" | Address on File | | First Class Mail |
| 29644743 | Dean, Miles M | Address on File | | First Class Mail |
| 29638502 | Dean, Palmer Jr. | Address on File | | First Class Mail |
| 29491853 | Dean, RAQUEL | Address on File | | First Class Mail |
| 29481482 | Dean, Sandra | Address on File | | First Class Mail |
| 29481097 | Dean, SASHAI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612506 | Dean, Tiara T. | Address on File | | First Class Mail |
| 29608563 | dean, Tony R | Address on File | | First Class Mail |
| 29617521 | Dean, Walsh | Address on File | | First Class Mail |
| 29637281 | DEAN, WILLIAM FRANK | Address on File | | First Class Mail |
| 29644483 | Deanda, Darcy F | Address on File | | First Class Mail |
| 29621602 | Deanda, Mia A | Address on File | | First Class Mail |
| 29614073 | DeAndrae, Marshall | Address on File | | First Class Mail |
| 29638049 | Deandre, Brown | Address on File | | First Class Mail |
| 29613969 | Deandre, Culp | Address on File | | First Class Mail |
| 29639325 | DeAndre, Eason | Address on File | | First Class Mail |
| 29640616 | Deandre, Mccray Jr. | Address on File | | First Class Mail |
| 29641801 | Deandre, Means | Address on File | | First Class Mail |
| 29613898 | DeAndre, Minor | Address on File | | First Class Mail |
| 29641683 | DeAndre, Neyland | Address on File | | First Class Mail |
| 29643291 | Deandre, Oliver | Address on File | | First Class Mail |
| 29616288 | DeAndre, Rettig | Address on File | | First Class Mail |
| 29642644 | Deandre, Smith | Address on File | | First Class Mail |
| 29616392 | Deandre, Williams | Address on File | | First Class Mail |
| 29482434 | Deandrea, STATON | Address on File | | First Class Mail |
| 29645831 | Deangelis, Clinton B | Address on File | | First Class Mail |
| 29630690 | Deangelis, Erin | Address on File | | First Class Mail |
| 29608379 | DEANGELIS, JOSEPHINE C | Address on File | | First Class Mail |
| 29616234 | DeAngelo, Frazier | Address on File | | First Class Mail |
| 29617871 | DeAngelo, Stewart | Address on File | | First Class Mail |
| 29774971 | Dean-John, Jekisha | Address on File | | First Class Mail |
| 29632314 | Dean-McDaniel, Isabella Marie | Address on File | | First Class Mail |
| 29637364 | Deanna, Heck | Address on File | | First Class Mail |
| 29638724 | Deanna, Kirchner | Address on File | | First Class Mail |
| 29615745 | Deanna, Martinez | Address on File | | First Class Mail |
| 29615024 | Deanna, Paice | Address on File | | First Class Mail |
| 29488597 | Deans, QUARTEZ | Address on File | | First Class Mail |
| 29614861 | DeAntae, Reed | Address on File | | First Class Mail |
| 29616968 | Deanthony, Goff | Address on File | | First Class Mail |
| 29619755 | DeAppolonio, Danielle M | Address on File | | First Class Mail |
| 29776032 | Dear, Angela | Address on File | | First Class Mail |
| 29482034 | Dearing, KIYA | Address on File | | First Class Mail |
| 29643830 | Dearmond, Chris J | Address on File | | First Class Mail |
| 29775023 | Dearribas, Elena | Address on File | | First Class Mail |
| 29780953 | Dearth, Ernest | Address on File | | First Class Mail |
| 29608166 | Deary, Abigail Lynne | Address on File | | First Class Mail |
| 29774725 | Deas, Angel | Address on File | | First Class Mail |
| 29484107 | Deas, ASHLEY | Address on File | Email on File | Email |
| 29488598 | Deas, Eltita | Address on File | | First Class Mail |
| 29620978 | Deas, Owen M | Address on File | | First Class Mail |
| 29641084 | DeAsia, Holloway | Address on File | | First Class Mail |
| 29616908 | DeAsia, Love | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639023 | De'Astone, Barlow | Address on File | | First Class Mail |
| 29634711 | Deatherage, Amber Sue | Address on File | | First Class Mail |
| 29610808 | Deavers, Kalista Mckenna | Address on File | | First Class Mail |
| 29485299 | Debardelaben, PYNAIJA | Address on File | | First Class Mail |
| 29633781 | Debe, Danielle | Address on File | | First Class Mail |
| 29646772 | Debella, David D | Address on File | | First Class Mail |
| 29607727 | DeBellis, Sierra | Address on File | | First Class Mail |
| 29489830 | Deberry, OTELIA | Address on File | | First Class Mail |
| 29783393 | Debesa, Serena | Address on File | | First Class Mail |
| 29628826 | Debi Podvalova ,Inc | 2304 Thomas Place<br>Fort Worth TX 76107 | | First Class Mail |
| 29607346 | Deblasiis, Jillian | Address on File | | First Class Mail |
| 29622435 | Deblasio, Alicia M | Address on File | | First Class Mail |
| 29637006 | DeBlois, Gwendolyn Lisselle | Address on File | | First Class Mail |
| 29633482 | DeBock, Samantha Lynn | Address on File | | First Class Mail |
| 29488706 | Deboe, Tina | Address on File | | First Class Mail |
| 29483491 | Debold, SHARVAE | Address on File | | First Class Mail |
| 29622899 | Debonta, Dana | Address on File | | First Class Mail |
| 29639330 | DEBORAH, FITZSIMMONS | Address on File | | First Class Mail |
| 29614297 | Deborah, Marquez | Address on File | | First Class Mail |
| 29637803 | DEBORAH, MAYERNICK | Address on File | | First Class Mail |
| 29642343 | Deborah, Pennington | Address on File | | First Class Mail |
| 29637516 | Deborah, Tassillo | Address on File | | First Class Mail |
| 29772879 | Debose, Jesseder | Address on File | | First Class Mail |
| 29611118 | DeBow, Music Eleora | Address on File | | First Class Mail |
| 29615206 | Debra, Helis | Address on File | | First Class Mail |
| 29775595 | Debreus, Francillion | Address on File | | First Class Mail |
| 29635531 | DeBruine, Kendra L | Address on File | | First Class Mail |
| 29640934 | Decameron, Alexander | Address on File | | First Class Mail |
| 29621157 | Decamillis, Jack A | Address on File | | First Class Mail |
| 29492246 | Decastro, FANNIE | Address on File | | First Class Mail |
| 29603470 | DECATUR UTILITIES | PO BOX 2232<br>DECATUR AL 35609-2232 | | First Class Mail |
| 29620191 | Decatur, Zoe A | Address on File | | First Class Mail |
| 29490452 | Dechamplain, SARAH | Address on File | | First Class Mail |
| 29614915 | Dechivis, Spence | Address on File | | First Class Mail |
| 29646277 | Decina, Julian G | Address on File | | First Class Mail |
| 29628831 | DECISION ANALYST INC | 604 AVENUE H EAST<br>Arlington TX 76011 | | First Class Mail |
| 29602471 | DecisionPoint Systems Inc | PO Box 51480<br>Los Angeles CA 90051-6311 | | First Class Mail |
| 29485398 | Deck, CHEREE | Address on File | | First Class Mail |
| 29771764 | Deck, Steven | Address on File | | First Class Mail |
| 29493589 | Decker, ANDREA | Address on File | | First Class Mail |
| 29778284 | Decker, Bonnie | Address on File | | First Class Mail |
| 29490717 | Decker, EMILY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647442 | Decker, Esme X | Address on File | | First Class Mail |
| 29622369 | Decker, Paighton B | Address on File | | First Class Mail |
| 29644933 | Decker, Richard E | Address on File | | First Class Mail |
| 29632778 | Decker, Samantha G. | Address on File | | First Class Mail |
| 29607557 | Deckman, Richard V | Address on File | | First Class Mail |
| 29609633 | DeClaire, Megan Willow | Address on File | | First Class Mail |
| 29643094 | Declan, Carper | Address on File | | First Class Mail |
| 29607616 | DeCola, Maya Jean | Address on File | | First Class Mail |
| 29625139 | DECORATIVE COATING SYSTEMS | 610 ISAACS ROAD Camden OH 45311 | | First Class Mail |
| 29638698 | Decoreon, Clark Jr. | Address on File | | First Class Mail |
| 29645087 | Decosta, Shawn S | Address on File | | First Class Mail |
| 29773396 | Decoursey, Antonio | Address on File | | First Class Mail |
| 29773405 | Decoursey, Palaice | Address on File | | First Class Mail |
| 29615059 | Dedderick, Alford | Address on File | | First Class Mail |
| 29891582 | Dedeaux, Russell | Address on File | | First Class Mail |
| 29891583 | Dedeaux, Russell | Address on File | | First Class Mail |
| 29628832 | DEDHAM 800 LLC | PO BOX 890 Norwood MA 02062 | | First Class Mail |
| 29606613 | DEDICATED DELIVERY PROFESSIONALS, INC | PO BOX 4045 Santa Fe Springs CA 90670 | | First Class Mail |
| 29608861 | Dedrick, Audra Gayle | Address on File | | First Class Mail |
| 29778708 | Dedrick, Dawn | Address on File | | First Class Mail |
| 29492162 | Dee, CRYSTLE | Address on File | | First Class Mail |
| 29619308 | Deeghan, Bryce C | Address on File | | First Class Mail |
| 29608337 | Deemer, Lily M | Address on File | | First Class Mail |
| 29632420 | Deemer, Zoe Magdalen | Address on File | | First Class Mail |
| 29636547 | Deen, Tamara June | Address on File | | First Class Mail |
| 29602853 | Deeply Rooted Landscape & Yard Services (Jill Dunford) | PO Box 23673 Barling AR 72923 | | First Class Mail |
| 29711484 | Deer Park ISD | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 Houston TX 77253-3064 | | First Class Mail |
| 29711981 | Deer Park ISD | PO Box 4576 Houston TX 77210-4576 | | First Class Mail |
| 29785761 | Dee-Ray, Donald | Address on File | | First Class Mail |
| 29622659 | Deere, Christine D | Address on File | | First Class Mail |
| 29605382 | DEERFIELD COMMUNICATIONS INC | 625 KENMOOR AVE SE, SUITE 301 Grand Rapids MI 49546 | | First Class Mail |
| 29483575 | Deering, LLOYD | Address on File | | First Class Mail |
| 29484620 | Dees, ALLISON | Address on File | | First Class Mail |
| 29480797 | Dees, LAKITA | Address on File | | First Class Mail |
| 29773886 | Dees, Richard | Address on File | | First Class Mail |
| 29771920 | Deeson, Season | Address on File | | First Class Mail |
| 29771918 | Deeson, Skyler | Address on File | | First Class Mail |
| 29632515 | DeFazio, Gianna Elizabeth | Address on File | | First Class Mail |
| 29781539 | Defazio, Tera | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612047 | DeFelice, Dean Paul | Address on File | | First Class Mail |
| 29645795 | Deferrante, Christopher M | Address on File | | First Class Mail |
| 29612686 | Defibaugh, Shelby Lynn | Address on File | | First Class Mail |
| 29610184 | Defilippi, Drake | Address on File | | First Class Mail |
| 29605999 | Defonte, Nicholas | Address on File | | First Class Mail |
| 29647586 | Defoor, Hayes M | Address on File | | First Class Mail |
| 29622660 | Deford, Stephen E | Address on File | | First Class Mail |
| 29618332 | Defrancis, Scarlett P | Address on File | | First Class Mail |
| 29635593 | DeFrancisco, Carter Joseph | Address on File | | First Class Mail |
| 29612397 | DeFranco, Marissa Ann | Address on File | | First Class Mail |
| 29631954 | DeFranco, Stephen | Address on File | | First Class Mail |
| 29624527 | Defranco, Tyler | Address on File | | First Class Mail |
| 29612061 | DeFrank, James Daniel | Address on File | | First Class Mail |
| 29609993 | DeFusco, Sarah Elizabeth | Address on File | | First Class Mail |
| 29634187 | Degefu, Felasfaw M | Address on File | | First Class Mail |
| 29610587 | Degeorge, Alexis Anne | Address on File | | First Class Mail |
| 29610630 | DeGiacomo, Richard | Address on File | | First Class Mail |
| 29635999 | Degraffenreid, Makiyah Zyrell | Address on File | | First Class Mail |
| 29634970 | DeGrassie, Paul | Address on File | | First Class Mail |
| 29484202 | Degrate, JAMON | Address on File | | First Class Mail |
| 29608209 | Degree-Sturgis, Lakaelyn Michelle | Address on File | | First Class Mail |
| 29628237 | DeGroff, Andrea | Address on File | | First Class Mail |
| 29648251 | Deguzman, Alyssa N | Address on File | | First Class Mail |
| 29619085 | Dehaarte, Travis M | Address on File | | First Class Mail |
| 29633376 | Dehoyos, Victoria Kaylee | Address on File | | First Class Mail |
| 29647574 | Dei Tos, Claudia M | Address on File | | First Class Mail |
| 29644970 | Deien, Hayley V | Address on File | | First Class Mail |
| 29612340 | Deimler, Arizona Breeze | Address on File | | First Class Mail |
| 29792442 | Deion Avril | 2124 SE Grand Dr<br>Port Saint Lucie FL 34952 | | First Class Mail |
| 29639505 | Deion, Moore | Address on File | | First Class Mail |
| 29641755 | Deion, Stewart-Parks | Address on File | | First Class Mail |
| 29647999 | Deirmenjian, Arthur H | Address on File | | First Class Mail |
| 29605385 | Deisinger, Delaney | Address on File | | First Class Mail |
| 29642282 | Deivan, Hill Jr. | Address on File | | First Class Mail |
| 29639372 | Dejario, Grier | Address on File | | First Class Mail |
| 29616811 | Dejawn, Harris | Address on File | | First Class Mail |
| 29495015 | Dejeses, YOLANDA | Address on File | | First Class Mail |
| 29647087 | Dejesus Diaz, Jesus A | Address on File | | First Class Mail |
| 29643968 | Dejesus Jr, Jorge L | Address on File | | First Class Mail |
| 29608598 | Dejesus, Alliyah E. | Address on File | | First Class Mail |
| 29774339 | Dejesus, Amilcar | Address on File | | First Class Mail |
| 29771858 | Dejesus, Angel | Address on File | | First Class Mail |
| 29774895 | Dejesus, Athena | Address on File | | First Class Mail |
| 29632574 | DeJesus, Eliza Jade | Address on File | | First Class Mail |
| 29778789 | Dejesus, Jay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480293 | Dejesus, JENNIFER | Address on File | | First Class Mail |
| 29608733 | DeJesus, Joshua Benjamin | Address on File | | First Class Mail |
| 29780926 | Dejesus, Leann | Address on File | | First Class Mail |
| 29611411 | DeJesus, Madeline Avery | Address on File | | First Class Mail |
| 29650449 | DeJesus, Maria | Address on File | | First Class Mail |
| 29781103 | Dejesus, Marissa | Address on File | | First Class Mail |
| 29612310 | DeJesus, Michael Andres | Address on File | | First Class Mail |
| 29611563 | Dejesus, Reynaldo | Address on File | | First Class Mail |
| 29776109 | Dejesus, Rosa | Address on File | | First Class Mail |
| 29780918 | Dejesus, Ruperto | Address on File | | First Class Mail |
| 29632869 | Dejesus, Sierra A. | Address on File | | First Class Mail |
| 29631680 | Dejesus, Vanessa Marie | Address on File | | First Class Mail |
| 29641972 | Dejon, Streeter I | Address on File | | First Class Mail |
| 29643222 | DeJon, Washington | Address on File | | First Class Mail |
| 29616643 | DeJuan, Hall | Address on File | | First Class Mail |
| 29639420 | DeJuan, Jackson | Address on File | | First Class Mail |
| 29616457 | DeJuan, Shattock | Address on File | | First Class Mail |
| 29605384 | DEKALB COUNTY | 330 W. PONCE de LEON AVENUE<br>Decatur GA 30030 | | First Class Mail |
| 29650643 | DEKALB COUNTY FINANCE | 1300 COMMERCE DR<br>DECATUR GA 30030 | | First Class Mail |
| 29487018 | DEKALB COUNTY FINANCE | P.O. BOX 71224<br>CHARLOTTE NC 28272 | | First Class Mail |
| 29487669 | DeKalb County Tax Assessor's Office | 1300 Commerce Dr<br>Decatur GA 30030 | | First Class Mail |
| 29632200 | Deken, Catherine G | Address on File | | First Class Mail |
| 29644877 | Dekovics, Brandon G | Address on File | | First Class Mail |
| 29771426 | Del Bosque, Letica | Address on File | | First Class Mail |
| 29775437 | Del Castillo, Alejandrao | Address on File | | First Class Mail |
| 29647636 | Del Castillo-Mejia, Armando | Address on File | | First Class Mail |
| 29644818 | Del Giudice, Yosmeiri | Address on File | | First Class Mail |
| 29609224 | Del Llano, Nicholas Alexander | Address on File | | First Class Mail |
| 29783344 | Del Pilar, Sharon | Address on File | | First Class Mail |
| 29647867 | Del Rio, Esmeralda A | Address on File | | First Class Mail |
| 29648104 | Del Rosario, David Brian A | Address on File | | First Class Mail |
| 29611134 | Del Rosario, Dayanara | Address on File | | First Class Mail |
| 29638370 | del, Garza Ma | Address on File | | First Class Mail |
| 29620620 | Dela Cruz, Donn John J | Address on File | | First Class Mail |
| 29620674 | Delacote, Maxime C | Address on File | | First Class Mail |
| 29605273 | Delacruz, Cody | Address on File | | First Class Mail |
| 29612992 | DELACRUZ, DANO JOSUA | Address on File | | First Class Mail |
| 29631311 | Delacruz, Dejalee | Address on File | | First Class Mail |
| 29609491 | Delacruz, Isaias Victor | Address on File | | First Class Mail |
| 29775299 | Delacruz, Mateo | Address on File | | First Class Mail |
| 29483241 | Delacruz, PEDRO | Address on File | | First Class Mail |
| 29619495 | Delacruz, Spencer R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775377 | Delagardelle, Joseph | Address on File | | First Class Mail |
| 29782535 | Delagardelle, Mark | Address on File | | First Class Mail |
| 29782437 | Delagardelle, Melody | Address on File | | First Class Mail |
| 29771378 | Delagarza, Angel | Address on File | | First Class Mail |
| 29771280 | Delagarza, Barbie | Address on File | | First Class Mail |
| 29771380 | Delagarza, Brandon | Address on File | | First Class Mail |
| 29771446 | Delagarza, Lorie | Address on File | | First Class Mail |
| 29774802 | Delamar, Ylene | Address on File | | First Class Mail |
| 29612655 | Delancey, Eric Logan | Address on File | | First Class Mail |
| 29616733 | Delancey, Mcneil Jr. | Address on File | | First Class Mail |
| 29776479 | Delancy, Asgiha | Address on File | | First Class Mail |
| 29776490 | Delancy, Deanna | Address on File | | First Class Mail |
| 29783694 | Delancy, Sherwin | Address on File | | First Class Mail |
| 29780887 | Delaney, Brandon | Address on File | | First Class Mail |
| 29636890 | Delaney, Ellie Lauren Elizabeth | Address on File | | First Class Mail |
| 29611231 | Delaney, Haylee Rose | Address on File | | First Class Mail |
| 29483672 | Delaney, JENNIFER | Address on File | | First Class Mail |
| 29781579 | Delaney, Judie | Address on File | | First Class Mail |
| 29619883 | Delaney, Kevin P | Address on File | | First Class Mail |
| 29608082 | Delaney, Rocco James, Omar | Address on File | | First Class Mail |
| 29776242 | Delaney, Stephanie | Address on File | | First Class Mail |
| 29778408 | Delapaz, George | Address on File | | First Class Mail |
| 29778442 | Delapaz, Michael | Address on File | | First Class Mail |
| 29605822 | DELARATO, LAURA ANNE | Address on File | | First Class Mail |
| 29612523 | Delarber, Paige Ameron | Address on File | | First Class Mail |
| 29480599 | Delarosa, ANGEL | Address on File | | First Class Mail |
| 29771634 | Delarosa, Cassandra | Address on File | | First Class Mail |
| 29644170 | Delarosa, Cesar J | Address on File | | First Class Mail |
| 29778423 | Delarosa, Rickey | Address on File | | First Class Mail |
| 29781720 | Delasancha, Shannon | Address on File | | First Class Mail |
| 29643630 | Delatre, Aaron M | Address on File | | First Class Mail |
| 29644755 | Delatte, Casey | Address on File | | First Class Mail |
| 29481316 | Delatte, HANNAH | Address on File | | First Class Mail |
| 29487859 | Delaware | DIVISION OF REVENUE, PO BOX 2340 WILMINGTON DE 19899 | | First Class Mail |
| 29625099 | DELAWARE AREA CHAMBER OF COMMERCE | 2 TROY ROAD Delaware OH 43015 | | First Class Mail |
| 29605386 | DELAWARE COUNTY HEALTH DEPT | 125 N MULBERRY STREET Muncie IN 47305 | | First Class Mail |
| 29605387 | DELAWARE DEPARTMENT OF LABOR | PO BOX 5514 Binghamton NY 13902 | | First Class Mail |
| 29604100 | Delaware Department of State | 401 Federal Street Suite 4 Dover DE 19901 | | First Class Mail |
| 29627433 | Delaware Division of Revenue | PO Box 830 Wilmington DE 19899-0830 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792443 | DELAWARE DIVISION OF REVENUE | PO BOX 8750<br>Wilmington DE 19899 | | First Class Mail |
| 30201217 | Delaware Life Insurance Company | Attn: Guggenheim Partners Investment Management, 96 Worecester Street, DL 1165<br>Wellesley Hills MA 2481 | | First Class Mail |
| 30345482 | Delaware Life Insurance Company | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29604242 | Delaware R5 Capital | 19007 65th Ave E<br>Bradenton FL 34211-7051 | | First Class Mail |
| 29626688 | DELAWARE SECRETARY OF STATE | DELAWARE DIV OF CORPORATIONS, PO BOX 5509<br>BINGHAMTON NY 13902-5509 | | First Class Mail |
| 29605388 | DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, PO BOX 74072<br>Baltimore MD 21274-4072 | | First Class Mail |
| 29626311 | Delaware Valley Paving, Inc | 330 PAWLINGS ROAD<br>PHOENIXVILLE PA 19460 | | First Class Mail |
| 29641806 | Delawrence, Myers Jr. | Address on File | | First Class Mail |
| 29778262 | Delbosque, Abigail | Address on File | | First Class Mail |
| 29781942 | Delbosquez, Adan | Address on File | | First Class Mail |
| 29775267 | Delcampo, Thressa | Address on File | | First Class Mail |
| 29648368 | Delcid, Henry O | Address on File | | First Class Mail |
| 29613784 | Deldrick, Ellsberry | Address on File | | First Class Mail |
| 29616194 | Delecia, Pollard | Address on File | | First Class Mail |
| 29781982 | Deleon, Antonio | Address on File | | First Class Mail |
| 29632054 | Deleon, Darlany Gulian | Address on File | | First Class Mail |
| 29778483 | Deleon, Jonathon | Address on File | | First Class Mail |
| 29637041 | DeLeon, Josiah Ceaser | Address on File | | First Class Mail |
| 29622240 | Deleon, Michael A | Address on File | | First Class Mail |
| 29783623 | Deleon, Ruth | Address on File | | First Class Mail |
| 29490606 | Deleveaux, ELIJAH | Address on File | | First Class Mail |
| 29646406 | Delgadillo- Garcia, Araceli | Address on File | | First Class Mail |
| 29778377 | Delgadillo, Felicitas | Address on File | | First Class Mail |
| 29609188 | Delgadillo, Jesus | Address on File | | First Class Mail |
| 29778363 | Delgadillo, Julie | Address on File | | First Class Mail |
| 29647480 | Delgado Borrayo, Stephanie | Address on File | | First Class Mail |
| 29648636 | Delgado Chacon, Iris D | Address on File | | First Class Mail |
| 29774809 | Delgado Da Silva, Paulo Cesar | Address on File | | First Class Mail |
| 29630353 | Delgado Dejesus, Wanda | Address on File | | First Class Mail |
| 29644394 | Delgado Jr., Ernesto H | Address on File | | First Class Mail |
| 29621241 | Delgado Juarez, Horacio F | Address on File | | First Class Mail |
| 29602746 | DELGADO LAWN SERVICE | 6802 HAZELNUT SPICE DRIVE<br>Ruskin FL 33573 | | First Class Mail |
| 29605389 | Delgado Tarango ONeill LLP | 915 WILSHIRE BLVD, SUITE #1950<br>Los Angeles CA 90017 | | First Class Mail |
| 29714507 | Delgado Tarango O'Neill LLP | Attn: William Delgado, 915 Wilshire Blvd., Suite 1950<br>Los Angeles CA 90017 | | First Class Mail |
| 29485736 | Delgado, ALBERTO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782069 | Delgado, Alexander | Address on File | | First Class Mail |
| 29779354 | Delgado, Allana | Address on File | | First Class Mail |
| 29609619 | Delgado, Angelic Rose | Address on File | | First Class Mail |
| 29645562 | Delgado, Angelica | Address on File | | First Class Mail |
| 29644784 | Delgado, Armando A | Address on File | | First Class Mail |
| 29643796 | Delgado, Ben L | Address on File | | First Class Mail |
| 29771275 | Delgado, Carlos | Address on File | | First Class Mail |
| 29620444 | Delgado, Christian | Address on File | | First Class Mail |
| 29771461 | Delgado, David | Address on File | | First Class Mail |
| 29632087 | Delgado, Destiny Marie | Address on File | | First Class Mail |
| 29620213 | Delgado, Domenic A | Address on File | | First Class Mail |
| 29771882 | Delgado, Enedelia | Address on File | | First Class Mail |
| 29495067 | Delgado, FLORA | Address on File | | First Class Mail |
| 29771725 | Delgado, Jennifer | Address on File | | First Class Mail |
| 29489544 | Delgado, JESSICA | Address on File | | First Class Mail |
| 29633157 | Delgado, Joanna Alexandra | Address on File | | First Class Mail |
| 29648677 | Delgado, Julio C | Address on File | | First Class Mail |
| 29612346 | Delgado, Julissa M. | Address on File | | First Class Mail |
| 29772469 | Delgado, Kimberly | Address on File | | First Class Mail |
| 29782046 | Delgado, Marianela | Address on File | | First Class Mail |
| 29480740 | Delgado, MIGDALIA | Address on File | | First Class Mail |
| 29772352 | Delgado, Ofelia | Address on File | | First Class Mail |
| 29774931 | Delgado, Omar | Address on File | | First Class Mail |
| 29779282 | Delgado, Reyna | Address on File | | First Class Mail |
| 29602457 | Delgado, Robert Serrano | Address on File | | First Class Mail |
| 29645771 | Delgado, Rodney D | Address on File | | First Class Mail |
| 29608283 | Delgado, Samuel | Address on File | | First Class Mail |
| 29622176 | Delgrosso, Matthew J | Address on File | | First Class Mail |
| 29488410 | Delhomme, LOVEMEKA | Address on File | | First Class Mail |
| 29643406 | D'Elia, Catherine | Address on File | | First Class Mail |
| 29636761 | Deligolia, Aiden | Address on File | | First Class Mail |
| 29605390 | Delinea Inc. | 201 Redwood Shores Parkway, Suite 300 Redwood City CA 94065 | | First Class Mail |
| 29626695 | Delinquent Filer Voluntary Compliance | PO Box 71361 Philadelphia PA 19176-1361 | | First Class Mail |
| 29618951 | Delisi, August J | Address on File | | First Class Mail |
| 29602160 | DELIVERY KINGS CHRISTOPHER BRABHAM | 7753 MCKNIGHT DRIVE NORTH CHARLESTON SC 29418 | | First Class Mail |
| 29649640 | Dell Financial Servi | Payment Processing CenterPO Box 5292 Carol Stream IL 60197 | | First Class Mail |
| 29792087 | DELL FINANCIAL SERVICES | PAYMENT PROCESSING CENTER CAROL STREAM IL 60197-5292 | | First Class Mail |
| 29972206 | Dell Financial Services L.L.C. | DFS-Payment Processing Center, P.O. Box 6410 Carol Stream IL 60197 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965435 | Dell Financial Services L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP, 1801 S. Mopac Expressway, Suite 320 Austin TX 78746 | | First Class Mail |
| 29776970 | Dell Financial Services LLC | ONE DELL WAY Round Rock TX 78682 | | First Class Mail |
| 29792870 | Dell Financial Services LLC | Payment Processing Center, PO Box 5292 Carol Stream IL 60197 | | First Class Mail |
| 29626684 | DELL FINANCIAL SERVICES LLC | PAYMENT PROCESSING CENTER, PO BOX 5292 CAROL STREAM IL 60197-5292 | | First Class Mail |
| 29776971 | DELL Marketing L.P | One Dell Way Round Rock TX 78682 | | First Class Mail |
| 29649280 | Dell Marketing LP | C/O Dell USA LP PO Box 643561 Pittsburgh PA 15264 | | First Class Mail |
| 29605391 | DELL MARKETING LP | PO BOX 643561 Pittsburgh PA 15264-3561 | | First Class Mail |
| 29626687 | DELL MARKETING, LP c/o DELL USA LP | PO BOX 534118 ATLANTA GA 30353-4118 | | First Class Mail |
| 29647148 | Della Mea, Elena C | Address on File | | First Class Mail |
| 29481300 | Della-Cuesta, HANNAH | Address on File | | First Class Mail |
| 29633262 | Dellasanta, Thomas Lewis | Address on File | | First Class Mail |
| 29611393 | Dellavalle, Carly | Address on File | | First Class Mail |
| 29630942 | Dellenbaugh, Tyler Nelson | Address on File | | First Class Mail |
| 29606984 | Dellinger, Brandon Jay | Address on File | | First Class Mail |
| 29632002 | Dellosso, Matthew Aaron | Address on File | | First Class Mail |
| 29775412 | Delma, Tabitha | Address on File | | First Class Mail |
| 29618095 | Delmar, Kennedy | Address on File | | First Class Mail |
| 29639484 | Delmar, McClendon | Address on File | | First Class Mail |
| 29650998 | DELMARVA POWER | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR CHICAGO IL 60680 | | First Class Mail |
| 29487019 | DELMARVA POWER | P.O. BOX 13609 PHILADELPHIA PA 19101 | | First Class Mail |
| 29710382 | Delmarva Power & Light Company | Delmarva Power Bankruptcy Division, 5 Collins Drive, Suite 2133, Mail Stop 84CP42 Carneys Point NJ 08069 | | First Class Mail |
| 29714809 | Delmarva Power & Light Company | PO Box 13609 Philadelphia PA 19101 | | First Class Mail |
| 29650999 | DELMARVA POWER DE/MD/VA | EXELON CORPORATION, 10 S DEARBORN ST, 54TH FLOOR CHICAGO IL 60680 | | First Class Mail |
| 29487020 | DELMARVA POWER DE/MD/VA/17000/13609 | P.O. BOX 13609 PHILADELPHIA PA 19101-3609 | | First Class Mail |
| 29781232 | Delmastro, Paul | Address on File | | First Class Mail |
| 29634414 | Delmerico, Emma | Address on File | | First Class Mail |
| 29613174 | Delmy, Padilla Penado | Address on File | | First Class Mail |
| 29485633 | Deloatch, ARIELL | Address on File | | First Class Mail |
| 29781647 | Deloge, Natasha | Address on File | | First Class Mail |
| 29614646 | Delois, Daum | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650098 | Deloitte & Touche LL | PO Box 844708<br>Dallas TX 75284 | | First Class Mail |
| 29604184 | Deloitte & Touche LLP | 4022 Sells Drive<br>Hermitage TN 37076 | | First Class Mail |
| 29605392 | DELOITTE & TOUCHE LLP | PO BOX 844708<br>Dallas TX 75284-4708 | | First Class Mail |
| 29605393 | DELOITTE TAX LLP | PO BOX 844736<br>Dallas TX 75284 | | First Class Mail |
| 29780689 | Delong, Ethan | Address on File | | First Class Mail |
| 29619597 | Delong, Zachary M | Address on File | | First Class Mail |
| 29778646 | Delos Santos, Anthony | Address on File | | First Class Mail |
| 29776054 | Delosa, Jenniffer | Address on File | | First Class Mail |
| 29778580 | Delossantos, Ana C | Address on File | | First Class Mail |
| 29621297 | Deloy, Maclaren R | Address on File | | First Class Mail |
| 29618986 | Delpeche, Sebastian L | Address on File | | First Class Mail |
| 29647570 | Delpeschio, Felicity B | Address on File | | First Class Mail |
| 29610741 | Delph, Madison Bailey Lucille | Address on File | | First Class Mail |
| 29628833 | DELRAY PLACE LLC | C/O RETAIL PROPERTY GROUP, 101 PLAZA REAL SOUTH #200<br>Boca Raton FL 33432 | | First Class Mail |
| 29904313 | Delray Place, LLC | 101 Plaza Real South, Suite 200<br>Boca Raton FL 33432 | | First Class Mail |
| 29776972 | Delray Place, LLC | c/o Retail Property Group Inc., 101 Plaza Real South, Suite 200<br>Boca Raton FL 33432 | | First Class Mail |
| 29648948 | Delray Place, LLC | Rebecca Yates, Roz Shulman, 101 Plaza Real South<br>Boca Raton FL 33432 | | First Class Mail |
| 29633919 | DelRegno, Destinee | Address on File | | First Class Mail |
| 29779432 | Delroasl, Edith | Address on File | | First Class Mail |
| 29650284 | Delta 4 Security LLC | dba DELTA 4 SECURITY LLC100 Knob Hill Dr<br>Evans GA 30809 | | First Class Mail |
| 29487021 | DELTA CHARTER TOWNSHIP MI | 7710 W SAGINAW HWY<br>LANSING MI 48917 | | First Class Mail |
| 29487022 | DELTA CHARTER TOWNSHIP, MI | 7710 WEST SAGINAW HIGHWAY<br>LANSING MI 48917-9712 | | First Class Mail |
| 29604279 | DELTA DENTAL | P.O. Box 30416<br>Lansing MI 48909-7916 | | First Class Mail |
| 29792377 | DELTA DENTAL | PO Box 30123<br>Lansing MI 48909 | | First Class Mail |
| 29627514 | Delta Dental of Virginia | PO Box 758722<br>Baltimore MD 21275 | | First Class Mail |
| 29626683 | DELTA DENTAL OF VIRGINIA | PO BOX 758722<br>BALTIMORE MD 21275-8722 | | First Class Mail |
| 29487556 | Delta Finance Department | 501 Palmer St, Ste 202, Ste 202<br>Delta CO 81416 | | First Class Mail |
| 29792164 | DELTA FURNITURE | 5650 PRIVATE ROAD 8072<br>WEST PLAINS MO 65775 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626685 | DELTA FURNITURE MFG. LLC | 292 INDUSTRIAL DRIVE PONTOTOC MS 38863 | | First Class Mail |
| 30162715 | Delta Furniture Mfg. LLC | Attn: Jeff Hamilton, 292 Industrial Drive Pontotoc MS 38863 | | First Class Mail |
| 29792444 | DELTA GROUP | 100 Knob Hill Dr Evans GA 30809 | | First Class Mail |
| 30415677 | Delta Dental | 4100 Okemos Rd Okemos MI 48864 | | First Class Mail |
| 29633817 | DeLuca, Braden Robert | Address on File | | First Class Mail |
| 29631838 | DeLuca, Cole | Address on File | | First Class Mail |
| 29773755 | Deluca, Diana | Address on File | | First Class Mail |
| 29612128 | DeLuca, Hanna | Address on File | | First Class Mail |
| 29495098 | Deluca, JEANINE | Address on File | | First Class Mail |
| 29773848 | Deluca, Jeremy | Address on File | | First Class Mail |
| 29489426 | Deluca, LORI | Address on File | | First Class Mail |
| 29635187 | DeLucca, Yvette c | Address on File | | First Class Mail |
| 29625181 | DELUXE | LOCKBOX 229PO BOX 7247 Philadelphia PA 19170-0001 | | First Class Mail |
| 29623941 | Deluxe | PO Box 4656 Carol Stream IL 60197 | | First Class Mail |
| 29628834 | DELUXE BUSINESS CHECKS AND | SOLUTIONS, PO BOX 4656 Carol Stream IL 60197 | | First Class Mail |
| 29483681 | Delva, JESSICA | Address on File | | First Class Mail |
| 29631966 | DelVecchio, Bella M | Address on File | | First Class Mail |
| 29479775 | Delware Division of Revenue | PO Box 2340 Wilmington DE 19899-2340 | | First Class Mail |
| 29611873 | Demaioribus, Joseph Marcello | Address on File | | First Class Mail |
| 29648693 | Demarco, Christopher M | Address on File | | First Class Mail |
| 29631647 | DeMarco, Diego | Address on File | | First Class Mail |
| 29618276 | Demarco, Robert A | Address on File | | First Class Mail |
| 29641378 | Demarco, Williams | Address on File | | First Class Mail |
| 29639785 | Demarcus, Allen | Address on File | | First Class Mail |
| 29639245 | DeMarcus, Bocanegra | Address on File | | First Class Mail |
| 29641566 | Demarcus, Hall Sr. | Address on File | | First Class Mail |
| 29614120 | DeMarcus, Marshall | Address on File | | First Class Mail |
| 29617702 | DeMarcus, Partridge | Address on File | | First Class Mail |
| 29607461 | DeMaria, Megan | Address on File | | First Class Mail |
| 29628835 | DeMario | 30W385 Briar Ln Naperville IL 60563 | | First Class Mail |
| 29641518 | Demarques, Andrews | Address on File | | First Class Mail |
| 29780592 | Demartino, John | Address on File | | First Class Mail |
| 29620916 | Demarzian, Joshua J | Address on File | | First Class Mail |
| 29636751 | DeMassellis, Bradley Richard | Address on File | | First Class Mail |
| 29644225 | Demattia, Danielle K | Address on File | | First Class Mail |
| 29633419 | DeMay, Isabella E. | Address on File | | First Class Mail |
| 29482677 | Demberry, DAIYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607842 | Demchock, Kendall Lee | Address on File | | First Class Mail |
| 29621364 | Demers, Dylan T | Address on File | | First Class Mail |
| 29640909 | De'Mesha, Duncan | Address on File | | First Class Mail |
| 29641763 | Demesha, Taylor | Address on File | | First Class Mail |
| 29614567 | Demetria, Anderson | Address on File | | First Class Mail |
| 29617636 | Demetria, Boatwright sadler | Address on File | | First Class Mail |
| 29613292 | Demetrius, Allen | Address on File | | First Class Mail |
| 29617566 | Demetrius, Hill | Address on File | | First Class Mail |
| 29613712 | Demetrius, Lomax | Address on File | | First Class Mail |
| 29632085 | Demian, Kiera Cowan | Address on File | | First Class Mail |
| 29621020 | Demings, Devan R | Address on File | | First Class Mail |
| 29483746 | Demirr, ENVER | Address on File | | First Class Mail |
| 29631432 | Demis, Alana Mae Rose | Address on File | | First Class Mail |
| 29488301 | Demmons, KEENNA | Address on File | | First Class Mail |
| 29639288 | Demond, Clay | Address on File | | First Class Mail |
| 29615956 | Demond, Golden II | Address on File | | First Class Mail |
| 29643000 | Demone, Collins | Address on File | | First Class Mail |
| 29617159 | Demonta, Pillow | Address on File | | First Class Mail |
| 29642170 | Demontre, Dillon | Address on File | | First Class Mail |
| 29639593 | Demontrelle, Seaborn | Address on File | | First Class Mail |
| 29623970 | Demoulas LL 4088 | dba: DSM MB II LLCPO Box 419030 Boston MA 02241 | | First Class Mail |
| 29649962 | Demoulas-DSM 4198 | dba: DSM MB II LLCPO Box 419030 Boston MA 02241 | | First Class Mail |
| 29774279 | Demps, Shauntrell | Address on File | | First Class Mail |
| 29773195 | Demps, Victoria | Address on File | | First Class Mail |
| 29626689 | DEMPSEY ROOFING COMPANY, INC. | 939 BROWNING ROAD LAKELAND FL 33811 | | First Class Mail |
| 29624129 | Dempsey Uniform & Li | 1200 Mid Valley Dr Jessup PA 18434 | | First Class Mail |
| 29793014 | Dempsey Uniform & Linen Supply Inc | 1200 Mid Valley Dr Jessup PA 18434 | | First Class Mail |
| 29481513 | Dempsey, BRITTANY | Address on File | | First Class Mail |
| 29636247 | Dempsey, Delaney | Address on File | | First Class Mail |
| 29607820 | Dempsey, Nicole | Address on File | | First Class Mail |
| 29618241 | Dempsey, Stefani M | Address on File | | First Class Mail |
| 29632730 | Demres, Douglas C. | Address on File | | First Class Mail |
| 29633840 | Demuro, Tyler James | Address on File | | First Class Mail |
| 29630795 | Demuth, Karen A | Address on File | | First Class Mail |
| 29625791 | DENALI DELIVERY SERVICE | 3810 S 900 C Lafayette IN 47905 | | First Class Mail |
| 29648216 | Denard, Emily L | Address on File | | First Class Mail |
| 29634438 | Denardo, Dominic Leo | Address on File | | First Class Mail |
| 29632411 | Denberg, Reece Addison | Address on File | | First Class Mail |
| 29772079 | Denboer, Gavin | Address on File | | First Class Mail |
| 29618005 | Denetria, Johnson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638400 | Deneze, Johnson Jr. | Address on File | | First Class Mail |
| 29620761 | Denham, Sharon K | Address on File | | First Class Mail |
| 29785764 | Denigris, Stacey | Address on File | | First Class Mail |
| 29488317 | Denike, DARLENE | Address on File | | First Class Mail |
| 29605820 | DeNike, Lateisha | Address on File | | First Class Mail |
| 29782616 | Denike, Susan | Address on File | | First Class Mail |
| 29792178 | DENIS WALSH | 8 CHAPEL ST<br>CANTON NY 13617 | | First Class Mail |
| 29615964 | Denis, Garcia Jimenez | Address on File | | First Class Mail |
| 29494293 | Denis, RESHOWN | Address on File | | First Class Mail |
| 29613158 | Denise, McKinley | Address on File | | First Class Mail |
| 29642959 | Denise, Phommasith | Address on File | | First Class Mail |
| 29641100 | Denise, Poe | Address on File | | First Class Mail |
| 29647252 | Denisov, Andrey A | Address on File | | First Class Mail |
| 29782632 | Denival, Pierre | Address on File | | First Class Mail |
| 29648299 | Denker, David | Address on File | | First Class Mail |
| 29485461 | Denmark, DARRELLISHA | Address on File | | First Class Mail |
| 29485304 | Denmark, TINA | Address on File | | First Class Mail |
| 29775837 | Denmark-Wagner, Brittney | Address on File | | First Class Mail |
| 29780714 | Dennard, Cedrick | Address on File | | First Class Mail |
| 29485790 | Dennard, KESHAUNTE | Address on File | | First Class Mail |
| 29780891 | Dennewitz, John | Address on File | | First Class Mail |
| 29632310 | Denney, Brandon L | Address on File | | First Class Mail |
| 29776169 | Denney, Ronald | Address on File | | First Class Mail |
| 29780771 | Denney, Russell | Address on File | | First Class Mail |
| 29780692 | Denney, Tabitha | Address on File | | First Class Mail |
| 29779052 | Denni, Louis | Address on File | | First Class Mail |
| 29605479 | Dennie, Evangeline | Address on File | | First Class Mail |
| 29633704 | Denninger, Danielle | Address on File | | First Class Mail |
| 29792445 | DENNIS FAUERBACH | AJC CONSULTING SERVICES LLC, 540 SEBASTIAN SQUARE<br>Saint Augustine FL 32095 | | First Class Mail |
| 29628840 | DENNIS K. VON ALLMEN, COUNTY COLLECTOR | 35 COURT SQUARE, SUITE 201<br>West Plains MO 65775 | | First Class Mail |
| 29792192 | DENNIS R PHILLIPS | 931 E FORT KING STREET<br>OCALA FL 34471 | | First Class Mail |
| 30162504 | Dennis R Phillips revocable Trust | Dennis R Phillips, 931 E. Fort King St.<br>Ocala FL 34471 | | First Class Mail |
| 29876758 | Dennis R. Phillips Revocable Trust | Address on File | | First Class Mail |
| 29618308 | Dennis, Amy M | Address on File | | First Class Mail |
| 29607069 | Dennis, Anthony | Address on File | | First Class Mail |
| 29637744 | Dennis, Craddock | Address on File | | First Class Mail |
| 29621608 | Dennis, David R | Address on File | | First Class Mail |
| 29484924 | Dennis, DCORTAY | Address on File | | First Class Mail |
| 29490153 | Dennis, DEDRICK | Address on File | | First Class Mail |
| 29484566 | Dennis, DFRELANDRIA | Address on File | | First Class Mail |
| 29639129 | Dennis, Gonzalez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610711 | Dennis, Hannah Ruth | Address on File | | First Class Mail |
| 29641225 | Dennis, Henley Sr. | Address on File | | First Class Mail |
| 29483835 | Dennis, JADEN | Address on File | | First Class Mail |
| 29772255 | Dennis, Julie | Address on File | | First Class Mail |
| 29489419 | Dennis, KENYA | Address on File | | First Class Mail |
| 29492593 | Dennis, KORTO | Address on File | | First Class Mail |
| 29631204 | Dennis, Kurt | Address on File | | First Class Mail |
| 29482258 | Dennis, LYNN | Address on File | | First Class Mail |
| 29611906 | Dennis, Madilynn Elizabeth | Address on File | | First Class Mail |
| 29636692 | Dennis, Makayla | Address on File | | First Class Mail |
| 29481797 | Dennis, NAKETA | Address on File | | First Class Mail |
| 29487985 | Dennis, RASHANNA | Address on File | | First Class Mail |
| 29493530 | Dennis, ROGER | Address on File | | First Class Mail |
| 29638890 | Dennis, Sanchez Perez | Address on File | | First Class Mail |
| 29481270 | Dennis, SARAH | Address on File | | First Class Mail |
| 29621148 | Dennis, Summer | Address on File | | First Class Mail |
| 29782110 | Dennis, Suzzette | Address on File | | First Class Mail |
| 29635388 | Dennis, Sydney Isabel | Address on File | | First Class Mail |
| 29773343 | Dennis, Tanisa | Address on File | | First Class Mail |
| 29637901 | Dennis, Thomas | Address on File | | First Class Mail |
| 29495053 | Dennis, TIMOTHY | Address on File | | First Class Mail |
| 29774331 | Dennis, Twyla | Address on File | | First Class Mail |
| 29616414 | Dennis, Wilhoite Jr. | Address on File | | First Class Mail |
| 29779905 | Dennison, Deja | Address on File | | First Class Mail |
| 29616931 | Dennitria, Dodson | Address on File | | First Class Mail |
| 29640521 | Denny, Legate | Address on File | | First Class Mail |
| 29638343 | Denny, Sigala | Address on File | | First Class Mail |
| 29773874 | Denobrega, Sabrina | Address on File | | First Class Mail |
| 29637721 | Denorris, Brewington | Address on File | | First Class Mail |
| 29781358 | Denova, Blanca | Address on File | | First Class Mail |
| 29780006 | Denson, Ashley Shea | Address on File | | First Class Mail |
| 29492268 | Denson, DESHAUN | Address on File | | First Class Mail |
| 29785562 | Denson, Lavoisier | Address on File | | First Class Mail |
| 29489503 | Denson, MICHAEL | Address on File | | First Class Mail |
| 29775670 | Denson, Phebie | Address on File | | First Class Mail |
| 29772818 | Denson, Shanard | Address on File | | First Class Mail |
| 29780234 | Denson, Socorey | Address on File | | First Class Mail |
| 29482496 | Denson, STEPHANIE | Address on File | | First Class Mail |
| 29480101 | Dent, CATHY | Address on File | | First Class Mail |
| 29607121 | Dent, Eric | Address on File | | First Class Mail |
| 29480372 | Dent, JASMINE | Address on File | | First Class Mail |
| 29781918 | Dent, John | Address on File | | First Class Mail |
| 29495217 | Dent, MICHELLE | Address on File | | First Class Mail |
| 29493440 | Dent, TONITTA | Address on File | | First Class Mail |
| 29479791 | Denton Central Appraisal District | 3911 Morse St<br>Denton TX 76208 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487611 | Denton County Appraisal District | 3911 Morse<br>Denton TX 76208 | | First Class Mail |
| 29610751 | Denton, Cozette | Address on File | | First Class Mail |
| 29644218 | Denton, Ernest C | Address on File | | First Class Mail |
| 29480194 | Denton, IMANI | Address on File | | First Class Mail |
| 29645970 | Denton, Karen F | Address on File | | First Class Mail |
| 29614790 | Denton, Mabe | Address on File | | First Class Mail |
| 29635566 | Denton, Mason James | Address on File | | First Class Mail |
| 29775202 | Denton, Tiffany | Address on File | | First Class Mail |
| 29637060 | Denuijl, Dylan | Address on File | | First Class Mail |
| 29479818 | Denver County Attorney's Office | 201 W Colfax Ave, Dept 1207<br>Denver CO 80202 | | First Class Mail |
| 29479951 | Denver Department of Finance | 201 W Colfax Ave, Department 1009, Department 1009<br>Denver CO 80202 | | First Class Mail |
| 29628842 | DENVER FIRE DEPARTMENT | ATTN: INSPECTIONS/ PERMITS, PO BOX 733422<br>Dallas TX 75373 | | First Class Mail |
| 29628843 | DENVER MANAGER OF FINANCE | PO BOX 17420, TREASURY DIVISION<br>Denver CO 80217-0420 | | First Class Mail |
| 29650676 | DENVER WATER | 1600 W 12TH AVE<br>DENVER CO 80204 | | First Class Mail |
| 29487023 | DENVER WATER | P.O. BOX 173343<br>DENVER CO 80217-3343 | | First Class Mail |
| 30347474 | Denvi Tech Inc. | 8 The Green<br>Dover DE 19901 | | First Class Mail |
| 29636396 | Denwiddie, Gennett | Address on File | | First Class Mail |
| 29643079 | Denys, Shuliak | Address on File | | First Class Mail |
| 29608817 | Denz, Eleni A. | Address on File | | First Class Mail |
| 29639617 | Denzal, Spencer-WIllis | Address on File | | First Class Mail |
| 29616063 | Denzel, Hinton Sr. | Address on File | | First Class Mail |
| 29638582 | Denzel, James | Address on File | | First Class Mail |
| 29648300 | Deodat, Brandon | Address on File | | First Class Mail |
| 29489417 | Deol, JAGDEEP | Address on File | | First Class Mail |
| 29642860 | Deon, Carzell | Address on File | | First Class Mail |
| 29488358 | Deon, LAUREN | Address on File | | First Class Mail |
| 29635070 | Deonarain, Dylan Chandan | Address on File | | First Class Mail |
| 29609555 | Deonarayan, Devendra | Address on File | | First Class Mail |
| 29641751 | Deondra, Armstead | Address on File | | First Class Mail |
| 29638057 | Deondre, Reed | Address on File | | First Class Mail |
| 29639602 | Deondre, Shaw | Address on File | | First Class Mail |
| 29641550 | Deonna, Paige | Address on File | | First Class Mail |
| 29640885 | Deonta, Burton | Address on File | | First Class Mail |
| 29616603 | Deontae, Mavin | Address on File | | First Class Mail |
| 29639257 | Deonte, Brown | Address on File | | First Class Mail |
| 29613991 | Deonte, Mcneill | Address on File | | First Class Mail |
| 29613822 | Deontre, Melton | Address on File | | First Class Mail |
| 29646368 | Deoreo, Kathleen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633029 | Depalma, Tia Nicole | Address on File | | First Class Mail |
| 29619106 | Depaola, Yvelisse C | Address on File | | First Class Mail |
| 29628844 | DEPARTAMENTO DE HACIENDA | PO BOX 9024140<br>San Juan PR 00902-4140 | | First Class Mail |
| 29650386 | Department of Agricu | P.O. Box 651<br>Albany NY 12201 | | First Class Mail |
| 29628845 | DEPARTMENT OF AGRICULTURAL COMMISSIONER | WEIGHTS & MEASURES, PO BOX 54949<br>Los Angeles CA 90054-5409 | | First Class Mail |
| 29480062 | Department of Agriculture | 10B AIRLINE DRIVE<br>ALBANY NY 12235 | | First Class Mail |
| 29605394 | DEPARTMENT OF AGRICULTURE | AND MARKETS, FSI-LICENSING UNIT, 10B AIRLINE DRIVE<br>Albany NY 12235 | | First Class Mail |
| 29605395 | DEPARTMENT OF CONSUMER AFFAIRS | 42 BROADWAY<br>New York NY 10004 | | First Class Mail |
| 29626691 | DEPARTMENT OF FINANCE & ADMINISTRATION | PO BOX 8090<br>LITTLE ROCK AR 72203-8090 | | First Class Mail |
| 29605396 | DEPARTMENT OF FIRE PREVENTION | 123 MAPLE AVENUE<br>South Plainfield NJ 07080 | | First Class Mail |
| 29605397 | DEPARTMENT OF HEALTH | 33 NORTH CENTRAL AVENUE<br>Ramsey NJ 07446 | | First Class Mail |
| 29605398 | Department of Health State of Hawaii | Office of Solid Waste Management, Solid And Hazardous Waste Branch, 2827<br>Waimano Home Road, #100<br>Pearl City HI 96782 | | First Class Mail |
| 29605399 | DEPARTMENT OF LABOR & | INDUSTRIES, P.O. BOX 34022<br>SEATTLE WA 98124-1022 | | First Class Mail |
| 29625962 | DEPARTMENT OF LABOR AND INDUSTRIES | PO BOX 44835<br>Olympia WA 98504-4835 | | First Class Mail |
| 29626692 | DEPARTMENT OF PUBLIC UTILITIES | PO BOX 1057<br>ORANGEBURG SC 29116-1057 | | First Class Mail |
| 29624616 | DEPARTMENT OF PUBLIC UTILITIES/SC | 1016 RUSSELL ST, PO BOX 1057<br>ORANGEBURG SC 29116 | | First Class Mail |
| 29487024 | DEPARTMENT OF PUBLIC UTILITIES/SC | P.O. BOX 1057<br>ORANGEBURG SC 29116 | | First Class Mail |
| 29605400 | DEPARTMENT OF REVENUE | STATE OF WASHINGTON, BUSINESS LICENSING SERVICE, PO BOX 9034<br>Olympia WA 98507 | | First Class Mail |
| 29602803 | DEPARTMENT OF REVENUE (CT) | PO BOX 2974<br>Hartford CT 06104-2974 | | First Class Mail |
| 29605401 | DEPARTMENT OF REVENUE AND | TAXATION, P.O. BOX 3138<br>Baton Rouge LA 70821-3138 | | First Class Mail |
| 30356648 | Department of Taxation | State of Hawaii, Attn: Bankruptcy Unit, P.O. Box 259<br>Honolulu HI 96809-0259 | | First Class Mail |
| 29649642 | Department Of The Tr | Internal Revenue Service<br>Cincinnati OH 45999 | | First Class Mail |
| 29479717 | Department of the Treasury | Internal Revenue Service<br>Ogden UT 84201-0009 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626404 | DEPARTMENT OF THE TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE, 1973 N RULON WHITE BLVD OGDEN UT 84201-0062 | | First Class Mail |
| 29480067 | Department of the Treasury Internal Revenue Service | Internal Revenue Service Ogden UT 84201-0009 | | First Class Mail |
| 29605402 | Department of Toxic Substances Control | Accounting Office, PO Box 806 Sacramento CA 95812 | | First Class Mail |
| 29604102 | Department of Treasury | Department of Treasury, Internal Revenue Service Center Ogden UT 84201-0045 | | First Class Mail |
| 30357676 | Department of Treasury - Internal Revenue Service | 1000 Liberty Avenue, M/S 711B Pittsburgh PA 15222-3714 | | First Class Mail |
| 30217645 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 Philadelphia PA 19101-7346 | | First Class Mail |
| 29605494 | DePasquale, Falissitie | Address on File | | First Class Mail |
| 29646768 | Depasquale, Gregory L | Address on File | | First Class Mail |
| 29772221 | Depatis, Mark | Address on File | | First Class Mail |
| 29771674 | Depau Iv, Mario | Address on File | | First Class Mail |
| 29637203 | DEPAU, MARIO ENRIQUE | Address on File | | First Class Mail |
| 29771565 | Depau, Michael | Address on File | | First Class Mail |
| 29637121 | DEPAU, TANYA | Address on File | | First Class Mail |
| 29623953 | Dependable Window | Dependable Window Cleaning56 B Chestnut St Phoenix NY 13135 | | First Class Mail |
| 29619598 | Depew, Jeffrey T | Address on File | | First Class Mail |
| 29636734 | Depew, Katelyn Anne | Address on File | | First Class Mail |
| 29901691 | DEPG Stroud Associates II LP | 1000 Fayette St Conshohocken PA 19428 | | First Class Mail |
| 29605403 | DEPG STROUD ASSOCIATES II LP | C/O LEGEND MGMT SERVICES INC, ATTN: ACCOUNTING DEPARTMENT, 1000 FAYETTE STREET Conshohocken PA 19428 | | First Class Mail |
| 29776973 | DEPG Stroud Associates II, L.P. | c/o Legend Management Services Inc., 1000 Fayette Street Conshohocken PA 19428 | | First Class Mail |
| 29648949 | DEPG Stroud Associates II, L.P. | Jean Bialoskorski Sr. VP Finance Joseph Whitelock Sr. Accountant Debby O'Donnell, 1000 Fayette Street Conshohocken PA 19428 | | First Class Mail |
| 29482007 | Depina, ERIN | Address on File | | First Class Mail |
| 29645126 | Depiro, Thomas A | Address on File | | First Class Mail |
| 29781200 | Depre, Christine | Address on File | | First Class Mail |
| 29484922 | Depree, IDA | Address on File | | First Class Mail |
| 29633848 | DePriest, Alexandria | Address on File | | First Class Mail |
| 29607412 | DePrisco, Aeris | Address on File | | First Class Mail |
| 29781036 | Deprow, Beth | Address on File | | First Class Mail |
| 29605404 | DEPT OF CONSUMER AND REGULATORY AFFAIRS | PO BOX 92300 Washington DC 20090 | | First Class Mail |
| 29605405 | DEPT OF LABOR & INDUSTRY BEDDING & UPHOL | PO BOX 68572 HARRISBURG PA 17106-8572 | | First Class Mail |
| 29628846 | DEPT. OF ENVIRONMENTAL MAN. | 1195 THIRD STREET, SUITE 210 Napa CA 94559 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628847 | DEPTFORD FIRE DISTRICT | OFFICE OF THE FIRE MARSHAL, 1370 DELSEA DRIVE DEPTFORD NJ 08096 | | First Class Mail |
| 29649286 | Deputy Electronics I | 11172 E US Hwy 50 Seymour IN 47274 | | First Class Mail |
| 29640498 | Dequanis, Williams | Address on File | | First Class Mail |
| 29641451 | Dequarius, Manning | Address on File | | First Class Mail |
| 29616736 | DeQuincey, Sanders Jr. | Address on File | | First Class Mail |
| 29614106 | Dequinton, Bell | Address on File | | First Class Mail |
| 29630907 | Dera, Eric | Address on File | | First Class Mail |
| 29609604 | DeRaedt, Alexander | Address on File | | First Class Mail |
| 29618811 | Deramee, Susan D | Address on File | | First Class Mail |
| 29493141 | Deramus, KATHY | Address on File | | First Class Mail |
| 29620875 | Deramus, Robert T | Address on File | | First Class Mail |
| 29640567 | Deray, Hudson-Woodland Jr. | Address on File | | First Class Mail |
| 30202384 | Derby Improvements, LLC | 565 Taxter Road, Elmsford NY 10523 | | First Class Mail |
| 30162505 | Derby Improvements, LLC | David Zimmerman, 565 Taxter Road Elmsford NY 10523 | | First Class Mail |
| 29487492 | Derby Improvements, LLC | PO Box 5122 White Plains NY 10602 | | First Class Mail |
| 29778982 | Derby, Roy | Address on File | | First Class Mail |
| 29773900 | Derbyshire, John | Address on File | | First Class Mail |
| 29647992 | Derda, Jacob J | Address on File | | First Class Mail |
| 29640659 | Dereck, Cochran | Address on File | | First Class Mail |
| 29901820 | Derek A. Henderson, Liquidating Trustee for United Furniture Industrie | Address on File | | First Class Mail |
| 29967274 | Derek A. Henderson, Liquidating Trustee for United Furniture Industrie | Address on File | | First Class Mail |
| 29615921 | Derek, Addington | Address on File | | First Class Mail |
| 29637773 | Derek, Hill Jr | Address on File | | First Class Mail |
| 29642572 | Derek, Hooker | Address on File | | First Class Mail |
| 29642607 | Derek, Johnson | Address on File | | First Class Mail |
| 29613993 | Derek, Mongrut | Address on File | | First Class Mail |
| 29616861 | Derek, Okoye | Address on File | | First Class Mail |
| 29639780 | Derek, Parks Jr | Address on File | | First Class Mail |
| 29638194 | Derek, Rael | Address on File | | First Class Mail |
| 29641049 | Derek, Rossi | Address on File | | First Class Mail |
| 29642683 | Derek, Smith | Address on File | | First Class Mail |
| 29617333 | Derek, Tackett | Address on File | | First Class Mail |
| 29617517 | Derek, Thompson Jr. | Address on File | | First Class Mail |
| 29638476 | Derek, Tidwell | Address on File | | First Class Mail |
| 29642873 | Derek, Underwood | Address on File | | First Class Mail |
| 29616335 | Derek, Westbook | Address on File | | First Class Mail |
| 29614967 | Derek, Williams | Address on File | | First Class Mail |
| 29639406 | Deric, Hill | Address on File | | First Class Mail |
| 29610256 | DeRicco, Nicholas | Address on File | | First Class Mail |
| 29638786 | Derik, Abbott | Address on File | | First Class Mail |
| 29779900 | Derival, Linsey | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607791 | Derk, Katelyn Marie | Address on File | | First Class Mail |
| 29644669 | Derkacht, Ella M | Address on File | | First Class Mail |
| 29776974 | Derma E | 2130 Ward Ave,<br>SIMI VALLEY CA 93065 | | First Class Mail |
| 29627639 | Derma E | Lynda Dobson, 2130 Ward Ave<br>SIMI VALLEY CA 93065 | | First Class Mail |
| 29604613 | DermaMed Solutions (DRP) | kwilliams@dermamedso, 394 Parkmount Road<br>Lenni PA 19052 | | First Class Mail |
| 29772369 | Derney, Cardy | Address on File | | First Class Mail |
| 30202385 | Derob Associates LLC | 10 Rye Ridge Plaza, Suite 200<br>Port Chester NY 10573 | | First Class Mail |
| 29628849 | DEROB ASSOCIATES LLC | 10 RYE RIDGE PLAZA, SUITE 200<br>RYE BROOK NY 10573 | | First Class Mail |
| 29790702 | Derob Associates LLC | 10 Rye Ridge Plaza<br>Port Chester NY 10573 | | First Class Mail |
| 29648950 | Derob Associates LLC | Suite 200, Suite 200<br>Brook NY 10573 | | First Class Mail |
| 29610348 | DeRoller, Eric Mark | Address on File | | First Class Mail |
| 29773914 | Derosa, Lancey | Address on File | | First Class Mail |
| 29644345 | DeRosa, Leslie A | Address on File | | First Class Mail |
| 29621574 | DeRose-Coffee, Rachel | Address on File | | First Class Mail |
| 29609105 | Derosier, Christopher | Address on File | | First Class Mail |
| 29781864 | Derosier, James | Address on File | | First Class Mail |
| 29774622 | Derr, Halie | Address on File | | First Class Mail |
| 29636874 | Derr, Rudy Blake | Address on File | | First Class Mail |
| 29642845 | Derrek, Beckmann | Address on File | | First Class Mail |
| 29615594 | Derrick, Austin | Address on File | | First Class Mail |
| 29638270 | Derrick, Boumil | Address on File | | First Class Mail |
| 29483074 | Derrick, HELENA | Address on File | | First Class Mail |
| 29641219 | Derrick, Jackson | Address on File | | First Class Mail |
| 29639938 | Derrick, Jones | Address on File | | First Class Mail |
| 29617053 | Derrick, Kelly-Gourdine | Address on File | | First Class Mail |
| 29488117 | Derrick, LIAM | Address on File | | First Class Mail |
| 29638481 | Derrick, McDonald | Address on File | | First Class Mail |
| 29640337 | Derrick, Mcwilliams | Address on File | | First Class Mail |
| 29614900 | Derrick, Silver | Address on File | | First Class Mail |
| 29614908 | Derrick, Smith | Address on File | | First Class Mail |
| 29615628 | Derrick, Thomas | Address on File | | First Class Mail |
| 29638119 | Derrick, Thomas | Address on File | | First Class Mail |
| 29614931 | Derrick, Thomas | Address on File | | First Class Mail |
| 29616982 | Derricker, Turner | Address on File | | First Class Mail |
| 29635642 | Derrickson, Maddie M | Address on File | | First Class Mail |
| 29622506 | Derricott, Germane | Address on File | | First Class Mail |
| 29622638 | Derricott, Paige M | Address on File | | First Class Mail |
| 29622584 | Derricott, Susan L | Address on File | | First Class Mail |
| 29607328 | Derrigo, Alexis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626693 | DERRIKE COPE INC | 103 TURNERLAIR CT<br>MOORESVILLE NC 28117 | | First Class Mail |
| 29481441 | Derringer, CHARLES | Address on File | | First Class Mail |
| 29631046 | Derrow, Felicia | Address on File | | First Class Mail |
| 29483338 | Derry, Krystal | Address on File | | First Class Mail |
| 29491344 | Derryberry, RICKY | Address on File | | First Class Mail |
| 29632852 | Dersch, Danielle N | Address on File | | First Class Mail |
| 29492271 | Dershem, REBECCA | Address on File | | First Class Mail |
| 29483668 | Derubbo, MARY | Address on File | | First Class Mail |
| 29782829 | Derusha, Cathy | Address on File | | First Class Mail |
| 29650426 | Des Moines County Hu | PO Box 822<br>Burlington IA 52601 | | First Class Mail |
| 29645818 | Desa, Aaron M | Address on File | | First Class Mail |
| 29493598 | Desai, RIDDHI | Address on File | | First Class Mail |
| 29645344 | Desai, Shilpa R | Address on File | | First Class Mail |
| 29611228 | Desai, Spandan | Address on File | | First Class Mail |
| 29486105 | Desamour, DJENANE | Address on File | | First Class Mail |
| 29779443 | Desantiago, J | Address on File | | First Class Mail |
| 29621949 | Desantis, Nicole R | Address on File | | First Class Mail |
| 29632358 | DeSantis, Omaira Marin | Address on File | | First Class Mail |
| 29632332 | DeSanti-Wilson, Isabella Maria | Address on File | | First Class Mail |
| 29638019 | Desaree, Sanchez | Address on File | | First Class Mail |
| 29482025 | Desarmes, JOSAPHAT | Address on File | | First Class Mail |
| 29621453 | Desatnik, Sydney G | Address on File | | First Class Mail |
| 29634046 | Desbonnet, Elise | Address on File | | First Class Mail |
| 29606614 | DESCARTES SYSTEMS LLC | PO BOX 404037<br>Atlanta GA 30384 | | First Class Mail |
| 29775225 | Deschamps, Mary | Address on File | | First Class Mail |
| 29490223 | Deschenes, MARK | Address on File | | First Class Mail |
| 29611974 | Descoteaux, Corey Ray | Address on File | | First Class Mail |
| 29639264 | Desean, Bruce | Address on File | | First Class Mail |
| 29616389 | Desean, Palmer | Address on File | | First Class Mail |
| 29614581 | Desentai, Barringer | Address on File | | First Class Mail |
| 29628850 | DESERT DELITE CITRUS LLC | 2655 FIRST STREET, SUITE 245<br>Simi Valley CA 93065 | | First Class Mail |
| 29776976 | Desert Essence | 180 Vanderbilt Motor Parkway<br>Hauppauge NY 11788 | | First Class Mail |
| 29627623 | Desert Essence | Jorge Sanchez, 180 Motor Parkway<br>HAUPPAUGE NY 11788 | | First Class Mail |
| 29606615 | DESERT TRAILER SYSTEMS INC | 2733 WEST BUCKEYE RD<br>Phoenix AZ 85009 | | First Class Mail |
| 29615218 | DeShanae, Terry | Address on File | | First Class Mail |
| 29641935 | Deshanti, Nelson | Address on File | | First Class Mail |
| 29616571 | DeShaun, Jones | Address on File | | First Class Mail |
| 29639629 | Deshaun'dre, Sutton | Address on File | | First Class Mail |
| 29614984 | Deshawn, Bryant | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613324 | Deshawn, Dean-Mitchell | Address on File | | First Class Mail |
| 29616767 | Deshawn, James | Address on File | | First Class Mail |
| 29615033 | Deshawn, Marshall | Address on File | | First Class Mail |
| 29640540 | Deshawn, Pusha | Address on File | | First Class Mail |
| 29643243 | Deshawn, Smith | Address on File | | First Class Mail |
| 29641121 | Deshea, Scallion | Address on File | | First Class Mail |
| 29485188 | Deshields, LAFAYETTE | Address on File | | First Class Mail |
| 29610606 | Deshields, Molly | Address on File | | First Class Mail |
| 29610512 | DeShong, Xavier Joseph | Address on File | | First Class Mail |
| 29615655 | Desiderio, Rodriguez Jr. | Address on File | | First Class Mail |
| 29624220 | Design Fabrications | 1100 E Mandoline Ave Madison Heights MI 48071 | | First Class Mail |
| 29624418 | Design Lab- Domestic | 4900 Centennial BlvdSuite 201 PMB 5 Nashville TN 37209 | | First Class Mail |
| 29623354 | Design Lab Inc- INTL | 4900 Centennial Blvd Suite 201 PMB5 Nashville-Davidson metropoli TN 37209 | | First Class Mail |
| 29776977 | design LAB, Inc. | 19210 S. Vermont Ave Gardena CA 90248 | | First Class Mail |
| 29776978 | Designer Protein | PO BOX 21469 Carlsbad CA 92018 | | First Class Mail |
| 29627668 | Designer Protein, LLC | Lauren Harbour, 2355 Camino Vida Roble CARLSBAD CA 92011-1505 | | First Class Mail |
| 29610948 | Desimone, Erica | Address on File | | First Class Mail |
| 29618415 | Desimone, Rosanne | Address on File | | First Class Mail |
| 29779422 | Desir, Rony | Address on File | | First Class Mail |
| 29779144 | Desir, Xotchill | Address on File | | First Class Mail |
| 29617447 | Desirae, Woltz | Address on File | | First Class Mail |
| 29782585 | Desire, Gervaris | Address on File | | First Class Mail |
| 30196721 | Desiree Gill | 104 Oakmont Lane Frankfort KY 40601 | | First Class Mail |
| 29642151 | Desiree, Ives | Address on File | | First Class Mail |
| 29631352 | Desjardins, Hannah | Address on File | | First Class Mail |
| 29648456 | Desjarlais, Alexander L | Address on File | | First Class Mail |
| 29641487 | Desjuan, Burson | Address on File | | First Class Mail |
| 29602777 | Desk Spinco Inc | PO Box 650063 Dallas TX 75265-0063 | | First Class Mail |
| 29607063 | Deska, Caitlin | Address on File | | First Class Mail |
| 29780786 | Deskins, Skyluar | Address on File | | First Class Mail |
| 29607081 | Desmarais, Elizabeth Rose | Address on File | | First Class Mail |
| 29615839 | Desmond, Simmons | Address on File | | First Class Mail |
| 29614944 | Desmond, Turner | Address on File | | First Class Mail |
| 29483374 | Desmuke, BREANA | Address on File | | First Class Mail |
| 29602560 | DeSoto Times-Tribune | 2342 Hwy 51 North Nesbit MS 38651 | | First Class Mail |
| 29645696 | Desousa, Josh V | Address on File | | First Class Mail |
| 29610538 | Desousa, Justin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645737 | Desrosiers, Judy I | Address on File | | First Class Mail |
| 29781405 | Desrosoers, Elizabeth | Address on File | | First Class Mail |
| 29620083 | Destefano, Lisa A | Address on File | | First Class Mail |
| 29624745 | DESTIN WATER USERS, INC | 218 MAIN ST<br>DESTIN FL 32541 | | First Class Mail |
| 29487025 | DESTIN WATER USERS, INC. | P.O. BOX 308<br>DESTIN FL 32540 | | First Class Mail |
| 29776979 | Destination Marketing | 6808 220th St SW, Suite 300<br>Mountainlake Terrace WA 98043 | | First Class Mail |
| 29616923 | Destine, Joseph | Address on File | | First Class Mail |
| 29617274 | Destinee, Cromer | Address on File | | First Class Mail |
| 29776980 | Destiny Building LLC | 1260 NW 72rd Avenue,<br>Miami FL 33126 | | First Class Mail |
| 29648951 | Destiny Building LLC | Acctg. Mgr.- Mike Marrero, Admin.- Raquel Llerena, 1260 NW 72rd Avenue<br>Miami FL 33126 | | First Class Mail |
| 29628853 | DESTINY BUILDINGS LLC | 1260 NW 72 AVENUE<br>Miami FL 33126 | | First Class Mail |
| 29628855 | Destiny Paige Lines | 3152 E Portland St<br>Springfield MO 65804-2057 | | First Class Mail |
| 29638483 | Destiny, Aguilera | Address on File | | First Class Mail |
| 29642818 | Destiny, Anderson | Address on File | | First Class Mail |
| 29639323 | Destiny, Durrah | Address on File | | First Class Mail |
| 29772103 | Desue, Cynthia | Address on File | | First Class Mail |
| 29601845 | DETECT ALL SECURITY | 496 CINCINNATI-BATAVIA PIKE SUITE 202<br>CINCINNATI OH 45244 | | First Class Mail |
| 29782209 | Detercille, Termisha Iana | Address on File | | First Class Mail |
| 29773264 | Detgen, Jennifer | Address on File | | First Class Mail |
| 29618961 | Dethlefs, Benjamin J | Address on File | | First Class Mail |
| 29621330 | Detienne, Jennifer J | Address on File | | First Class Mail |
| 29604364 | DETOUR | Robin Clark, 2310 S Carson St.<br>CARSON CITY NV 89701 | | First Class Mail |
| 29790703 | Detoxify LLC | 8151 E Indian Bend Road, Suite 100<br>Scottsdale AZ 85250 | | First Class Mail |
| 29784192 | Detoxify LLC | 8901 E. Pima Center Parkway, Suite 215<br>Scottsdale AZ 85258 | | First Class Mail |
| 29627710 | Detoxify LLC | Jason Way, 8901 E. Pima Center Parkway, Suite 215<br>SCOTTSDALE AZ 85258 | | First Class Mail |
| 29782232 | Detres, Joel | Address on File | | First Class Mail |
| 29639427 | Detrik, Johnson | Address on File | | First Class Mail |
| 29650181 | Detroit Alley Cats I | 2000 Clarkdale St<br>Detroit MI 48209 | | First Class Mail |
| 29792883 | Detroit Alley Cats Inc | 2000 Clarkdale St<br>Detroit MI 48209 | | First Class Mail |
| 29624391 | Detroit Belle Isle G | 300 Renaissance Center Suite 2311<br>Detroit MI 48243 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784193 | Detroit Belle Isle Grand Prix, Inc. | 300 Renaissance Tower<br>Detroit MI 48243 | | First Class Mail |
| 29602516 | Detroit Boiler Co | 2931 Beaufait<br>Detroit MI 48207 | | First Class Mail |
| 29650252 | Detroit Lions Proper | dba Detroit Lions Properties2000 Brush St., Suite 200<br>Detroit MI 48226 | | First Class Mail |
| 29624056 | Detroit Pistons Bask | 6201 Second Avenue<br>Detroit MI 48202 | | First Class Mail |
| 29608218 | Detter, Makenzie Rae | Address on File | | First Class Mail |
| 29773176 | Dettman, Connor | Address on File | | First Class Mail |
| 29639302 | Deuntre, Cunningham | Address on File | | First Class Mail |
| 29643412 | Deutchman, David C | Address on File | | First Class Mail |
| 29639788 | Devan, Beisel Oliver | Address on File | | First Class Mail |
| 29639278 | Devan, Carroll | Address on File | | First Class Mail |
| 29639813 | Devannte, Scott | Address on File | | First Class Mail |
| 29641117 | Devante, Bell | Address on File | | First Class Mail |
| 29640525 | Devante', Clayton | Address on File | | First Class Mail |
| 29618007 | Devante, Smith | Address on File | | First Class Mail |
| 29616022 | Devari, Niblock | Address on File | | First Class Mail |
| 29640962 | Devario, Conard | Address on File | | First Class Mail |
| 29484053 | Devaughn, JANIYA | Address on File | | First Class Mail |
| 29642999 | DeVaughn, Terrell | Address on File | | First Class Mail |
| 29622394 | Devaughn, Traci L | Address on File | | First Class Mail |
| 29618728 | Devault, Amanda J | Address on File | | First Class Mail |
| 29643219 | Devaun, Watson | Address on File | | First Class Mail |
| 29645069 | Deveau, Kate | Address on File | | First Class Mail |
| 29649643 | Developers LL0114 | Dept 104278-20100-5879PO Box 931650<br>Cleveland OH 44193 | | First Class Mail |
| 29784194 | Development Dimensions International, Inc. | 1225 Washington Pike<br>Bridgeville PA 15017 | | First Class Mail |
| 29626586 | DEVELOPMENT SERVICES BLD DIVISION | BUSINESS TAX DIV, 101 N CHURCH ST<br>KISSIMMEE FL 34741-5054 | | First Class Mail |
| 29614755 | Deven, Jones | Address on File | | First Class Mail |
| 29616503 | Deven, Sweazey | Address on File | | First Class Mail |
| 29640492 | Deven, Williams | Address on File | | First Class Mail |
| 29610872 | Deveneau, Shayla Brea | Address on File | | First Class Mail |
| 29490519 | Deveney, JOSHUA | Address on File | | First Class Mail |
| 29491768 | Devenport, CYNTHIA | Address on File | | First Class Mail |
| 29636995 | Dever, Megan | Address on File | | First Class Mail |
| 29635295 | Deverall, Yasa Grace | Address on File | | First Class Mail |
| 29781503 | Devere, Andrew | Address on File | | First Class Mail |
| 29772966 | Devereaaux, Robert | Address on File | | First Class Mail |
| 29631074 | Devericks, Darreka | Address on File | | First Class Mail |
| 29643809 | Devicchio, Nick R | Address on File | | First Class Mail |
| 29784195 | Devil Dog Pets Inc. | 334 Francis Drive<br>Jackson MO 63755 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791273 | DeVille Developments, LLC | 3951 Convenience Circle NW<br>Canton OH 44718 | | First Class Mail |
| 29651025 | DeVille Developments, LLC | 3951 Convenience Circle NW, Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29649644 | Deville LL0086 | 3951 Convenience Circle NW Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29649645 | Deville LL0141 | 3951 Convenience Circle NW Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29623747 | Deville LL0219 | 3951 Convenience Circle NW Suite 301<br>Canton OH 44718 | | First Class Mail |
| 29491075 | Deville, WAHN | Address on File | | First Class Mail |
| 29774734 | Devilme, Ricardo | Address on File | | First Class Mail |
| 29613304 | Devin, Callies | Address on File | | First Class Mail |
| 29638084 | Devin, Clark | Address on File | | First Class Mail |
| 29642443 | Devin, Daniels | Address on File | | First Class Mail |
| 29639380 | Devin, Guerrero | Address on File | | First Class Mail |
| 29616482 | Devin, Harris | Address on File | | First Class Mail |
| 29616071 | Devin, Jackson Sr. | Address on File | | First Class Mail |
| 29639799 | Devin, Johnson | Address on File | | First Class Mail |
| 29614767 | Devin, Kurtz | Address on File | | First Class Mail |
| 29641415 | Devin, Smith | Address on File | | First Class Mail |
| 29640278 | Devin, Washington Jr. | Address on File | | First Class Mail |
| 29608387 | Devine, Matthew Michael | Address on File | | First Class Mail |
| 29645857 | Devine, William J | Address on File | | First Class Mail |
| 29640867 | Devion, Dean | Address on File | | First Class Mail |
| 29642753 | Devion, Larff | Address on File | | First Class Mail |
| 29618156 | Devirgilio, Alice M | Address on File | | First Class Mail |
| 29633438 | Devito, Carlo | Address on File | | First Class Mail |
| 29630336 | Devitt, Matthew D | Address on File | | First Class Mail |
| 29780973 | Devletian, Diane | Address on File | | First Class Mail |
| 29632878 | Devlin, Alicia Ann | Address on File | | First Class Mail |
| 29643523 | Devlin, Ann M | Address on File | | First Class Mail |
| 29634602 | Devlin, Emma | Address on File | | First Class Mail |
| 29776044 | Devlin, Samantha | Address on File | | First Class Mail |
| 29645304 | Devlin, Scott | Address on File | | First Class Mail |
| 29482011 | Devlin, TAYDEM | Address on File | | First Class Mail |
| 29484530 | Devoe, LAMAR | Address on File | | First Class Mail |
| 29620820 | Devoe, Reeves W | Address on File | | First Class Mail |
| 29480530 | Devold, Stephanie | Address on File | | First Class Mail |
| 29649812 | Devolutions Inc | 1000 Notre-Dame<br>Lavaltrie QC J5T 1M1<br>Canada | | First Class Mail |
| 29643174 | Devon, Dawson | Address on File | | First Class Mail |
| 29614659 | Devon, Detling | Address on File | | First Class Mail |
| 29613832 | Devondrick, Hill | Address on File | | First Class Mail |
| 29640164 | Devont, Theoc | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642851 | Devontae, Goldsby | Address on File | | First Class Mail |
| 29616231 | Devontae, Haynes Sr. | Address on File | | First Class Mail |
| 29615877 | Devonte, Morris | Address on File | | First Class Mail |
| 29613390 | Devonte, Norris | Address on File | | First Class Mail |
| 29638372 | Devosha, Grubbs I | Address on File | | First Class Mail |
| 29783437 | Dew, Tara | Address on File | | First Class Mail |
| 29648296 | Dewan Kezmarsky, Kate E | Address on File | | First Class Mail |
| 29622312 | Dewar, Alanna S | Address on File | | First Class Mail |
| 29643209 | DeWayne, Anderson | Address on File | | First Class Mail |
| 29641097 | Dewayne, Bell | Address on File | | First Class Mail |
| 29775758 | Dewberry, Bridgett | Address on File | | First Class Mail |
| 29482129 | Deweaver, MARK | Address on File | | First Class Mail |
| 29610742 | Deweese, Benjamin Alan | Address on File | | First Class Mail |
| 29609644 | Deweese, Steven L | Address on File | | First Class Mail |
| 29626253 | DEWEY AND SONS PLUMBING | 901 HWY 5 NORTH<br>MountainHome AR 72653 | | First Class Mail |
| 29773278 | Dewey, Brennen | Address on File | | First Class Mail |
| 29615428 | Dewitt, Duncan Jr. | Address on File | | First Class Mail |
| 29611384 | DeWitt, Hazel Margery Cook | Address on File | | First Class Mail |
| 29481731 | Dexter, BARBARA | Address on File | | First Class Mail |
| 29773341 | Dexter, Ernest | Address on File | | First Class Mail |
| 29480468 | Dexter, KENYATA | Address on File | | First Class Mail |
| 29780388 | Dexter, Shantelle | Address on File | | First Class Mail |
| 29490832 | Dey, RAJA | Address on File | | First Class Mail |
| 29614781 | Deyrek, Lock | Address on File | | First Class Mail |
| 29619749 | Deysher, Brian E | Address on File | | First Class Mail |
| 29632480 | Deysher, Cody D | Address on File | | First Class Mail |
| 29483950 | Dezess, TOSHA | Address on File | | First Class Mail |
| 29489280 | Deziel, MIKE | Address on File | | First Class Mail |
| 29641186 | Dezmon, Greenlee | Address on File | | First Class Mail |
| 29628858 | DF KING & COMPANY INC | PO BOX 1701<br>NEW YORK NY 10268-1701 | | First Class Mail |
| 29493494 | Dgrate, KINIJAH | Address on File | | First Class Mail |
| 29486029 | Dhaiti, ROLAND | Address on File | | First Class Mail |
| 29645477 | Dhakal, Abi J | Address on File | | First Class Mail |
| 29490000 | Dhamani, ALTAF | Address on File | | First Class Mail |
| 29629681 | DHAR, RAVI | Address on File | | First Class Mail |
| 29640425 | Dharambir, Kaur | Address on File | | First Class Mail |
| 29628859 | DHH/OPH | CEHS-PERMINT UNIT, PO BOX 4489<br>Baton Rouge LA 70821 | | First Class Mail |
| 29638384 | Dhi'moni, Gilbert | Address on File | | First Class Mail |
| 29605406 | DHL | BANK OF AMERICA, 12868 COLLECTIONS CENTER DR.<br>CHICAGO IL 60693-2868 | | First Class Mail |
| 30347476 | DHL eCommerce Solutions | 2700 South Commerce Parkway, Suite 300<br>Weston FL 33331 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624108 | DHL Supply Chain | 4639 Collection Center Dr Chicago IL 60693 | | First Class Mail |
| 29622466 | Di Ubaldi, Darren M | Address on File | | First Class Mail |
| 29776026 | Dia, Assouan | Address on File | | First Class Mail |
| 29613743 | Diablo, Adams | Address on File | | First Class Mail |
| 29480167 | Diaby, Ab Bacr | Address on File | | First Class Mail |
| 29642370 | Diacial, Toee Sr. | Address on File | | First Class Mail |
| 29607078 | Diak, Kayla C. | Address on File | | First Class Mail |
| 29634942 | Diallo, Aguibou | Address on File | | First Class Mail |
| 29635367 | Diallo, Ibrahima | Address on File | | First Class Mail |
| 29488719 | Diallo, Mamoudou | Address on File | | First Class Mail |
| 29626696 | DIALOG TECH | 300 W ADAMS, STE 900 CHICAGO IL 60606 | | First Class Mail |
| 29490576 | Diamantes, JEFF | Address on File | | First Class Mail |
| 29626027 | Diamond Asphalt Inc. | PO Box 2123 Midland MI 48641 | | First Class Mail |
| 29605407 | DIAMOND CENTER REALTY LLC | 27 Hollybrook Rd. Paramus NJ 07652 | | First Class Mail |
| 29648952 | Diamond Center Realty LLC | Aydin Akdemir, 27 Holly Brook Road Paramus NJ 07652 | | First Class Mail |
| 29784198 | Diamond Herpanacine of PA, Inc. | 1518 Grove Avenue, Suite #2B Jenkintown PA 19046 | | First Class Mail |
| 29623748 | Diamond Window Clean | PO Box 912 Findlay OH 45839 | | First Class Mail |
| 29792912 | Diamond Window Cleaning | PO Box 912 Findlay OH 45839 | | First Class Mail |
| 29489654 | Diamond, CHERYL | Address on File | | First Class Mail |
| 29485445 | Diamond, LASHONDRA | Address on File | | First Class Mail |
| 29485104 | Diamond, STEPHANIE | Address on File | | First Class Mail |
| 29618033 | Diamond, Tolbert | Address on File | | First Class Mail |
| 29617876 | Diamond, Wright | Address on File | | First Class Mail |
| 29642628 | Diamoni, Davis-Ferguson | Address on File | | First Class Mail |
| 29771284 | Diamonte, Estrella | Address on File | | First Class Mail |
| 29645858 | Diana, Anthony M | Address on File | | First Class Mail |
| 29639191 | Diana, Arellano Leon | Address on File | | First Class Mail |
| 29628112 | Diana, Matthew | Address on File | | First Class Mail |
| 29784199 | Diane Stollenwerk | 3957 Cloverhill Road Baltimore MD 21218 | | First Class Mail |
| 29618059 | Diane, Mcgowan | Address on File | | First Class Mail |
| 29774054 | Diangello, Brian | Address on File | | First Class Mail |
| 29613320 | Diante, Davis | Address on File | | First Class Mail |
| 29619814 | Diantonio, Lorraine | Address on File | | First Class Mail |
| 29609625 | Diar, Riley jacob | Address on File | | First Class Mail |
| 29613811 | Diarron, Scruggs | Address on File | | First Class Mail |
| 29772385 | Dias, Laura | Address on File | | First Class Mail |
| 29484033 | Diawara, ISAAC | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618812 | Diawara, Moustapha | Address on File | | First Class Mail |
| 29494860 | Diaye, DABA | Address on File | | First Class Mail |
| 29630539 | Diaz Castanon, Roxette | Address on File | | First Class Mail |
| 29630390 | Diaz Cruz, David | Address on File | | First Class Mail |
| 29773965 | Diaz Hernandez, Luisa | Address on File | | First Class Mail |
| 29620785 | Diaz Mendoza, Natalie | Address on File | | First Class Mail |
| 29781940 | Diaz Ortiz, Moises | Address on File | | First Class Mail |
| 29606963 | Diaz Ramirez, Germain | Address on File | | First Class Mail |
| 29612967 | DIAZ RIVERA, CHRISTIAN RUBEN | Address on File | | First Class Mail |
| 29779840 | Diaz Rodriguez, Kimary | Address on File | | First Class Mail |
| 29630406 | Diaz Romero, Brian | Address on File | | First Class Mail |
| 29774687 | Diaz Vargas, Maria | Address on File | | First Class Mail |
| 29646598 | Diaz, Alan J | Address on File | | First Class Mail |
| 29622206 | Diaz, Alyssa N | Address on File | | First Class Mail |
| 29612514 | Diaz, Araceli | Address on File | | First Class Mail |
| 29782324 | Diaz, Ashley | Address on File | | First Class Mail |
| 29620117 | Diaz, Ashley R | Address on File | | First Class Mail |
| 29644226 | Diaz, Ava E | Address on File | | First Class Mail |
| 29491162 | Diaz, CAZDEN | Address on File | | First Class Mail |
| 29780781 | Diaz, Cheyenne | Address on File | | First Class Mail |
| 29619268 | Diaz, Christian G | Address on File | | First Class Mail |
| 29643542 | Diaz, Daniel J | Address on File | | First Class Mail |
| 29778966 | Diaz, Duamel | Address on File | | First Class Mail |
| 29772348 | Diaz, Esmeralda | Address on File | | First Class Mail |
| 29631910 | Diaz, Genesis | Address on File | | First Class Mail |
| 29482933 | Diaz, HARRY | Address on File | | First Class Mail |
| 29631951 | Diaz, Janessa Carmen Ann | Address on File | | First Class Mail |
| 29630624 | Diaz, Jerelyn Anahi | Address on File | | First Class Mail |
| 29634885 | Diaz, Jesenia | Address on File | | First Class Mail |
| 29635508 | Diaz, Joel Jose | Address on File | | First Class Mail |
| 29779071 | Diaz, Jordan | Address on File | | First Class Mail |
| 29485100 | Diaz, JOSE | Address on File | | First Class Mail |
| 29481774 | Diaz, JOSE | Address on File | | First Class Mail |
| 29783219 | Díaz, José | Address on File | | First Class Mail |
| 29643430 | Diaz, Joshua C | Address on File | | First Class Mail |
| 29630922 | Diaz, Karen A | Address on File | | First Class Mail |
| 29481302 | Diaz, KIMBERLY | Address on File | | First Class Mail |
| 29773485 | Diaz, Lorna | Address on File | | First Class Mail |
| 29485351 | Diaz, MARIA | Address on File | | First Class Mail |
| 29621924 | Diaz, Maria De La Luz | Address on File | | First Class Mail |
| 29774719 | Diaz, Maribel | Address on File | | First Class Mail |
| 29771305 | Diaz, Mario | Address on File | | First Class Mail |
| 29645140 | Diaz, Mark A | Address on File | | First Class Mail |
| 29608500 | Diaz, Melanie R | Address on File | | First Class Mail |
| 29772575 | Diaz, Melissa | Address on File | | First Class Mail |
| 29608521 | Diaz, Miguel Angel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494387 | Diaz, MONIQUE | Address on File | | First Class Mail |
| 29634578 | Diaz, Nicole | Address on File | | First Class Mail |
| 29785672 | Diaz, Paula | Address on File | | First Class Mail |
| 29779536 | Diaz, Rafael | Address on File | | First Class Mail |
| 29621444 | Diaz, Rafael | Address on File | | First Class Mail |
| 29645132 | Diaz, Ralph | Address on File | | First Class Mail |
| 29635750 | Diaz, Rocky joaquin | Address on File | | First Class Mail |
| 29644088 | Diaz, Rosa M | Address on File | | First Class Mail |
| 29782376 | Diaz, Santos | Address on File | | First Class Mail |
| 29611558 | Diaz, Sergio | Address on File | | First Class Mail |
| 29606893 | Diaz, Silvia Marie | Address on File | | First Class Mail |
| 29783323 | Diaz, Stephan | Address on File | | First Class Mail |
| 29781601 | Diaz, Tina | Address on File | | First Class Mail |
| 29644091 | Diaz, Yahir J | Address on File | | First Class Mail |
| 29778748 | Diaz, Yanissa | Address on File | | First Class Mail |
| 29781474 | Diaz, Yolanda | Address on File | | First Class Mail |
| 29781440 | Diaz, Yvette | Address on File | | First Class Mail |
| 29618610 | Diaz, Zaid E | Address on File | | First Class Mail |
| 29781209 | Diaz, Zara | Address on File | | First Class Mail |
| 29644042 | Diaz-Cormier, Katherine E | Address on File | | First Class Mail |
| 29634190 | Diaz-Cruz, Eddie | Address on File | | First Class Mail |
| 29772091 | Diaz-Dulanto, Alexa | Address on File | | First Class Mail |
| 29612367 | Diaz-Snook, Miranda R. | Address on File | | First Class Mail |
| 29648091 | Dib, Paula A | Address on File | | First Class Mail |
| 29645048 | Dibartolo, Brittney N | Address on File | | First Class Mail |
| 29634191 | Dibble, Quincey Paige | Address on File | | First Class Mail |
| 29772007 | Dibble, Rebecca | Address on File | | First Class Mail |
| 29630362 | Dibble, Ryan | Address on File | | First Class Mail |
| 29776282 | Dibenedetto, Casandra | Address on File | | First Class Mail |
| 29610737 | DiCampello, Julianna May | Address on File | | First Class Mail |
| 29630920 | DiCarlo, Sara | Address on File | | First Class Mail |
| 29480116 | Dice, Shenesse | Address on File | | First Class Mail |
| 29604879 | DICENSO, ASHLEY | Address on File | | First Class Mail |
| 29783143 | Dichristopher, Karen | Address on File | | First Class Mail |
| 29611953 | Dick, Cecilia Bernadette | Address on File | | First Class Mail |
| 29636510 | Dicke, Philip Alan | Address on File | | First Class Mail |
| 29774372 | Dickens Ii, William | Address on File | | First Class Mail |
| 29783157 | Dickens, Justin | Address on File | | First Class Mail |
| 29488664 | Dickens, LATREESE | Address on File | | First Class Mail |
| 29482013 | Dickenz, YVETTE | Address on File | | First Class Mail |
| 29636398 | Dickerson, Aryanna C. | Address on File | | First Class Mail |
| 29494328 | Dickerson, ASHLEY | Address on File | | First Class Mail |
| 29485933 | Dickerson, AVIYANNA | Address on File | | First Class Mail |
| 29492284 | Dickerson, BARBARA | Address on File | | First Class Mail |
| 29606971 | Dickerson, Bria | Address on File | | First Class Mail |
| 29635152 | Dickerson, Brian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493602 | Dickerson, Carolyn | Address on File | | First Class Mail |
| 29492282 | Dickerson, HENRIETTA | Address on File | | First Class Mail |
| 29622661 | Dickerson, Janie A | Address on File | | First Class Mail |
| 29482149 | Dickerson, KAYLA | Address on File | | First Class Mail |
| 29610201 | Dickerson, Kristina Starr | Address on File | | First Class Mail |
| 29489478 | Dickerson, MICHAEL | Address on File | | First Class Mail |
| 29647122 | Dickerson, Taylor J | Address on File | | First Class Mail |
| 29610443 | Dickey, Steven James | Address on File | | First Class Mail |
| 29779689 | Dickhaut, Michael | Address on File | | First Class Mail |
| 29782485 | Dickie, Allen | Address on File | | First Class Mail |
| 29625611 | Dickinson Wright PLLC | 2600 W Big Beaver RdSuite 300 Troy MI 48084 | | First Class Mail |
| 29679740 | Dickinson Wright PLLC | c/o Jason Z. Brainer, 2600 W. Big Beaver Rd., Suite 300 Troy MI 48084 | | First Class Mail |
| 29619394 | Dickinson, Angelina J | Address on File | | First Class Mail |
| 29636861 | Dickinson, Cadence Dominique | Address on File | | First Class Mail |
| 29631961 | Dickinson, Jaime | Address on File | | First Class Mail |
| 29610705 | Dickinson, Karina I | Address on File | | First Class Mail |
| 29618643 | Dickinson, Lucas M | Address on File | | First Class Mail |
| 29634103 | Dickman, Abigale Rose | Address on File | | First Class Mail |
| 29485545 | Dickman, THAD | Address on File | | First Class Mail |
| 29607535 | Dickmeyer, Kasey | Address on File | | First Class Mail |
| 29784200 | Dicks Adventure LLC | 33 Church Street, Montclair NJ 07042 | | First Class Mail |
| 29648953 | Dicks Adventure LLC | Dick Grabowsky, 33 Church Street Montclair NJ 07042 | | First Class Mail |
| 30252959 | DICKS ADVENTURE LLC | Dicks Adventure LLC, 63 Undercliff Rd Montclair NJ 07042 | | First Class Mail |
| 29622103 | Dicks, Donnel J | Address on File | | First Class Mail |
| 29780244 | Dicks, Kimberly | Address on File | | First Class Mail |
| 29608008 | Dickson, Emily Nichole | Address on File | | First Class Mail |
| 29481218 | Dickson, FELICA | Address on File | | First Class Mail |
| 29609295 | Dickson, Shawn | Address on File | | First Class Mail |
| 29481746 | Dickson, SILOS | Address on File | | First Class Mail |
| 29630615 | Dickson, Tyzir | Address on File | | First Class Mail |
| 29622770 | Dickson, Yvette T | Address on File | | First Class Mail |
| 29778680 | Dicomo, Shalane | Address on File | | First Class Mail |
| 29629231 | DiCono, Justin | Address on File | | First Class Mail |
| 29617372 | Dicurious, Staley | Address on File | | First Class Mail |
| 29631044 | Didani, Michaela | Address on File | | First Class Mail |
| 29609281 | Didas, Tyler James | Address on File | | First Class Mail |
| 29492777 | Didy, STACEY | Address on File | | First Class Mail |
| 29631829 | Diederich, Ava Holly | Address on File | | First Class Mail |
| 29607949 | Diedrich, Emma | Address on File | | First Class Mail |
| 29647055 | Diefenbach, Blair D | Address on File | | First Class Mail |
| 29607819 | Dieffenderfer, Kathleen C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608341 | Diegel, Alexander Cain | Address on File | | First Class Mail |
| 29636223 | Diegel, Ryan | Address on File | | First Class Mail |
| 29630402 | Diego Garsa, Juan | Address on File | | First Class Mail |
| 29779406 | Diego, Cristobal | Address on File | | First Class Mail |
| 29642549 | Diego, Hinojosa | Address on File | | First Class Mail |
| 29617346 | Diego, Martinez | Address on File | | First Class Mail |
| 29617650 | Diego, Munoz Madrigal | Address on File | | First Class Mail |
| 29616060 | Diego, Ocampo Jr. | Address on File | | First Class Mail |
| 29621575 | Diehl, Amber I | Address on File | | First Class Mail |
| 29483574 | Diehl, Ashton | Address on File | | First Class Mail |
| 29633131 | Diehl, Dana | Address on File | | First Class Mail |
| 29607523 | Diehl, Michaela | Address on File | | First Class Mail |
| 30202388 | Dierbergs 5LP | 16690 Swingley Ridge Road, PO Box 1070 Chesterfield MO 63017 | | First Class Mail |
| 29790704 | Dierbergs 5LP | 16690 Swingley Ridge Road Chesterfield MO 63017 | | First Class Mail |
| 29605410 | DIERBERGS 5LP | C/O DIERBERGS INVESTMENTS, 16690 SWINGLEY RIDGE ROAD Chesterfield MO 63017 | | First Class Mail |
| 29648954 | Dierbergs 5LP | Katie Hardiman, Michelle Kraus, John Koncki, 16690 Swingley Ridge Road, PO Box 1070 Chesterfield MI 63017 | | First Class Mail |
| 29776287 | Dierking, Cory | Address on File | | First Class Mail |
| 29633112 | Dietrich, Morgan Elizabeth | Address on File | | First Class Mail |
| 29607597 | Dietrich, Thomas C. | Address on File | | First Class Mail |
| 29635343 | Dietry, Alyssa Lynne | Address on File | | First Class Mail |
| 29612326 | Dietz, Hailey Maryann | Address on File | | First Class Mail |
| 29611573 | Dietz, Jacob Aidan | Address on File | | First Class Mail |
| 29611499 | Dietz, Rebecca Lynn | Address on File | | First Class Mail |
| 29638031 | Dieucul, Dolsin | Address on File | | First Class Mail |
| 29775033 | Dieumercie, Marie | Address on File | | First Class Mail |
| 29634961 | DiFabio, Sam | Address on File | | First Class Mail |
| 29784202 | Differt Management Group 1, LLC | 7611 County Road O Hartford WI 53027 | | First Class Mail |
| 29635763 | Difoggio, Nisa | Address on File | | First Class Mail |
| 29633394 | Digby, Marissa Keana | Address on File | | First Class Mail |
| 29650188 | Diggs Inc-DSD | 29-10 Thompson AvenueSuite C760 Long Island City NY 11101 | | First Class Mail |
| 29772834 | Diggs, Carlos | Address on File | | First Class Mail |
| 29619455 | Diggs, Karen | Address on File | | First Class Mail |
| 29481812 | Diggs, MONICA | Address on File | | First Class Mail |
| 29491045 | Diggs, Shirley | Address on File | | First Class Mail |
| 29625849 | DIGI MAC SOLUTIONS INC | 9800-D TOPANGA CYN BLVD #7 Chatsworth CA 91311 | | First Class Mail |
| 29648045 | Digiacomo, Justin A | Address on File | | First Class Mail |
| 29646519 | Digiacomo, Ryan M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603093 | Digico Imaging Inc | 3540 E FULTON ST COLUMBUS OH 43227 | | First Class Mail |
| 29622179 | Digiovanni, Anthony T | Address on File | | First Class Mail |
| 29647752 | Digiovanni, Salvatore J | Address on File | | First Class Mail |
| 29618725 | Digirolamo, Gabriella M | Address on File | | First Class Mail |
| 29623911 | Digital Aim | dba: Digital Aim MediaPO Box 3213 McAllen TX 78502 | | First Class Mail |
| 29606616 | Digital Marketing Corp | 155 W.Washington Blv Ste 306 Los Angeles CA 90015 | | First Class Mail |
| 29784203 | Digital Prophets Network, LLC | 56 SQUAW ROAD East Hampton NY 11937 | | First Class Mail |
| 29623749 | Digital Sound Servic | 1513 Division Street Scranton PA 18504 | | First Class Mail |
| 29793051 | Digital Sound Services Inc | 1513 Division Street Scranton PA 18504 | | First Class Mail |
| 29625575 | DIGITYS LLC | 230 O Connor Ridge BlvdSTE 100 Irving TX 75078 | | First Class Mail |
| 29619375 | Digrazia, Giovanni M | Address on File | | First Class Mail |
| 30252050 | Diguiseppe, Adam | Address on File | | First Class Mail |
| 29634984 | Dilorio, Gwyneth | Address on File | | First Class Mail |
| 29634015 | Dijak, Veronica June | Address on File | | First Class Mail |
| 29483468 | Dike, MARK | Address on File | | First Class Mail |
| 29482839 | Dikenou, RICHARD | Address on File | | First Class Mail |
| 29614757 | Dikens, Joseph | Address on File | | First Class Mail |
| 29617660 | Dikerson, Badio | Address on File | | First Class Mail |
| 29480196 | Dikson, BARBARA | Address on File | | First Class Mail |
| 29776090 | Dilcia, Gutierrez | Address on File | | First Class Mail |
| 29608452 | Dill, Alyssa A. | Address on File | | First Class Mail |
| 29619025 | Dill, Jake M | Address on File | | First Class Mail |
| 29775750 | Dillahunt, Latoya | Address on File | | First Class Mail |
| 29494955 | Dillard, ALEXANDRA | Address on File | | First Class Mail |
| 29774520 | Dillard, Anjerrica | Address on File | | First Class Mail |
| 29480319 | Dillard, Brandon | Address on File | | First Class Mail |
| 29622585 | Dillard, Bryanna C | Address on File | | First Class Mail |
| 29485925 | Dillard, EVA | Address on File | | First Class Mail |
| 29634968 | Dillard, Joshua Keith | Address on File | | First Class Mail |
| 29618602 | Dillard, Kenneth W | Address on File | | First Class Mail |
| 29485265 | Dillard, KIM | Address on File | | First Class Mail |
| 29648552 | Dillard, Makalen N | Address on File | | First Class Mail |
| 29779505 | Dillard, Sirena | Address on File | | First Class Mail |
| 29611589 | Dillen, Lilly Kathryn | Address on File | | First Class Mail |
| 29782956 | Dillen, William | Address on File | | First Class Mail |
| 29644014 | Dilley, James R | Address on File | | First Class Mail |
| 29609053 | Dillinger, Hannah | Address on File | | First Class Mail |
| 29484228 | Dillion, NALISA | Address on File | | First Class Mail |
| 29493553 | Dillion, SUNDRICKA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791274 | DILLON CENTER, LLC, | 933Columbia Boulevard Bloomsburg PA 18815 | | First Class Mail |
| 29624132 | Dillon LL 4396 | PO Box 180 Bloomsburg PA 17815 | | First Class Mail |
| 29636962 | Dillon, Abigail Marie | Address on File | | First Class Mail |
| 29608214 | Dillon, Alydia | Address on File | | First Class Mail |
| 29611575 | Dillon, Angelina Sky | Address on File | | First Class Mail |
| 29639226 | Dillon, Baker | Address on File | | First Class Mail |
| 29493848 | Dillon, CINDY | Address on File | | First Class Mail |
| 29642682 | Dillon, Goins | Address on File | | First Class Mail |
| 29619798 | Dillon, Jessica L | Address on File | | First Class Mail |
| 29635905 | Dillon, John Michael | Address on File | | First Class Mail |
| 29644136 | Dillon, Leah M | Address on File | | First Class Mail |
| 29778809 | Dillon, Michael | Address on File | | First Class Mail |
| 29635243 | Dillon, Michael Kearns | Address on File | | First Class Mail |
| 29635638 | Dillon, Morgan Stephen | Address on File | | First Class Mail |
| 29621198 | Dillon, Skyler P | Address on File | | First Class Mail |
| 29976221 | Dillon, Sundricka Trenell | Address on File | | First Class Mail |
| 29483422 | Dilly, HABIB | Address on File | | First Class Mail |
| 29617386 | Dilon, Cruz | Address on File | | First Class Mail |
| 29480584 | Dilworth, DONIESHA | Address on File | | First Class Mail |
| 29620435 | Dimaano, Christian T | Address on File | | First Class Mail |
| 29640355 | Dimaris, Rodriguez | Address on File | | First Class Mail |
| 29610586 | DiMartino, Alexis Reneé | Address on File | | First Class Mail |
| 29610947 | Dimas, Niko Ty | Address on File | | First Class Mail |
| 29635245 | Dimase, Leonard Anthony | Address on File | | First Class Mail |
| 29631033 | Dimenno, Jessica Lynn | Address on File | | First Class Mail |
| 29637928 | Dimitirous, Carson | Address on File | | First Class Mail |
| 29485345 | Dimoji, NNENNA | Address on File | | First Class Mail |
| 29603475 | DIMPLEX NORTH AMERICA LIMITED | c/o GLEN DIMPLEX AMERICAS LIMITED, BOX 200930 PITTSBURGH PA 15251-0930 | | First Class Mail |
| 29484997 | Dineff, COURTNEY | Address on File | | First Class Mail |
| 29638733 | Dinesh, Sapkota | Address on File | | First Class Mail |
| 29644414 | Ding, Amy G | Address on File | | First Class Mail |
| 29633979 | Dinger, Madison Maria | Address on File | | First Class Mail |
| 29635689 | Dingle, Najas N | Address on File | | First Class Mail |
| 29633711 | Dinicola, Lisa | Address on File | | First Class Mail |
| 29646008 | Dinino, Brian C | Address on File | | First Class Mail |
| 29635385 | Dinino, Mikala | Address on File | | First Class Mail |
| 29634756 | Dinkins, Casharae | Address on File | | First Class Mail |
| 29634619 | Dinkins, D'Anjelo Nicholas | Address on File | | First Class Mail |
| 29489893 | Dinkins, RONNIE | Address on File | | First Class Mail |
| 29636517 | Dinobile, Isabella Noel | Address on File | | First Class Mail |
| 29646200 | Dinsay, Francis | Address on File | | First Class Mail |
| 29603476 | DINSMORE & SHOHL LLP | PO BOX 639038 CINCINNATI OH 45263-9038 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616256 | Dion, Bennett | Address on File | | First Class Mail |
| 29641480 | Dion, Branch | Address on File | | First Class Mail |
| 29615252 | Dion, Crawford | Address on File | | First Class Mail |
| 29641257 | Dion, Taylor Jr. | Address on File | | First Class Mail |
| 29641395 | Diondre, Finklea | Address on File | | First Class Mail |
| 29640560 | Diondre, Pace | Address on File | | First Class Mail |
| 29641092 | Dionysus, Lyons | Address on File | | First Class Mail |
| 29620056 | Diorio, Bridget | Address on File | | First Class Mail |
| 29647088 | Diorio, Dylan V | Address on File | | First Class Mail |
| 29634798 | Diorio, Fionn Andrew | Address on File | | First Class Mail |
| 29481536 | Dioubate, Mohamed | Address on File | | First Class Mail |
| 29489697 | Dipalermo, Sara | Address on File | | First Class Mail |
| 29634323 | DiPalma, Matthew Gregory | Address on File | | First Class Mail |
| 29622123 | Dipaulo, Matthew J | Address on File | | First Class Mail |
| 29635903 | DiPerna, Gabriella | Address on File | | First Class Mail |
| 29483756 | Dipietro, ANTHONY | Address on File | | First Class Mail |
| 29632243 | DiPremo, Bethany Ann | Address on File | | First Class Mail |
| 29486479 | DIR ROBERTS DEARBORN LLC | c/o Dream Industrial Management (GP) Inc., State Street Financial Centre, Attn: Lenis Quan, 30 Adelaide Street East, Suite 301, Toronto ON M5C 3H1 Canada | | First Class Mail |
| 29486480 | DIR ROBERTS DEARBORN LLC | Osler Hoskin & Harcourt LLP, Attn: Stella Di Cresce, 1 First Canadian Place, 100 King Street West, Suite 6100 Toronto ON M5X 1B8 Canada | | First Class Mail |
| 29625746 | DIR US MANAGEMENT LP (DIR ROBERTS DEARBORN LLC) | 30 ADELEIDE STREET EAST SUITE 301 Toronto ON M5C3H1 Canada | | First Class Mail |
| 29630923 | Diraimo, Lisa | Address on File | | First Class Mail |
| 29612339 | Dircksen, Anna Marie | Address on File | | First Class Mail |
| 29493526 | Dirdon, DEANDRE | Address on File | | First Class Mail |
| 29790705 | Direct Digital LLC | 508 West 5th Street Charlotte NC 28202 | | First Class Mail |
| 29776981 | Direct Digital LLC | 508 West 5th Street, Suite 140 Charlotte NC 28202 | | First Class Mail |
| 29604411 | DIRECT DIGITAL LLC | TINA JACKSE, 615 South College St., 1300 CHARLOTTE NC 28202 | | First Class Mail |
| 29605411 | DIRECT EMPLOYERS ASSOCIATION INC | 7602 WOODLAND DRIVE, SUITE #200 Indianapolis IN 46278 | | First Class Mail |
| 29624610 | DIRECT ENERGY | 1001 LIBERTY AVE, STE 1200 PITTSBURGH PA 15222 | | First Class Mail |
| 29898752 | Direct Energy Business, LLC | c/o McDowell Hetherington LLP , Attn: Randy Duncan, 1001 Fannin, Suite 2400 Houston TX 77002 | | First Class Mail |
| 29898891 | Direct Energy Business, LLC | NRG Energy, Inc., Attn: Jonathan Love, 1001 Liberty Avenue Pittsburgh PA 15222 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487026 | DIRECT ENERGY/643249/660749 | P.O. BOX 660749<br>DALLAS TX 75266 | | First Class Mail |
| 29487027 | DIRECT ENERGY/70220 | P.O. BOX 70220<br>PHILADELPHIA PA 19176-0220 | | First Class Mail |
| 29625958 | Direct Response Associates | 2140 Riverside Dr<br>Columbus OH 43221 | | First Class Mail |
| 29605412 | DIRECT SOURCE INC | 8176 MALLORY COURT<br>Chanhassen MN 55317 | | First Class Mail |
| 29606617 | DIRECT TV | P.O. BOX 5006<br>Carol Stream IL 60197 | | First Class Mail |
| 29602932 | Directec Corporation | PO 436085<br>Louisville KY 40253 | | First Class Mail |
| 29605413 | DIRECTOR OF FIN, HOWARD COUNTY | DEPT OF FINANCE, 7178 COLUMBIA GATEWAY DRIVE<br>COLUMBIA MD 21046 | | First Class Mail |
| 29605414 | DIRECTOR OF FINANCE | MUNICIPALITY OF BAYAMON, CITY HALL, 3RD FLOOR, ROAD #2<br>Bayamon PR 00960 | | First Class Mail |
| 29605415 | DIRECTOR OF FINANCE | MUNICIPALITY OF GUAYNABO, CITY HALL 2ND FLOOR<br>Guaynabo PR 00970 | | First Class Mail |
| 29605416 | DIRECTOR OF FINANCE | STATE OF HAWAII, UNCLAIMED PROPERTY PROGRAM, PO BOX 150<br>Honolulu HI 96810-0150 | | First Class Mail |
| 29605417 | DIRECTPATH LLC | 120 18TH STREET, SOUTH<br>Birmingham AL 35233 | | First Class Mail |
| 29776983 | DIRIGO-Pets, LLC | 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29776984 | DIRIGO-WNW, LLC | 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29611161 | Dirkes, Brooklyn | Address on File | | First Class Mail |
| 29642820 | Dirlyn, Griffin | Address on File | | First Class Mail |
| 29610439 | Dirrigl, James William | Address on File | | First Class Mail |
| 29633487 | DiSanti, Jeanna Leigh | Address on File | | First Class Mail |
| 29775647 | Disarno, Lisa | Address on File | | First Class Mail |
| 29775785 | Disarno, Paul | Address on File | | First Class Mail |
| 29778433 | Disbrow, Hannah | Address on File | | First Class Mail |
| 29783203 | Disbrow, Lyon | Address on File | | First Class Mail |
| 29634475 | Discenza, Hannah Sophia | Address on File | | First Class Mail |
| 29647522 | Disciscio, Christopher J | Address on File | | First Class Mail |
| 29625300 | Discount Ramps, INC | N102 W19400 WILLOW CREEK WAY<br>Germantown WI 53022 | | First Class Mail |
| 29776985 | Discover Products Inc. | 2500 Lake Cook Road<br>Riverwoods IL 60015 | | First Class Mail |
| 29627515 | Discovery Benefits | PO Box 9528<br>Fargo ND 58106 | | First Class Mail |
| 29776986 | Discovery Benefits, Inc. | 1 Hancock Street<br>Portland ME 04101 | | First Class Mail |
| 29603477 | DISCOVERY BENEFITS, LLC | 4321 20TH AVE. S<br>FARGO ND 58103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603478 | DISCOVERY WORLD FURNITURE | 2963 STONEWALL PLACE<br>SANFORD FL 32773 | | First Class Mail |
| 29601813 | DISCOVERY WORLD FURNITURE | 915 CORNWALL RD<br>SANFORD FL 32773 | | First Class Mail |
| 29632174 | DiSerio, Grace O. | Address on File | | First Class Mail |
| 29644049 | Disher, Danielle M | Address on File | | First Class Mail |
| 29632366 | Disher, River Marie | Address on File | | First Class Mail |
| 29637166 | DISHON, JUSTIN ERIC | Address on File | | First Class Mail |
| 29609521 | Dishong, Neely | Address on File | | First Class Mail |
| 29644364 | Disken, Tyler F | Address on File | | First Class Mail |
| 29635035 | Disla Liriano, Sheccid Laneska | Address on File | | First Class Mail |
| 29618784 | Disler, Mark J | Address on File | | First Class Mail |
| 29482041 | Dismuckes, STACY | Address on File | | First Class Mail |
| 29494814 | Dismukes, KRICHE | Address on File | | First Class Mail |
| 29647534 | Disney, Sean M | Address on File | | First Class Mail |
| 29603479 | DISPLAYIT HOLDINGS, LLC | 4345 HAMILTON MILL RD #100<br>BURFORD GA 30518 | | First Class Mail |
| 29650053 | DisplayMax Inc | 327 Catrell<br>Howell MI 48843 | | First Class Mail |
| 29646865 | Disporto, Giancarlo G | Address on File | | First Class Mail |
| 29624166 | Distinguished Young | dba Distinguished Young Women of INPO Box 2<br>Seymour IN 47274 | | First Class Mail |
| 29779970 | Diston, Nikita | Address on File | | First Class Mail |
| 29776987 | Distributed Meditation Technology LLC | 382 NE 191ST St<br>Miami FL 33179-3899 | | First Class Mail |
| 29604103 | District of Columbia Department of Revenue | PO Box 96384<br>Washington DC 20090 | | First Class Mail |
| 29492811 | Ditau, MARTIN | Address on File | | First Class Mail |
| 29647149 | Ditch, Christin M | Address on File | | First Class Mail |
| 29489801 | Ditting, DAMECCA | Address on File | | First Class Mail |
| 29602154 | DITTMAR'S SNOW PLOWING PROS, LLC | 4305 TITABAWSSEE ROAD<br>Hemlock MI 48626-7411 | | First Class Mail |
| 29490827 | Ditto, Randal | Address on File | | First Class Mail |
| 29481203 | Ditto, ROCKY | Address on File | | First Class Mail |
| 29618704 | Dittus, Jami K | Address on File | | First Class Mail |
| 29494732 | Ditulo, ANDREW | Address on File | | First Class Mail |
| 29617633 | Diundre, Wilder | Address on File | | First Class Mail |
| 29624467 | Div of Animal Indust | 25 Capitol St PO Box 2042<br>Concord NH 03302 | | First Class Mail |
| 29628014 | DIVAS Drink US INC (DRP) | Lucia Tarnoczy, 5810 Shelby Oaks Dr. STE B<br>Memphis TN 38134 | | First Class Mail |
| 29619869 | Divatia, Sanjiv | Address on File | | First Class Mail |
| 29650116 | Diverse Staffing Ser | 7135 Waldemar Dr<br>Indianapolis IN 46268 | | First Class Mail |
| 29776988 | Diverse Staffing Services, Inc. | 7135 Waldemar Drive<br>Indianapolis IN 46268 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481493 | Divi, SURESH | Address on File | | First Class Mail |
| 29628860 | DIVIDEND CAPITAL TOTAL REALTY OPERATING | DPF 1600 WOODBURY AVENUE LLC, ATTN 404301HO2632, PO BOX 809144 Chicago IL 60680-9144 | | First Class Mail |
| 29628861 | DIVIDEND TRUST REIT SUB | DT PRADO LLC, DEPT 320940 25601 77002, PO BOX 734208 Chicago IL 60673-4208 | | First Class Mail |
| 29792622 | Divine Foods, Inc.(DIS) | 16752 Millikan, Peter Spenuzza IRVINE CA 92606 | | First Class Mail |
| 29776989 | Divine Health | 1908 Boothe Circle Longwood FL 32750 | | First Class Mail |
| 29604443 | Divine Health | Kyle Colbert, 1908 Boothe Circle LONGWOOD FL 32750 | | First Class Mail |
| 29776990 | Divine Health, Inc. | 1908 Boothe Circle Longwood FL 32750 | | First Class Mail |
| 29783189 | Divine, Kimberly | Address on File | | First Class Mail |
| 29630533 | Divine, Scott Louis | Address on File | | First Class Mail |
| 29628862 | DIVISION OF REVENUE AND ENTERPRISES SERV | PO BOX 252 TRENTON NJ 08625-0252 | | First Class Mail |
| 29491062 | Dix, CHRISTOPHER | Address on File | Email on File | Email |
| 29624956 | DIXIE ELECTRIC COOPERATIVE | 9100 ATLANTA HWY MONTGOMERY AL 36117 | | First Class Mail |
| 29487028 | DIXIE ELECTRIC COOPERATIVE | P.O. BOX 2153 BIRMINGHAM AL 35287-1340 | | First Class Mail |
| 29479631 | Dixie Manor, LLC | 1350 N Dixie Hwy Boca Raton FL 33432 | | First Class Mail |
| 30202390 | Dixie Manor, LLC | 7939 Solution Center Chicago IL 60677-7009 | | First Class Mail |
| 29628863 | DIXIE POINT SHOPPING CENTER,LLC | C/O GLOBAL REALTY & MANAGEMENT FL, INC., 4125 NW 88 AVENUE SUNRISE FL 33351 | | First Class Mail |
| 29628864 | DIXIE POINTE ASSOCIATES, LLP | c/o Southeast Atlantic Realty Group, Inc, 7700 North Kendall Dr. - Suite 201 Miami FL 33156 | | First Class Mail |
| 29648955 | Dixie Pointe Shopping Center, LLC | 4125 NW 88 Avenue Sunrise FL 33351 | | First Class Mail |
| 30202391 | Dixie Pointe Shopping Center, LLC | c/o Global Realty & Management FL Inc., 4125 NW 88 Avenue Fort Lauderdale FL 33351 | | First Class Mail |
| 29602843 | Dixie Power Washing, LLC | Po Box 417 Concord AR 72523 | | First Class Mail |
| 29490753 | Dixion, OCTAVIA | Address on File | | First Class Mail |
| 29782737 | Dixon, Alexus | Address on File | | First Class Mail |
| 29489890 | Dixon, ALLENE | Address on File | | First Class Mail |
| 29480170 | Dixon, ANDREA | Address on File | | First Class Mail |
| 29494436 | Dixon, ANGELA | Address on File | | First Class Mail |
| 29774283 | Dixon, Anyah | Address on File | | First Class Mail |
| 29647655 | Dixon, Ashli D | Address on File | | First Class Mail |
| 29775774 | Dixon, Benita | Address on File | | First Class Mail |
| 29778968 | Dixon, Brenda | Address on File | | First Class Mail |
| 29647786 | Dixon, Brittany M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493143 | Dixon, DANIELLE | Address on File | | First Class Mail |
| 29778971 | Dixon, David | Address on File | | First Class Mail |
| 29783214 | Dixon, Elmer | Address on File | | First Class Mail |
| 29492912 | Dixon, ERICK | Address on File | | First Class Mail |
| 29644806 | Dixon, Gabriel M | Address on File | | First Class Mail |
| 29492390 | Dixon, JACQUEL | Address on File | | First Class Mail |
| 29779034 | Dixon, Jennifer | Address on File | | First Class Mail |
| 29637118 | DIXON, JEREMY LEE | Address on File | | First Class Mail |
| 29647363 | Dixon, Jonathan J | Address on File | | First Class Mail |
| 29612904 | DIXON, JOSHUA WAYNE | Address on File | | First Class Mail |
| 29775592 | Dixon, Latricia | Address on File | | First Class Mail |
| 29775390 | Dixon, Laura | Address on File | | First Class Mail |
| 29783552 | Dixon, Leonard | Address on File | | First Class Mail |
| 29492077 | Dixon, LISA | Address on File | | First Class Mail |
| 29781543 | Dixon, Lori | Address on File | | First Class Mail |
| 29781618 | Dixon, Mary | Address on File | | First Class Mail |
| 29899023 | Dixon, Mary | Address on File | | First Class Mail |
| 29482465 | Dixon, MONAE | Address on File | | First Class Mail |
| 29490307 | Dixon, PRINCESS | Address on File | | First Class Mail |
| 29488544 | Dixon, Raquel | Address on File | | First Class Mail |
| 29492202 | Dixon, RODERICKA | Address on File | | First Class Mail |
| 29776158 | Dixon, Ruby | Address on File | | First Class Mail |
| 29775634 | Dixon, Shanta | Address on File | | First Class Mail |
| 29492250 | Dixon, SHARMAINE | Address on File | | First Class Mail |
| 29633331 | Dixon, Shawn Edward | Address on File | | First Class Mail |
| 29778817 | Dixon, Tina | Address on File | | First Class Mail |
| 29635447 | Dixon, Travis O | Address on File | | First Class Mail |
| 29636844 | DixonCorley, Ashley N. | Address on File | | First Class Mail |
| 29603480 | DIXON'S TOWING & AUTO REPAIR | 2918 RATHELL RD LEXINGTON MS 39095 | | First Class Mail |
| 29490503 | Dixson, MICHAEL | Address on File | | First Class Mail |
| 29784205 | DJ & Sons LLC | 200 Old Mountain Road Marion CT 06444 | | First Class Mail |
| 29483453 | Djamba, MARIE | Address on File | | First Class Mail |
| 29635525 | Djambov, Lora Ivanova | Address on File | | First Class Mail |
| 29622446 | Djurdjevic, Nathalie | Address on File | | First Class Mail |
| 29625989 | DK DOORS, LLC (Capital Installers, LLC) | 3012 South Ten Mile Drive Jefferson City MO 65109 | | First Class Mail |
| 29793020 | DL Musteric Enterprises LLC | dba Fish Window Cleaning, 1331 Conant St Ste 101 Maumee OH 43537 | | First Class Mail |
| 29630316 | DLA PIPER LLP | PO Box 780528 Philadelphia PA 19178-0528 | | First Class Mail |
| 29603481 | DLA PIPER LLP (US) | PO BOX 780528 PHILADELPHIA PA 19178-0528 | | First Class Mail |
| 29792172 | DLA PIPER, LLP (US) | 650 S. Exeter Street, Suite 1100 Baltimore MD 21202-4576 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648009 | Dlamini, Justice S | Address on File | | First Class Mail |
| 29616545 | DLanor, Graves Jr. | Address on File | | First Class Mail |
| 30201218 | DLHPII PRIVATE AND MIDDLE MARKET INVESTMENT HOLDINGS, LLC DE | Attn: Guggenheim Partners Investment Management, 227 W MONROE ST, STE 5000 CHICAGO IL 60606 | | First Class Mail |
| 30347144 | DLHPII PRIVATE AND MIDDLE MARKET INVESTMENT HOLDINGS, LLC DE | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29784206 | DLI Properties, LLC | 2000 Brush Street Detroit MI 48226 | | First Class Mail |
| 29784207 | DLP Construction | 5935 Shiloh Road East Alpharetta GA 30005 | | First Class Mail |
| 29784208 | DLP Construction Inc. | 5935 Shiloh Road East Alpharetta GA 30005 | | First Class Mail |
| 29784209 | DLP Enterprises, LLC | 2537 La Rochelle Court Seabrook TX 77586 | | First Class Mail |
| 29609726 | Dlugopolski, Julia M | Address on File | | First Class Mail |
| 29603482 | DMB CLEANING SERVICES INC | PO BOX 6334 ELIZABETHTOWN KY 42709 | | First Class Mail |
| 29603483 | DMB TRUST & PAMELA NEWEY GRANTOR TRUST | d/b/a DMB-NEWEY JOINT VENTURE, 3733 UNIVERSITY BLVD W #204 JACKSONVILLE FL 32217 | | First Class Mail |
| 29602190 | DMCK INSTALLATION INC | 942 N MARQUETTE STREET Davenport IA 52804 | | First Class Mail |
| 29784210 | DMFC Incorporated | 276 Pine Avenue Manasquan NJ 08736 | | First Class Mail |
| 29628865 | DMFC INCORPORATED | 302 WASHINGTON AVENUE, SUITE 105 Spring Lake NJ 07762 | | First Class Mail |
| 29628866 | DMG CONSULTING $ DEVELOPMENT INC | RTS FINANCIAL SERVICE, P.O. BOX 840267 DALLAS TX 75284-0267 | | First Class Mail |
| 29616220 | D'Mitri, Stevens | Address on File | | First Class Mail |
| 29639751 | Dmitriy, Panasyuk | Address on File | | First Class Mail |
| 29792734 | DMS Natural Health, LLC | 810 Busse Highway PARK RIDGE IL 60068 | | First Class Mail |
| 29604460 | DMS Natural Health, LLC | Tina Anderson, 810 Busse Highway PARK RIDGE IL 60068 | | First Class Mail |
| 29784211 | DMS Natural Health, LLC (Just Thrive Probiotic) | 810 Busse Highway Park Ridge IL 60068 | | First Class Mail |
| 29613591 | Dmytro, Khraptso | Address on File | | First Class Mail |
| 29485040 | Dmytryshak, SARA | Address on File | | First Class Mail |
| 29646984 | Do, Holly M | Address on File | | First Class Mail |
| 29648126 | Do, Viet-Zachary H | Address on File | | First Class Mail |
| 29491175 | Do, VINH | Address on File | | First Class Mail |
| 29482072 | Doan, LAM | Address on File | | First Class Mail |
| 29780589 | Doane, Sunny | Address on File | | First Class Mail |
| 29781800 | Dobard, Kimberelee | Address on File | | First Class Mail |
| 29783187 | Dobbs, Caleb | Address on File | | First Class Mail |
| 30340205 | Dobbs, Jessie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772440 | Dobcine, Guyslumberg | Address on File | | First Class Mail |
| 29612248 | Dobias, Cailee | Address on File | | First Class Mail |
| 29607280 | Dobrydnio, Kelsey Lynn | Address on File | | First Class Mail |
| 29621482 | Dobson, Darnell B | Address on File | | First Class Mail |
| 29774161 | Dobson, Gregory | Address on File | | First Class Mail |
| 29485535 | Dobson, JONATHAN | Address on File | | First Class Mail |
| 29620823 | Dobson, Joseph C | Address on File | | First Class Mail |
| 29780132 | Dobson, Sheila | Address on File | | First Class Mail |
| 29607551 | Dobucki, Michael John | Address on File | | First Class Mail |
| 29481252 | Doc, JIMMY | Address on File | | First Class Mail |
| 29602905 | DOCK PROS LLC | 827 QUAIL RIDGE RD<br>Peculiar MO 64078 | | First Class Mail |
| 29489222 | Dockery, AALIYAH | Address on File | | First Class Mail |
| 29633638 | Dockery, Cora | Address on File | | First Class Mail |
| 29776235 | Dockery, James | Address on File | | First Class Mail |
| 29491782 | Dockery, LASHANNON | Address on File | | First Class Mail |
| 29493224 | Dockery, LENDA | Address on File | | First Class Mail |
| 29618959 | Dockins, Joan M | Address on File | | First Class Mail |
| 29678981 | Doctor P LLC | 262 S. Easton Rd., #596<br>Glenside PA 19038 | | First Class Mail |
| 29628867 | Doctor PLLC | 1100 MARKET ST, UNIT 2013<br>Dresher PA 19025 | | First Class Mail |
| 29604303 | Doctors Best | cindy mocilnikar, 197 Avenida La Pata, Suite A<br>SAN CLEMENTE CA 92673 | | First Class Mail |
| 29677031 | Doctor's Best Inc. | 2742 Dow Ave<br>Tustin CA 92780 | | First Class Mail |
| 30273297 | Doctor's Best Inc. | Scott E. Blakeley, 530 Technology Drive, First Floor<br>Irvine CA 92618 | | First Class Mail |
| 29790706 | Doctor's Best, Inc. | 197 Avenida La Pata<br>San Clemente CA 92673 | | First Class Mail |
| 29784212 | Doctor's Best, Inc. | 197 Avenida La Pata, Suite A<br>San Clemente CA 92673 | | First Class Mail |
| 29627790 | Doctor's Clinical Inc | Dave Slagle, 2781 W. MacArthur Blvd., B363, Dave Slagle<br>Santa Ana CA 92704 | | First Class Mail |
| 29603484 | DOCUBIT | PO BOX 651<br>LANCASTER KY 40444 | | First Class Mail |
| 29737140 | Docusign Inc | 221 Main St., Suite 1550<br>San Francisco CA 94105 | | First Class Mail |
| 29628868 | DOCUSIGN INC | 221 MAIN STREET, SUITE 1000<br>San Francisco CA 94105 | | First Class Mail |
| 29737142 | Docusign Inc | 999 3rd Ave, Suite 1000<br>Seattle WA 98104 | | First Class Mail |
| 29602470 | DocuSign Inc | DOCUSIGN INC LockboxP.O. Box 735445<br>Dallas TX 75373-5445 | | First Class Mail |
| 29737141 | Docusign Inc | P.O. Box 735445<br>Dallas TX 75373-5445 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784213 | DocuSign Inc. | 3003 Tasman Drive<br>Santa Clara CA 95054 | | First Class Mail |
| 30282136 | DocuSign, Inc | 221 Main Street, Suite1000<br>San Francisco CA 94105 | | First Class Mail |
| 30350271 | Docusign, Inc | Attn: Erika Rivera, AR Analyst, 999 3rd Ave Suite 1000<br>Seattle WA 98104 | | First Class Mail |
| 30350270 | Docusign, Inc | PO Box 735445<br>Dallas TX 75373 | | First Class Mail |
| 29780978 | Dodd, Brenda | Address on File | | First Class Mail |
| 29619638 | Dodd, Brian Z | Address on File | | First Class Mail |
| 29621199 | Dodd, Hunter R | Address on File | | First Class Mail |
| 29490141 | Dodd, JACOB | Address on File | | First Class Mail |
| 29622469 | Dodd, Joseph F | Address on File | | First Class Mail |
| 29610478 | Dodd, Kamoni Jeshun | Address on File | | First Class Mail |
| 29480212 | Dodd, SARA | Address on File | | First Class Mail |
| 29636883 | Dodds, Brooke M | Address on File | | First Class Mail |
| 29484509 | Dodds, JACQUELINTA | Address on File | | First Class Mail |
| 29612507 | Dodge, Atlantis Christine | Address on File | | First Class Mail |
| 29618299 | Dodge, Jacob A | Address on File | | First Class Mail |
| 29647868 | Dodge, Jonathan E | Address on File | | First Class Mail |
| 29631117 | Dodge, Lindsay McCann | Address on File | | First Class Mail |
| 29605862 | Dodo, Macy A | Address on File | | First Class Mail |
| 29636535 | Dodson, Alexandria Shelby | Address on File | | First Class Mail |
| 29490902 | Dodson, ANDREA | Address on File | | First Class Mail |
| 29482136 | Dodson, BECKY | Address on File | | First Class Mail |
| 29491460 | Dodson, DAVID | Address on File | | First Class Mail |
| 29492742 | Dodson, REBECCA | Address on File | | First Class Mail |
| 29489734 | Dodson, SHEENA | Address on File | | First Class Mail |
| 29484727 | Dodson, TINA | Address on File | | First Class Mail |
| 29622736 | Dodson, Tonisha S | Address on File | | First Class Mail |
| 29482140 | Doe, JON | Address on File | | First Class Mail |
| 29782537 | Doecks, Kellie | Address on File | | First Class Mail |
| 29609056 | Doell, Kathleen | Address on File | | First Class Mail |
| 29489206 | Doerflinger, JEFF | Address on File | | First Class Mail |
| 29633138 | Doering, Mark | Address on File | | First Class Mail |
| 29632010 | Doerner, Logan Micheal | Address on File | | First Class Mail |
| 29620805 | Doerr, Christopher D | Address on File | | First Class Mail |
| 29601864 | DOERRS TRAILERS LLC | 829 BENOIST FARMS ROAD<br>WEST PALM BEACH FL 33411 | | First Class Mail |
| 29628869 | DOF IV LAHAINA LLC | PO BOX 399202<br>San Francisco CA 94139-9202 | | First Class Mail |
| 29784214 | Dog Days in Paradise LLC | 2565 4th Avenue West<br>Seattle WA 98119 | | First Class Mail |
| 29650223 | Dog Gurus LLC | 1312 Harvard St<br>Houston TX 77008 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624019 | Doggie Design | PO Box 630104 Littleton CO 80163 | | First Class Mail |
| 29649967 | DogGurt, LLC | 3903 Baldwin Circle Bellevue NE 68147 | | First Class Mail |
| 29629536 | Dogruyol, Nicole | Address on File | | First Class Mail |
| 29608458 | Doherty, Ava Kathleen | Address on File | | First Class Mail |
| 29611981 | Doherty, Breanna Lee | Address on File | | First Class Mail |
| 29624489 | Doherty, Charles | Address on File | | First Class Mail |
| 29603427 | DOHERTY, CORINNE | Address on File | | First Class Mail |
| 29636138 | Doherty, Dominic | Address on File | | First Class Mail |
| 29633373 | Doherty, Eamon James | Address on File | | First Class Mail |
| 29618734 | Doherty, Jennifer S | Address on File | | First Class Mail |
| 29643606 | Doherty, Thomas J | Address on File | | First Class Mail |
| 29612226 | Dohn, Sharon Lynn | Address on File | | First Class Mail |
| 29647465 | Doiga, Grant C | Address on File | | First Class Mail |
| 29611136 | Dokenjian, Sevag | Address on File | | First Class Mail |
| 29645617 | Dokuchayev, Arsen | Address on File | | First Class Mail |
| 29647620 | Dolan, Jessica A | Address on File | | First Class Mail |
| 29611459 | Dolback, Shelby Lee | Address on File | | First Class Mail |
| 29643878 | Dolby, Jarvone A | Address on File | | First Class Mail |
| 29612617 | Dolby, Tiffany Vanessa | Address on File | | First Class Mail |
| 29636092 | Dolce, Cara Rose | Address on File | | First Class Mail |
| 29780238 | Dolch, Bryce | Address on File | | First Class Mail |
| 29633623 | Dole, Leighton Allegra | Address on File | | First Class Mail |
| 29609488 | Dolfi, Brant Ashton | Address on File | | First Class Mail |
| 29645353 | Dolgova, Alyona | Address on File | | First Class Mail |
| 29611905 | Dolinski, David john | Address on File | | First Class Mail |
| 29491995 | Dollard, KEISHA | Address on File | | First Class Mail |
| 29610867 | Dollinger, Lara | Address on File | | First Class Mail |
| 29609972 | Dollison, Andrea Monique | Address on File | | First Class Mail |
| 29633006 | Dolloff, Benjamin Paul | Address on File | | First Class Mail |
| 29491604 | Dolmon, MEKELA | Address on File | | First Class Mail |
| 29494613 | Dolo, NANCY | Address on File | | First Class Mail |
| 29643284 | Dolores, Rodriquez | Address on File | | First Class Mail |
| 29650234 | DOL-OSHA Erie office | 240 West 11th Street Suite 102 Erie PA 16501 | | First Class Mail |
| 29644232 | Dols, Alyssa R | Address on File | | First Class Mail |
| 29776246 | Domanico, Jennifer | Address on File | | First Class Mail |
| 29785786 | Dombroski, Kimberly | Address on File | | First Class Mail |
| 29491890 | Dombrowski, JOLENE | Address on File | | First Class Mail |
| 29620118 | Domenech, Thaddaus E | Address on File | | First Class Mail |
| 29613947 | Domenic, Naranjo | Address on File | | First Class Mail |
| 29610475 | Domenici, Angelina Nicole | Address on File | | First Class Mail |
| 29606336 | Domiano, Tara | Address on File | | First Class Mail |
| 29772471 | Domingo, Andres | Address on File | | First Class Mail |
| 29783058 | Domingo, Carmen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781928 | Domingo, Cesar | Address on File | | First Class Mail |
| 29776117 | Domingo, Luis | Address on File | | First Class Mail |
| 29619538 | Domingues, Roque A | Address on File | | First Class Mail |
| 29773106 | Dominguez Nunez, Rubisela | Address on File | | First Class Mail |
| 29630565 | Dominguez, Alondra | Address on File | | First Class Mail |
| 29779666 | Dominguez, Araceli | Address on File | | First Class Mail |
| 29780043 | Dominguez, Bernice | Address on File | | First Class Mail |
| 29492612 | Dominguez, EDER | Address on File | Email on File | Email |
| 29780108 | Dominguez, Eduardo | Address on File | | First Class Mail |
| 29620343 | Dominguez, Elizabeth L | Address on File | | First Class Mail |
| 29490273 | Dominguez, IRAELVIS | Address on File | | First Class Mail |
| 29607715 | Dominguez, Jackson Paul | Address on File | | First Class Mail |
| 29622539 | Dominguez, Jennifer | Address on File | | First Class Mail |
| 29778573 | Dominguez, Justina | Address on File | | First Class Mail |
| 29643401 | Dominguez, Maria | Address on File | | First Class Mail |
| 29646703 | Dominguez, Michael | Address on File | | First Class Mail |
| 29637283 | DOMINGUEZ, PHILLIP MICHAEL | Address on File | | First Class Mail |
| 29781446 | Dominguez, Roxanne | Address on File | | First Class Mail |
| 29778354 | Dominguez, Vickie | Address on File | | First Class Mail |
| 29792446 | Dominic Caldwell | 4025 Huffines Blvd Apt 2311 Carrollton TX 75010 | | First Class Mail |
| 29641114 | Dominic, Edmondson | Address on File | | First Class Mail |
| 29643146 | Dominic, Harrison | Address on File | | First Class Mail |
| 29617674 | Dominic, Parker | Address on File | | First Class Mail |
| 29642305 | Dominic, Pouncy | Address on File | | First Class Mail |
| 29642428 | Dominic, Wilson | Address on File | | First Class Mail |
| 29639890 | Dominick, Davis | Address on File | | First Class Mail |
| 29639443 | Dominick, Kindred | Address on File | | First Class Mail |
| 29641432 | Dominick, Patterson | Address on File | | First Class Mail |
| 29642777 | Dominick, Spell | Address on File | | First Class Mail |
| 29640395 | Dominick, Torres | Address on File | | First Class Mail |
| 29613437 | Dominik, Witherow | Address on File | | First Class Mail |
| 29650623 | DOMINION ENERGY | 120 TREDEGAR ST RICHMOND VA 23219 | | First Class Mail |
| 29487029 | DOMINION ENERGY | FORMERLY QUESTAR GAS RICHMOND VA 23261 | | First Class Mail |
| 29626697 | DOMINION ENERGY | PO BOX 25715 RICHMOND VA 23260-5715 | | First Class Mail |
| 29606618 | DOMINION ENERGY | PO BOX 27206 Richmond VA 23261 | | First Class Mail |
| 29650626 | DOMINION ENERGY NORTH CAROLINA | 120 TREDEGAR ST RICHMOND VA 23219 | | First Class Mail |
| 29487030 | DOMINION ENERGY NORTH CAROLINA | FORMERLY PSNC ENERGY RICHMOND VA 23260 | | First Class Mail |
| 29479206 | DOMINION ENERGY NORTH CAROLINA | P.O. BOX 25715 RICHMOND VA 23260-5715 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899333 | Dominion Energy South Carolina | 220 Operation Way, MC-OSC1A Bankruptcy Cayce SC 29033 | | First Class Mail |
| 29624748 | DOMINION ENERGY SOUTH CAROLINA | 220 OPERATION WAY CAYCE SC 29033 | | First Class Mail |
| 29479207 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 RICHMOND VA 23260 | | First Class Mail |
| 29479208 | DOMINION ENERGY SOUTH CAROLINA | P.O. BOX 25973 RICHMOND VA 23260-5973 | | First Class Mail |
| 29650624 | DOMINION ENERGY VA&NC POWER | 120 TREDEGAR ST RICHMOND VA 23219 | | First Class Mail |
| 29479209 | DOMINION ENERGY VA&NC POWER | P.O. BOX 26543 RICHMOND VA 23290 | | First Class Mail |
| 29479210 | DOMINION ENERGY/27031 | P.O. BOX 27031 RICHMOND VA 23261-7031 | | First Class Mail |
| 29650625 | DOMINION VA/NC POWER | 120 TREDEGAR ST RICHMOND VA 23219 | | First Class Mail |
| 29479211 | DOMINION VA/NC POWER/26543/26666 | P.O. BOX 26543 RICHMOND VA 23290-0001 | | First Class Mail |
| 29640175 | Dominique, Flemming | Address on File | | First Class Mail |
| 29613048 | Dominique, Foltz | Address on File | | First Class Mail |
| 29617708 | Dominiquic, Martin | Address on File | | First Class Mail |
| 29485308 | Domino, ESTHER | Address on File | | First Class Mail |
| 29618300 | Domka, Joseph T | Address on File | | First Class Mail |
| 29616117 | Domonic, Baltazar I | Address on File | | First Class Mail |
| 29602194 | DOMYLLC.COM LLC | 5716 CORSA AVESUITE110 WESTLAKE VILLAGE CA 91362 | | First Class Mail |
| 29602006 | DON ARMSTRONG PROPERTY TAX COMM | PO BOX 1298 Columbiana AL 35051 | | First Class Mail |
| 29626698 | DON ARMSTRONG, PROPERTY TAX COMMISSIONER | PO BOX 1298 COLUMBIANA AL 35051 | | First Class Mail |
| 29628871 | Don Buchwald & Associates, Inc. | 10 East 44th Street New York NY 10017 | | First Class Mail |
| 29901024 | Don Pet Supplies | 2737 Ellison Dr Beverly Hills  CA 90210 | | First Class Mail |
| 29784215 | Don Pet Supplies | 8121 Norton Ave Unit 101 West Hollywood CA 90046 | | First Class Mail |
| 29893158 | Don Pet Supplies | Attn: Fadi El Rabaa, 38121 Norton Avenue, Unit 101 West Hollywood CA 90046 | | First Class Mail |
| 29893159 | Don Pet Supplies | c/o Luther Lanard, PC, Attn: Elena N. Sandell, 4675 MacCarthur Court, Suite 1240 Newport Beach CA 92660 | | First Class Mail |
| 29604545 | Don Polly, LLC | Arya Shadab, 1288 S Broadway DENVER CO 80210 | | First Class Mail |
| 29640012 | Don, Cooper Jr. | Address on File | | First Class Mail |
| 29641724 | Don, Guyot | Address on File | | First Class Mail |
| 29490546 | Don, HINDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638793 | Don, Spires | Address on File | | First Class Mail |
| 29607522 | Donahey, Maximilian Marco | Address on File | | First Class Mail |
| 29607553 | Donahue, Alanah | Address on File | | First Class Mail |
| 29632390 | Donahue, Jodi Lynn | Address on File | | First Class Mail |
| 29780168 | Donahue, Lisa | Address on File | | First Class Mail |
| 29633776 | Donahue, Nicolle | Address on File | | First Class Mail |
| 30201219 | Donald J. Puglisi d/b/a Shawnee 2024-1, LLC | Attn: Guggenheim Partners Investment Management, 850 Library AveSte 204 Newark DE 19711 | | First Class Mail |
| 30347173 | Donald J. Puglisi d/b/a Shawnee 2024-1, LLC | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29602204 | DONALD JULIO (ADA INSTALLATIONS) | 6270 W OCOTILLO MEADOW DR Tucson AZ 85757 | | First Class Mail |
| 29640134 | Donald, Allen Jr. | Address on File | | First Class Mail |
| 29486246 | Donald, ASHLEY | Address on File | | First Class Mail |
| 29604878 | DONALD, ASHLEY COLLEEN | Address on File | | First Class Mail |
| 29638250 | Donald, Burton | Address on File | | First Class Mail |
| 29613499 | Donald, Caleo Jr. | Address on File | | First Class Mail |
| 29616156 | Donald, Franklin | Address on File | | First Class Mail |
| 29622097 | Donald, Isaiah T | Address on File | | First Class Mail |
| 29615513 | Donald, Lewis | Address on File | | First Class Mail |
| 29771696 | Donald, Moneek | Address on File | | First Class Mail |
| 29615009 | Donald, Price | Address on File | | First Class Mail |
| 29640350 | Donald, Robinson III | Address on File | | First Class Mail |
| 29647988 | Donald, Stephanie M | Address on File | | First Class Mail |
| 29617473 | Donald, Stewart | Address on File | | First Class Mail |
| 29622662 | Donald, Tyler W | Address on File | | First Class Mail |
| 29490792 | Donaldson, BRUCE | Address on File | | First Class Mail |
| 29493310 | Donaldson, CATHERINE | Address on File | | First Class Mail |
| 29635286 | Donaldson, Delaney Rose | Address on File | | First Class Mail |
| 29772096 | Donaldson, Ellis | Address on File | | First Class Mail |
| 29609669 | Donaldson, Ethan | Address on File | | First Class Mail |
| 29612209 | Donaldson, Karen SaMone | Address on File | | First Class Mail |
| 29493520 | Donaldson, KENYA | Address on File | | First Class Mail |
| 29781888 | Donaldson, Mae | Address on File | | First Class Mail |
| 29622663 | Donaldson, Maleah J | Address on File | | First Class Mail |
| 29484231 | Donaldson, NIKITA | Address on File | | First Class Mail |
| 29611813 | Donaldson, Skuyler C | Address on File | | First Class Mail |
| 29483490 | Donalson, FELIX | Address on File | | First Class Mail |
| 29641104 | DonAnthony, Moten | Address on File | | First Class Mail |
| 29771781 | Donat, Rosemary | Address on File | | First Class Mail |
| 29608864 | Donatello, Elaina Elizabeth | Address on File | | First Class Mail |
| 29631840 | Donati, Brooke Annette | Address on File | | First Class Mail |
| 29482029 | Donation, WARREN | Address on File | | First Class Mail |
| 29792101 | DONCO TRADING | 6801 SNOWDEN RD FORT WORTH TX 76140 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626699 | DONCO TRADING COMPANY | 6801 SNOWDEN RD<br>FORT WORTH TX 76140 | | First Class Mail |
| 29626701 | D-ONE SPORTS EMPOWERMENT GROUP LLC / DEXTER HOLIDAY | 1645 SCC PLAZA #5472<br>SUN CITY FL 33571 | | First Class Mail |
| 29636484 | Donegan, Dayonte D | Address on File | | First Class Mail |
| 29639247 | Donell, Boles | Address on File | | First Class Mail |
| 29488742 | Donelson, EBONY | Address on File | | First Class Mail |
| 29780025 | Donez, Krissy | Address on File | | First Class Mail |
| 29486363 | Donigan, TONY | Address on File | | First Class Mail |
| 29609732 | Donihue, Ava Joy | Address on File | | First Class Mail |
| 29612078 | Donisch, Lainey M. | Address on File | | First Class Mail |
| 29616330 | Donisha, Boykin | Address on File | | First Class Mail |
| 29607073 | Donkochik, Lauren Elaine | Address on File | | First Class Mail |
| 29643980 | Donkor, William A | Address on File | | First Class Mail |
| 29632823 | Donlan, Marcus Aaron | Address on File | | First Class Mail |
| 29608925 | Donle, Kyle Kincaid | Address on File | | First Class Mail |
| 29784216 | Donmar, Inc. | 382 Adams St.<br>Plymouth MI 48170 | | First Class Mail |
| 29781828 | Donn, Garcia | Address on File | | First Class Mail |
| 29479636 | Donna M. Rainwater & Larry J. Rainwater | 686 Sedberry Rd<br>Biscoe NC 27209 | | First Class Mail |
| 29479634 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Kar | 686 Sedberry Rd<br>Biscoe NC 27209 | | First Class Mail |
| 30202965 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Kar | 6806 Rogers Ave.,<br>Fort Smith AR 72903 | | First Class Mail |
| 29762637 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Kar | Attn: R. Bryan Whitmire, 6806 Rogers Ave.<br>Fort Smith AR 72903 | | First Class Mail |
| 30162506 | Donna Rainwater Reece, Larry J. Rainwater, R. Bryan Whitmire and Kar | Bryan Whitmire, 6806 Rogers Ave.<br>Fort Smith AR 72903 | | First Class Mail |
| 29610926 | Donne, Katelyn Marie | Address on File | | First Class Mail |
| 29614701 | Donnell, Green | Address on File | | First Class Mail |
| 29644432 | Donnell, Zachary N | Address on File | | First Class Mail |
| 29627516 | Donnelley Financial , LLC | dba Donnelley Financial Solutions 35 W. Wacker Drive<br>Chicago IL 60601 | | First Class Mail |
| 29605418 | DONNELLEY FINANCIAL LLC | PO BOX 842282<br>Boston MA 02284-2282 | | First Class Mail |
| 29784217 | Donnelly Industries, Inc. | 557 Route 23 South<br>Wayne NJ 07470 | | First Class Mail |
| 29632225 | Donnelly, Joseph Ryan | Address on File | | First Class Mail |
| 29632205 | Donnelly, Sarah E. | Address on File | | First Class Mail |
| 29630686 | Donnelly, Tracy R | Address on File | | First Class Mail |
| 29640963 | Donnie, Ion Jr. | Address on File | | First Class Mail |
| 29639412 | Donny, Hudgins | Address on File | | First Class Mail |
| 29629445 | DONOFRIO, MICHAEL | Address on File | | First Class Mail |
| 29634527 | Donoghue, Olivia Grace | Address on File | | First Class Mail |
| 29647273 | Donoho, Daniel M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631373 | Donohue, Aliah | Address on File | | First Class Mail |
| 29480844 | Donohue, Mike | Address on File | | First Class Mail |
| 29610358 | Donohue, Robert Edward | Address on File | | First Class Mail |
| 29614626 | Donovan, Chavis | Address on File | | First Class Mail |
| 29610793 | Donovan, Dylan Thomas | Address on File | | First Class Mail |
| 29638596 | Donovan, Fuqua | Address on File | | First Class Mail |
| 29621662 | Donovan, Javier A | Address on File | | First Class Mail |
| 29636272 | Donovan, Koral Autumn | Address on File | | First Class Mail |
| 29609401 | Donovan, Nicholas | Address on File | | First Class Mail |
| 29616995 | Donovan, Standberry | Address on File | | First Class Mail |
| 29644212 | Donovan, Victoria L | Address on File | | First Class Mail |
| 29616001 | DonQuinn, Swift | Address on File | | First Class Mail |
| 29605419 | DON'T LOSE THAT NUMBER LLC | C/O RICKI ASKIN, 350 S JACKSON ST., APT 315 Denver CO 80209 | | First Class Mail |
| 29613751 | Dontae, White | Address on File | | First Class Mail |
| 29640847 | Dontale, Johnson | Address on File | | First Class Mail |
| 29642078 | Donte, Dean | Address on File | | First Class Mail |
| 29639419 | Donte, Jackson | Address on File | | First Class Mail |
| 29613954 | Donte', Jackson | Address on File | | First Class Mail |
| 29616040 | Dontrelle, Robertson | Address on File | | First Class Mail |
| 29641401 | Dontrial, Williams II | Address on File | | First Class Mail |
| 29615083 | Donzel, Williams | Address on File | | First Class Mail |
| 29603455 | DOOLING, DANIEL | Address on File | | First Class Mail |
| 29772753 | Doolittle, Rachel | Address on File | | First Class Mail |
| 29965229 | DoorDash G&C, LLC | 303 2nd St., Suite 800 South San Francisco CA 94107 | | First Class Mail |
| 29776992 | DoorDash G&C, LLC | 303 2nd Street San Francisco CA 94107 CA 94107 | | First Class Mail |
| 29650127 | DoorDash Inc | PO Box 735240 Dallas TX 75373 | | First Class Mail |
| 30162828 | Doordash, G&C | 303 2nd Street South Tower Suite 800 San Francisco CA 94107 | | First Class Mail |
| 30162830 | Doordash, G&C | Benesch Friedlander Coplan & Aronoff LLP, Jacob H. Marshall, 71 South Wacker Drive, Suite 1600 Chicago IL 60606-4637 | | First Class Mail |
| 29965315 | DoorDash, Inc. | 302 2nd St., Suite 800 South San Francisco CA 94107 | | First Class Mail |
| 29776994 | DoorDash, Inc. | 303 2nd Street San Francisco CA 94107 | | First Class Mail |
| 29776993 | DoorDash, Inc. | 303 2nd Street, South Tower, Suite 800 San Francisco CA 94107 | | First Class Mail |
| 29605420 | DoorDash, Inc. | P.O. Box 736203 Dallas TX 75373-6203 | | First Class Mail |
| 29779388 | Doorlag, Melissa | Address on File | | First Class Mail |
| 29626702 | DOORS ETC. | PO BOX 497 BROOKS KY 40109 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772022 | Doorvale, Jeffrey | Address on File | | First Class Mail |
| 29625856 | Doosan Matrial Handling Solutions | PO BOX 745727<br>Atlanta GA 30374-5727 | | First Class Mail |
| 29646064 | Dor, Christa | Address on File | | First Class Mail |
| 29642501 | Dora, Amaro | Address on File | | First Class Mail |
| 29623983 | Dorado Development | 19787 West Interstate 10, Suite 201<br>San Antonio TX 78257 | | First Class Mail |
| 29647799 | Dorado Gomez, Nicolas | Address on File | | First Class Mail |
| 29620008 | Dorado, Marcos | Address on File | | First Class Mail |
| 29635130 | D'Orazio, Anthony James | Address on File | | First Class Mail |
| 29632700 | Dorazio, Joel Anthony | Address on File | | First Class Mail |
| 29648092 | Dorazio, Max B | Address on File | | First Class Mail |
| 29775512 | Dorcely, Reginald | Address on File | | First Class Mail |
| 29605421 | DORCHESTER COUNTY TREASURER | 201 JOHNSTON STREET<br>Saint George SC 29477 | | First Class Mail |
| 29626703 | DORCHESTER COUNTY TREASURER | CINDY L. CHITTY, PO BOX 63058<br>CHARLOTTE NC 28263-3058 | | First Class Mail |
| 29775558 | Doregis, Makyle | Address on File | | First Class Mail |
| 29630380 | Doremus, Kalynn Ann | Address on File | | First Class Mail |
| 29481257 | Dorgan, STEPHEN | Address on File | | First Class Mail |
| 29774799 | Dori Ann, Burn | Address on File | | First Class Mail |
| 29643230 | Dorian, Bostick Barnette | Address on File | | First Class Mail |
| 29615864 | Dorian, Foreman | Address on File | | First Class Mail |
| 29616391 | Dorian, Freniere | Address on File | | First Class Mail |
| 29617071 | Dorien, Bailey | Address on File | | First Class Mail |
| 29637027 | Dorien, Derek | Address on File | | First Class Mail |
| 29775016 | Dorlette, Enithe | Address on File | | First Class Mail |
| 29601949 | DORMA INC CHARLOTTE | PO BOX 896542<br>Charlotte NC 28289 | | First Class Mail |
| 29618524 | Dormady, Lori | Address on File | | First Class Mail |
| 29631428 | Dorman, Heather M | Address on File | | First Class Mail |
| 29605804 | Dorman, Lacy Renee | Address on File | | First Class Mail |
| 29635469 | Dorn, Ashley Lynn | Address on File | | First Class Mail |
| 29781980 | Dorn, Shemon | Address on File | | First Class Mail |
| 29489946 | Dornseif, BRANDY | Address on File | | First Class Mail |
| 29644215 | Doro, Christopher J | Address on File | | First Class Mail |
| 29608898 | Dorobiala, Ryan E. | Address on File | | First Class Mail |
| 29481765 | Dorrell, JASON | Address on File | | First Class Mail |
| 29639756 | Dorreus, Earls | Address on File | | First Class Mail |
| 29776995 | Dorroh Pet Enterprises, LLC | 4531 Fountain View Trace<br>Owensboro KY 42303 | | First Class Mail |
| 29491117 | Dorrris, JOYCE | Address on File | | First Class Mail |
| 29774377 | Dorry, Carol | Address on File | | First Class Mail |
| 29490262 | Dorsey, ALTAISHA | Address on File | | First Class Mail |
| 29488112 | Dorsey, COURTNEY | Address on File | | First Class Mail |
| 29620656 | Dorsey, Ezekiel I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491819 | Dorsey, KOI | Address on File | | First Class Mail |
| 29489680 | Dorsey, LASHUN | Address on File | | First Class Mail |
| 29774754 | Dorsey, Octavia | Address on File | | First Class Mail |
| 29484675 | Dorsey, Shania | Address on File | | First Class Mail |
| 29773906 | Dorsey, Zayara | Address on File | | First Class Mail |
| 29619783 | Dorsten, Alyson M | Address on File | | First Class Mail |
| 29482332 | Dorsy, ANGEL | Address on File | | First Class Mail |
| 29781563 | Dortch, Latoya | Address on File | | First Class Mail |
| 29494564 | Dortch, RITA | Address on File | | First Class Mail |
| 29773413 | Dortly, Angelina | Address on File | | First Class Mail |
| 29615952 | Dortrell, Ross | Address on File | | First Class Mail |
| 29647227 | Dorval, Orion M | Address on File | | First Class Mail |
| 29776259 | Dorvil, Daquan | Address on File | | First Class Mail |
| 29618165 | Dorvil, Fritz | Address on File | | First Class Mail |
| 29493658 | Dorvil, STEEVANTZ | Address on File | | First Class Mail |
| 29631971 | Doshier, Crista Dale | Address on File | | First Class Mail |
| 29481148 | Doson, CHRIS | Address on File | | First Class Mail |
| 29622639 | Doss, Amanda G | Address on File | | First Class Mail |
| 29774388 | Doss, Ashanti | Address on File | | First Class Mail |
| 29489663 | Doss, CARMEN | Address on File | | First Class Mail |
| 29612134 | Doss, Samantha | Address on File | | First Class Mail |
| 29635795 | Dossantos Monteiro, Giovani Severino | Address on File | | First Class Mail |
| 29634918 | Dossantos, Emanuel Junior | Address on File | | First Class Mail |
| 29629793 | Dossey, Shaira | Address on File | | First Class Mail |
| 29781067 | Dostal-Purk, Allison | Address on File | | First Class Mail |
| 29605422 | Dotdash Media Inc | 12103 Collections Center Drive Chicago IL 60693 | | First Class Mail |
| 29650639 | DOTHAN UTILITIES | 126 N SAINT ANDREWS ST DOTHAN AL 36303 | | First Class Mail |
| 29479212 | DOTHAN UTILITIES | P.O. BOX 6728 DOTHAN AL 36302 | | First Class Mail |
| 29611620 | Dotson, Alicia R. | Address on File | | First Class Mail |
| 29610089 | Dotson, Ashley | Address on File | | First Class Mail |
| 29610610 | Dotson, Grace MacPherson | Address on File | | First Class Mail |
| 29612621 | Dotson, Isiah Erik | Address on File | | First Class Mail |
| 29494464 | Dotson, KHYLA | Address on File | | First Class Mail |
| 29482274 | Dotson, RAELANA | Address on File | | First Class Mail |
| 29493352 | Dotson, REGINA | Address on File | | First Class Mail |
| 29611547 | Dotson, Thomas John | Address on File | | First Class Mail |
| 29634751 | Dottle, Zoe Elizabeth | Address on File | | First Class Mail |
| 29609450 | Doty, Ashley | Address on File | | First Class Mail |
| 29633845 | Doty, Jarod Thomas | Address on File | | First Class Mail |
| 29492033 | Doty, JOSH | Address on File | | First Class Mail |
| 29611256 | Doty, Shelby Michael Anne | Address on File | | First Class Mail |
| 29626705 | DOUBLE DUTY CLEANING & REPAIRS / NORMA HUGHES | PO BOX 643 GUNTERSVILLE AL 35976 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631155 | Doucet, Bradley Matthew | Address on File | | First Class Mail |
| 29773795 | Doucette, Alan | Address on File | | First Class Mail |
| 29780289 | Doucette, Kathleen | Address on File | | First Class Mail |
| 29612857 | DOUCETTE, NICHOLAS | Address on File | | First Class Mail |
| 29783631 | Douet, Nicole | Address on File | | First Class Mail |
| 29627037 | DOUG BELDEN, TAX COLL. | PO BOX 30009<br>TAMPA FL 33630-3009 | | First Class Mail |
| 29605423 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012<br>Tampa FL 33630 | | First Class Mail |
| 29626704 | DOUG BELDEN, TAX COLLECTOR | PO BOX 30012<br>TAMPA FL 33630-3012 | | First Class Mail |
| 29608490 | Dougan, Eric Dale | Address on File | | First Class Mail |
| 29602906 | DOUGHERTY COUNTY TAX DEPT | PO BOX 1827<br>Albany GA 31702-1827 | | First Class Mail |
| 29774401 | Dougherty, Ashleigh | Address on File | | First Class Mail |
| 29612111 | Dougherty, Ashley | Address on File | | First Class Mail |
| 29774316 | Dougherty, Chrystal | Address on File | | First Class Mail |
| 29618549 | Dougherty, Gabriel F | Address on File | | First Class Mail |
| 29490784 | Dougherty, JAYNE | Address on File | | First Class Mail |
| 29648183 | Dougherty, Rachel I | Address on File | | First Class Mail |
| 29484135 | Doughty, BRIANNA | Address on File | | First Class Mail |
| 29487429 | Douglas C. Foyt and Trailers for Sale or Rent, Inc. | 2924 Woodsprings Rd<br>Jonesboro AR 72404 | | First Class Mail |
| 29776996 | Douglas Campbell (Entity Pending) | 5307 Morningside Avenue<br>Dallas TX 75206 | | First Class Mail |
| 29487742 | Douglas County Assessor's Office | 1819 Farnam St, 4th Floor Civic Center, 4th Floor Civic Center<br>Omaha NE 68183 | | First Class Mail |
| 29601925 | DOUGLAS COUNTY TAX COMMISSIONER | 6200 FAIRBURN ROAD<br>Douglasville GA 30134 | | First Class Mail |
| 29605424 | DOUGLAS COUNTY TAX COMMISSIONER | PO BOX 1177<br>Douglasville GA 30133 | | First Class Mail |
| 29605425 | DOUGLAS COUNTY TREASURER | PO BOX 2855<br>Omaha NE 68103-2855 | | First Class Mail |
| 29795952 | Douglas County, Nebraska | 1717 Harney St., Ste 600<br>Omaha NE 68183 | | First Class Mail |
| 29616764 | Douglas, Allen III | Address on File | | First Class Mail |
| 29610938 | Douglas, Andrew Walter | Address on File | | First Class Mail |
| 29641880 | Douglas, Clayton III | Address on File | | First Class Mail |
| 29779791 | Douglas, Courtney | Address on File | | First Class Mail |
| 29610519 | Douglas, Daylian Ann | Address on File | | First Class Mail |
| 29774492 | Douglas, Derek | Address on File | | First Class Mail |
| 29493170 | Douglas, DOMONIQUE | Address on File | | First Class Mail |
| 29626700 | DOUGLAS, DONA LYNNY | Address on File | | First Class Mail |
| 29780517 | Douglas, Dorennda | Address on File | | First Class Mail |
| 29646633 | Douglas, Eric E | Address on File | | First Class Mail |
| 29620513 | Douglas, Ericka D | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 668 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610747 | Douglas, Harold Angues | Address on File | | First Class Mail |
| 29776392 | Douglas, Hubert | Address on File | | First Class Mail |
| 29647795 | Douglas, Jamal T | Address on File | | First Class Mail |
| 29483362 | Douglas, KANAYA | Address on File | | First Class Mail |
| 29633943 | Douglas, Kelsey Rae | Address on File | | First Class Mail |
| 29638398 | Douglas, Keltz | Address on File | | First Class Mail |
| 29636993 | Douglas, Khalid Lavelle | Address on File | | First Class Mail |
| 29648408 | Douglas, Khieem Q | Address on File | | First Class Mail |
| 29774565 | Douglas, Kristina | Address on File | | First Class Mail |
| 29484452 | Douglas, LASHAY | Address on File | | First Class Mail |
| 29481476 | Douglas, LAVONDA | Address on File | | First Class Mail |
| 29639939 | Douglas, Perry | Address on File | | First Class Mail |
| 29637900 | Douglas, Prall | Address on File | | First Class Mail |
| 29637842 | Douglas, Rawlings | Address on File | | First Class Mail |
| 29772223 | Douglas, Sariha | Address on File | | First Class Mail |
| 29639641 | Douglas, Taylor | Address on File | | First Class Mail |
| 29639654 | Douglas, Tucker | Address on File | | First Class Mail |
| 29483398 | Douglas, VIVIENNE | Address on File | | First Class Mail |
| 29773174 | Douglass, Nancy | Address on File | | First Class Mail |
| 29603009 | DOUGLASVILLE MUNICIPAL COURT(City of Douglasville) | 2083 FAIRBURN ROAD<br>Douglasville GA 30135 | | First Class Mail |
| 30202392 | Douglasville Promenade LLC | 3350 Riverwood Parkway, Suite 450<br>Atlanta GA 30339 | | First Class Mail |
| 29790707 | Douglasville Promenade LLC | 3350 Riverwood Parkway<br>Atlanta GA 30339 | | First Class Mail |
| 29605427 | DOUGLASVILLE PROMENADE LLC | C/O RIVERWOOD PROPERTIES LLC, 3350 Riverwood Pkwy SE, Suite 450<br>Atlanta GA 30339 | | First Class Mail |
| 29623112 | Douglasville Promenade LLC | Lisa Queen, Deanna Cook, Darlene Brown, 3350 Riverwood Parkway, Suite 450<br>Atlanta GA 30339 | | First Class Mail |
| 29624945 | DOUGLASVILLE-DOUGLAS COUNTY | 8763 HOSPITAL DR<br>DOUGLASVILLE GA 30134 | | First Class Mail |
| 29479213 | DOUGLASVILLE-DOUGLAS COUNTY | WATER AND WATER AND SEWAGE AUTHORITY<br>DOUGLASVILLE GA 30133 | | First Class Mail |
| 29766857 | Douglasville-Douglas County Water and Sewer Authority | P.O. Box 1157<br>Douglasville GA 30133 | | First Class Mail |
| 29491665 | Douthit, ROBIN | Address on File | | First Class Mail |
| 29488412 | Douthitt, JOHN | Address on File | | First Class Mail |
| 29605428 | DOV & P HOLDING CORP | 49 MURRAY HILL TERRACE<br>Marlboro NJ 07746-1750 | | First Class Mail |
| 29776998 | Dov & P Holding Corp. | 49 Murray Hill Terrace<br>Lauvsnes, Nord-Trøndelag 07746<br>Norway | | First Class Mail |
| 29790708 | Dov & P Holding Corp. | 49 Murray Hill Terrace<br>Lauvsnes, Nord-Trøndelag 7746<br>Norway | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202393 | Dov & P Holding Corp. | 49 Murray Hill Terrace Marlboro NJ 07746 | | First Class Mail |
| 29623113 | Dov & P Holding Corp. | New LL as of 1/10/13 Dov Pavkewitz President Peter Takvorian, 49 Murray Hill Terrace Marlboro NJ 07746-1750 | | First Class Mail |
| 29624161 | Dove Tree Canyon | 401 West A Street, Suite 1150 San Diego CA 92101 | | First Class Mail |
| 29621071 | Dove, Dorothy J | Address on File | | First Class Mail |
| 29610800 | dove, Emily Elise | Address on File | | First Class Mail |
| 29633102 | Dove, Taylor Anne | Address on File | | First Class Mail |
| 29603063 | Dovel & Luner, LLP | 201 Santa Monica Blvd Suite 600 Santa Monica CA 90401 | | First Class Mail |
| 29609806 | Dovel, Dalton W | Address on File | | First Class Mail |
| 29792137 | DOVELL WINDOW CLEANING COMPANY | PO BOX 142232 GAINESVILLE FL 32614 | | First Class Mail |
| 29626707 | DOVELL WINDOW CLEANING COMPANY, INC | PO BOX 142232 GAINESVILLE FL 32614 | | First Class Mail |
| 29602652 | Dover Grease Traps Inc. | 16585 13 Mile Rd Fraser MI 48026 | | First Class Mail |
| 29484223 | Dover, RUBIN | Address on File | | First Class Mail |
| 29635951 | Dovidio, Jayden Rose | Address on File | | First Class Mail |
| 29622737 | Dowalbait, Khaild A | Address on File | | First Class Mail |
| 29605429 | DOWDELL PUB | EQUI - TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 Houston TX 77273-3109 | | First Class Mail |
| 29628874 | DOWDELL PUB DEFINED AREA | EQUI-TAX INC, TAX ASSESSOR/COLLECTOR, PO BOX 73109 Houston TX 77273-3109 | | First Class Mail |
| 29487599 | Dowdell Public Utility District | 2727 Allen Parkway, Ste 1100, Ste 1100 Houston TX 77019 | | First Class Mail |
| 29489814 | Dowdell, COREY | Address on File | | First Class Mail |
| 29482681 | Dowdell, STEPHANIE | Address on File | Email on File | Email |
| 29492733 | Dowdell, TAHLAYA | Address on File | | First Class Mail |
| 29647016 | Dowdle, Ken'Dre E | Address on File | | First Class Mail |
| 29611350 | Dowdrick, Brandon | Address on File | | First Class Mail |
| 29622487 | Dowds, James | Address on File | | First Class Mail |
| 29602394 | Dowdy and Dowdy - Coast Radio Group | P.O. Box 2639 Gulfport MS 39505 | | First Class Mail |
| 29633490 | Dowdy, Haley Elizabeth | Address on File | | First Class Mail |
| 29495171 | Dowdy, SHARRI | Address on File | | First Class Mail |
| 29635092 | Dowdy, Susan Lee | Address on File | | First Class Mail |
| 29491927 | Dowdy, YOLANDA | Address on File | | First Class Mail |
| 29484308 | Dowell, ADRIAN | Address on File | | First Class Mail |
| 29635053 | Dowell, Isaiah Michael | Address on File | | First Class Mail |
| 29483886 | Dowell, JAKOYA | Address on File | | First Class Mail |
| 29489927 | Dowery, TINA | Address on File | | First Class Mail |
| 29631347 | Dowla, Azrin Raina | Address on File | | First Class Mail |
| 29480820 | Dowler, MELISSA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488937 | Dowling, HOLLIE | Address on File | | First Class Mail |
| 29611437 | Dowling, Sharine Quatiea | Address on File | | First Class Mail |
| 29484636 | Downam, AMBER | Address on File | | First Class Mail |
| 29636826 | Downer, Nehemiah Mario | Address on File | | First Class Mail |
| 29628875 | DOWNEY LANDING SPE LLC | C/O INVESTEE MANAGEMENT CORP, 200 E CARRILLO STREET, STE 200<br>Santa Barbara CA 93101 | | First Class Mail |
| 30202394 | Downey Landing SPE, LLC | 200 E. Carrillo Street, Suite 200<br>Santa Barbara CA 93101 | | First Class Mail |
| 29790709 | Downey Landing SPE, LLC | 200 E. Carrillo Street<br>Santa Barbara CA 93101 | | First Class Mail |
| 29632699 | Downey, Allena J. | Address on File | | First Class Mail |
| 29644765 | Downey, Brad M | Address on File | | First Class Mail |
| 30352723 | Downey, Dana | Address on File | | First Class Mail |
| 29612471 | Downey, David Joseph | Address on File | | First Class Mail |
| 29631981 | Downey, Gabriella Rowanne | Address on File | | First Class Mail |
| 29483544 | Downey, STEPHANIE | Address on File | | First Class Mail |
| 29893054 | Downey, Stephanie | Address on File | | First Class Mail |
| 29893055 | Downey, Stephanie | Address on File | | First Class Mail |
| 29637315 | DOWNEY, WESLEY WARREN | Address on File | | First Class Mail |
| 29644270 | Downing, Brian | Address on File | | First Class Mail |
| 29482529 | Downing, CASSIE | Address on File | | First Class Mail |
| 29643818 | Downing, Wendy L | Address on File | | First Class Mail |
| 29772228 | Downs, Harrison | Address on File | | First Class Mail |
| 29782156 | Downs, Neyshbell | Address on File | | First Class Mail |
| 29650524 | Downs, Shawn | Address on File | | First Class Mail |
| 29637311 | DOXEY, DAVID C | Address on File | | First Class Mail |
| 29481856 | Doxey, TASHA | Address on File | | First Class Mail |
| 29781724 | Doyel, Lance | Address on File | | First Class Mail |
| 29624280 | DOYENWORLD Inc-PSPD | 3350 Shelby Street, Suite 200<br>Ontario CA 91764 | | First Class Mail |
| 29647640 | Doyle, Caelan J | Address on File | | First Class Mail |
| 29491199 | Doyle, LAKESHA | Address on File | | First Class Mail |
| 29494327 | Doyle, MARCIA | Address on File | | First Class Mail |
| 29645678 | Doyle, Michael R | Address on File | | First Class Mail |
| 29494610 | Doyle, MIKE | Address on File | | First Class Mail |
| 29483083 | Doyle, SATCHELL | Address on File | | First Class Mail |
| 29481641 | Doyle, Scott | Address on File | | First Class Mail |
| 29634691 | Doyle, Sean Michael | Address on File | | First Class Mail |
| 29607561 | Doyle, Susan Lynn | Address on File | | First Class Mail |
| 29765296 | Doyle, Tamara A | Address on File | | First Class Mail |
| 29902082 | Doyle, Tamara Alicia | Address on File | | First Class Mail |
| 29902083 | Doyle, Tamara Alicia | Address on File | | First Class Mail |
| 29622187 | Doyle, Zachary L | Address on File | | First Class Mail |
| 29479214 | DOYLESTOWN TOWNSHIP MUNICIPAL AUTHORITY | 425 WELLS ROAD<br>DOYLESTOWN PA 18901 | | First Class Mail |
| 29490759 | Dozier, CHARLES | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495103 | Dozier, Irving | Address on File | | First Class Mail |
| 29489378 | Dozier, LANAYA | Address on File | | First Class Mail |
| 29495153 | Dozier, LOURIE | Address on File | | First Class Mail |
| 29490800 | Dozier, MAKEISHA | Address on File | | First Class Mail |
| 29774836 | Dozier, Nayonni | Address on File | | First Class Mail |
| 29483710 | Dozier, NETTA | Address on File | | First Class Mail |
| 29629689 | Dozier, Reise | Address on File | | First Class Mail |
| 30415628 | DP Contour, LLC | 511 W. French Place<br>San Antonio TX 78212 | | First Class Mail |
| 29486469 | DP Contour, LLC | Attn: Rich Funke or Paul McClintock, 511 W. French Place<br>San Antonio TX 78212 | | First Class Mail |
| 29628876 | DP RETAIL CONSULTANTS | 363 RUE SYLVIO MANTHA<br>VAUDREUIL QC J7V4R9<br>Canada | | First Class Mail |
| 29624443 | DPU Orangeburg | PO Box 1057<br>Orangeburg SC 29116 | | First Class Mail |
| 29643148 | Dquincy, Jefferson | Address on File | | First Class Mail |
| 29626710 | DR ELECTRIC / LINDLEY LIGHTING & ELECTRIC LLC | PO BOX 281<br>HELENA AL 35080 | | First Class Mail |
| 29601838 | DR ELECTRIC, LLC | PO BOX 205<br>COTTONTOWN TN 37048 | | First Class Mail |
| 29628877 | DR LOW DOG'S APOTHECARY | 5141 N 40TH ST, SUITE 300<br>Phoenix AZ 85018 | | First Class Mail |
| 29628878 | DR RICHARD A OLSON CHIROPRACTIC INC | 5029 S Diamond PT<br>Mapleton IL 61547-9581 | | First Class Mail |
| 29777000 | Dr. Bronner's Magic Soaps | 1335 Park Center Dr<br>Vista CA 92081 | | First Class Mail |
| 29604375 | DR. BRONNER'S MAGIC SOAPS | MIKE STACY, 1335 PARK CENTER DRIVE<br>VISTA CA 92081 | | First Class Mail |
| 29790710 | Dr. Jacobs Naturals LLC | 1178 Broadway<br>New York NY 10001 | | First Class Mail |
| 29777001 | Dr. Jacobs Naturals LLC | 1178 Broadway, 5th Floor<br>New York NY 10001 | | First Class Mail |
| 30347477 | Dr. Sarah Jamison | Address on File | | First Class Mail |
| 29792609 | Dr. Sears Family Approved(DIS) | 2361 Campus Drive, 200<br>Irvine CA 92612 | | First Class Mail |
| 29777002 | Dr. Theo's® Official | 5257 N Via Sempreverde<br>Tucson AZ 85750 | | First Class Mail |
| 29784218 | Dr. Venessa's Formulas | 697 N. Semoran Blvd, Ste B<br>Orlando FL 32807 | | First Class Mail |
| 29604506 | Dr. Vita Inc.(VSI) | Josh Minnick, 6980 W. Warm Springs, 100, Josh Minnick<br>LAS VEGAS NV 89113 | | First Class Mail |
| 29602210 | DRA Growth and Income Master Fund X, LLC | PO BOX 841852<br>DALLAS TX 75284-1852 | | First Class Mail |
| 29784219 | Dracula | PO BOX 205<br>COTTONTOWN TN 37048 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620093 | Dragan, Daniel | Address on File | | First Class Mail |
| 29633854 | Drago, Miranda Kay | Address on File | | First Class Mail |
| 29650143 | Dragon Lair-DSD | 7777 Exchange StSuite 2A Valley View OH 44125 | | First Class Mail |
| 29646529 | Dragone, Richard J | Address on File | | First Class Mail |
| 29644555 | Drai, Brandon | Address on File | | First Class Mail |
| 29618863 | Drai, Maurice | Address on File | | First Class Mail |
| 29609918 | Drain, Malcolm | Address on File | | First Class Mail |
| 29629713 | DRAIZEN, ROBERT | Address on File | | First Class Mail |
| 29638597 | Drakarr, Jones | Address on File | | First Class Mail |
| 29482406 | Drake, CHAIRITA | Address on File | | First Class Mail |
| 29494342 | Drake, DILLAN | Address on File | | First Class Mail |
| 29773902 | Drake, Gina | Address on File | | First Class Mail |
| 29631114 | Drake, Jeremy James | Address on File | | First Class Mail |
| 29485147 | Drake, KANDICE | Address on File | | First Class Mail |
| 29490010 | Drake, MELVIN | Address on File | | First Class Mail |
| 29612185 | Drake, Misty May | Address on File | | First Class Mail |
| 29636201 | Drake, Shannon M. | Address on File | | First Class Mail |
| 29785725 | Drake, Sherry | Address on File | | First Class Mail |
| 29617016 | Drake, Simpson | Address on File | | First Class Mail |
| 29494809 | Drake, TANNISHEA | Address on File | | First Class Mail |
| 29644810 | Drake, Termaine L | Address on File | | First Class Mail |
| 29610429 | Draksic, Milena Katherine | Address on File | | First Class Mail |
| 29480143 | Draper, KAREN | Address on File | | First Class Mail |
| 29488931 | Draper-Edmonds, BENITA | Address on File | | First Class Mail |
| 29631685 | Draus, Sienna Elizabeth | Address on File | | First Class Mail |
| 29617493 | Draven, Grant | Address on File | | First Class Mail |
| 29615207 | Draven, Williams Esq. | Address on File | | First Class Mail |
| 29608514 | Draves, Gracelynn Nevaeh | Address on File | | First Class Mail |
| 29644700 | Dravis-Stark, Tyler H | Address on File | | First Class Mail |
| 29484845 | Draw, MONICK | Address on File | | First Class Mail |
| 29644726 | Drawdy, Brandon L | Address on File | | First Class Mail |
| 29607505 | Draye, Emma Marie | Address on File | | First Class Mail |
| 29491742 | Drayton, CHANTEA | Address on File | | First Class Mail |
| 29491870 | Drayton, LAKEVA | Address on File | | First Class Mail |
| 29493853 | Drayton, LARISA | Address on File | | First Class Mail |
| 29772613 | Drayton, Melvin | Address on File | | First Class Mail |
| 29614945 | Drayton, Turner-Cooper | Address on File | | First Class Mail |
| 29604385 | Dream Brands (Oceanus Naturals) | Boki Davenport, 11645 N Cave Creek Rd, Boki Davenport PHOENIX AZ 85020 | | First Class Mail |
| 29784220 | DREAMBRANDS, INC | 11645 N CAVE CREEK RD PHOENIX AZ 85020 | | First Class Mail |
| 29766876 | Dreambrands, Inc. | 7466 E. Monte Cristo Ave., Ste 1 Scottsdale AZ 85260 | | First Class Mail |
| 29601839 | DREAMGUARD | 1330 WALL AVENUE PITCAIRN PA 15140 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626709 | dreamGUARD / CDFC INC | 1090 MOSSIDE BLVD<br>WALL PA 15148 | | First Class Mail |
| 29631922 | Dreher, Elliott Paul | Address on File | | First Class Mail |
| 29783216 | Dreiling, Keith | Address on File | | First Class Mail |
| 29493801 | Drennan, JIM | Address on File | | First Class Mail |
| 29647039 | Drennen, Evie G | Address on File | | First Class Mail |
| 29645832 | Drenski, Seth M | Address on File | | First Class Mail |
| 29615570 | Drequante, Branch | Address on File | | First Class Mail |
| 29609438 | Dresden, William P | Address on File | | First Class Mail |
| 29609473 | Dresser, Molly A | Address on File | | First Class Mail |
| 29495150 | Dressler, JC | Address on File | | First Class Mail |
| 29624264 | Dressman Benzinger L | 109 E. 4th Street<br>Covington KY 41011 | | First Class Mail |
| 29481332 | Dreuitt, ANESHA | Address on File | | First Class Mail |
| 29603485 | DREW PLACE WASHING SERVICE | 30624 CLEARVIEW DR<br>WESLEY CHAPEL FL 33545 | | First Class Mail |
| 29792988 | Drew Window Cleaning Inc | dba: Fish Window Cleaning, PO Box 784<br>Boys Town NE 68010 | | First Class Mail |
| 29613074 | Drew, Allen | Address on File | | First Class Mail |
| 29494951 | Drew, CHERICE | Address on File | | First Class Mail |
| 29636534 | Drew, Clayton Daniel | Address on File | | First Class Mail |
| 29614474 | Drew, Conrey | Address on File | | First Class Mail |
| 29642054 | Drew, Falgout | Address on File | | First Class Mail |
| 29642533 | Drew, Rose | Address on File | | First Class Mail |
| 29620806 | Drew, Zachary J | Address on File | | First Class Mail |
| 29647422 | Drewes, Joshua | Address on File | | First Class Mail |
| 29613829 | Drexsler, Duckworth | Address on File | | First Class Mail |
| 29492745 | Dreyer, CLINT | Address on File | | First Class Mail |
| 29648000 | Dreyer, Maxwell J | Address on File | | First Class Mail |
| 29636426 | Drezek, David Zephyr | Address on File | | First Class Mail |
| 29780310 | Driggers, Carl | Address on File | | First Class Mail |
| 29624271 | DriMark Products Inc | 999 South Oyster Bay Road, 312<br>Bethpage NY 11714 | | First Class Mail |
| 29628062 | Drink Barcode, Inc | Mac McAvoy, 5000 Parkway Calabasas Ste 230<br>Calabasas CA 91302 | | First Class Mail |
| 29784221 | Drink Chia, LLC | 1003 Orienta Ave.<br>Altamonte Springs FL 32701 | | First Class Mail |
| 29628087 | Drink LMNT, Inc. | Will Rossiter, 1150 Central Avenue<br>Naples FL 34102 | | First Class Mail |
| 29604512 | Drink Recess, Inc | Chris Crowe, 34 Howard Street, 4th Floor<br>NEW YORK NY 10013 | | First Class Mail |
| 29648120 | Drinkard, Camille P | Address on File | | First Class Mail |
| 29621331 | Driouache, Yasin M | Address on File | | First Class Mail |
| 29635506 | Driscoll, Lance | Address on File | | First Class Mail |
| 29634305 | Driscoll, Lily-Rose | Address on File | | First Class Mail |
| 29607998 | Driscoll, Samuel James | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603486 | DRIVEERT | PO BOX 412362<br>BOSTON MA 02241-2362 | | First Class Mail |
| 29784222 | Drivepressa's Formulas | 2212 S. Chickasaw Trl #170<br>Chando FL 32025 | | First Class Mail |
| 29633852 | Driver, Emily R | Address on File | | First Class Mail |
| 29485600 | Driver, GAIL | Address on File | | First Class Mail |
| 29773333 | Driver, Rufus | Address on File | | First Class Mail |
| 29773735 | Drobach, Justin | Address on File | | First Class Mail |
| 29621096 | Droicin, Marie L | Address on File | | First Class Mail |
| 29491916 | Drooddy, KIMBERLY | Address on File | | First Class Mail |
| 29611241 | Drost, Mariel Li | Address on File | | First Class Mail |
| 29645872 | Drotleff, Matthew J | Address on File | | First Class Mail |
| 29632398 | Drouse, Annalisa | Address on File | | First Class Mail |
| 29494585 | Drozenko, ALAN | Address on File | | First Class Mail |
| 29790711 | DRP Market Heights Property Owner, LLC | 12221 Merit Dr.<br>Dallas TX 75251 | | First Class Mail |
| 29628879 | DRP MARKET HEIGHTS PROPERTY OWNER, LLC | 12221 MERIT DRIVE, SUITE 1220<br>Dallas TX 75251 | | First Class Mail |
| 29967295 | DRP Market Heights Property Owner, LLC | Attn: David Watson, 1221 Merit Drive, Suite 1220<br>Dallas TX 75251 | | First Class Mail |
| 29901809 | DRP Market Heights Property Owner, LLC | c/o Winstead PC, Attn: Annmarie Chiarello, 500 Winstead Building , 2728 N. Harwood Street<br>Dallas TX 75201 | | First Class Mail |
| 29636979 | Druc, Chase | Address on File | | First Class Mail |
| 29610860 | Druhot, Stephen | Address on File | | First Class Mail |
| 29772214 | Drummer, Eddie | Address on File | | First Class Mail |
| 29774700 | Drummer, Tonette | Address on File | | First Class Mail |
| 29485824 | Drummer, TRASHIECA | Address on File | | First Class Mail |
| 29645931 | Drummond, Christopher D | Address on File | | First Class Mail |
| 29647123 | Drummond, Kelvin L | Address on File | | First Class Mail |
| 29772683 | Drummond, Oneil | Address on File | | First Class Mail |
| 29646601 | Drummondo, Shawn P | Address on File | | First Class Mail |
| 29489748 | Drumright, TAWANNA | Address on File | | First Class Mail |
| 29490265 | Drury, WILLIAM | Address on File | | First Class Mail |
| 29790712 | Drvil Inc. | 6980 W. Warm Springs<br>LAS VEGAS NV 89113 | | First Class Mail |
| 29784224 | Drvil Inc. | 6980 W. Warm Springs, 100<br>LAS VEGAS NV 89113 | | First Class Mail |
| 29790713 | DrVita, Inc. | 6980 W. Warm Springs<br>LAS VEGAS NV 89113 | | First Class Mail |
| 29784225 | DrVita, Inc. | 6980 W. Warm Springs, 100<br>LAS VEGAS NV 89113 | | First Class Mail |
| 29902090 | DrVita, Inc. | 6980 West Warm Springs, Suite 100<br>Las Vegas NV 89113 | | First Class Mail |
| 29783153 | Dry, Ernette | Address on File | | First Class Mail |
| 29494153 | Dryden, ERICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783238 | Dryden, Shea | Address on File | | First Class Mail |
| 29483978 | Dryden`, JOY | Address on File | | First Class Mail |
| 29781684 | Dryer, Trudy | Address on File | | First Class Mail |
| 29649252 | Drymate | 6665 West Hwy 13<br>Savage MN 55378-1100 | | First Class Mail |
| 29603487 | DRYMETRICS, LLC | 509 E CHURCH ST<br>ORLANDO FL 32801 | | First Class Mail |
| 29604440 | D's Naturals LLC | Daniel Katz, 3370 Walnut Street<br>Denver CO 80205 | | First Class Mail |
| 29784226 | D's Naturals, LLC | 6125 East Kemper Road<br>Cincinnati OH 45241 | | First Class Mail |
| 29626225 | DSD ALARM ADMINISTRATION | CITY OF AUSTIN PDC-ALARM CASHIERPO BOX 1088<br>Austin TX 78767 | | First Class Mail |
| 29628880 | DSD Alarm Adminstration | PO Box 1088<br>Austin TX 78767 | | First Class Mail |
| 29639870 | DShawn, Russell | Address on File | | First Class Mail |
| 29628881 | DSHS AVC Permit Program | Texas Department of state health Service, PO Box 149347<br>Austin TX 78714 | | First Class Mail |
| 29603489 | DSI | SUN TRUST BANK, PO BOX 117097<br>ATLANTA GA 30368-7097 | | First Class Mail |
| 29651023 | DSM MB II LLC | 875 East Street<br>Tewksbury MA 01876 | | First Class Mail |
| 29651022 | DSM MB II LLC | John Matthews, LL Contact, 875 East Street<br>Tewksbury MA 01876 | | First Class Mail |
| 29783757 | DSM Nutritional Products AG | Wurmisweg 576<br>Kaiseraugst 4303<br>Switzerland | | First Class Mail |
| 29784228 | DSM Nutritional Products, LLC | 30-02 48th Ave<br>Long Island City NY 11101-3432 | | First Class Mail |
| 29790714 | DSM Nutritional Products, LLC | 55 Sebethe drive, Suite 102<br>Cromwell CT 06416 | | First Class Mail |
| 29784229 | DSMK Wag 1, LLC | 5815 Prospect Lane<br>Westerville OH 43082 | | First Class Mail |
| 29479215 | DSSS | P.O. BOX 1259<br>AKRON OH 44309-1259 | | First Class Mail |
| 29624993 | DSSS | RUSSELL M PRY BLDG, 1180 S MAIN ST, STE 201<br>AKRON OH 44301 | | First Class Mail |
| 30347478 | Dst Foods Inc. | 109 State Rt 23<br>Franklin NJ 07416-2005 | | First Class Mail |
| 30202395 | DT Prado LLC | 3300 Enterprise Parkway<br>Beachwood OH 44122 | | First Class Mail |
| 29651007 | DTE ENERGY | ONE ENERGY PLAZA<br>DETROIT MI 48202 | | First Class Mail |
| 29479216 | DTE ENERGY | P.O. BOX 740786<br>CINCINNATI OH 45274 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479217 | DTE ENERGY/630795/740786 | P.O. BOX 630795 CINCINNATI OH 45263-0795 | | First Class Mail |
| 29488702 | Du, NGAN | Address on File | | First Class Mail |
| 29483198 | Duale, ZAYNAB | Address on File | | First Class Mail |
| 29639227 | Duan, Battle | Address on File | | First Class Mail |
| 29639994 | Duane, Richardson | Address on File | | First Class Mail |
| 29647615 | Duarte, Amanda N | Address on File | | First Class Mail |
| 29647425 | Duarte, Jonathan | Address on File | | First Class Mail |
| 29619864 | Duarte, Leonor | Address on File | | First Class Mail |
| 29491647 | Dubarry, EUGENIA | Address on File | | First Class Mail |
| 29776232 | Dubidat, Coleen | Address on File | | First Class Mail |
| 29779924 | Dubiel, Timothy | Address on File | | First Class Mail |
| 29901761 | Dubin, Cynthia | Address on File | | First Class Mail |
| 29901631 | Dubin, Cynthia | Address on File | | First Class Mail |
| 29627450 | Dubin, Cynthia S | Address on File | | First Class Mail |
| 29627546 | Dubin, Cynthia S | Address on File | | First Class Mail |
| 29647556 | Dubin, David A | Address on File | | First Class Mail |
| 29625474 | DUBLIN COURIER HERALD | 115 S. JEFFERSON STREET Dublin GA 31021 | | First Class Mail |
| 29479218 | DUBLIN SAN RAMON SERVICES DISTRICT | 7051 DUBLIN BLVD DUBLIN CA 94568-3018 | | First Class Mail |
| 29781439 | Dubock, Jason | Address on File | | First Class Mail |
| 29491088 | Dubois, HARRY | Address on File | | First Class Mail |
| 29643397 | Dubois, Lucia F | Address on File | | First Class Mail |
| 29493670 | Dubois, TERRANCE | Address on File | | First Class Mail |
| 29635649 | Dubon, Alex | Address on File | | First Class Mail |
| 29775103 | Dubon, Sandy | Address on File | | First Class Mail |
| 29488748 | Dubose, CALVIN | Address on File | | First Class Mail |
| 29490720 | Dubose, CIARO | Address on File | | First Class Mail |
| 29493648 | Dubose, ERICA | Address on File | | First Class Mail |
| 29610590 | DuBose, Kim | Address on File | | First Class Mail |
| 29606882 | Dubose, Tyrone A. | Address on File | | First Class Mail |
| 29643840 | Dubose-Mitchell, Mieshia M | Address on File | | First Class Mail |
| 29632749 | Dubrasky, Madelyn D. | Address on File | | First Class Mail |
| 29624498 | Ducar, Donna | Address on File | | First Class Mail |
| 29779221 | Duce, Felicia | Address on File | | First Class Mail |
| 29627598 | Ducera Partners LLC | 11 Times Square, Floor 36 New York NY 10036 | | First Class Mail |
| 29782979 | Ducharme, Lynne | Address on File | | First Class Mail |
| 29610041 | Ducharme, Michael | Address on File | | First Class Mail |
| 29607782 | Duchesne, Elayne Joy | Address on File | | First Class Mail |
| 29646298 | Duchesneau, Karen A | Address on File | | First Class Mail |
| 29646101 | Duckett, Jayson M | Address on File | | First Class Mail |
| 30222795 | Duckett, Thomas | Address on File | | First Class Mail |
| 29965704 | Duckworth, Drexster | Address on File | | First Class Mail |
| 29491594 | Ducre, ADRIESSA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643767 | Duda, Louis C | Address on File | | First Class Mail |
| 29636186 | Dudas, Henry Finnian | Address on File | | First Class Mail |
| 29777003 | DUDE Products, Inc. | 3501 N Southport #476<br>Chicago IL 60657 | | First Class Mail |
| 29612741 | DUDGEON, MARLA | Address on File | | First Class Mail |
| 29603737 | DUDGEON, MARLA | Address on File | | First Class Mail |
| 29612836 | DUDGEON, SAMANTHA LYNN | Address on File | | First Class Mail |
| 29648409 | Dudley, Amaya | Address on File | | First Class Mail |
| 29481785 | Dudley, BEVERLY | Address on File | | First Class Mail |
| 29490540 | Dudley, ELISHA | Address on File | | First Class Mail |
| 29782953 | Dudley, Fred | Address on File | | First Class Mail |
| 29648694 | Dudley, Keyonna | Address on File | | First Class Mail |
| 29485150 | Dudley, KYRA | Address on File | | First Class Mail |
| 29480687 | Dudley, SHERESA | Address on File | | First Class Mail |
| 29627563 | Due Diligence Consulting, LLC | 305 Fifth Ave South, Suite 205<br>Naples FL 34102 | | First Class Mail |
| 29603490 | Due Dilligence Consulting LLC | 305 Fifth Avenue South, Suite 205<br>Naples FL 34102 | | First Class Mail |
| 29771290 | Duenez, Genevive | Address on File | | First Class Mail |
| 29621557 | Duerson, Avery B | Address on File | | First Class Mail |
| 29782916 | Duesenberry, Bonnie | Address on File | | First Class Mail |
| 29782973 | Duey, Glenn | Address on File | | First Class Mail |
| 29483636 | Dufek, ANDREW | Address on File | | First Class Mail |
| 29793065 | Duff and Phelps Holdings Corporation | 12595 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29628882 | DUFF AND PHELPS LLC | 12595 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29791841 | DUFF, JORDAN | Address on File | | First Class Mail |
| 29484829 | Duff, Jordan | Address on File | | First Class Mail |
| 29605714 | DUFF, JOSEPH DAVID | Address on File | | First Class Mail |
| 29775979 | Duffey, Franklin | Address on File | | First Class Mail |
| 29610703 | Duffie, Dylan Lee | Address on File | | First Class Mail |
| 29486122 | Duffie, JOANA | Address on File | | First Class Mail |
| 29631208 | Duffield, Christopher John | Address on File | | First Class Mail |
| 29646583 | Duffin, Freedom Lily M | Address on File | | First Class Mail |
| 29488440 | Duffus, LORA | Address on File | | First Class Mail |
| 29636760 | Duffy, Aidan Terence | Address on File | | First Class Mail |
| 29621888 | Duffy, Joseph M | Address on File | | First Class Mail |
| 29486028 | Duffy, KAY | Address on File | | First Class Mail |
| 29610508 | Duffy, Logan Joesph | Address on File | | First Class Mail |
| 29635032 | Duffy, Madeline Jean | Address on File | | First Class Mail |
| 29646299 | Duffy, Ryan A | Address on File | | First Class Mail |
| 29620876 | Duffy, Stephen L | Address on File | | First Class Mail |
| 29625891 | Dugan Glass Inc | PO Box 1265<br>Sedalia MO 65302 | | First Class Mail |
| 29782392 | Dugan Mcclure, Lawrence | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772227 | Dugan, Kelly | Address on File | | First Class Mail |
| 29785759 | Dugan, Michael | Address on File | | First Class Mail |
| 29482572 | Dugar, JEREMIAH | Address on File | | First Class Mail |
| 29493986 | Dugazon, NESSER | Address on File | | First Class Mail |
| 29645819 | Duggal, Anuj C | Address on File | | First Class Mail |
| 29632678 | Duggan, Sabrina Ann | Address on File | | First Class Mail |
| 29481601 | Duggans, LAKESHIA | Address on File | | First Class Mail |
| 29646102 | Duggins, William D | Address on File | | First Class Mail |
| 29636876 | Duguay, Jean Sebastien | Address on File | | First Class Mail |
| 29481535 | Duh, MELVIN | Address on File | | First Class Mail |
| 29774112 | Duhart, Skhy | Address on File | | First Class Mail |
| 29480225 | Duhl, TONYA | Address on File | | First Class Mail |
| 29777004 | Duke Cannon Supply Company | 1000 Superior Blvd, Suite 301<br>Wayzata MN 55391 | | First Class Mail |
| 29650872 | DUKE ENERGY | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29603491 | DUKE ENERGY | PO BOX 1094<br>CHARLOTTE NC 28201-1094 | | First Class Mail |
| 29650873 | DUKE ENERGY (811 E Semoran) | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29487032 | DUKE ENERGY (811 E Semoran) | PO BOX 1094<br>CHARLOTTE NC 28201-1094 | | First Class Mail |
| 29650874 | DUKE ENERGY (815 E Semoran) | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29487033 | DUKE ENERGY (815 E Semoran) | PO BOX 1094<br>CHARLOTTE NC 28201-1094 | | First Class Mail |
| 29650875 | DUKE ENERGY CAROLINAS | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29901613 | Duke Energy Carolinas | c/o Lynn Colombo, 525 S Tryon ST, DEP-09A<br>Charlotte NC 28202 | | First Class Mail |
| 29901612 | Duke Energy Carolinas | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889<br>Columbia SC 29211-1889 | | First Class Mail |
| 29487034 | DUKE ENERGY CAROLINAS | P.O. BOX 1094<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29650876 | DUKE ENERGY FLORIDA | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |
| 29901568 | Duke Energy Florida | c/o Lynn Colombo, 525 S Tryon St, DEP-09A<br>Charlotte NC 28202 | | First Class Mail |
| 29901572 | Duke Energy Florida | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889<br>Columbia SC 29211-1889 | | First Class Mail |
| 29901569 | Duke Energy Florida | Mary M. Caskey, Attorney, Haynsworth Sinkler Boyd, PA<br>Columbia SC 29211-1889 | | First Class Mail |
| 29487035 | DUKE ENERGY FLORIDA | P.O. BOX 1094<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29650877 | DUKE ENERGY INDIANA | 525 S TRYON ST<br>CHARLOTTE NC 28202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901553 | Duke Energy Indiana | Attn: Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901552 | Duke Energy Indiana | c/o Haynsworth Sinkler Boyd, PA, Attn: Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29901560 | Duke Energy Indiana | c/o Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901559 | Duke Energy Indiana | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29487036 | DUKE ENERGY INDIANA | P.O. BOX 1094 CHARLOTTE NC 28201 | | First Class Mail |
| 29650878 | DUKE ENERGY KENTUCKY | 525 S TRYON ST CHARLOTTE NC 28202 | | First Class Mail |
| 29901533 | Duke Energy Kentucky | Attn: Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901532 | Duke Energy Kentucky | c/o Haynsworth Sinkler Boyd, PA, Attn: Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29901550 | Duke Energy Kentucky | c/o Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901549 | Duke Energy Kentucky | c/o Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29901537 | Duke Energy Kentucky | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29487037 | DUKE ENERGY KENTUCKY | P.O. BOX 1094 CHARLOTTE NC 28201 | | First Class Mail |
| 29650879 | DUKE ENERGY OHIO | 525 S TRYON ST CHARLOTTE NC 28202 | | First Class Mail |
| 29901610 | Duke Energy Ohio | c/o Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901609 | Duke Energy Ohio | c/o Mary M. Caskey, Esq., Haynsworth Sinkler Boyd, PA, PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29901602 | Duke Energy Ohio | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29487038 | DUKE ENERGY OHIO | P.O. BOX 1094 CHARLOTTE NC 28201 | | First Class Mail |
| 29650880 | DUKE ENERGY PROGRESS | 525 S TRYON ST CHARLOTTE NC 28202 | | First Class Mail |
| 29901595 | Duke Energy Progress | c/o Lynn Colombo, 525 S Tryon St, DEP-09A Charlotte NC 28202 | | First Class Mail |
| 29901594 | Duke Energy Progress | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889 Columbia SC 29211-1889 | | First Class Mail |
| 29487039 | DUKE ENERGY PROGRESS | P.O. BOX 1094 CHARLOTTE NC 28201 | | First Class Mail |
| 29650881 | DUKE ENERGY(813 E Semoran) | 525 S TRYON ST CHARLOTTE NC 28202 | | First Class Mail |
| 29487040 | DUKE ENERGY(813 E Semoran) | PO BOX 1094 CHARLOTTE NC 28201-1094 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487041 | DUKE ENERGY/1094 | P.O. BOX 1094<br>CHARLOTTE NC 28201-1094 | | First Class Mail |
| 29487042 | DUKE ENERGY/1326/1327 | P.O. BOX 1326<br>CHARLOTTE NC 28201-1326 | | First Class Mail |
| 29603492 | DUKE UNIVERSITY | DUMC 3624<br>DURHAM NC 27710 | | First Class Mail |
| 29485913 | Duke, AMBER | Address on File | | First Class Mail |
| 29613720 | Dukens, Joseph | Address on File | | First Class Mail |
| 29490406 | Dukes, ALEXIS | Address on File | | First Class Mail |
| 29489949 | Dukes, CHELSEA | Address on File | | First Class Mail |
| 29611762 | Dukes, Christian Tyler | Address on File | | First Class Mail |
| 29612843 | DUKES, ERNEST | Address on File | | First Class Mail |
| 29779476 | Dukes, Jacqueline | Address on File | | First Class Mail |
| 29780776 | Dukes, James | Address on File | | First Class Mail |
| 29899521 | Dukes, Jeanette  Michelle | Address on File | | First Class Mail |
| 29622177 | Dukes, Jeanette M | Address on File | | First Class Mail |
| 29631501 | Dukes, Jessica Desire | Address on File | | First Class Mail |
| 29486166 | Dukes, LESHANNA | Address on File | | First Class Mail |
| 29775739 | Dukes, Mindy | Address on File | | First Class Mail |
| 29490869 | Dukes, SHERRY | Address on File | | First Class Mail |
| 29489169 | Dukes, Tara | Address on File | | First Class Mail |
| 29493128 | DUKES, TERESA | Address on File | | First Class Mail |
| 29488966 | Dukes, TIFFINI | Address on File | | First Class Mail |
| 29611156 | Dukes, Wendell Harold | Address on File | | First Class Mail |
| 30398332 | Dukulay, Isata | Address on File | | First Class Mail |
| 29632602 | Dulak, Nicholas H. | Address on File | | First Class Mail |
| 29603062 | DULANEY ARCHITECTURE | 5825 East Maplewood Avenue<br>Centennial CO 80111 | | First Class Mail |
| 29610374 | Dulany, Morgan | Address on File | | First Class Mail |
| 29647933 | Duldulao, Joshua S | Address on File | | First Class Mail |
| 29618328 | Dulin, Garrett M | Address on File | | First Class Mail |
| 29779037 | Dull, Cynthia | Address on File | | First Class Mail |
| 29635036 | Dull, Ryan Edward | Address on File | | First Class Mail |
| 29628883 | DULUTH RETAIL 4 GUYS LLC | C/O UNICORP NATIONAL DEV INC, 7940 VIA DELLAGIO WAY, SUITE 200<br>Orlando FL 32819 | | First Class Mail |
| 29777005 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way, Suite 200<br>Orlando FL 32819 | | First Class Mail |
| 29790715 | Duluth Retail 4 Guys, LLC | 7940 Via Dellagio Way<br>Orlando FL 32819 | | First Class Mail |
| 29623117 | Duluth Retail 4 Guys, LLC | Laura Lane, Sr. Staff Acct.- Karen Romig, 7940 Via Dellagio Way, Suite 200<br>Orlando FL 32819 | | First Class Mail |
| 29779680 | Dumais, George | Address on File | | First Class Mail |
| 29489014 | Dumais, Kathy | Address on File | | First Class Mail |
| 29781517 | Dumas, Teresa | Address on File | | First Class Mail |
| 29488920 | Dumay, CHRISTIAN | Address on File | | First Class Mail |
| 29609692 | Dumbra, Jazmine Alexis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480968 | Dumelle, TONTIERRIA | Address on File | | First Class Mail |
| 29631472 | Dumez, Tanner J | Address on File | | First Class Mail |
| 29488144 | Dumham, CHASHITY | Address on File | | First Class Mail |
| 29628884 | Dumor Construction Inc | 42 Grant Avenue<br>Bay Shore NY 11706 | | First Class Mail |
| 29621104 | Dunaway, Colin P | Address on File | | First Class Mail |
| 29790407 | Dunbar Security Products, Inc. | 8525 Kelso Drive Ste L<br>Baltimore MD 21221 | | First Class Mail |
| 30162716 | Dunbar Security Products, Inc. | Attn: Paul Ohlson, 8525 Kelso Drive, Ste L<br>Baltimore MD 21221 | | First Class Mail |
| 29647850 | Dunbar, Janiyah G | Address on File | | First Class Mail |
| 29778897 | Dunbar, Martha | Address on File | | First Class Mail |
| 29489608 | Dunbar, MIQUASHA | Address on File | | First Class Mail |
| 29491885 | Dunbar, REGEE | Address on File | | First Class Mail |
| 29493006 | Dunbar, REGEE | Address on File | | First Class Mail |
| 29608649 | Dunbar, Taylor Rose | Address on File | | First Class Mail |
| 29491036 | Dunbar, TOCARA | Address on File | | First Class Mail |
| 29772752 | Dunbar, Zandrea | Address on File | | First Class Mail |
| 29622178 | Duncan, Alexys J | Address on File | | First Class Mail |
| 29781464 | Duncan, Ashley | Address on File | | First Class Mail |
| 29775153 | Duncan, Briana | Address on File | | First Class Mail |
| 29493296 | Duncan, CAMERON | Address on File | | First Class Mail |
| 29782131 | Duncan, Charles | Address on File | | First Class Mail |
| 29491270 | Duncan, DENNIS | Address on File | | First Class Mail |
| 29622481 | Duncan, Elizabeth A | Address on File | | First Class Mail |
| 29776385 | Duncan, John | Address on File | | First Class Mail |
| 29483862 | Duncan, LOIS | Address on File | | First Class Mail |
| 29489263 | Duncan, LORENZO | Address on File | | First Class Mail |
| 29785689 | Duncan, Marketa | Address on File | | First Class Mail |
| 29632901 | Duncan, Mary Gerrety | Address on File | | First Class Mail |
| 29489070 | Duncan, MESHA | Address on File | | First Class Mail |
| 29488981 | Duncan, PERRY | Address on File | | First Class Mail |
| 29483203 | Duncan, SCOTT | Address on File | | First Class Mail |
| 29632671 | Duncan, Stacy Lynn | Address on File | | First Class Mail |
| 29645728 | Duncan, Tahrick R | Address on File | | First Class Mail |
| 29484475 | Duncan, TEQUILA | Address on File | | First Class Mail |
| 29484066 | Duncon, CHRIS | Address on File | | First Class Mail |
| 29647259 | Dundas, Elizabeth L | Address on File | | First Class Mail |
| 29608775 | Dundon, Owen Charles | Address on File | | First Class Mail |
| 29622540 | Dungee, Jennifer R | Address on File | | First Class Mail |
| 29650214 | Dunham Rubber & Belt | 682 COMMERCE PARKWAY W DRIVE<br>Greenwood IN 46143 | | First Class Mail |
| 29779575 | Dunham, Carolyn | Address on File | | First Class Mail |
| 29608610 | Dunham, Kannon JN | Address on File | | First Class Mail |
| 29482094 | Dunham, NICOLE | Address on File | | First Class Mail |
| 29483085 | Dunker, JACOB | Address on File | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488970 | Dunkleberger, BRADLEY | Address on File | | First Class Mail |
| 29792783 | Dunlap & Company Inc | 6325 E. 100 S , P.O. Box 328<br>Columbus IN 47202 | | First Class Mail |
| 29649285 | Dunlap & Company Inc | PO Box 328<br>Columbus IN 47202 | | First Class Mail |
| 29776491 | Dunlap, Carol | Address on File | | First Class Mail |
| 29488017 | Dunlap, JALESA | Address on File | | First Class Mail |
| 29607248 | Dunlap, Jenna Corrine | Address on File | | First Class Mail |
| 29645883 | Dunlap, Sean P | Address on File | | First Class Mail |
| 29482105 | Dunlap, YAMICA | Address on File | | First Class Mail |
| 29631296 | Dunleavy, Sierra Rai | Address on File | | First Class Mail |
| 29484021 | Dunlop, SHAMELLIA | Address on File | | First Class Mail |
| 29779736 | Dunmore, Felicia | Address on File | | First Class Mail |
| 29792856 | Dunn & Allsman LLC | 18 Campus Blvd, Suite 100<br>Newtown Square PA 19073 | | First Class Mail |
| 29480811 | Dunn, AMBER | Address on File | | First Class Mail |
| 29486295 | Dunn, CYNTHNIA | Address on File | | First Class Mail |
| 29774334 | Dunn, Damion | Address on File | | First Class Mail |
| 29483033 | Dunn, DEIRDRE | Address on File | | First Class Mail |
| 29493708 | Dunn, DENIA | Address on File | | First Class Mail |
| 29489933 | Dunn, EVELYN | Address on File | | First Class Mail |
| 29633019 | Dunn, Hannah Noel | Address on File | | First Class Mail |
| 29611310 | Dunn, Ian R. | Address on File | | First Class Mail |
| 29633467 | Dunn, Joseph Thomas | Address on File | | First Class Mail |
| 29772649 | Dunn, Jovante | Address on File | | First Class Mail |
| 29488534 | Dunn, LILLEY | Address on File | | First Class Mail |
| 29482947 | Dunn, MAYA | Address on File | | First Class Mail |
| 29645095 | Dunn, Melissa | Address on File | | First Class Mail |
| 29647689 | Dunn, Milissa E | Address on File | | First Class Mail |
| 29781271 | Dunn, Neketra | Address on File | | First Class Mail |
| 29792025 | DUNN, NICOLE | Address on File | | First Class Mail |
| 29489474 | Dunn, Nicole | Address on File | | First Class Mail |
| 29483922 | Dunn, PASHAUN | Address on File | | First Class Mail |
| 29483662 | Dunn, PHILLIP | Address on File | | First Class Mail |
| 29490029 | Dunn, RICHARD | Address on File | | First Class Mail |
| 29774642 | Dunn, Roy | Address on File | | First Class Mail |
| 29783183 | Dunn, Scott | Address on File | | First Class Mail |
| 29480446 | Dunnagan, ASHLEY | Address on File | | First Class Mail |
| 29631045 | Dunne, Danielle | Address on File | | First Class Mail |
| 29482104 | Dunne, KATELYN | Address on File | | First Class Mail |
| 29777006 | dunnhumby Inc. | 3825 Edwards Road, Suite 600<br>Cincinnati OH 45209 | | First Class Mail |
| 30415650 | Dunnhumby Inc. | 3825 Edwards Road, Suite 600<br>Cincinnati OH 45209 | | First Class Mail |
| 29631725 | Dunphy, Brianna Nicole | Address on File | | First Class Mail |
| 29632940 | Dunrud, Brandi Elaine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484980 | Dunson, TERICA | Address on File | | First Class Mail |
| 29633209 | Dunston, Motravion | Address on File | | First Class Mail |
| 29777007 | Duo Wen, Inc. (dba Sparkle Collagen) | 2611 W US Highway 377 Ste 800<br>Granbury TX 76048-5713 | | First Class Mail |
| 29492044 | Duong, ANH | Address on File | | First Class Mail |
| 29629462 | Duong, Minh Quang | Address on File | | First Class Mail |
| 29606502 | Duong, Vinh Q | Address on File | | First Class Mail |
| 29650636 | DUPAGE COUNTY PUBLIC WORKS | 124 GERZEVSKE LN<br>CAROL STREAM IL 60188 | | First Class Mail |
| 30228151 | DUPAGE COUNTY PUBLIC WORKS | ATTN: BARBARA QUINN REYNOLDS, 503 N. COUNTY FARM RD<br>WHEATON IL 60187 | | First Class Mail |
| 30228394 | DUPAGE COUNTY PUBLIC WORKS | Kristen Rios, Public works, PO Box 4751<br>Carol Stream IL 60197 | | First Class Mail |
| 29487043 | DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29625658 | DUPARD, TERRANCE | Address on File | | First Class Mail |
| 29637187 | DUPERRON, DONALD D | Address on File | | First Class Mail |
| 29489765 | Duphorne, MICHAEL | Address on File | | First Class Mail |
| 29783739 | DuPont Nutrition Biosciences ApS | Parallelvej 16<br>Kongens Lyngby 2800<br>Denmark | | First Class Mail |
| 29790716 | DuPont Nutrition Biosciences ApS | Parallelvej 16<br>Kongens Lyngby DK-2800<br>Denmark | | First Class Mail |
| 29779033 | Dupont, David | Address on File | | First Class Mail |
| 29646830 | Dupont, Evan | Address on File | | First Class Mail |
| 29779833 | Dupree, Achante | Address on File | | First Class Mail |
| 29772782 | Dupree, Aluria | Address on File | | First Class Mail |
| 29636963 | Dupree, David Wayne | Address on File | | First Class Mail |
| 29775894 | Dupree, Lashaura | Address on File | | First Class Mail |
| 29779313 | Dupree, Lynn | Address on File | | First Class Mail |
| 29618174 | Dupree, Patrick N | Address on File | | First Class Mail |
| 29775451 | Dupree, Sabrina | Address on File | | First Class Mail |
| 29484807 | Dupree, SHINTERRA | Address on File | | First Class Mail |
| 29612039 | Dupree, Willie James | Address on File | | First Class Mail |
| 29607875 | Duprey, Jovannie Anthony | Address on File | | First Class Mail |
| 29779216 | Duprey, Maria | Address on File | | First Class Mail |
| 29615437 | Dupri, Blackshear | Address on File | | First Class Mail |
| 29648678 | Dupris, Teresa L | Address on File | | First Class Mail |
| 29785579 | Duque Arevalo, Lina M. | Address on File | | First Class Mail |
| 29603473 | DUQUE, DIEGO A | Address on File | | First Class Mail |
| 29775084 | Duque, Nathaly | Address on File | | First Class Mail |
| 29650835 | DUQUESNE LIGHT CO | 411 SEVENTH AVE<br>PITTSBURGH PA 15219 | | First Class Mail |
| 29487044 | DUQUESNE LIGHT CO | P.O. BOX 371324<br>PITTSBURGH PA 15250 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650836 | DUQUESNE LIGHT COMPANY | 411 SEVENTH AVE<br>PITTSBURGH PA 15219 | | First Class Mail |
| 29900442 | Duquesne Light Company | Attn: Lauren N. Rulli, 411 Seventh Avenue, Mail Drop 16-1<br>Pittsburgh PA 15219 | | First Class Mail |
| 29900441 | Duquesne Light Company | Keri P. Ebeck, 601 Grant Street, 9th Floor<br>Pittsburgh PA 15219 | | First Class Mail |
| 29487045 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29479219 | DUQUESNE LIGHT COMPANY | P.O. BOX 371324<br>PITTSBURGH PA 15250-7324 | | First Class Mail |
| 29630934 | Duquin, Julius | Address on File | | First Class Mail |
| 29778933 | Duran Del Rosario, Tatiana | Address on File | | First Class Mail |
| 29622875 | Duran Guzman, Jose F | Address on File | | First Class Mail |
| 29633365 | Duran III, Bernardo | Address on File | | First Class Mail |
| 29646346 | Duran Magana, Alondra N | Address on File | | First Class Mail |
| 29610214 | Duran, Jessica Jaymes Alexis | Address on File | | First Class Mail |
| 29489301 | Duran, JIMENEZ | Address on File | | First Class Mail |
| 29645332 | Duran, Julie A | Address on File | | First Class Mail |
| 29489673 | Duran, LUIS | Address on File | | First Class Mail |
| 29608873 | Duran, Marcus A. | Address on File | | First Class Mail |
| 29778246 | Duran, Monique | Address on File | | First Class Mail |
| 29775123 | Duran, Sarita | Address on File | | First Class Mail |
| 29487557 | Durango Finance Department | 949 E 2nd Ave<br>Durango CO 81301 | | First Class Mail |
| 29643735 | Durani, Joseph H | Address on File | | First Class Mail |
| 29491232 | Durant, DANIELLE | Address on File | | First Class Mail |
| 29491704 | Durant, Freda | Address on File | | First Class Mail |
| 29774604 | Durant, Staci | Address on File | | First Class Mail |
| 29632745 | Durbin, David Edward | Address on File | | First Class Mail |
| 29772821 | Durbin, Sharon | Address on File | | First Class Mail |
| 29772894 | Durbin, Starr | Address on File | | First Class Mail |
| 29633068 | Durczak, Alex | Address on File | | First Class Mail |
| 29783499 | Durden, Patricia | Address on File | | First Class Mail |
| 29488363 | Durden, ROLNATHAN | Address on File | | First Class Mail |
| 29633705 | Duresky, Whitney | Address on File | | First Class Mail |
| 29490500 | Duresseau, RON | Address on File | | First Class Mail |
| 29773754 | Durfee, Richard | Address on File | | First Class Mail |
| 29778742 | Durflinger, Amanda | Address on File | | First Class Mail |
| 29633789 | Durgin, Jody Lurene | Address on File | | First Class Mail |
| 29479901 | Durham County Tax Administration | 201 East Main St, 3rd Floor, 3rd Floor<br>Durham NC 27701 | | First Class Mail |
| 29628885 | DURHAM COUNTY TAX COLLECTOR | P.O. BOX 30090<br>Durham NC 27702-3090 | | First Class Mail |
| 29494899 | Durham, ALEXIS | Address on File | | First Class Mail |
| 29773345 | Durham, Arika | Address on File | | First Class Mail |
| 29776214 | Durham, Ja'Liyah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610202 | Durham, Kelsea Lynn | Address on File | | First Class Mail |
| 29482695 | Durham, KENDRA | Address on File | | First Class Mail |
| 29622541 | Durham, Latisha J | Address on File | | First Class Mail |
| 29488198 | Durham, LEROY | Address on File | | First Class Mail |
| 29775162 | Durham, Miavonti | Address on File | | First Class Mail |
| 29492087 | Durham, SHANTE | Address on File | | First Class Mail |
| 29609753 | Durham, Tyler Michael | Address on File | | First Class Mail |
| 29630749 | Durham, Valerie Jean | Address on File | | First Class Mail |
| 29779603 | Durham, Yvonne | Address on File | | First Class Mail |
| 29611168 | Durick, Damon Micheal | Address on File | | First Class Mail |
| 29783601 | Durkee, Jessica | Address on File | | First Class Mail |
| 29484882 | Durkin, MINNIE | Address on File | | First Class Mail |
| 29779429 | Duron, Carlos | Address on File | | First Class Mail |
| 29778251 | Duron, Markos | Address on File | | First Class Mail |
| 29633275 | Duron, Raul | Address on File | | First Class Mail |
| 29605362 | DURR, DANIEL T. | Address on File | | First Class Mail |
| 29484690 | Durr, RICHARD | Address on File | | First Class Mail |
| 29483724 | Durrah, Brandi | Address on File | | First Class Mail |
| 29492108 | Durrah, ROSE | Address on File | | First Class Mail |
| 29774230 | Durrance, Cami | Address on File | | First Class Mail |
| 29493402 | Durrance, CRYSTAL | Address on File | | First Class Mail |
| 29612114 | Durrant, Corinne Elise | Address on File | | First Class Mail |
| 29782242 | Durrant, Dennika | Address on File | | First Class Mail |
| 29494668 | Durrant, LORIS | Address on File | | First Class Mail |
| 29780687 | Durrett, Billy | Address on File | | First Class Mail |
| 29618927 | Durrua, Lovey A | Address on File | | First Class Mail |
| 29634366 | Durst, Alexis Leeann | Address on File | | First Class Mail |
| 29617860 | Dushawn, Taylor | Address on File | | First Class Mail |
| 29780680 | Dusk, Stacy | Address on File | | First Class Mail |
| 29631884 | Duso, Joshua Neville | Address on File | | First Class Mail |
| 29637675 | Dustin, Bailey Jr. | Address on File | | First Class Mail |
| 29641605 | Dustin, Howell | Address on File | | First Class Mail |
| 29639930 | Dustin, Johnson | Address on File | | First Class Mail |
| 29615994 | Dustin, Rosenkrans | Address on File | | First Class Mail |
| 29642859 | Dustin, Wetherbee | Address on File | | First Class Mail |
| 29639992 | Dustyn, Parker | Address on File | | First Class Mail |
| 29615695 | Dustyn, Paya | Address on File | | First Class Mail |
| 29644543 | Dutan, Heidi J | Address on File | | First Class Mail |
| 29627862 | DUTCH GOLD HONEY, INC. (VSI) | CHRIS STROH, 2220 DUTCH GOLD DRIVE, CHRIS STROH LANCASTER PA 17601 | | First Class Mail |
| 29777008 | Dutch Honey, Inc. | 2220 DUTCH GOLD DRIVE, LANCASTER PA 17601 | | First Class Mail |
| 29775203 | Dutcher, Jeff | Address on File | | First Class Mail |
| 29650432 | Dutchess County Sher | 108 Parker Avenue Poughkeepsie NY 12601 | | First Class Mail |
| 29607746 | Dutchess, Crystal | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635585 | Dutchess, Raegan Dawn | Address on File | | First Class Mail |
| 29772870 | Duthill, Jason | Address on File | | First Class Mail |
| 29612168 | Dutka, Simon Zachary Elias | Address on File | | First Class Mail |
| 29634223 | Dutridge, Andrew L | Address on File | | First Class Mail |
| 29774485 | Dutton, David | Address on File | | First Class Mail |
| 29776076 | Dutton, Irvin | Address on File | | First Class Mail |
| 29632607 | Dutton, Schuyler R. | Address on File | | First Class Mail |
| 29479876 | Duval County Property Appraiser | 231 E Forsyth St, Ste 260, Ste 260<br>Jacksonville FL 32202 | | First Class Mail |
| 29625217 | DUVAL COUNTY TAX COLLECTOR | PO BOX 44009<br>Jacksonville FL 32231-4009 | | First Class Mail |
| 29612906 | DUVAL, HAILEY JADE | Address on File | | First Class Mail |
| 29780115 | Duval, Justice | Address on File | | First Class Mail |
| 29603493 | DUVALL AND ASSOCIATES, LLC | PO BOX 5385<br>LAKELAND FL 33807-5385 | | First Class Mail |
| 29632215 | DuVall, Arielle Lauren | Address on File | | First Class Mail |
| 29631777 | Duvall, Jacob Evan | Address on File | | First Class Mail |
| 29631851 | DuVall, Mikaela | Address on File | | First Class Mail |
| 29775547 | Duverge, Glebert | Address on File | | First Class Mail |
| 29494733 | Duzer, HEIDI VAN | Address on File | | First Class Mail |
| 29611598 | Dvorak, Taylor A. | Address on File | | First Class Mail |
| 29638390 | Dwan, Lacy | Address on File | | First Class Mail |
| 29641408 | Dwan, Thompson Jr. | Address on File | | First Class Mail |
| 29642940 | Dwayne, Anderson Sr. | Address on File | | First Class Mail |
| 29642099 | Dwayne, Davis | Address on File | | First Class Mail |
| 29638223 | Dwayne, Gowdy | Address on File | | First Class Mail |
| 29614729 | Dwayne, Hill | Address on File | | First Class Mail |
| 29639900 | Dwayne, Smith | Address on File | | First Class Mail |
| 29643005 | Dwayne, Stewart II | Address on File | | First Class Mail |
| 29603494 | DWC ENTERPRISES INC | d/b/a DWC ENTERPRISES INC, 7022 TAMARACK DR<br>TAMPA FL 33637 | | First Class Mail |
| 29606957 | Dwight, Benjamin G. | Address on File | | First Class Mail |
| 29613458 | Dwight, Scroggins | Address on File | | First Class Mail |
| 29615639 | Dwight, Singleton Jr. | Address on File | | First Class Mail |
| 29645697 | Dwork, Andrew T | Address on File | | First Class Mail |
| 29624536 | Dworken & Bernstein | 60 South Park Place<br>Painesville OH 44077 | | First Class Mail |
| 29603495 | DWP DEVELOPERS, LLC | 320 W. LEE DR<br>CLARKSDALE MS 38614 | | First Class Mail |
| 29603496 | DWWII PROPERTIES | dba DWWII PROPERTIES, PO BOX 14648<br>HOUSTON TX 77221 | | First Class Mail |
| 29636110 | Dwyer, Joshua River | Address on File | | First Class Mail |
| 29636702 | Dwyer, Lukas Matthew | Address on File | | First Class Mail |
| 29633133 | Dwyer, Thomas Edward | Address on File | | First Class Mail |
| 29619806 | Dwyre, Maximillian | Address on File | | First Class Mail |
| 29774275 | Dyal, Andrew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613622 | Dyana, LaRoche | Address on File | | First Class Mail |
| 29606847 | Dyas, Leah | Address on File | | First Class Mail |
| 29645322 | Dybus, Michael L | Address on File | | First Class Mail |
| 29612224 | Dyches, Skylor | Address on File | | First Class Mail |
| 29636038 | Dye, Blake Everett | Address on File | | First Class Mail |
| 29632735 | Dye, Cameron R. | Address on File | | First Class Mail |
| 29491094 | Dye, Lauren | Address on File | | First Class Mail |
| 29602012 | Dye, Michael W | Address on File | | First Class Mail |
| 29481250 | Dye, SAMANTHA | Address on File | | First Class Mail |
| 29605431 | DYER TRIANGLE LLC | 150 PELICAN WAY<br>San Rafael CA 94901 | | First Class Mail |
| 29618739 | Dyer, Barbara D | Address on File | | First Class Mail |
| 29637279 | DYER, BRIAN KEITH | Address on File | | First Class Mail |
| 29618364 | Dyer, Cole M | Address on File | | First Class Mail |
| 29631833 | Dyer, Courtney Lee | Address on File | | First Class Mail |
| 29494135 | Dyer, LAMYRA | Address on File | | First Class Mail |
| 29607955 | Dyer, Lisa Jean | Address on File | | First Class Mail |
| 29647557 | Dyer, Rachel L | Address on File | | First Class Mail |
| 29634503 | Dyer, Tristan Malachi | Address on File | | First Class Mail |
| 29637009 | Dyer, Tyler | Address on File | | First Class Mail |
| 29612570 | Dyga, Alexander James | Address on File | | First Class Mail |
| 29616555 | Dykelius, Grandberry | Address on File | | First Class Mail |
| 29625449 | Dykema Gossett | 400 Renaissance Center<br>Detroit MI 48243 | | First Class Mail |
| 29633196 | Dykeman, Julia Marie | Address on File | | First Class Mail |
| 29644497 | Dykes, Christopher J | Address on File | | First Class Mail |
| 29482290 | Dykes, NAYA | Address on File | | First Class Mail |
| 29491278 | Dykes, Tammy | Address on File | | First Class Mail |
| 29777009 | Dyla LLC | 450 Raritan Center Pkwy Ste G<br>Edison NJ 08837-3944 | | First Class Mail |
| 29642394 | Dylan, Hallday | Address on File | | First Class Mail |
| 29642701 | Dylan, Helmer | Address on File | | First Class Mail |
| 29642629 | Dylan, Hodgdon | Address on File | | First Class Mail |
| 29637996 | Dylan, Hunter | Address on File | | First Class Mail |
| 29639864 | Dylan, Massey | Address on File | | First Class Mail |
| 29614372 | Dylan, Nygaard | Address on File | | First Class Mail |
| 29639556 | Dylan, Rainey | Address on File | | First Class Mail |
| 29638551 | Dylan, Spencer | Address on File | | First Class Mail |
| 29637904 | Dylan, Steele | Address on File | | First Class Mail |
| 29602601 | DYLANS GARAGE DOORS | PO BOX 7810<br>Columbia MO 65205 | | First Class Mail |
| 29777010 | Dymatize Enterprises, Inc. | PO BOX 325<br>Wilkes Barre PA 18703 | | First Class Mail |
| 29901721 | Dyn Sycamore Investments LLC | c/o General Counsel, 6801 Spring Creek Road, Suite 3<br>Rockford IL 61114 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487380 | Dyn Sycamore Investments, L.L.C. | 6801 Spring Creek Road<br>Rockford IL 61114 | | First Class Mail |
| 30162507 | Dyn Sycamore Investments, LLC C/O First Midwest Group | Attn:  General Counsel, 6801 Spring Creek Rd<br>Rockford IL 61114 | | First Class Mail |
| 29626711 | DYNAMARK SECURITY CENTERS | PO BOX 271414<br>CORPUS CHRISTI TX 78427 | | First Class Mail |
| 29605432 | Dynamic Air Conditioning Co., Inc. | 98 Mahan St, Unit #2<br>West Babylon NY 11704 | | First Class Mail |
| 29602103 | DYNAMIC FURNITURE CORP | 680 SUNBURY RD<br>Delaware OH 43015 | | First Class Mail |
| 29790717 | Dynamic Health Laboratories, Inc. | 110 Bridge Street<br>Brooklyn NY 11201 | | First Class Mail |
| 29777011 | Dynamic Health Laboratories, Inc. | 110 Bridge Street, Floor 2<br>Brooklyn NY 11201 | | First Class Mail |
| 29777012 | Dynata, LLC | 4 Research Drive, Suite 300<br>Shelton CT 06484 | | First Class Mail |
| 29482435 | Dyne, MARIA VAN | Address on File | | First Class Mail |
| 29616179 | Dyra, Wheatley | Address on File | | First Class Mail |
| 29609484 | Dysinger, Alyssa M | Address on File | | First Class Mail |
| 29492147 | Dyson, CONISHA | Address on File | | First Class Mail |
| 29647964 | Dyson, Jack A | Address on File | | First Class Mail |
| 29488764 | Dyson, SHELLEY | Address on File | | First Class Mail |
| 29650553 | DYW of Jackson Count | PO Box 2<br>Seymour IN 47274 | | First Class Mail |
| 29607300 | Dziadaszek, Laura | Address on File | | First Class Mail |
| 29633792 | Dziallo, Cody Allen | Address on File | | First Class Mail |
| 29611206 | Dziallo, Tyler Ryan | Address on File | | First Class Mail |
| 29618500 | Dzieman, Walter R | Address on File | | First Class Mail |
| 29646092 | Dzieman, Walter W | Address on File | | First Class Mail |
| 29635315 | Dzik, Debra A. | Address on File | | First Class Mail |
| 29483353 | Dzodan, SAMANTHA | Address on File | | First Class Mail |
| 29626714 | E & A CLEANING, INC | 529 W BRANNEN RD<br>LAKELAND FL 33813-2727 | | First Class Mail |
| 29623365 | E & E Co Ltd Dba JLA | 45875 Northport Loop East<br>Fremont CA 94538 | | First Class Mail |
| 29790718 | E & F Sales, LLC | 5889 Whitmore Lake Road<br>Brighton MI 48116 | | First Class Mail |
| 29777013 | E & F Sales, LLC | 5889 Whitmore Lake Road, Suite C<br>Brighton MI 48116 | | First Class Mail |
| 29625362 | E and L Investments LLC | 2200 PEBBLE BEACH TRAIL<br>OXNARD CA 93036 | | First Class Mail |
| 29602439 | E Quest LLC | 2010 Crow Canyon Place Suite 100-10016<br>San Ramon CA 94583 | | First Class Mail |
| 29603517 | E ROSALESS LAWN CARE LLC | 216 S BROADWAY ST<br>FELLSMERE FL 32948 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626712 | E&A CLEANING INC | 529 W. BRANNEN ROAD LAKELAND FL 33813 | | First Class Mail |
| 29605433 | E&E SYSTEMS | 8901 NW 116 ST, STE 101 HIALEAH GARDEN FL 33018 | | First Class Mail |
| 30162508 | E&L Investments, LLC | Elio Espino, 2200 Pebble Beach Trl Oxnard CA 93036 | | First Class Mail |
| 29627083 | E. MADISON "MATT" STOKES ORANGEBURG COUNTY TREASURER | PO BOX 9000 ORANGEBURG SC 29116-9000 | | First Class Mail |
| 29613018 | E., Abraham Brennen | Address on File | | First Class Mail |
| 29641910 | E., Ackley Shea | Address on File | | First Class Mail |
| 29640106 | E., Acklin Len | Address on File | | First Class Mail |
| 29614144 | E., Adams Morgan | Address on File | | First Class Mail |
| 29639066 | E., Alvarado Erik | Address on File | | First Class Mail |
| 29640916 | E., Arellanes Antonio | Address on File | | First Class Mail |
| 29643367 | E., Avery Sarah | Address on File | | First Class Mail |
| 29642022 | E., Ayala Christian | Address on File | | First Class Mail |
| 29617281 | E., Bacon Kenneth | Address on File | | First Class Mail |
| 29617374 | E., Barnett Aaron | Address on File | | First Class Mail |
| 29639705 | E., Bartley Marcus | Address on File | | First Class Mail |
| 29639230 | E., Beasley Fabian | Address on File | | First Class Mail |
| 29615712 | E., Benitez Joel | Address on File | | First Class Mail |
| 29613149 | E., Birchard David | Address on File | | First Class Mail |
| 29640739 | E., Bivens-Bailey Nathaniel | Address on File | | First Class Mail |
| 29613218 | E., Board Gretta | Address on File | | First Class Mail |
| 29615346 | E., Brangers Joshua | Address on File | | First Class Mail |
| 29616099 | E., Brewer Fisher | Address on File | | First Class Mail |
| 29616977 | E., Brown Charles | Address on File | | First Class Mail |
| 29616321 | E., Brown Justin | Address on File | | First Class Mail |
| 29613710 | E., Bryan Mary | Address on File | | First Class Mail |
| 29614550 | E., Burns John | Address on File | | First Class Mail |
| 29613197 | E., Byrd Gregory | Address on File | | First Class Mail |
| 29614031 | E., Cacopardo Terri | Address on File | | First Class Mail |
| 29638888 | E., Carbonell Jerry | Address on File | | First Class Mail |
| 29640475 | E., Cardona Brandon | Address on File | | First Class Mail |
| 29639746 | E., Carter Damarius | Address on File | | First Class Mail |
| 29614332 | E., Carter-Roundtree Chaquan | Address on File | | First Class Mail |
| 29640159 | E., Ceballos Daniel | Address on File | | First Class Mail |
| 29614304 | E., Clinkscale Johnny | Address on File | | First Class Mail |
| 29613630 | E., Coffey Michael | Address on File | | First Class Mail |
| 29639033 | E., Collins Cortez | Address on File | | First Class Mail |
| 29617975 | E., Collins Rodney | Address on File | | First Class Mail |
| 29615017 | E., Connor Phillip | Address on File | | First Class Mail |
| 29641443 | E., Cook James | Address on File | | First Class Mail |
| 29641796 | E., Cooper John | Address on File | | First Class Mail |
| 29643050 | E., Cotty William | Address on File | | First Class Mail |
| 29637688 | E., Cruz Jose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642264 | E., Cunningham Travis | Address on File | | First Class Mail |
| 29637603 | E., Dewitt John | Address on File | | First Class Mail |
| 29641764 | E., Dobbs Tayvion | Address on File | | First Class Mail |
| 29613290 | E., Dodge Steven | Address on File | | First Class Mail |
| 29616943 | E., DUBOSE JAMES | Address on File | | First Class Mail |
| 29637379 | E., Duncan Victoria | Address on File | | First Class Mail |
| 29613085 | E., Dwyer Derek | Address on File | | First Class Mail |
| 29641068 | E., Engel James | Address on File | | First Class Mail |
| 29639040 | E., Escobedo Andrew | Address on File | | First Class Mail |
| 29637391 | E., Felkner Daniel | Address on File | | First Class Mail |
| 29613779 | E., Fetty Tyler | Address on File | | First Class Mail |
| 29639342 | E., Fields Steven | Address on File | | First Class Mail |
| 29617294 | E., Fight Dylan | Address on File | | First Class Mail |
| 29642466 | E., Fitz Calvin | Address on File | | First Class Mail |
| 29640161 | E., Flores Jason | Address on File | | First Class Mail |
| 29637680 | E., Flores-Zaragoza Kelsey | Address on File | | First Class Mail |
| 29641118 | E., Fox Jeffrey | Address on File | | First Class Mail |
| 29613005 | E., Frye Gregory | Address on File | | First Class Mail |
| 29643350 | E., Gaines Marilyn | Address on File | | First Class Mail |
| 29614243 | E., Galvan Maria | Address on File | | First Class Mail |
| 29641754 | E., Garcia Brenda | Address on File | | First Class Mail |
| 29640041 | E., Garcia Luis | Address on File | | First Class Mail |
| 29616043 | E., Gibson Geoffrey | Address on File | | First Class Mail |
| 29613136 | E., Gillis Anthony | Address on File | | First Class Mail |
| 29616853 | E., Giron-Almuina Carlos | Address on File | | First Class Mail |
| 29638232 | E., Goff Sarah | Address on File | | First Class Mail |
| 29616102 | E., Gonzalez Maria | Address on File | | First Class Mail |
| 29617849 | E., Gordillo Hector | Address on File | | First Class Mail |
| 29643116 | E., Hailey Kasey | Address on File | | First Class Mail |
| 29617068 | E., Hall Grace | Address on File | | First Class Mail |
| 29640809 | E., Hall Michael | Address on File | | First Class Mail |
| 29641307 | E., Hamilton John | Address on File | | First Class Mail |
| 29638404 | E., Hansberry Maurice | Address on File | | First Class Mail |
| 29616747 | E., Harrison Kimahite | Address on File | | First Class Mail |
| 29617028 | E., Heckel Sarah | Address on File | | First Class Mail |
| 29637441 | E., Hemmig Mark | Address on File | | First Class Mail |
| 29641702 | E., Hernandez Jaime | Address on File | | First Class Mail |
| 29613106 | E., Hicks James | Address on File | | First Class Mail |
| 29615423 | E., Hill Amileo | Address on File | | First Class Mail |
| 29615615 | E., Hodge Geraled | Address on File | | First Class Mail |
| 29637453 | E., Holmes Jo | Address on File | | First Class Mail |
| 29640605 | E., Holt Bryston | Address on File | | First Class Mail |
| 29637514 | E., Hooper-Nesmith Charis | Address on File | | First Class Mail |
| 29641332 | E., Houts Christopher | Address on File | | First Class Mail |
| 29617814 | E., Howard Daniel | Address on File | | First Class Mail |
| 29641077 | E., Huffman Justin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640423 | E., Huitt Patricia | Address on File | | First Class Mail |
| 29617895 | E., Jackson Christian | Address on File | | First Class Mail |
| 29637491 | E., Johnson Dillon | Address on File | | First Class Mail |
| 29640404 | E., Johnson Tamar | Address on File | | First Class Mail |
| 29613281 | E., Jovel Daniel | Address on File | | First Class Mail |
| 29617854 | E., Kennedy Devante | Address on File | | First Class Mail |
| 29613867 | E., Kirsch Joanna | Address on File | | First Class Mail |
| 29616803 | E., Kovacs Ethan | Address on File | | First Class Mail |
| 29642728 | E., Landry Stephen | Address on File | | First Class Mail |
| 29640398 | E., Lane Robert | Address on File | | First Class Mail |
| 29617317 | E., Lang Alana | Address on File | | First Class Mail |
| 29617065 | E., Lang Nathan | Address on File | | First Class Mail |
| 29640332 | E., Lee Cody | Address on File | | First Class Mail |
| 29639458 | E., Lee James | Address on File | | First Class Mail |
| 29616499 | E., Lewis Ryan | Address on File | | First Class Mail |
| 29614075 | E., Liles Kenneth | Address on File | | First Class Mail |
| 29617398 | E., Lindsey Tanaysia | Address on File | | First Class Mail |
| 29638277 | E., Linn Heather | Address on File | | First Class Mail |
| 29641025 | E., Locke Zachary | Address on File | | First Class Mail |
| 29638135 | E., Lomax Alexis | Address on File | | First Class Mail |
| 29638615 | E., Lopez Martha | Address on File | | First Class Mail |
| 29614295 | E., Lyles Everett | Address on File | | First Class Mail |
| 29640643 | E., Mahoney Madison | Address on File | | First Class Mail |
| 29643332 | E., Maki Anna | Address on File | | First Class Mail |
| 29616219 | E., Martin Otheaus | Address on File | | First Class Mail |
| 29640784 | E., Mason Jonathon | Address on File | | First Class Mail |
| 29617629 | E., Matthews John | Address on File | | First Class Mail |
| 29639024 | E., McElveen Justin | Address on File | | First Class Mail |
| 29640114 | E., McGeorge Michael | Address on File | | First Class Mail |
| 29613042 | E., McLeod Norman | Address on File | | First Class Mail |
| 29641738 | E., Mcmaster Kristen | Address on File | | First Class Mail |
| 29637565 | E., Medina Maria | Address on File | | First Class Mail |
| 29641203 | E., Mendez Sonia | Address on File | | First Class Mail |
| 29613222 | E., Mendoza Karen | Address on File | | First Class Mail |
| 29639948 | E., Michaels William | Address on File | | First Class Mail |
| 29613379 | E., Miller James | Address on File | | First Class Mail |
| 29640432 | E., Mitchell James | Address on File | | First Class Mail |
| 29637634 | E., Mock John | Address on File | | First Class Mail |
| 29614154 | E., Moffitt Meagan | Address on File | | First Class Mail |
| 29615349 | E., Mora Juliana | Address on File | | First Class Mail |
| 29642177 | E., Moreno Alex | Address on File | | First Class Mail |
| 29642870 | E., Morrison Jharmon | Address on File | | First Class Mail |
| 29614478 | E., Motta Gabriela | Address on File | | First Class Mail |
| 29613877 | E., Muto Jacob | Address on File | | First Class Mail |
| 29642163 | E., Navarro Mario | Address on File | | First Class Mail |
| 29638054 | E., Nordman Jonathan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637524 | E., Novak Debra | Address on File | | First Class Mail |
| 29642166 | E., Olivier Darryl | Address on File | | First Class Mail |
| 29640202 | E., Olson Grant | Address on File | | First Class Mail |
| 29613137 | E., Orosco Nicole | Address on File | | First Class Mail |
| 29637614 | E., Palmquist Timothy | Address on File | | First Class Mail |
| 29616637 | E., Parra April | Address on File | | First Class Mail |
| 29639883 | E., Pena Glenn | Address on File | | First Class Mail |
| 29637510 | E., Perez Rolando | Address on File | | First Class Mail |
| 29637492 | E., Perez Victoriano | Address on File | | First Class Mail |
| 29614191 | E., Phelps Laura | Address on File | | First Class Mail |
| 29638426 | E., Phillips Ashleigh | Address on File | | First Class Mail |
| 29613144 | E., Platenburg Dewayne | Address on File | | First Class Mail |
| 29613021 | E., Powell Molly | Address on File | | First Class Mail |
| 29642757 | E., Pratt Todd | Address on File | | First Class Mail |
| 29640416 | E., Price Graclyn | Address on File | | First Class Mail |
| 29640671 | E., Price Rylee | Address on File | | First Class Mail |
| 29643198 | E., Pyburn Tommy | Address on File | | First Class Mail |
| 29617602 | E., Rademaker Timothy | Address on File | | First Class Mail |
| 29638429 | E., Ramirez Elkis | Address on File | | First Class Mail |
| 29613933 | E., Ramos Serenil | Address on File | | First Class Mail |
| 29613827 | E., Rangel Rosany | Address on File | | First Class Mail |
| 29616765 | E., Reed Jermeshia | Address on File | | First Class Mail |
| 29615667 | E., Reynolds Wesley | Address on File | | First Class Mail |
| 29615569 | E., Rhodes LaDaisha | Address on File | | First Class Mail |
| 29643299 | E., Rhodes LaStevie | Address on File | | First Class Mail |
| 29638879 | E., Rice Ernest | Address on File | | First Class Mail |
| 29614504 | E., Rios Jonathan | Address on File | | First Class Mail |
| 29615845 | E., Rosemon Laranza | Address on File | | First Class Mail |
| 29617986 | E., Santos Anthony | Address on File | | First Class Mail |
| 29613190 | E., Seehafer Lawrence | Address on File | | First Class Mail |
| 29640428 | E., Sesley Anya | Address on File | | First Class Mail |
| 29641979 | E., Setayesh David | Address on File | | First Class Mail |
| 29614001 | E., Shafer Matthew | Address on File | | First Class Mail |
| 29641547 | E., Sheets Charles | Address on File | | First Class Mail |
| 29617759 | E., Sheppard Brandon | Address on File | | First Class Mail |
| 29641991 | E., Shine-Burton Madison | Address on File | | First Class Mail |
| 29641556 | E., Showers Robert | Address on File | | First Class Mail |
| 29643371 | E., Slater Scott | Address on File | | First Class Mail |
| 29642402 | E., Smiley Sperlin | Address on File | | First Class Mail |
| 29639723 | E., Spensley William | Address on File | | First Class Mail |
| 29617126 | E., Steward Donnell | Address on File | | First Class Mail |
| 29614519 | E., Tate Curtis | Address on File | | First Class Mail |
| 29640908 | E., Tepper Robert | Address on File | | First Class Mail |
| 29641091 | E., Thomas Kirstin | Address on File | | First Class Mail |
| 29641529 | E., Thomas Tyrelle | Address on File | | First Class Mail |
| 29637595 | E., Thompson Justin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617583 | E., Thompson Mamie | Address on File | | First Class Mail |
| 29640430 | E., Travick Alicia | Address on File | | First Class Mail |
| 29613134 | E., Tryus Jealous | Address on File | | First Class Mail |
| 29640248 | E., Tubbs Ivan | Address on File | | First Class Mail |
| 29640392 | E., Vaughn Essence | Address on File | | First Class Mail |
| 29640977 | E., Walker Richard | Address on File | | First Class Mail |
| 29642874 | E., Ward Deandre | Address on File | | First Class Mail |
| 29641146 | E., Watts Jamie | Address on File | | First Class Mail |
| 29642506 | E., Waugh Zane | Address on File | | First Class Mail |
| 29639825 | E., Wells Antravis | Address on File | | First Class Mail |
| 29640133 | E., Wheat JaWon | Address on File | | First Class Mail |
| 29614011 | E., Wherry Nicholas | Address on File | | First Class Mail |
| 29637541 | E., Williams Thomas | Address on File | | First Class Mail |
| 29614250 | E., Wright Charles | Address on File | | First Class Mail |
| 29615327 | E., Yarbrough Ricky | Address on File | | First Class Mail |
| 29616426 | E., Young Mark | Address on File | | First Class Mail |
| 29617669 | E., Zarwee Emily | Address on File | | First Class Mail |
| 29603499 | E.F. MARTIN MECHANICAL CONTRACTORS, INC | 4233 WEST BELTLINE BLVD COLUMBIA SC 29204 | | First Class Mail |
| 29792976 | E.J. Rohn Company | Specialty Mat Service, 2730 Beverly Drive Aurora IL 60502 | | First Class Mail |
| 29604634 | E.S. Nutrition, INC | Amir Bahari, 1024 Betty Baker Cv PFLUGERVILLE TX 78660 | | First Class Mail |
| 29784231 | E.V.P. Enterprises, Inc. | 323 Neptunes Bight Naples FL 34103 | | First Class Mail |
| 30162509 | E.W Thompson, Inc. | Dianne Simon, 906 Thompson Blvd. Sedalia MO 65301 | | First Class Mail |
| 30255375 | E.W. Thompson INC | | dianne.simon@ewthompson.com | Email |
| 29479621 | E.W. Thompson, Inc. | 906 THOMPSON BOULEVARD Sedalia MO 65301 | | First Class Mail |
| 29625240 | E2OPEN, LLC | 9600 GREAT HILLS TRAILSUITE 300E Austin TX 78759 | | First Class Mail |
| 29602717 | E3 Outsource, LLC (FORUM BENEFITS) | 1540 International ParkwaySuite 2000 Lake Mary FL 32746 | | First Class Mail |
| 29605434 | E4L7 OUTPARCEL LLC | 14039 SHERMAN WAY, SUITE 206 LOS ANGELES CA 91405 | | First Class Mail |
| 29626713 | E54 / PATRIOT SELF STORAGE | 38461 COUNTY ROAD 54 ZEPHYRHILLS FL 33542 | | First Class Mail |
| 29483929 | Eaddie, NATHANIEL | Address on File | | First Class Mail |
| 29491622 | Eaddy, ADRIANE | Address on File | | First Class Mail |
| 29775677 | Eaddy, James | Address on File | | First Class Mail |
| 29775755 | Eaddy, Nathanial | Address on File | | First Class Mail |
| 29608705 | Eaddy, Nicole Marie | Address on File | | First Class Mail |
| 29773563 | Eads Kinsey, Elizabeth | Address on File | | First Class Mail |
| 29783419 | Eads, Jonathon | Address on File | | First Class Mail |
| 29785582 | Eady, Esque | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480104 | Eady, ROCKY | Address on File | | First Class Mail |
| 29484625 | Eady, SANTILIA | Address on File | | First Class Mail |
| 29495246 | Eafford, JELENE | Address on File | | First Class Mail |
| 29602567 | Eagle Communications Inc (KSJQ-FM, KKJO-FM) | P.O. Box 8550<br>Saint Joseph MO 64508 | | First Class Mail |
| 29625141 | EAGLE ELECTRIC, INC | 5901 GROVE CITY RD<br>GROVE CITY OH 43123 | | First Class Mail |
| 29623396 | Eagle Eye Marketing | 82 Laird Dr Suite 412<br>Toronto ON M4G 3V1<br>Canada | | First Class Mail |
| 29604564 | EAGLE LABS INC. (VSI) | Michael Law, 5000 Park Street N, Michael Law<br>Saint Petersburg FL 33709 | | First Class Mail |
| 29784232 | Eagle Labs, Inc. | 5000 Park Street North<br>St. Petersburg FL 33709 | | First Class Mail |
| 29790719 | Eagle Labs, Inc. | 630 Brooker Creek Blvd, Suite 335<br>Oldsmar FL 34677 | | First Class Mail |
| 30202396 | Eagle Matrix LLLP | 4446-1A Hendricks Ave., PMB#377<br>Jacksonville FL 32207 | | First Class Mail |
| 29790720 | Eagle Matrix LLLP | 4446-1A Hendricks Ave.<br>Jacksonville FL 32207 | | First Class Mail |
| 29623118 | Eagle Matrix LLLP | Carol Tegho, All Legal Notices and Facility issues, 4446-1A Hendricks Ave., PMB#377<br>Jacksonville FL 32207 | | First Class Mail |
| 29965199 | Eagle North Hills Shopping Centre L.P. | PO Box 12670<br>Dallas TX 75225-0670 | | First Class Mail |
| 30162510 | Eagle Water, LLC | Keith Howard, 336 Montgomery Street<br>Shreveport LA 71107 | | First Class Mail |
| 29602136 | Eagle Water, LLC | PO BOX 296<br>Keithville LA 71047 | | First Class Mail |
| 29609635 | Eagle, Evan Gregory | Address on File | | First Class Mail |
| 29634523 | Eagle, Holden Reed | Address on File | | First Class Mail |
| 29632330 | eagle, khloee jeanelle | Address on File | | First Class Mail |
| 29486486 | Eagle-North Hills Shopping Center LP | 5420 LBJ Freeway, Suite 570, Attn: Michael Hershman<br>Dallas TX 75240 | | First Class Mail |
| 29602374 | Eagle-North Hills Shopping Centre | P O Box 12670<br>Dallas TX 75225-0670 | | First Class Mail |
| 29489819 | Ealy, RUTH | Address on File | | First Class Mail |
| 29727174 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT, 14002 E 21ST ST, SUITE 1500<br>TULSA OK 74134 | | First Class Mail |
| 29727175 | EAN SERVICES LLC | ATTN: BANKRUPTCY PMT, PO BOX 402383<br>ATLANTA GA 80384 | | First Class Mail |
| 29727173 | EAN SERVICES LLC | MARY E BUSHYHEAD, 14002 E 21ST ST , BANKRUPTCY<br>TULSA OK 74134 | | First Class Mail |
| 29602472 | EAN Services, Enterprise Holdings, Inc | 14002 East 21st SouthSuite 1500<br>Tulsa OK 74134 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625625 | EAN Services, Enterprise Holdings, Inc (Damage Recovery) | PO Box 843369<br>Kansas City MO 64184 | | First Class Mail |
| 29494388 | Eans, ROBIN | Address on File | | First Class Mail |
| 29645778 | Eans-Montgomery, Deandre R | Address on File | | First Class Mail |
| 29617900 | Earl, HickMan | Address on File | | First Class Mail |
| 29643257 | Earl, James jr | Address on File | | First Class Mail |
| 29642828 | Earl, Randall Sr. | Address on File | | First Class Mail |
| 29641150 | Earl, Robinson | Address on File | | First Class Mail |
| 29492707 | Earl, TITUS | Address on File | | First Class Mail |
| 29617246 | Earl, Tweedy III | Address on File | | First Class Mail |
| 29615773 | Earl, Woods III | Address on File | | First Class Mail |
| 29632211 | Earle, Karsen Jane | Address on File | | First Class Mail |
| 29604839 | Earlen, Alyssa | Address on File | | First Class Mail |
| 29622180 | Earley-Winters, Debra | Address on File | | First Class Mail |
| 29609519 | Earls, Eli Stephen | Address on File | | First Class Mail |
| 29495249 | Earls, SHARON | Address on File | | First Class Mail |
| 29494349 | Early, RANDY | Address on File | | First Class Mail |
| 29608173 | Earnest, Hailee Paige | Address on File | | First Class Mail |
| 29494509 | Earnest, KELLY | Address on File | | First Class Mail |
| 29644881 | Earnest, Nicholas D | Address on File | | First Class Mail |
| 29482854 | Earnst, KELLY | Address on File | | First Class Mail |
| 29491940 | Earsley, GINNIA | Address on File | | First Class Mail |
| 29649961 | Earth Animal Venture | 49 John St, 1st Floor<br>Southport CT 06890 | | First Class Mail |
| 29792648 | Earth Circle Organics | 8635 W Sahara Ave, 3022<br>LAS VEGAS NV 89117 | | First Class Mail |
| 29627889 | Earth Circle Organics | John Ward, 8635 W Sahara Ave, 3022<br>LAS VEGAS NV 89117 | | First Class Mail |
| 29784234 | Earth Mama Angel Baby | 9866 SE Empire Ct<br>Clackamas OR 97015 | | First Class Mail |
| 29627711 | EARTH MAMA ANGEL BABY | DON OLSON, 9866 SE EMPIRE COURT<br>CLACKAMAS OR 97015 | | First Class Mail |
| 29623361 | Earth Rated | 8500 Decarie Blvd, 7th Floor<br>MONT-ROYAL QC H4P 2N2<br>Canada | | First Class Mail |
| 29784235 | Earth Science Naturals | 6383 Rose Lane, Suite B<br>Carpinteria CA 93013 | | First Class Mail |
| 29622542 | Earth, Radiant R | Address on File | | First Class Mail |
| 29627612 | Earthrise | DEBBIE WINSKI x204, 2151 Michelson Drive, Suite 258<br>IRVINE CA 92612 | | First Class Mail |
| 29784236 | Earthrise Nutritionals LLC | 3333 Michelson Drive, Suite 300<br>Irvine CA 92612-1683 | | First Class Mail |
| 29784237 | Earth's Care Natural Products, Inc. | 7015 Marcelle Street<br>Paramount CA 90723 | | First Class Mail |
| 29601846 | EARTHSCAPES LAWN & LAND SVC, INC | 3112 BEACHMONT AVE<br>Norfolk VA 23504 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649839 | Earthwhile Endeavors | PO Box 411050<br>San Francisco CA 94141 | | First Class Mail |
| 29624627 | EASLEY COMBINED UTILITIES, SC | 110 PEACHTREE ST, PO BOX 619<br>EASLEY SC 29641 | | First Class Mail |
| 29479220 | EASLEY COMBINED UTILITIES, SC | P.O. BOX 619<br>EASLEY SC 29641-0619 | | First Class Mail |
| 29605436 | Easley Police Records Division | PO Box 466<br>Easley SC 29641 | | First Class Mail |
| 29622640 | Easley, Lyntoya D | Address on File | | First Class Mail |
| 29603738 | EASMON, MARCUS | Address on File | | First Class Mail |
| 29612878 | EASMON, MARCUS ANTON | Address on File | | First Class Mail |
| 29484065 | Eason, JOHN | Address on File | | First Class Mail |
| 29774094 | Eason, Kiyana | Address on File | | First Class Mail |
| 29626716 | EAST ARKANSAS VIDEO INC | DEPARTMENT 1228, PO BOX 2153<br>BIRMINGHAM AL 35287-1228 | | First Class Mail |
| 29487695 | East Baton Rouge Parish Assessor's Office | 10500 Coursey Blvd, Rm 106, Rm 106<br>Baton Rouge LA 70816 | | First Class Mail |
| 29605437 | EAST BROADWAY TUCSON CO LLC | C/O BENENSON CAPITAL PARTNERS LLC, 708 THIRD AVENUE, 28TH FLOOR<br>New York NY 10017 | | First Class Mail |
| 29898974 | East Broadway Tucson Co. LLC | Barclay Damon LLP, Attn: Niclas A. Ferland, Esq., 545 Long Wharf Drive, 9th Floor<br>New Haven CT 06511 | | First Class Mail |
| 29784238 | East Broadway Tucson Co. LLC | c/o Benenson Capital Partners LLC, 155 East 44th Street, 27th Floor<br>New York City NY 10017 | | First Class Mail |
| 29623119 | East Broadway Tucson Co. LLC | PM- Andrew Gregory Wanda Matos Accts. Rec. Mgr. Shirley Dolmatz, 155 East 44th<br>Street<br>New York NY 10017 | | First Class Mail |
| 29605438 | EAST BRUNSWICK BUR.FIRE PREVEN | FIRE DISTRICT #2, 216 JOSEPH STREET<br>East Brunswick NJ 08816 | | First Class Mail |
| 29626717 | EAST COAST PAPER | 5035 NOVA AVENUE<br>ROCKLEDGE FL 32955 | | First Class Mail |
| 29605439 | EAST COAST WEST COAST LOGISTICS LLC | THE GILBERT COMPANY, 1000 RIVERSIDE DRIVE<br>Keasbey NJ 08832 | | First Class Mail |
| 29605440 | EAST END ASSOC LLC | C/O STAHL REAL ESTATE, 277 PARK AVENUE 47TH FLOOR<br>New York NY 10172-0124 | | First Class Mail |
| 30215472 | East End Associates LLC | 277 Park Ave.<br>New York NY 10017 | | First Class Mail |
| 29784239 | East End Associates LLC | 277 Park Ave.,<br>New York City NY 10017 | | First Class Mail |
| 29623120 | East End Associates LLC | Kathy Emam, 277 Park Ave.<br>New York NY 10017 | | First Class Mail |
| 29791886 | EAST END ASSOCIATES, LLC | 277 PARK AVENUE 47TH FLOOR<br>New York NY 10172-0124 | | First Class Mail |
| 29604735 | East Hampton NY Enterprises LLC | P.O. Box 620712<br>Douglaston NY 11362 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784240 | East Hampton NY Enterprises LLC | P.O. Box 620712<br>New York City NY 11362 | | First Class Mail |
| 30202397 | East Hampton NY Enterprises LLC | P.O. Box 620712<br>New York NY 11362 | | First Class Mail |
| 29605441 | EAST HANOVER FIRE PREVENTION | PO BOX 34, 323 RIDGEDALE AVENUE<br>East Hanover NJ 07936 | | First Class Mail |
| 29626719 | EAST WALKER WRECKER SERVICE / TERESA RENEE SHOEMAKER | PO BOX 309<br>SUMITON AL 35148 | | First Class Mail |
| 29628888 | EAST WEST COMMONS INVESTORS LLC | C/O COLLIERS INT. MGMT-ATLANTA, LLC, 1230 PEACHTREE ST. NE, SUITE 800, ATTN: MORGAN FULLER<br>Atlanta GA 30309 | | First Class Mail |
| 29604312 | East West Tea Company, LLC | Mina Marion, 14 Bridge Street<br>BLAIRSTOWN NJ 07825 | | First Class Mail |
| 29785830 | East, Ellen | Address on File | | First Class Mail |
| 29490253 | East, North | Address on File | | First Class Mail |
| 29626281 | EASTER, CHERYL | Address on File | | First Class Mail |
| 29483539 | Easter, LASHAWNDA | Address on File | | First Class Mail |
| 29484584 | Easter, Lora | Address on File | | First Class Mail |
| 29494306 | Easter, TIMOTHY | Address on File | | First Class Mail |
| 29892184 | Eastern Lift Truck | 549 East Linwood Avenue<br>Maple Shade  NJ  08052 | | First Class Mail |
| 29649775 | Eastern Lift Truck C | PO Box 307<br>Maple Shade NJ 08052 | | First Class Mail |
| 29625664 | Eastern Lift Truck Co Inc | PO BOX 307<br>MAPLE SHADE NJ 08052 | | First Class Mail |
| 29650892 | EASTERN PROPANE & OIL | 597 MAIN ST<br>SPRINGVALE ME 04083 | | First Class Mail |
| 29479221 | EASTERN PROPANE & OIL | P.O. BOX 8900<br>LEWISTON ME 04243-8900 | | First Class Mail |
| 29621249 | Eastham, Destiny F | Address on File | | First Class Mail |
| 29622169 | Eastham, Eli J | Address on File | | First Class Mail |
| 29644129 | Eastin, Jackson S | Address on File | | First Class Mail |
| 29479222 | EASTLAKE EDISON | 276 POST ROAD WEST STE 201<br>WESTPORT CT 06880 | | First Class Mail |
| 29602658 | EASTLAKE EDISON LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201<br>Westport CT 06880 | | First Class Mail |
| 29487398 | Eastlake Edison LLC and Eastlake Milford LLC | C/O PARAGON MGMT GRP LLC276 POST ROAD WEST SUITE 201<br>Westport CT 06880 | | First Class Mail |
| 29635913 | Eastman, Anthony | Address on File | | First Class Mail |
| 29488640 | Eastman, TONY | Address on File | | First Class Mail |
| 29648956 | Easton Market SC, LLC | 137 N Harrison St<br>Easton MD 21601-3121 | | First Class Mail |
| 29628889 | EASTON MARKET SC, LLC | 814 COMMERCE DRIVE, SUITE 300<br>Oak Brook IL 60523 | | First Class Mail |
| 29790721 | Easton Market SC, LLC | 814 Commerce Drive<br>Oak Brook IL 60523 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644978 | Easton, Brianna O | Address on File | | First Class Mail |
| 29606619 | EASTRIDGE WORKFORCE MANAGEMENT | PO Box 512220<br>Los Angeles CA 90051-0220 | | First Class Mail |
| 29628890 | EASTRIDGE WORKFORCE MANAGEMENT | SECURE TALENT INC, PO BOX512220<br>Los Angeles CA 90051-0220 | | First Class Mail |
| 29628891 | EASTWING LLC | 733 STRUCK STREET, UNIT #44624<br>Madison WI 53744 | | First Class Mail |
| 29784242 | EastWing, LLC | 733 Struck Street, Unit#44624<br>Madison (town) WI 53744 | | First Class Mail |
| 29790722 | EastWing, LLC | 733 Struck Street<br>Madison (town) WI 53744 | | First Class Mail |
| 29603158 | EASY SHIPPING 24/7 LLC | 3845 SIERRA GOLD DRIVE<br>ANTELOPE CA 95843 | | First Class Mail |
| 29711915 | Easy Shipping 27/7 LLC | 3845 Sierra Gold Drive<br>Antelope CA 95843 | | First Class Mail |
| 29626718 | EASYGATES LLC | 1223 N ROCK ROAD, SUITE E200<br>WICHITA KS 67206 | | First Class Mail |
| 29606620 | EASYVISTA INC | 3 COLUMBUS CIRCLE, 15TH FL<br>New York NY 10019 | | First Class Mail |
| 29716088 | EasyVista Inc | 3 Columbus Circle, Ste 1532<br>New York NY 10019 | | First Class Mail |
| 29628892 | EASYVISTA INC | Box - 200371<br>Pittsburgh PA 15251 | | First Class Mail |
| 29716089 | EasyVista Inc | Box 200371<br>Pittsburg PA 15251 | | First Class Mail |
| 29784243 | EasyVista Inc. | 3 Columbus Circle, 15th Floor, Suite 1532<br>New York NY 10019 | | First Class Mail |
| 29604521 | Eat Me Guilt Free | Gilby Rivera, 4600 SW 71 AVE SUITE 102<br>MIAMI FL 33155 | | First Class Mail |
| 29777014 | Eat Me Guilt Free 2 Corp | 4600 SW 71st Ave<br>Miami FL 33155 | | First Class Mail |
| 29634220 | Eaton, Abigail Irene | Address on File | | First Class Mail |
| 29493636 | Eaton, DANGELO | Address on File | | First Class Mail |
| 29899255 | Eaton, Dangelo | Address on File | | First Class Mail |
| 29608045 | Eaton, Hannah Faye | Address on File | | First Class Mail |
| 29622004 | Eaton, Jea'Nee I | Address on File | | First Class Mail |
| 29486431 | Eaton, KEVIN | Address on File | | First Class Mail |
| 29493882 | Eaton, WILLIAM | Address on File | | First Class Mail |
| 29777015 | Eatontown Plaza LLC | 523 Michigan Ave.,<br>Miami Beach FL 33139 | | First Class Mail |
| 29628893 | EATONTOWN PLAZA LLC | ATT MR JONATHAN FRYD, 523 MICHIGAN AVENUE<br>Miami Beach FL 33139 | | First Class Mail |
| 29648958 | Eatontown Plaza LLC | Azia Parker, Acct. Mgr. Kristina Rueda-Perez,, 523 Michigan Ave.<br>Miami Beach FL 33139 | | First Class Mail |
| 29483741 | Eaves, JAQUAIS | Address on File | | First Class Mail |
| 29643864 | Eaves, Madelyn J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777016 | EB Brands | 555 Taxter Rd , Suite 210 Elmsford NY 10523-2336 | | First Class Mail |
| 29491851 | Ebai, Grace | Address on File | | First Class Mail |
| 30347479 | Ebates Performance Marketing, Inc. d/b/a Rakuten Rewards | 300 Mission Street San Francisco CA 94111 | | First Class Mail |
| 29607709 | Ebaugh, Rachael | Address on File | | First Class Mail |
| 29628894 | EBAY INC | PO BOX 849354 Los Angeles CA 90084-9354 | | First Class Mail |
| 29634038 | Ebbeling, Michaela Lee | Address on File | | First Class Mail |
| 29630465 | Ebenkamp, Kurt | Address on File | | First Class Mail |
| 29635683 | Ebenkamp, Rose Marie | Address on File | | First Class Mail |
| 29493153 | Eberhart, Jason | Address on File | | First Class Mail |
| 29636122 | Eberling, Caydence Taylor | Address on File | | First Class Mail |
| 29647926 | Eberling, Reed A | Address on File | | First Class Mail |
| 29782732 | Eberly, Shauna | Address on File | | First Class Mail |
| 29781374 | Ebersold, Laura | Address on File | | First Class Mail |
| 29631830 | Ebert, Brynne Grace | Address on File | | First Class Mail |
| 29635128 | Ebert, Lauren Ashley | Address on File | | First Class Mail |
| 29481298 | Eberth, KACEY | Address on File | | First Class Mail |
| 29647109 | Ebertowski, Joshua R | Address on File | | First Class Mail |
| 29649797 | Ebix Inc | PO Box 654038 Dallas TX 75265 | | First Class Mail |
| 29782089 | Ebling, Tanya | Address on File | | First Class Mail |
| 29607253 | Eboch, Michelle | Address on File | | First Class Mail |
| 29641916 | Ebony, Rowe | Address on File | | First Class Mail |
| 29631506 | Ebright, Alexis Smantha | Address on File | | First Class Mail |
| 29610328 | Ebright, Mckenna Teresia | Address on File | | First Class Mail |
| 29632283 | Eby, Jason D. | Address on File | | First Class Mail |
| 29647110 | Eccles, Gregory S | Address on File | | First Class Mail |
| 29782890 | Ecenrode, Blaire | Address on File | | First Class Mail |
| 29774798 | Echarte Espinosa, Nestor | Address on File | | First Class Mail |
| 29645351 | Echavarria, Nicole | Address on File | | First Class Mail |
| 29612921 | ECHEVARRIA, DALFRED MIZZAEL | Address on File | | First Class Mail |
| 29620255 | Echevarria, Jennylee | Address on File | | First Class Mail |
| 29648121 | Echevarria, Kendrick D | Address on File | | First Class Mail |
| 29782128 | Echevarria, Luz | Address on File | | First Class Mail |
| 29636492 | Echevarria, Ruth Rosario | Address on File | | First Class Mail |
| 29774901 | Echevarria, William | Address on File | | First Class Mail |
| 29790723 | Echo Global Logistics | 600 W. Chicago Ave. Chicago IL 60654 | | First Class Mail |
| 29777017 | Echo Global Logistics | 600 W. Chicago Ave., Suite 725 Chicago IL 60654 | | First Class Mail |
| 29623750 | Echo Solon LL0098 | PO Box 25797 Tampa FL 33630 | | First Class Mail |
| 29792913 | Echo Solon LLC | PO Box 25797 Tampa FL 33630 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777018 | Echo Solon, LLC | c/o ECHO Real Estate Services Co., 560 Epsilon Drive Pittsburgh PA 15238 | | First Class Mail |
| 29622953 | Echo Solon, LLC | Heather Silkey, 560 Epsilon Drive Pittsburgh PA 15238 | | First Class Mail |
| 29626720 | ECHOLS PLUMBING & AIR CONDITIONING LLC | 2233 HIGHWAY 98 N OKEECHOBEE FL 34972 | | First Class Mail |
| 29490749 | Echols, NEMIAH | Address on File | | First Class Mail |
| 29610733 | Echterling, Cassandra Alfina | Address on File | | First Class Mail |
| 29620402 | Eck, Bree-Ann M | Address on File | | First Class Mail |
| 29632090 | Eckel, Mara Toolen | Address on File | | First Class Mail |
| 29633446 | Eckerman, Hannah | Address on File | | First Class Mail |
| 29636445 | Eckert, Jennifer | Address on File | | First Class Mail |
| 29609623 | Eckert, Melanie | Address on File | | First Class Mail |
| 29636184 | Eckert, Vincent Charles | Address on File | | First Class Mail |
| 29648001 | Eckler, David R | Address on File | | First Class Mail |
| 29618829 | Eckman, Dawn A | Address on File | | First Class Mail |
| 29621047 | Eckstrom, Mary J | Address on File | | First Class Mail |
| 29619295 | Eclavea, Adrian M | Address on File | | First Class Mail |
| 29777019 | Eclectic Institute Inc | 755 NE 6th St. Gresham OR 97030 | | First Class Mail |
| 29648959 | Eclipse Real Estate LLC | 601 Union Street, Suite 1115 Seattle WA 98101 | | First Class Mail |
| 30202401 | Eclipse Real Estate LLC | 601 Union Street, Suite 2300 Seattle WA 98101 | | First Class Mail |
| 29790724 | Eclipse Real Estate LLC | 601 Union Street Seattle WA 98101 | | First Class Mail |
| 29639311 | Eclisha, Davis | Address on File | | First Class Mail |
| 29625642 | Eco Engineering, Inc. | 11815 Highway Dr.Suite 600 Cincinnati OH 45241 | | First Class Mail |
| 29777021 | Eco Lips | 6000 Huntington Ct NE Cedar Rapids IA 52402 | | First Class Mail |
| 29602456 | Eco Power Batteries LLC | 28205 Mountain Meadow Rd. Escondido CA 92026 | | First Class Mail |
| 29777022 | Eco Vessel | 1600 Range St #104 Boulder CO 80301 | | First Class Mail |
| 29480011 | E-Collect | 800 N. HERMITAGE ROAD HERMITAGE PA 16148 | | First Class Mail |
| 29649999 | E-Collect | 804 FAYETTE STREET Conshohocken PA 19428 | | First Class Mail |
| 29628896 | ECONOMIC RESEARCH INSTITUTE | PO BOX 3524 Seattle WA 98124-3524 | | First Class Mail |
| 30162511 | Economy Square, Inc | George Miskovsky, 210 Park Ave., Ste. 2175 Oklahoma City OK 73102 | | First Class Mail |
| 29479661 | Economy Square, Inc. | 210 Park Ave Ste 2175 Oklahoma City OK 73102-5629 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649915 | Eco-Shell LP-PSPD | 5230 Grange Road<br>Corning CA 96021 | | First Class Mail |
| 29776521 | Ecotrend Ecologics Ltd. | 125 West 3rd Avenue<br>Vancouver BC V5Y 1E6<br>Canada | | First Class Mail |
| 29790725 | Ecova, Inc. | 1313 14 Atlantic<br>Spokane WA 99201 | | First Class Mail |
| 29777024 | Ecova, Inc. | 1313 14 Atlantic, Nt 4500<br>Spokane WA 99201 | | First Class Mail |
| 29777023 | Ecova, Inc. | 1313 North Atlantic<br>Spokane WA 99201 | | First Class Mail |
| 29491022 | Ector, ALISHA | Address on File | | First Class Mail |
| 29628897 | ECU WORLDWIDE | 2401 NW 69TH STREET<br>Miami FL 33147 | | First Class Mail |
| 29650976 | ECUA | 9255 STURDEVANT ST<br>PENSACOLA FL 32514 | | First Class Mail |
| 29479223 | ECUA | P.O. BOX 18870<br>PENSACOLA FL 32523 | | First Class Mail |
| 29626723 | ED RITENOUR | 11209 N ARDEN AVE<br>TAMPA FL 33612 | | First Class Mail |
| 29480964 | Eddens, JANETTE | Address on File | | First Class Mail |
| 29626721 | EDDIE BOCK'S PLUMBING, INC / BARBARA H. BOCK | 2981 54TH AVE NE<br>NAPLES FL 34120 | | First Class Mail |
| 29625301 | EDDIE FAIR HINDS COUNTY TAX COLLECTOR | PO BOX 1727<br>Jackson MS 39215-1727 | | First Class Mail |
| 29637468 | Eddie, Bill | Address on File | | First Class Mail |
| 29642066 | Eddie, Chairez | Address on File | | First Class Mail |
| 29641903 | Eddie, Rice III | Address on File | | First Class Mail |
| 29614942 | Eddie, Turner | Address on File | | First Class Mail |
| 29484046 | Edds, BROOKE | Address on File | | First Class Mail |
| 29484456 | Edemfield, SAMUEL | Address on File | | First Class Mail |
| 29617941 | Eden, Cochran | Address on File | | First Class Mail |
| 29616532 | Eden, Gutierrez | Address on File | | First Class Mail |
| 29624582 | Eden, Lisa | Address on File | | First Class Mail |
| 29607132 | Edenfield, Alan | Address on File | | First Class Mail |
| 29632305 | Edenfield, Zoe Celeste | Address on File | | First Class Mail |
| 29637017 | Edens, Cassidy Jane | Address on File | | First Class Mail |
| 29783418 | Edens, Cheryl | Address on File | | First Class Mail |
| 29620812 | Edens, Nicholas W | Address on File | | First Class Mail |
| 29610441 | Edes, Nicholas W | Address on File | | First Class Mail |
| 29604795 | Edeza, Adalberto | Address on File | | First Class Mail |
| 29617685 | Edgar, Barragan | Address on File | | First Class Mail |
| 29781558 | Edgar, Demonteria | Address on File | | First Class Mail |
| 29642360 | Edgar, Enriquez | Address on File | | First Class Mail |
| 29641512 | Edgar, Rivera | Address on File | | First Class Mail |
| 29613403 | Edgar, Rogers | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640980 | Edgar, Urbina Olalde | Address on File | | First Class Mail |
| 29902065 | Edge Capital Lending, LLC, as servicer for Context Credit Holdings, LP | Attn: Edge Capital Lending , 3142 Windsor Dr, One Belmont Avenue, Suite 630 Bala Cynwyd PA 19004 | | First Class Mail |
| 29623892 | Edge One | PO Box 27 New Tripoli PA 18066 | | First Class Mail |
| 29790726 | Edge Realty Partners Austin LLC | 5950 Berkshire Lane, Suite 700 Dallas TX 75225 | | First Class Mail |
| 29777025 | Edge Realty Partners Austin LLC | 623 W 38th Street, Suite 310 Austin TX 78705 | | First Class Mail |
| 29651009 | EDGE UTILITIES | ONE MOOCK RD, STE 201 WILDER KY 41071 | | First Class Mail |
| 29479224 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE OH 43105 | | First Class Mail |
| 29479225 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE OH 43106 | | First Class Mail |
| 29479226 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE OH 43107 | | First Class Mail |
| 29479227 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE OH 43108 | | First Class Mail |
| 29479228 | EDGE UTILITIES | P.O. BOX 158 BALTIMORE OH 43109 | | First Class Mail |
| 29632830 | Edge, Ashlee Marie | Address on File | | First Class Mail |
| 29648127 | Edge, Olivia M | Address on File | | First Class Mail |
| 29607829 | Edgecomb, Noah Jordan | Address on File | | First Class Mail |
| 29622738 | Edgerton, Christopher C | Address on File | | First Class Mail |
| 29481780 | Edgerton, THEOTTIS | Address on File | | First Class Mail |
| 29628900 | EDGEWATER FIRE PREVENTION | EDGEWATER FIRE DEPT., 838 RIVER RD. Edgewater NJ 07020 | | First Class Mail |
| 29623934 | Edgewood LL 4053 | NW 601202PO Box 1450 Minneapolis MN 55485 | | First Class Mail |
| 29628901 | EDGEWOOD PARTNERS | INSURANCE CENTER, PO BOX 511389 Los Angeles CA 90051-7944 | | First Class Mail |
| 29605442 | EDGEWOOD RETAIL LLC | 1250 CAROLINE ST. SUITE 220, SERVICES LLLP Atlanta GA 30307 | | First Class Mail |
| 30202402 | Edgewood Retail, LLC | c/o North American Development Group, 360 South Rosemary Avenue, Suite 400 West Palm Beach FL 33401 | | First Class Mail |
| 29648960 | Edgewood Retail, LLC | Dena Hughes, Pratima Hegde, Heather Ball, 360 South Rosemary Avenue, Suite 400 Beach FL 33401 | | First Class Mail |
| 30202403 | Edgewood Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29622954 | Edgewood Station LLC | Gina Sonnik, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605443 | EDIBLE CHEMISTRY | 1720 PEACH LANE Schaumburg IL 60194 | | First Class Mail |
| 29779294 | Edilla, Joshua | Address on File | | First Class Mail |
| 29616460 | Edilson, Carbo Alvarado | Address on File | | First Class Mail |
| 29605444 | Edina Police Department | ATTN: Alarm Billing Coordinator, 4801 West 50th Street Edina MN 55424 | | First Class Mail |
| 29778819 | Edinger, Tommy | Address on File | | First Class Mail |
| 29626722 | EDISTO APPLIANCE SERVICE, LLC | 162 GANTT LANE COPE SC 29038 | | First Class Mail |
| 29642511 | Edith, Del Hierro | Address on File | | First Class Mail |
| 29610370 | Edler, Nicole Megan | Address on File | | First Class Mail |
| 29612269 | Edlich, Rachel Leigh | Address on File | | First Class Mail |
| 29631288 | Edmiston, Lynn | Address on File | | First Class Mail |
| 29782207 | Edmon, Katy | Address on File | | First Class Mail |
| 29775478 | Edmond, Dunel | Address on File | | First Class Mail |
| 29485197 | Edmond, LASHA | Address on File | Email on File | Email |
| 29645357 | Edmond, Lisa | Address on File | | First Class Mail |
| 29493405 | Edmond, LONIA | Address on File | | First Class Mail |
| 29780031 | Edmond, Rimsky | Address on File | | First Class Mail |
| 29606981 | Edmond, Zaachaeus Cornell | Address on File | | First Class Mail |
| 29491886 | Edmonds, JEWELL | Address on File | | First Class Mail |
| 29492024 | Edmonds, TAMICA | Address on File | | First Class Mail |
| 29484939 | Edmonds, TREVINEE | Address on File | | First Class Mail |
| 29636342 | Edmondson, Alexandra | Address on File | | First Class Mail |
| 29782785 | Edmonson, Shayla | Address on File | | First Class Mail |
| 29485989 | Edmun, BETTY | Address on File | | First Class Mail |
| 29641337 | Edmund, Woods | Address on File | | First Class Mail |
| 29491282 | Edmundson, LATOSHA | Address on File | | First Class Mail |
| 29605445 | EDP WORLD NEW YORK CITY, INC. | 511 East 80th Street, #2F New York NY 10075 | | First Class Mail |
| 29606621 | EDP WORLD NEW YORK CITY, INC. | 60 RIVERSIDE DRIVE, SUITE 21C New York NY 10024 | | First Class Mail |
| 29781727 | Edsall, Michael | Address on File | | First Class Mail |
| 29637487 | Eduardo, Alvarenga | Address on File | | First Class Mail |
| 29637431 | Eduardo, Delassalas | Address on File | | First Class Mail |
| 29614316 | Eduardo, Figueroa | Address on File | | First Class Mail |
| 29613777 | Eduardo, Gomez II | Address on File | | First Class Mail |
| 29639535 | Eduardo, Perez | Address on File | | First Class Mail |
| 29640517 | Eduardo, Zarate | Address on File | | First Class Mail |
| 29602587 | EDULAWN AND LANDSCAPE LLC | 276 ROYAL LANE Clever MO 65631 | | First Class Mail |
| 29645050 | Edusei, Nancy E | Address on File | | First Class Mail |
| 29613286 | Edward, Barajas | Address on File | | First Class Mail |
| 29641926 | Edward, Barnes | Address on File | | First Class Mail |
| 29614004 | Edward, Bratton | Address on File | | First Class Mail |
| 29640077 | Edward, Briseno | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640555 | Edward, Brown | Address on File | | First Class Mail |
| 29495584 | Edward, CATINA | Address on File | | First Class Mail |
| 29639060 | Edward, Dennis | Address on File | | First Class Mail |
| 29639381 | Edward, Gunn | Address on File | | First Class Mail |
| 29642380 | Edward, Hammons | Address on File | | First Class Mail |
| 29615909 | Edward, Heffner Jr. | Address on File | | First Class Mail |
| 29640904 | Edward, Jacks Jr. | Address on File | | First Class Mail |
| 29492994 | Edward, KEVIN | Address on File | | First Class Mail |
| 29615109 | Edward, Martinez Garcia | Address on File | | First Class Mail |
| 29614399 | Edward, McKenney | Address on File | | First Class Mail |
| 29614835 | Edward, Orona | Address on File | | First Class Mail |
| 29638221 | Edward, Patterson | Address on File | | First Class Mail |
| 29613269 | Edward, Robinson Jr. | Address on File | | First Class Mail |
| 29639638 | Edward, Taylor | Address on File | | First Class Mail |
| 29638458 | Edward, Verity | Address on File | | First Class Mail |
| 29641767 | Edward, Viramontes | Address on File | | First Class Mail |
| 29489240 | Edwards, ALETHEA | Address on File | | First Class Mail |
| 29491040 | Edwards, AMBROZENE | Address on File | | First Class Mail |
| 29647040 | Edwards, Anya M | Address on File | | First Class Mail |
| 29492796 | Edwards, APRIL | Address on File | | First Class Mail |
| 29630498 | Edwards, Audrezia N. | Address on File | | First Class Mail |
| 29488905 | Edwards, AURTUR | Address on File | | First Class Mail |
| 29609248 | Edwards, Brandon Pierre | Address on File | | First Class Mail |
| 29488576 | Edwards, Carl | Address on File | | First Class Mail |
| 29486189 | Edwards, CARLOS | Address on File | | First Class Mail |
| 29780117 | Edwards, Carol Ann | Address on File | | First Class Mail |
| 29634905 | Edwards, Christopher | Address on File | | First Class Mail |
| 29606848 | Edwards, Christopher Andrew | Address on File | | First Class Mail |
| 29492738 | Edwards, CORTNEE | Address on File | | First Class Mail |
| 29491034 | Edwards, David | Address on File | | First Class Mail |
| 29630833 | Edwards, Deanna | Address on File | | First Class Mail |
| 29603061 | EDWARDS, DEIADRA | Address on File | | First Class Mail |
| 29492400 | Edwards, DESIREA | Address on File | | First Class Mail |
| 29493192 | Edwards, DEVETT | Address on File | | First Class Mail |
| 29646000 | Edwards, Dyman C | Address on File | | First Class Mail |
| 29631924 | Edwards, Ethan Joseph | Address on File | | First Class Mail |
| 29618440 | Edwards, Francis A | Address on File | | First Class Mail |
| 29619348 | Edwards, Hailey A | Address on File | | First Class Mail |
| 29636959 | Edwards, Jacob Marshall | Address on File | | First Class Mail |
| 29637348 | EDWARDS, JACQUES C | Address on File | | First Class Mail |
| 29781060 | Edwards, Jamie | Address on File | | First Class Mail |
| 29486199 | Edwards, JASON | Address on File | | First Class Mail |
| 29492990 | Edwards, JEREMY | Address on File | Email on File | Email |
| 29494256 | Edwards, JERMAINE | Address on File | | First Class Mail |
| 29630458 | Edwards, Jessica Lea | Address on File | | First Class Mail |
| 29781544 | Edward'S, Jewel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622414 | Edwards, Jewell E | Address on File | | First Class Mail |
| 30163123 | Edwards, Julie Lynn | Address on File | | First Class Mail |
| 29481751 | Edwards, JULLIE | Address on File | | First Class Mail |
| 29631317 | Edwards, Kallie | Address on File | | First Class Mail |
| 29480629 | Edwards, Karla | Address on File | | First Class Mail |
| 29607403 | Edwards, Kathleen Rose | Address on File | | First Class Mail |
| 29779209 | Edwards, Lakeshia | Address on File | | First Class Mail |
| 29485694 | Edwards, LARRY | Address on File | | First Class Mail |
| 29772066 | Edwards, Larry | Address on File | | First Class Mail |
| 29483139 | Edwards, LATOYA | Address on File | | First Class Mail |
| 29494838 | Edwards, LATOYA | Address on File | | First Class Mail |
| 29781921 | Edwards, Lester | Address on File | | First Class Mail |
| 29607255 | Edwards, Lisa | Address on File | | First Class Mail |
| 29782967 | Edwards, Louise | Address on File | | First Class Mail |
| 29490536 | Edwards, MARIAH | Address on File | | First Class Mail |
| 29643604 | Edwards, Michael D | Address on File | | First Class Mail |
| 29483738 | Edwards, NHIISJA | Address on File | | First Class Mail |
| 29608930 | Edwards, Nicole A. | Address on File | | First Class Mail |
| 29485478 | Edwards, ONDREI | Address on File | | First Class Mail |
| 29485776 | Edwards, PAMELA | Address on File | | First Class Mail |
| 29781789 | Edwards, Ray | Address on File | | First Class Mail |
| 29485940 | Edwards, Renee | Address on File | | First Class Mail |
| 29491311 | Edwards, RUFUS | Address on File | | First Class Mail |
| 29621614 | Edwards, Ryan P | Address on File | | First Class Mail |
| 29483603 | Edwards, SAVANNAH | Address on File | | First Class Mail |
| 29481439 | Edwards, SHAWNETTE | Address on File | | First Class Mail |
| 29489010 | Edwards, SHELLY | Address on File | | First Class Mail |
| 29486281 | Edwards, SHONTAVIA | Address on File | | First Class Mail |
| 29622664 | Edwards, Stefan A | Address on File | | First Class Mail |
| 29776483 | Edwards, Terrell | Address on File | | First Class Mail |
| 29619956 | Edwards, Terry L | Address on File | | First Class Mail |
| 29482781 | Edwards, THOMAS | Address on File | | First Class Mail |
| 29773349 | Edwards, Thomas | Address on File | | First Class Mail |
| 29782555 | Edwards, Tina Lynn | Address on File | | First Class Mail |
| 29481586 | Edwards, TRACEY | Address on File | | First Class Mail |
| 29491509 | Edwards, TRICIA | Address on File | | First Class Mail |
| 29493580 | Edwards, VALENCIA | Address on File | | First Class Mail |
| 29773351 | Edwards, William | Address on File | | First Class Mail |
| 29772819 | Edwards, Willis | Address on File | | First Class Mail |
| 29482603 | Edwards, YOLANDA | Address on File | | First Class Mail |
| 29619134 | Edwards-Logan, Mariko | Address on File | | First Class Mail |
| 29483654 | Edwidge, PUAL | Address on File | | First Class Mail |
| 29639205 | Edwin, Altamirano Jr | Address on File | | First Class Mail |
| 29641313 | Edwin, Hazzard | Address on File | | First Class Mail |
| 29615397 | Edwin, Keller III | Address on File | | First Class Mail |
| 29637437 | Edwin, Machado | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613060 | Edwin, Maldonado | Address on File | | First Class Mail |
| 29615101 | Edwin, Martinez-Lopez | Address on File | | First Class Mail |
| 29613987 | Edwin, Perla | Address on File | | First Class Mail |
| 29613874 | Edwin, Ramos Lebron | Address on File | | First Class Mail |
| 29642121 | Edwin, Villalta | Address on File | | First Class Mail |
| 29628033 | Eetho Brands | Andy Pond, 2807 S La Cienega Blvd<br>Los Angeles CA 90016 | | First Class Mail |
| 29603498 | EFFICIENCY ENTERPRISES OF TAMPA, LLC | 8509 E. MARTIN LUTHER KING JR BLVD<br>TAMPA FL 33610 | | First Class Mail |
| 30347481 | Efficient Air | 275 Belgrave-Gembrook Road, Emerald<br>Victoria VIC 3782<br>Australia | | First Class Mail |
| 30347482 | Efficient Collaborative Retail Marketing | 27070 Miles Rd, Suite A<br>Solon OH 44139 | | First Class Mail |
| 29782193 | Efford, Tonya | Address on File | | First Class Mail |
| 29612494 | Efimov, Katherina | Address on File | | First Class Mail |
| 29613815 | Efrain, Aguado Chavez | Address on File | | First Class Mail |
| 29617906 | Efren, Duncan | Address on File | | First Class Mail |
| 29619728 | Egan Dias, Sean R | Address on File | | First Class Mail |
| 29628216 | EGAN, AMANDA | Address on File | | First Class Mail |
| 29645054 | Egan, Carol A | Address on File | | First Class Mail |
| 29784246 | EGAP Crawfordsville I, LLC | c/o 1045, LLC, 1045 South Woods Mill Rd., Suite One<br>Town and Country MO 63017 | | First Class Mail |
| 29902099 | EGAP Crawfordsville I, LLC | KMK Law, Attn: Joseph E. Lehnert, Esq., 1 E 4th St., Ste. 1400<br>Cincinnati OH 45202 | | First Class Mail |
| 29622955 | EGAP Crawfordsville I, LLC | Logan Jeffries, 1045 South Woods Mill Rd., Suite One<br>Town and Country MO 63017 | | First Class Mail |
| 29793028 | EGAP Crawfordsville LLC | c/o 1045, LLC, 1045 S Woods Mill Road, Ste 1<br>Chesterfield MO 63017 | | First Class Mail |
| 29793023 | EGAP Salem I LLC | PO Box 706360<br>Cincinnati OH 45270 | | First Class Mail |
| 29902058 | EGAP Salem I, LLC | c/o KMK Law, Attn: Joseph E. Lehnert, Esq., 1 E 4th St., Ste. 1400<br>Cincinnati OH 45202 | | First Class Mail |
| 29624213 | EGAP Salem LL 4027 | PO Box 706360<br>Cincinnati OH 45270 | | First Class Mail |
| 29605450 | EGATE 95 LLC | PO BOX 713201, C/O BENDERSON DEVELOPEMENT<br>Philadelphia PA 19171 | | First Class Mail |
| 29784247 | EGATE-95, LLC | 8441 Cooper Creek Blvd.,<br>Bradenton FL 34201 | | First Class Mail |
| 29648961 | EGATE-95, LLC | Acct. Rep.- Julie Colin, 8441 Cooper Creek Blvd.<br>University Park FL 34201 | | First Class Mail |
| 29784248 | Egg Whites International, LLC | 630 W. Freedom Ave<br>Orange CA 92865 | | First Class Mail |
| 29644885 | Egger, Damion B | Address on File | | First Class Mail |
| 29636337 | Eggleston, Corinne Elise | Address on File | | First Class Mail |
| 29631231 | Eggleston, Elyse Michelle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480360 | Eggleston, KIMBERLY | Address on File | | First Class Mail |
| 29608858 | Eggleston, Tiffany June | Address on File | | First Class Mail |
| 29646437 | Egipciaco, Kephrin S | Address on File | | First Class Mail |
| 29480915 | Eglinton, THOMAS | Address on File | | First Class Mail |
| 29782788 | Egloff, Katrina | Address on File | | First Class Mail |
| 29647321 | Egloso, Clarenze B | Address on File | | First Class Mail |
| 29776558 | Egmont Honey Limited | 21 Connett Road West, Bell Block<br>New Plymouth 4312<br>New Zealand | | First Class Mail |
| 29627849 | Egmont Honey Limited (VSI) | James Annabell, 21 Connett Road West, Beil Block<br>New Plymouth 4312<br>New Zealand | | First Class Mail |
| 29480789 | Egnew, DALTON | Address on File | | First Class Mail |
| 29632321 | Egnew, Kirsten Lorianne | Address on File | | First Class Mail |
| 29610310 | Egnor, Jacob | Address on File | | First Class Mail |
| 29603500 | EGP GAINESVILLE II, LLC | c/o 1045 LLC, 1045 S WOODS MILL RD #1<br>TOWN & COUNTRY MO 63017 | | First Class Mail |
| 29784249 | EGP Gainesville II, LLC | c/o 1045 LLC<br>TOWN & COUNTRY MO 63017 | | First Class Mail |
| 29902112 | EGP Gainesville II, LLC | KMK Law, Attn: Joseph E. Lehnert, Esq., 1 E 4th St., Ste. 1400<br>Cincinnati OH 45202 | | First Class Mail |
| 29624525 | EGP Mount Vernon | c/o 1045 LLC1045 S Woods Mill Road, Ste One<br>Chesterfield MO 63017 | | First Class Mail |
| 29793043 | EGP Mount Vernon II, LLC | c/o 1045 LLC, 1045 S Woods Mill Road, Ste One<br>Chesterfield MO 63017 | | First Class Mail |
| 29902088 | EGP Mount Vernon II, LLC | c/o KMK Law, Attn: Joseph E. Lehnert, Esq, 1 E 4th St., Ste. 1400<br>Cincinnati OH 45202 | | First Class Mail |
| 29785509 | Egret, White | Address on File | | First Class Mail |
| 29603501 | EGS COMMERCIAL REAL ESTATE INC | PO BOX 530487<br>BIRMINGHAM AL 35253 | | First Class Mail |
| 29620380 | Eguia, Luis F | Address on File | | First Class Mail |
| 29481481 | Egyedi, BARBRA | Address on File | | First Class Mail |
| 29784250 | Egyptian Magic Distribution LLC | 3101 Clifton Ave.<br>Cincinnati OH 45220 | | First Class Mail |
| 29628198 | Ehiri, Alan | Address on File | | First Class Mail |
| 29494242 | Ehite, MARVIN | Address on File | | First Class Mail |
| 29782697 | Ehlert, Noelle | Address on File | | First Class Mail |
| 29603108 | EHON Corporation | 50 Schilling RoadSuite 100<br>Hunt Valley MD 21031 | | First Class Mail |
| 29792762 | EHPLABS LLC | 616 Corporate Way Ste 2<br>Valley Cottage, NY 10989-2047 | | First Class Mail |
| 29627884 | EHPLABS LLC | Ross Allsop, 482 E 1900 N North<br>OGDEN UT 84414 | | First Class Mail |
| 29622442 | Ehrich, Denise V | Address on File | | First Class Mail |
| 29646071 | Ehrler, Randy L | Address on File | | First Class Mail |
| 29605903 | Ehrlich, Matthew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488063 | Ehrlichman, Jenna | Address on File | | First Class Mail |
| 29602191 | Ehsan, Susan | Address on File | | First Class Mail |
| 29615089 | Ehtha, Bo | Address on File | | First Class Mail |
| 29605451 | EI PRINTING COMPANY | 200 RIVERSIDE INDUSTRIAL PKWY<br>PORTLAND ME 04103 | | First Class Mail |
| 29609213 | Eich, Ian Matthew | Address on File | | First Class Mail |
| 29783445 | Eichenauer, Christine | Address on File | | First Class Mail |
| 29635574 | Eichenlaub, Elizabeth M | Address on File | | First Class Mail |
| 29620088 | Eichmann, Gabriel S | Address on File | | First Class Mail |
| 29643500 | Eierman, Kathleen L | Address on File | | First Class Mail |
| 29605452 | EIG ELGIN LLC | 127 W. BERRY STREET, SUITE 300<br>Fort Wayne IN 46802 | | First Class Mail |
| 29604643 | Eight & Company LLC | Eleanor Whalen, 18910 Bonanza Way<br>Gaithersburg MD 20879 | | First Class Mail |
| 29790727 | Eight IP LLC | 860 Johnson Ferry Road<br>Atlanta GA 30342 | | First Class Mail |
| 29784251 | Eight IP LLC | 860 Johnson Ferry Road, Suite 140156<br>Atlanta GA 30342 | | First Class Mail |
| 29784252 | Eight Mile Pets, Inc. | 1001 Grand Avenue<br>West Des Moines IA 50265 | | First Class Mail |
| 29648962 | Eighteen Associates LLC | Sam Friedman, Joanne St Louis, Radha Caceres, and Sam Friedman, 32 Court Street, PH<br>Brooklyn NY 11201 | | First Class Mail |
| 29605453 | EIGHTEEN ASSOCIATES, L.L.C. | 32 COURT STREET<br>Brooklyn NY 11201 | | First Class Mail |
| 29626401 | EightSixThree RTO LLC | 1345 George Jenkins Blvd<br>Lakeland FL 33815 | | First Class Mail |
| 29901929 | EightSixThree RTO, LLC | c/o Burr & Forman LLP, Attn: J. Cory Falgowski, Esquire, 222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | | First Class Mail |
| 29901930 | EightSixThree RTO, LLC | c/o Pentex Franchises LLC, Attn: Patrick W. Greene, 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29485433 | Eikerenkoetter, DAMIEN | Address on File | | First Class Mail |
| 29481695 | Eiler, JOSEPH | Address on File | | First Class Mail |
| 29485914 | Eilers, CHRIS | Address on File | Email on File | Email |
| 29483105 | Eillis, ANTHONY | Address on File | | First Class Mail |
| 29632754 | Eilola, Hailey Marie | Address on File | | First Class Mail |
| 29613045 | Eino, Keto | Address on File | | First Class Mail |
| 29771737 | Einzig, Amanda | Address on File | | First Class Mail |
| 29771818 | Einzig, Kaleb | Address on File | | First Class Mail |
| 29624549 | Eisaman, Andrea | Address on File | | First Class Mail |
| 29609130 | Eisberg, Emily | Address on File | | First Class Mail |
| 29490161 | Eisch, LEXIE | Address on File | | First Class Mail |
| 29610954 | Eisel, Alivia Lou Ann | Address on File | | First Class Mail |
| 29489924 | Eisenberg, HELENE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606294 | Eisenberg, Star | Address on File | | First Class Mail |
| 29780713 | Eisenhart, Donald | Address on File | | First Class Mail |
| 29778782 | Eisinger, Rachel | Address on File | | First Class Mail |
| 29793077 | Eixa Rivera and Lonnie Sanders | c/o Gregg A Rossi, P.O. Box 6045<br>Youngstown OH 44501 | | First Class Mail |
| 29792829 | EJK Air, Inc | 121 Winningham Rd<br>Indianapolis city IN 46202 | | First Class Mail |
| 30202406 | EJT II, LLC | c/o The Shopping Center Group LLC, 300 Galleria Pkwy, 12th Floor<br>Atlanta GA 30339 | | First Class Mail |
| 29648963 | EJT II, LLC | Sr. Asset Mgr.- David Cadwallader,, 300 Galleria Pkwy<br>Atlanta GA 30339 | | First Class Mail |
| 29612344 | Ekberg, Asher Paul | Address on File | | First Class Mail |
| 29612555 | Ekis, Aidan Jack | Address on File | | First Class Mail |
| 29646300 | Ekstrom, Christie E | Address on File | | First Class Mail |
| 29487595 | El Paso Central Appraisal District | 5801 Trowbridge Dr<br>El Paso TX 79925 | | First Class Mail |
| 29628905 | EL PASO COUNTY TREASURER | P.O. BOX 2018<br>Colorado Springs CO 80901 | | First Class Mail |
| 29650582 | EL PASO ELECTRIC | 100 N STANTON ST<br>EL PASO TX 79901 | | First Class Mail |
| 29479229 | EL PASO ELECTRIC | P.O. BOX 650801<br>DALLAS TX 75265 | | First Class Mail |
| 29788964 | El Paso Electric Company | 100 N. Stanton Street<br>El Paso TX 79901 | | First Class Mail |
| 29479230 | EL PASO ELECTRIC/650801 | P.O. BOX 650801<br>DALLAS TX 75265-0801 | | First Class Mail |
| 29624637 | EL PASO WATER UTILITIES | 1154 HAWKINS BLVD<br>EL PASO TX 79925 | | First Class Mail |
| 29479231 | EL PASO WATER UTILITIES | P.O. BOX 511<br>EL PASO TX 79961 | | First Class Mail |
| 29487046 | EL PASO WATER UTILITIES | P.O. BOX 511<br>EL PASO TX 79961-0511 | | First Class Mail |
| 29626102 | El Recycling LLC | 2633 McKinney Ave 130-363<br>Dallas TX 75204 | | First Class Mail |
| 30227683 | El Toro.com, LLC | 552 East Market Street<br>Louisville KY 40202 | | First Class Mail |
| 29482236 | Elachqar, JAOUAD | Address on File | | First Class Mail |
| 29491907 | Elaine, CHERRI | Address on File | | First Class Mail |
| 29623999 | Elanco Animal Health | 28576 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29792835 | Elanco US Inc | 2500 Innovation Way<br>Greenfield IN 46140 | | First Class Mail |
| 30350058 | Elanco US Inc | | luke.s.smith@elancoah.com | Email |
| 29784255 | Elanco US Inc. | 28576 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29619448 | Elardi, James R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480762 | Elbana, Hoda | Address on File | | First Class Mail |
| 29774244 | Elbert, Gary | Address on File | | First Class Mail |
| 29616933 | Elbert, Taylor | Address on File | | First Class Mail |
| 29774443 | Elbertson, Michael | Address on File | | First Class Mail |
| 29601086 | Elbi of America dba NDA Distriburts | Attn: Richard S. Price, II, 1235 N. Harbor Blvd., Suite 200 Fullerton CA 92832 | | First Class Mail |
| 29633716 | Elder, Asia | Address on File | | First Class Mail |
| 29621877 | Elder, Connor J | Address on File | | First Class Mail |
| 29492423 | Elder, EALENA | Address on File | | First Class Mail |
| 29489712 | Elder, INDIA | Address on File | | First Class Mail |
| 29790728 | Elder-Jones General Contractor | 1120 East 80th Street Bloomington MN 55420 | | First Class Mail |
| 29777026 | Elder-Jones General Contractor | 1120 East 80th Street, Suite # 211 Bloomington MN 55420 | | First Class Mail |
| 29779612 | Elder-Manning, Kaymi | Address on File | | First Class Mail |
| 29628906 | ELDERSBURG SUSTAINABLE | REDEVELOPMENT LLC, 2328 W JOPPA ROAD, SUITE 200 Lutherville-Timonium MD 21093 | | First Class Mail |
| 29777027 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates, 1 West Pennsylvania Ave., Ste. 975 Towson MD 21204 | | First Class Mail |
| 30202407 | Eldersburg Sustainable Redevelopment LLC | Black Oak Associates, 2328 W Joppa Rd Ste 200 Luthvle Timon MD 21093-4674 | | First Class Mail |
| 29648964 | Eldersburg Sustainable Redevelopment LLC | Olivia Brown, Chelsea Karla, 1 West Pennsylvania Ave., Ste. 975 Towson MD 21204 | | First Class Mail |
| 29644159 | Eldred, Jacob A | Address on File | | First Class Mail |
| 29489191 | Eldredge, JONATHAN | Address on File | | First Class Mail |
| 29610539 | Eldridge, Benjamin Hoyt | Address on File | | First Class Mail |
| 29611879 | Eldridge, Jason | Address on File | | First Class Mail |
| 29608807 | Eldridge, Julie Anne | Address on File | | First Class Mail |
| 29644995 | Eldridge, Susan E | Address on File | | First Class Mail |
| 29624885 | ELECTRIC CITY UTILITIES | 601 S MAIN ST ANDERSON SC 29624 | | First Class Mail |
| 29487047 | ELECTRIC CITY UTILITIES | P.O. BOX 100146 COLUMBIA SC 29202-3146 | | First Class Mail |
| 29602549 | ELECTRIC, DOUGLAS | Address on File | | First Class Mail |
| 29603035 | ELECTRICAL SPECIALISTS | 2611 SW 17TH STREET #262 Topeka KS 66604 | | First Class Mail |
| 29623751 | ElectroCycle LLC | 23953 Research Dr. Farmington Hills MI 48335 | | First Class Mail |
| 29901746 | Electrolux Consumer Products, Inc. | Attn: Leilane Preuss, 10200 David Taylor Drive Charlotte NC 28262 | | First Class Mail |
| 29901745 | Electrolux Consumer Products, Inc. | c/o Thompson Hine LLP, Attn: Austin B. Alexander, Two Alliance, 3560 Lenox Rd. NE, Ste. 1600 Atlanta GA 30326 | | First Class Mail |
| 29901730 | Electrolux Consumer Products, Inc. | Thompson Hine LLP, c/o Austin B. Alexander, Esq., Two Alliance Center, 3560 Lenox Rd. NE, Ste. 1600 Atlanta GA 30326 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792083 | ELECTROLUX HOME PRODUCTS | dba FRIGIDAIRE<br>CAROL STREAM IL 60132-2638 | | First Class Mail |
| 29603503 | ELECTROLUX HOME PRODUCTS INC | dba FRIGIDAIRE, PO BOX 2638<br>CAROL STREAM IL 60132-2638 | | First Class Mail |
| 29790409 | Electrolux Major Appliances, North America | 10200 David Taylor Drive<br>Charlotte NC 28262 | | First Class Mail |
| 30162717 | Electrolux Major Appliances, North America | Attn: VP-Sales, 10200 David Taylor Drive<br>Charlotte NC 28262 | | First Class Mail |
| 29623866 | Electronic Alarm Sys | 51 Trade Zone Drive<br>Ronkonkoma NY 11779 | | First Class Mail |
| 29882235 | Electronic Imaging Services, Inc., d/b/a Vestcom Retail Solutions | 2800 Cantrell Road, Suite 500<br>Little Rock AR 72202 | | First Class Mail |
| 29626726 | ELECTRONIC PARTS UNLIMITED INC | 2537 US HWY 19<br>HOLIDAY FL 34691 | | First Class Mail |
| 29603505 | ELECTRONIC SERVICE SPECIALISTS, INC | 2537 US HWY 19<br>HOLIDAY FL 34691 | | First Class Mail |
| 29603502 | ELECTRONICS BAZAR INC | 151 REGAL ROW #201<br>DALLAS TX 75247 | | First Class Mail |
| 29628907 | ELECTRONIX SYSTEMS ALARMS | 1555 NEW YORK AVE.<br>Huntington Station NY 11746 | | First Class Mail |
| 29647210 | Eledge, Evan I | Address on File | | First Class Mail |
| 29618283 | Elek, Angelina G | Address on File | | First Class Mail |
| 29604641 | Element Apothec (DRP) | Davina Kaonohi, 22543 Ventura Blvd #220 PMB1019<br>Woodland Hills CA 91364 | | First Class Mail |
| 29777028 | Elemental Herbs Inc. | PO Box 203<br>Morro Bay CA 93443 | | First Class Mail |
| 29604550 | Elements Brands LLC | Danielle Mann, 1515 Mockingbird Ln, Suite 400<br>Charlotte NC 28209 | | First Class Mail |
| 29777029 | Elements Brands, LLC DBA Natural Dog Company | 5836 Wright Dr<br>Loveland CO 80538-8806 | | First Class Mail |
| 29610976 | ELEMENTS INTERNATIONAL GROUP LLC | 2250 Skyline Drive<br>Mesquite TX 75149 | | First Class Mail |
| 29603504 | ELEMENTS INTERNATIONAL GROUP LLC | PO BOX 72710<br>CLEVELAND OH 44192-0002 | | First Class Mail |
| 29891858 | Elements International Group, LLC | Attn: Richard Frankl, 2250 Skyline Drive<br>Mesquite TX 74149 | | First Class Mail |
| 29495174 | Elenoa, SEINE | Address on File | | First Class Mail |
| 30347483 | Elevate Nutraceuticals, LLC dba Elevate Health Sciences, LLC | 3421 S. Sierra Vista Way<br>Provo UT 84606 | | First Class Mail |
| 29627579 | Elevated Employee Engagement | 1540 International Parkway, Suite 200<br>Lake Mary FL 32746 | | First Class Mail |
| 29792370 | Elevated Employee Engagement | 2716 Colonial Way<br>Lake Mary FL 32746 | | First Class Mail |
| 29647787 | Eley, Chanta S | Address on File | | First Class Mail |
| 29480190 | Eley, CHRIS | Address on File | | First Class Mail |
| 29621743 | Elfarooqui, Mustafa M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647237 | Elghorab, Amar D | Address on File | | First Class Mail |
| 29627225 | ELGIN, SIGNARAMA | Address on File | | First Class Mail |
| 29480756 | Elgohary, AHMED | Address on File | | First Class Mail |
| 29647509 | Elhadary, Tarek A | Address on File | | First Class Mail |
| 29618618 | Elhaj, Reem J | Address on File | | First Class Mail |
| 29639770 | Eli, Arvelo | Address on File | | First Class Mail |
| 29481592 | Elias, ANDRES | Address on File | | First Class Mail |
| 29617765 | Elias, Cobos | Address on File | | First Class Mail |
| 29490006 | Elias, JASMINE | Address on File | | First Class Mail |
| 29489752 | Elias, RAJENDRA PRABU | Address on File | | First Class Mail |
| 29620084 | Elias, Robert B | Address on File | | First Class Mail |
| 29632987 | Elias, Tyler | Address on File | | First Class Mail |
| 29776290 | Elie, Edna | Address on File | | First Class Mail |
| 29648122 | Elie, Jordan W | Address on File | | First Class Mail |
| 29629168 | Elienne, Jean-Marc | Address on File | | First Class Mail |
| 29617807 | Eliezer, Mendez Rodriguez | Address on File | | First Class Mail |
| 29640893 | Elijah, Davis | Address on File | | First Class Mail |
| 29616318 | Elijah, Gamble | Address on File | | First Class Mail |
| 29639912 | Elijah, Haneline | Address on File | | First Class Mail |
| 29642583 | Elijah, Hicks | Address on File | | First Class Mail |
| 29615989 | Elijah, King | Address on File | | First Class Mail |
| 29641668 | Elijah, Miller | Address on File | | First Class Mail |
| 29638001 | Elijah, Moore | Address on File | | First Class Mail |
| 29638090 | Elijah, Robinson | Address on File | | First Class Mail |
| 29637849 | Elijah, Rodriguez | Address on File | | First Class Mail |
| 29617432 | Elijah, Todd | Address on File | | First Class Mail |
| 29615162 | Elijah, Washington Jr. | Address on File | | First Class Mail |
| 29639781 | Elijah, Watson | Address on File | | First Class Mail |
| 29639953 | Elijah, Williams | Address on File | | First Class Mail |
| 29482700 | Elike, GLORIA | Address on File | | First Class Mail |
| 29616406 | Elio, Peguero | Address on File | | First Class Mail |
| 29792448 | ELION III JUPITER RESERVE LLC | 3323 NE 163RD STREET, SUITE 600 Miami FL 33160 | | First Class Mail |
| 29480810 | Elisee, JIMUNA | Address on File | Email on File | Email |
| 29604654 | Elite Beverage International (DRP) | Joey Firestone, 3301 NE 1st Ave. STE M704 Miami FL 33137 | | First Class Mail |
| 29624062 | Elite Coatings LLC | 10877 Bennett Drive Morrice MI 48857 | | First Class Mail |
| 29650472 | Elite Commercial Pro | 4 Angus Ave Londonderry NH 03053 | | First Class Mail |
| 29777030 | Elite Entertainment | 2 Hartford Drive Suite 106 Tinton Falls NJ 07701 | | First Class Mail |
| 29628909 | ELITE ENTERTAINMENT | TWO HART FORD DRIVE, SUITE 106 Red Bank NJ 07701 | | First Class Mail |
| 29625661 | ELITE EXPRESS DELIVERY | 806 S MAIN STREET Mount Vernon OH 43050 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602490 | ELITE OUTDOOR SERVICES LLC | PO BOX 758<br>Siloam Springs AR 72761 | | First Class Mail |
| 29603037 | Elite Paving Group LLC | 17811 Davenport RdUnit 9<br>Dallas TX 75252 | | First Class Mail |
| 29603506 | ELITE SERVICE PROS LLC / MARKLAND BOWIE | 9631 1ST VIEW ST #8719<br>NORFOLK VA 23503 | | First Class Mail |
| 29626367 | ELITE SERVICES, INCORPORATED | 5330 BAYSIDE DRIVE<br>ORLANDO FL 32819 | | First Class Mail |
| 29627834 | Elite Sports Distribution, LLC | Rob Rinck, 101 DOMINION BLVD<br>RONKONKOMA NY 11779 | | First Class Mail |
| 29644777 | Elix, Jerry D | Address on File | | First Class Mail |
| 29791926 | ELIZABETH MCWHERTER ELIZABETH MCWHERTER | Address on File | | First Class Mail |
| 29900473 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of th | Address on File | | First Class Mail |
| 29900471 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of th | Address on File | | First Class Mail |
| 30163649 | Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of th | Address on File | | First Class Mail |
| 29617859 | Elizabeth, Carpenter | Address on File | | First Class Mail |
| 29617220 | Elizabeth, Carter | Address on File | | First Class Mail |
| 29613584 | Elizabeth, Figueira | Address on File | | First Class Mail |
| 29641009 | Elizabeth, Koeneman | Address on File | | First Class Mail |
| 29614542 | Elizabeth, Paredes Chapman | Address on File | | First Class Mail |
| 29642276 | Elizabeth, Perez Jimenez | Address on File | | First Class Mail |
| 29616107 | Elizabeth, Uribe | Address on File | | First Class Mail |
| 29614261 | Elizabeth, Villa Lopez | Address on File | | First Class Mail |
| 29624642 | ELIZABETHTOWN GAS | 12 W JERSEY ST<br>ELIZABETH NJ 07201 | | First Class Mail |
| 29487048 | ELIZABETHTOWN GAS/6031 | P.O. BOX 6031<br>BELLMAWR NJ 08099 | | First Class Mail |
| 29624722 | ELIZABETHTOWN UTILITIES | 200 W DIXIE AVE<br>ELIZABETHTOWN KY 42701 | | First Class Mail |
| 29487049 | ELIZABETHTOWN UTILITIES | P.O. BOX 550<br>ELIZABETHTOWN KY 42702 | | First Class Mail |
| 29627466 | Elizabethtown, KY | Director of Finance, PO Box 550<br>Elizabethtown KY 42702 | | First Class Mail |
| 29649359 | Elizabethtown, KY - | 209 Towne Drive<br>Elizabethtown KY 42701 | | First Class Mail |
| 29618421 | Elizarde, Patrick L | Address on File | | First Class Mail |
| 29647810 | Elizarraras Rios, Melissa | Address on File | | First Class Mail |
| 29771489 | Elizondo, Edwina | Address on File | | First Class Mail |
| 29646342 | Elizondo, Erika | Address on File | | First Class Mail |
| 29778469 | Elizondo, Jessica | Address on File | | First Class Mail |
| 29603508 | ELK LIGHTING, INC | 12 WILLOW LANE<br>NESQUEHONING PA 18240 | | First Class Mail |
| 29624744 | ELK RIVER PUBLIC UTILITY DISTR | 217 S JACKSON ST, PO BOX 970<br>TULLAHOMA TN 37388 | | First Class Mail |
| 29487050 | ELK RIVER PUBLIC UTILITY DISTR | P.O. BOX 970<br>TULLAHOMA TN 37388 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30353311 | ELK RIVER PUBLIC UTILITY DISTRICT | 217 S JACKSON ST, PO BOX 970 TULLAHOMA TN 37388 | | First Class Mail |
| 29612379 | Elkins, Allison Cassidy | Address on File | | First Class Mail |
| 29610665 | Elkins, Amaya Rae | Address on File | | First Class Mail |
| 29480894 | Elkins, Andrew | Address on File | | First Class Mail |
| 29637032 | Elkins, Annaleise Viel | Address on File | | First Class Mail |
| 29634313 | Elkins, Haley Alyse | Address on File | | First Class Mail |
| 29634410 | Elkoni, Ella | Address on File | | First Class Mail |
| 29487949 | Elks, KEN | Address on File | | First Class Mail |
| 29778804 | Ell, Shannon | Address on File | | First Class Mail |
| 29780366 | Elleby, Charlie | Address on File | | First Class Mail |
| 29777031 | Ellen Hartleb | 21 West 34th Street Erie PA 16508 | | First Class Mail |
| 29643152 | Ellen, Crabtree | Address on File | | First Class Mail |
| 29627479 | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas New York NY 10102 | | First Class Mail |
| 29611944 | Eller, Stacey Marie | Address on File | | First Class Mail |
| 29648315 | Ellerbe, Florence M | Address on File | | First Class Mail |
| 29489408 | Ellerbee, AHLETHIA | Address on File | | First Class Mail |
| 29480381 | Ellerebee, ELAINE | Address on File | | First Class Mail |
| 29779523 | Ellinghton, Lashonda | Address on File | | First Class Mail |
| 29775852 | Ellingsgard, Kevin | Address on File | | First Class Mail |
| 29636383 | Ellingsworth, Nick B. | Address on File | | First Class Mail |
| 29773053 | Ellington, Debbie | Address on File | | First Class Mail |
| 29486292 | Ellington, NICOLE | Address on File | | First Class Mail |
| 29485786 | Ellington, SAMUEL | Address on File | | First Class Mail |
| 29633393 | Ellinwood, Gracie Victoria | Address on File | | First Class Mail |
| 29604829 | Elliot, Allen | Address on File | | First Class Mail |
| 29783620 | Elliot, Debbie Lynn | Address on File | | First Class Mail |
| 29774265 | Elliot, Eric | Address on File | | First Class Mail |
| 29650535 | Elliot, Gina | Address on File | | First Class Mail |
| 29782627 | Elliot, Temeka | Address on File | | First Class Mail |
| 29485274 | Elliot, TYLER | Address on File | | First Class Mail |
| 29606623 | ELLIOTT ELECTRIC SUPPLY, INC | 2526 N STALLINGS DR., P.O.BOX #630310 Nacogdoches TX 75964 | | First Class Mail |
| 29490354 | Elliott, AMANDA | Address on File | | First Class Mail |
| 29632000 | Elliott, Audrey | Address on File | | First Class Mail |
| 29771410 | Elliott, Beatrice | Address on File | | First Class Mail |
| 29647927 | Elliott, Brandon B | Address on File | | First Class Mail |
| 29480927 | Elliott, DARCIE | Address on File | | First Class Mail |
| 29781372 | Elliott, Dawn | Address on File | | First Class Mail |
| 29622451 | Elliott, Dustin | Address on File | | First Class Mail |
| 29636403 | Elliott, Forrest samuel clifford | Address on File | | First Class Mail |
| 29636551 | Elliott, George R. | Address on File | | First Class Mail |
| 29625810 | ELLIOTT, HARRY | Address on File | | First Class Mail |
| 29781160 | Elliott, Heather | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607370 | Elliott, Heather Rose | Address on File | | First Class Mail |
| 29491350 | Elliott, JAMES | Address on File | | First Class Mail |
| 29643721 | Elliott, Jessica | Address on File | | First Class Mail |
| 29606973 | Elliott, Johnshay Jabbar | Address on File | | First Class Mail |
| 29638845 | Elliott, Jones III | Address on File | | First Class Mail |
| 29780764 | Elliott, Joseph | Address on File | | First Class Mail |
| 29647928 | Elliott, Joseph K | Address on File | | First Class Mail |
| 29783432 | Elliott, Joshua | Address on File | | First Class Mail |
| 29608105 | Elliott, Kaleigh | Address on File | | First Class Mail |
| 29489770 | Elliott, KYLE | Address on File | | First Class Mail |
| 29632750 | Elliott, Laura Jean | Address on File | | First Class Mail |
| 29480953 | Elliott, LESLEY | Address on File | | First Class Mail |
| 29773520 | Elliott, Louise | Address on File | | First Class Mail |
| 29630410 | Elliott, Melinda S | Address on File | | First Class Mail |
| 29493408 | Elliott, PRISCILLA | Address on File | | First Class Mail |
| 29780718 | Elliott, Reily | Address on File | | First Class Mail |
| 29620602 | Elliott, Ross T | Address on File | | First Class Mail |
| 29621214 | Elliott, Timothy R | Address on File | | First Class Mail |
| 29615030 | Elliott, Whittington | Address on File | | First Class Mail |
| 29893131 | Ellis Chai LLC | 70 W Hibiscus Blvd<br>Melbourne  Florida 32901 | | First Class Mail |
| 29602925 | Ellis Chai, LLC | 70 W HIBSICUS BLVD<br>MELBOURNE FL 32901 | | First Class Mail |
| 29762625 | Ellis Chai, LLC | Attn: Tyler John, 70 W Hibiscus Blvd.<br>Melbourne FL 32901 | | First Class Mail |
| 29711078 | Ellis County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29601847 | ELLIS HOLDINGS, LLC | 18763 Long Lake Drive<br>Boca Raton FL 33496 | | First Class Mail |
| 30282161 | Ellis Moving Company | 3200 California Ave.<br>Pittsburgh PA 15212 | | First Class Mail |
| 29645042 | Ellis, Alan K | Address on File | | First Class Mail |
| 29608629 | Ellis, Alexis mckinlee | Address on File | | First Class Mail |
| 29492075 | Ellis, ALYSSA | Address on File | | First Class Mail |
| 29644673 | Ellis, Andrew K | Address on File | | First Class Mail |
| 29609562 | Ellis, Angel Elizabeth | Address on File | | First Class Mail |
| 29494743 | Ellis, ANHIE | Address on File | | First Class Mail |
| 29492801 | Ellis, ANN | Address on File | Email on File | Email |
| 29612662 | Ellis, Anthony Tyrell | Address on File | | First Class Mail |
| 29488174 | Ellis, CASSIDY | Address on File | | First Class Mail |
| 29630728 | Ellis, David | Address on File | | First Class Mail |
| 29481085 | Ellis, Denise | Address on File | | First Class Mail |
| 29775855 | Ellis, Dontravis | Address on File | | First Class Mail |
| 29626334 | ELLIS, JAMES | Address on File | | First Class Mail |
| 29634844 | Ellis, Jennifer Kc | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626902 | ELLIS, JOE B | Address on File | | First Class Mail |
| 29643518 | Ellis, John R | Address on File | | First Class Mail |
| 29612013 | Ellis, Joshua | Address on File | | First Class Mail |
| 29633508 | Ellis, Katherine Louise | Address on File | | First Class Mail |
| 29648577 | Ellis, Keinyna | Address on File | | First Class Mail |
| 29621462 | Ellis, Kelly | Address on File | | First Class Mail |
| 29483936 | Ellis, KEVIN | Address on File | | First Class Mail |
| 29481670 | Ellis, KIMBERLY | Address on File | | First Class Mail |
| 29492079 | Ellis, LAJUAN | Address on File | | First Class Mail |
| 29648578 | Ellis, Leeunna V | Address on File | | First Class Mail |
| 29480849 | Ellis, LINDA | Address on File | | First Class Mail |
| 29494931 | Ellis, LOLITA | Address on File | | First Class Mail |
| 29611882 | Ellis, Mackenzie | Address on File | | First Class Mail |
| 29773326 | Ellis, Mary | Address on File | | First Class Mail |
| 29492953 | Ellis, NICOLE | Address on File | | First Class Mail |
| 29774274 | Ellis, Rebecca | Address on File | | First Class Mail |
| 29773422 | Ellis, Ricky | Address on File | | First Class Mail |
| 29774941 | Ellis, Sandra | Address on File | | First Class Mail |
| 29484097 | Ellis, SHAY | Address on File | | First Class Mail |
| 29635410 | Ellis, Tara | Address on File | | First Class Mail |
| 29490841 | Ellis, TARINA | Address on File | | First Class Mail |
| 29783493 | Ellis, Tequila | Address on File | | First Class Mail |
| 29619531 | Ellis, Thomas N | Address on File | | First Class Mail |
| 29774301 | Ellis, Tyesha | Address on File | | First Class Mail |
| 29792323 | ELLISON PLUMBING | 4360 DAWES LANE E. Mobile AL 33619 | | First Class Mail |
| 29635312 | Ellison, Atalaya D | Address on File | | First Class Mail |
| 29611446 | Ellison, DeAndrea Sentaria | Address on File | | First Class Mail |
| 29482994 | Ellison, KENYOTTA | Address on File | | First Class Mail |
| 29611839 | Ellison, Mary | Address on File | | First Class Mail |
| 29485089 | Ellison, RASHIDA | Address on File | | First Class Mail |
| 29774020 | Ellison, Russell | Address on File | | First Class Mail |
| 29780005 | Ellison, Tusdai | Address on File | | First Class Mail |
| 29610454 | Ellisor, Joshua Adam | Address on File | | First Class Mail |
| 29636049 | Ellsworth, Haylie Mae | Address on File | | First Class Mail |
| 29647176 | Ellsworth, Reece G | Address on File | | First Class Mail |
| 29637876 | Ellsworth, Tucke | Address on File | | First Class Mail |
| 29781122 | Ellzy, Leon | Address on File | | First Class Mail |
| 29609075 | Elm, Hayden Micheal | Address on File | | First Class Mail |
| 29611755 | Elmer, Jayde Nichole | Address on File | | First Class Mail |
| 29606983 | Elmore, Christian Johnathan | Address on File | | First Class Mail |
| 29775620 | Elmore, Deandrea | Address on File | | First Class Mail |
| 29780384 | Elmore, Roderick | Address on File | | First Class Mail |
| 29634701 | Elmore, Shania | Address on File | | First Class Mail |
| 29489031 | Elmore, Temika | Address on File | | First Class Mail |
| 29648410 | Elmore, Teyon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775302 | Elmore, Tyler | Address on File | | First Class Mail |
| 29612392 | Elmore-Riley, Felesha | Address on File | | First Class Mail |
| 29644472 | Eloe, Jadon D | Address on File | | First Class Mail |
| 29602977 | ELOG, LLC | 8007 Aberdeen Rd<br>Bethesda MD 20814 | | First Class Mail |
| 29616703 | Elongino, Washington | Address on File | | First Class Mail |
| 29792052 | Elsa Del Aguila | 32 Old Slip, 8th Floor<br>New York NY 10005 | | First Class Mail |
| 29620694 | Elsaid, Mohamed A | Address on File | | First Class Mail |
| 29605954 | Elsaid, Mohamed Ali | Address on File | | First Class Mail |
| 29776557 | Elsevier B.V. | Radarweg 29<br>Amsterdam 1043<br>Neatherland | | First Class Mail |
| 29790729 | Elsevier B.V. | Radarweg 29<br>Amsterdam 1043 NX<br>The Netherlands | | First Class Mail |
| 29484538 | Elsey, ELANE | Address on File | | First Class Mail |
| 29619507 | Elsleger, Christian M | Address on File | | First Class Mail |
| 29485014 | Elswick, TINA | Address on File | | First Class Mail |
| 29480363 | Elthie, PHILLANA | Address on File | | First Class Mail |
| 29489708 | Elton, TOMMY | Address on File | | First Class Mail |
| 29643134 | Eltouris, Harrington | Address on File | | First Class Mail |
| 29614384 | Elva, Zetino Cruz | Address on File | | First Class Mail |
| 29613583 | Elvira, Gonzales | Address on File | | First Class Mail |
| 29613230 | Elvira, Ortiz Barrios | Address on File | | First Class Mail |
| 29642172 | Elvira, Ruiz | Address on File | | First Class Mail |
| 29791275 | Elvis & Emmett, LLC | 15730 Willows Dr.<br>Spring Lake MI 49465 | | First Class Mail |
| 29777032 | Elvis & Emmett, LLC | 15730 Willows Dr., Spring Lake, MI 49456 AND 15700 Silver Parkway Apt. 201<br>Fenton MI 04830 | | First Class Mail |
| 29613072 | Elvis, Beacher | Address on File | | First Class Mail |
| 29616025 | Elvis, Flores Baza | Address on File | | First Class Mail |
| 29614424 | Elvis, Harris | Address on File | | First Class Mail |
| 29602575 | ELVIS, JECOVANY A. | Address on File | | First Class Mail |
| 29635278 | Elworth, Jennifer Lynn | Address on File | | First Class Mail |
| 29493297 | Ely, BRITTNEY | Address on File | | First Class Mail |
| 29633479 | Ely, Jennifer Lynn | Address on File | | First Class Mail |
| 29777033 | Elyptol Inc. | 2500 Broadway, Suite F-125<br>Santa Monica CA 90404 | | First Class Mail |
| 29604484 | Elyptol, Inc. | 2500 Broadway, F-125, Timothy J. O'Connor<br>SANTA MONICA CA 90404 | | First Class Mail |
| 29487051 | ELYRIA COBBLESTONE | 27500 DETROIT ROAD, SUITE 300<br>WESTLAKE OH 44145 | | First Class Mail |
| 29624442 | Elyria Fence Inc | 230 Oberlin Road<br>Elyria OH 44035 | | First Class Mail |
| 29774704 | Elysee, Lisa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602208 | Elytus Ltd | 601 S HIGH STREET COLUMBUS OH 43215 | | First Class Mail |
| 29790410 | Elytus Ltd. | 601 South High Street Columbus OH 43215 | | First Class Mail |
| 29676888 | Elytus Ltd. | Attn: Matthew S. Hollis, 601 South High Street Columbus OH 43215 | | First Class Mail |
| 29618458 | Elzahab, Mona | Address on File | | First Class Mail |
| 29492765 | Elzy, JOVONNE | Address on File | | First Class Mail |
| 29621529 | Elzy, Meghan R | Address on File | | First Class Mail |
| 29603001 | Em Dash Creative | 585 Mulberrry Way N Westerville OH 43082 | | First Class Mail |
| 29625450 | EMA Electrolux/Frigidaire | 10200 DAVID TAYLOR DRIVE CHARLOTTE NC 28262 | | First Class Mail |
| 29628915 | EMAIL ON ACID LLC | 5670 GREENWOOD PLAZA BLVD, SUITE 412 GREENWOOD VILLAGE CO 80111 | | First Class Mail |
| 29622143 | Emanuel, Sherry H | Address on File | | First Class Mail |
| 29622104 | Emanus, Kieran G | Address on File | | First Class Mail |
| 29605454 | EMAX LLC | 3 JOSLIN LANE Southborough MA 01772 | | First Class Mail |
| 29777034 | EmBark One Eleven, LLC | 6476 Dausman Park Clarkville MI 48815 | | First Class Mail |
| 29492178 | Emberton, ANDREA | Address on File | | First Class Mail |
| 29492275 | Emberton, JACOB | Address on File | | First Class Mail |
| 29792748 | Embody Beauty Inc | 3629 W MacArthur Blvd #203 Santa Ana CA 92704 | | First Class Mail |
| 29627982 | Embody Beauty Inc | Alexis Starling, 3629 W MacArthur Blvd #203 Santa Ana CA 92704 | | First Class Mail |
| 29775120 | Embry, Bernard | Address on File | | First Class Mail |
| 29494639 | Embry, DEADREA | Address on File | | First Class Mail |
| 29602854 | EMCOR Services Fagan | 3125 BRINKERHOFF ROAD KANSAS CITY KS 66115 | | First Class Mail |
| 30252957 | EMCOR Services Fagan | | swisdom@faganco.com | Email |
| 29605455 | EMCR ENTERPRISES LLC | 3062 GREEN VALLEY DRIVE Perkiomenville PA 18074 | | First Class Mail |
| 29647662 | Emenpour, Arman X | Address on File | | First Class Mail |
| 29602350 | Emerald Home Furnishings | 3025 PIONEER WAY EAST TACOMA WA 98443 | | First Class Mail |
| 29626727 | EMERALD HOME FURNISHINGS LLC | 3025 PIONEER WAY EAST TACOMA WA 98443 | | First Class Mail |
| 29737318 | Emerald Labs, Inc | 20600 Belshaw Avenue Carson CA 90746 | | First Class Mail |
| 29649266 | Emerald Pet | 2070 N Broadway, Unit 4128 Walnut Creek CA 94596 | | First Class Mail |
| 29777035 | Emerge Technologies, Inc. | 955 Freeport Pkwy #100 Coppell TX 75019 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792650 | Emergent Trends Inc (DRP) | 80 19th Street<br>Brooklyn NY 11232 | | First Class Mail |
| 29627956 | Emergent Trends Inc (DRP) | Jack Skaba, 80 19th Street<br>Brooklyn NY 11232 | | First Class Mail |
| 29651322 | Emerson Healthcare | 407 East Lancaster Avenue<br>Wayne PA 19087 | | First Class Mail |
| 29777036 | Emerson Healthcare | Lock Box # 510782, 701 Market Street 199 3490<br>Philadelphia PA 19175-0782 | | First Class Mail |
| 29792698 | Emerson Healthcare LLC | 407 East Lancaster Avenue, Emerson Collections Team<br>WAYNE PA 19087 | | First Class Mail |
| 29604374 | Emerson Healthcare LLC | SUSAN GRIFFITH, 407 East Lancaster Avenue, Emerson Collections Team<br>WAYNE PA 19087 | | First Class Mail |
| 29790731 | Emerson Healthcare, LLC | 407 East Lancaster Avenue<br>Wayne PA 19087 | | First Class Mail |
| 29784256 | Emerson Healthcare, LLC | Lock Box # 510782, 701 Market Street 199 3490<br>Philadelphia PA 19175-0782 | | First Class Mail |
| 29604310 | EMERSON HEALTHCARE, LLC | TAMMY BRENDLINGER, 701 MARKET STREET 199 3490, LOCKBOX 510782<br>PHILADELPHIA PA 19175-0782 | | First Class Mail |
| 29631286 | Emerson, Alan Nathaniel | Address on File | | First Class Mail |
| 29492715 | Emerson, April | Address on File | | First Class Mail |
| 29775256 | Emerson, Barbara | Address on File | | First Class Mail |
| 29628218 | Emery, Amanda J | Address on File | | First Class Mail |
| 29644903 | Emery, Branden | Address on File | | First Class Mail |
| 29603456 | EMERY, DANIEL | Address on File | | First Class Mail |
| 29633174 | Emery, Jackson Hayes | Address on File | | First Class Mail |
| 29613544 | Emery, Johnson | Address on File | | First Class Mail |
| 29646842 | Emery, Kristen C | Address on File | | First Class Mail |
| 29635835 | Emery, Matthew | Address on File | | First Class Mail |
| 29643468 | Emery, Timothy A | Address on File | | First Class Mail |
| 29605456 | EMICITY | 5455 COPORATE DR, SUITE 120<br>Troy MI 48098 | | First Class Mail |
| 29624546 | Emicity | 5455 Corporate Drive Ste 120<br>Troy MI 48098 | | First Class Mail |
| 29784257 | Emicity | 5455 Corporate Drive Suite 120<br>Troy MI 48098-2620 | | First Class Mail |
| 29611957 | Emile, Arielle Jamire | Address on File | | First Class Mail |
| 29647526 | Emile, Dave C | Address on File | | First Class Mail |
| 29637493 | Emilia, Murillo | Address on File | | First Class Mail |
| 29637704 | Emiliano, Arroyo III | Address on File | | First Class Mail |
| 29614686 | Emilio, Garcia-Tinoco | Address on File | | First Class Mail |
| 29617026 | Emilio, Mafle | Address on File | | First Class Mail |
| 29606624 | EMILY HAYNES LLC | 6116 CLOVER LANE<br>Richmond VA 23228 | | First Class Mail |
| 29792449 | Emily Jackson | 22 Royal Oak Dr<br>Greenwood SC 29649 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605462 | Emily Young Fitness | 2504 Fields South DR Apt 303<br>Champaign IL 61822 | | First Class Mail |
| 29638080 | Emily, Burt | Address on File | | First Class Mail |
| 29613617 | Emily, Morris | Address on File | | First Class Mail |
| 29617454 | Emily, Paul | Address on File | | First Class Mail |
| 29614683 | Emir, Garcia | Address on File | | First Class Mail |
| 29637796 | Emir, Klepo | Address on File | | First Class Mail |
| 29626728 | EMKAY INC | 805 W THORNDALE AVENUE<br>ITASCA IL 60143 | | First Class Mail |
| 29644359 | Emling, John C | Address on File | | First Class Mail |
| 29624276 | Emma Inc | 11 Lea Avenue<br>Nashville TN 37210 | | First Class Mail |
| 29605465 | EMMANUEL MCCALL | 326 SOUTH BROADWAY, UNIT E<br>Salem NH 03079 | | First Class Mail |
| 29614776 | Emmanuel, Lewis | Address on File | | First Class Mail |
| 29614442 | Emmanuel, Nieves | Address on File | | First Class Mail |
| 29638950 | Emmanuel, Ouraga Henri | Address on File | | First Class Mail |
| 29618653 | Emmert, Jonathan A | Address on File | | First Class Mail |
| 29627396 | Emmet Marvin & Martin, LLP | 120 Broadway- 32nd Floor<br>New York NY 10271 | | First Class Mail |
| 29781101 | Emmett, Edward | Address on File | | First Class Mail |
| 29636022 | Emmett, Hailey | Address on File | | First Class Mail |
| 29791820 | EMMETT, SAMANTHA | Address on File | | First Class Mail |
| 29792902 | Emminger, Noah | Address on File | | First Class Mail |
| 29626730 | E-MOBILIZE INC | 2595 CYPRUS DR #201<br>PALM HARBOR FL 34684 | | First Class Mail |
| 29488602 | Emory, HASSAN | Address on File | | First Class Mail |
| 29610268 | Emory, Kayla Jo | Address on File | | First Class Mail |
| 29606625 | Empire Freight Logistics | 6567 Kinne Road<br>DeWitt NY 13214 | | First Class Mail |
| 29784258 | Empire Today | 2107 East Magnolia Street<br>Phoenix AZ 85034 | | First Class Mail |
| 29630213 | EMPIRE TODAY LLC | PO BOX 7410360<br>Chicago IL 60674 | | First Class Mail |
| 29630214 | Empire Today, LLC | 333 Northwest Avenue<br>Melrose Park IL 60164 | | First Class Mail |
| 29602634 | EmployBridge Holding Company dba ProLogistix | PO Box 116834<br>Atlanta GA 30368 | | First Class Mail |
| 29602938 | Employee & Labor Law Group of Kansas City, LLC | P.O. Box 25843<br>Overland Park KS 66225 | | First Class Mail |
| 29630215 | EMPLOYER SOLUTIONS STAFFING GROUP, LLC | PO BOX 741383<br>ATLANTA GA 30374-1383 | | First Class Mail |
| 30184205 | Employment Development Department | c/o Bankruptcy Group MIC 92E, PO Box 826880<br>Sacramento CA 94280 | | First Class Mail |
| 30395702 | Employment Development Department of the State of California | Attn: Special Procedures Section, PO Box 826880 Mic 92E<br>Sacramento CA 94280-0001 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640890 | Emporia, Brown | Address on File | | First Class Mail |
| 29648965 | Emporium Shoppes L.L.C. | 2924 Davie Road, Suite 202<br>Davie FL 33314 | | First Class Mail |
| 30202408 | Emporium Shoppes L.L.C. | 2924 Davie Road, Suite 202<br>Fort Lauderdale FL 33314 | | First Class Mail |
| 29790732 | Emporium Shoppes L.L.C. | 2924 Davie Road<br>Fort Lauderdale FL 33314 | | First Class Mail |
| 29485927 | Empower, Alisa | Address on File | | First Class Mail |
| 29784260 | Empyr, Inc. | 11010 Roselle St Ste 150<br>San Diego CA 92121 | | First Class Mail |
| 29792368 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Dr<br>Houston TX 77042 | | First Class Mail |
| 29784261 | Empyrean Benefit Solutions, Inc. | 3010 Briarpark Drive, Suite 8000<br>Houston TX 77042 | | First Class Mail |
| 29626134 | ENA Solution Inc | 622 5 Ave SW Unit 200<br>Calgary AB T2P 0M6<br>Canada | | First Class Mail |
| 29790411 | ENA SOLUTIONS INC. | 622 5 Avenue S.W.<br>City of Calgary AB T2P 0M6<br>Canada | | First Class Mail |
| 30415582 | ENA SOLUTIONS INC. | 622 5 Avenue S.W., Suite 200<br>City of Calgary AB T2P 0M6<br>Canada | | First Class Mail |
| 29779877 | Enamuna, Chakona | Address on File | | First Class Mail |
| 29626731 | ENAVATE, INC | PO BOX 736741<br>DALLAS TX 75373-6741 | | First Class Mail |
| 30160219 | Enavate, Inc. | Attn: Angie McCutcheon, 7887 E. Belleview Ave., Suite 600<br>Englewood CO 80111 | | First Class Mail |
| 29650737 | ENBRIDGE GAS OHIO | 220 OPERATION WAY<br>CAYCE SC 29033 | | First Class Mail |
| 29487052 | ENBRIDGE GAS OHIO | P.O. BOX 26785<br>RICHMOND VA 23261 | | First Class Mail |
| 29901489 | Enbridge Gas Ohio | P.O. Box 5759<br>Cleveland OH 44101 | | First Class Mail |
| 29487053 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785<br>RICHMOND VA 23261 | | First Class Mail |
| 29487054 | ENBRIDGE GAS OHIO/26785 | P.O. BOX 26785<br>RICHMOND VA 23261-6785 | | First Class Mail |
| 29626733 | ENC, LLC C/O PERRY MANAGEMENT | 518 PLAZA BOULEVARD<br>KINSTON NC 28501 | | First Class Mail |
| 29779030 | Encarnacion, Alexis | Address on File | | First Class Mail |
| 29774811 | Encarnacion, Guadalupe | Address on File | | First Class Mail |
| 29619117 | Encarnacion, Kevin R | Address on File | | First Class Mail |
| 29774846 | Encarnacion, Marcos | Address on File | | First Class Mail |
| 29775045 | Encarnacion, Sasha | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626732 | ENCHOICE, INC | PO BOX 122236<br>DALLAS TX 75312-2236 | | First Class Mail |
| 29605466 | ENCINITAS MARKETPLACE LLC | C/O MEISSNER JACQUET, ATTN: KRISTIN HOWELL, 4995 MURPHY CANYON ROAD SUITE 100<br>San Diego CA 92123-4365 | | First Class Mail |
| 29493864 | Enciso, MARTIN | Address on File | | First Class Mail |
| 29622325 | Enck, Craig A | Address on File | | First Class Mail |
| 29604722 | Enclave LLC | Hang Dang, 151 Calle de San Francisco Ste 200<br>San Juan PR 00901 | | First Class Mail |
| 29603186 | ENCOMPASS PARTS DISTRIBUTION | PO BOX 935572<br>ATLANTA GA 31193-5572 | | First Class Mail |
| 29784262 | Endangered Species Chocolate LLC | 5846 W. 73rd St<br>Indianapolis IN 46278 | | First Class Mail |
| 29774548 | Ender, Trevor | Address on File | | First Class Mail |
| 29609081 | Enderle, Jayden Liam | Address on File | | First Class Mail |
| 29771771 | Enderton, Kyle | Address on File | | First Class Mail |
| 29489158 | Endicott, JEREMY | Address on File | | First Class Mail |
| 29628916 | ENDORPHINS RUNNING LLC | 229 CHRYSTIE ST, UNIT 330, C/O TYLER SWARTZ<br>New York NY 10002 | | First Class Mail |
| 29633061 | Endrusick, Kaelynn Elizabeth | Address on File | | First Class Mail |
| 29633448 | Endsley, Hannah Marie | Address on File | | First Class Mail |
| 29478876 | Endurance American Insurance Company | 1221 Avenue of The Americas<br>NEW YORK NY 10020 | | First Class Mail |
| 30201220 | Endurance Assurance Corporation - Guggenheim | Attn: Guggenheim Partners Investment Management, 4 Manhattanville Road<br>Purchase NY 10577 | | First Class Mail |
| 30345483 | Endurance Assurance Corporation - Guggenheim | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29487617 | Enfield Assessor's Office | 800 Enfield St<br>Enfield CT 06082 | | First Class Mail |
| 29618818 | Eng, Jeremy T | Address on File | | First Class Mail |
| 30347484 | Engagement Agents | 24 Eugene St.<br>Hamilton ON L8H2R3<br>Canada | | First Class Mail |
| 29646985 | Engebretson, Morgan D | Address on File | | First Class Mail |
| 29633106 | Engel, Chelsea | Address on File | | First Class Mail |
| 29488493 | Engel, JEFF | Address on File | | First Class Mail |
| 29631612 | Engel, Renee | Address on File | | First Class Mail |
| 29647124 | Engelberg, Kaya A | Address on File | | First Class Mail |
| 29628914 | Engelhardt, Elyse | Address on File | | First Class Mail |
| 29623752 | Engelke Construction | 2927 Nationwide Parkway<br>Brunswick OH 44212 | | First Class Mail |
| 29792914 | Engelke Construction Solutions | 2927 Nationwide Parkway<br>Brunswick OH 44212 | | First Class Mail |
| 30347485 | Engelke Construction Solutions LLC | 2927 Nationwide Parkway<br>Brunswick OH 44212 | | First Class Mail |
| 29644182 | Engelke, William P | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610577 | Engelking, Melina Dawn | Address on File | | First Class Mail |
| 29634326 | Engelmore, Natalie Colleen | Address on File | | First Class Mail |
| 29623876 | Engie | PO Box 74008380<br>Chicago IL 60674 | | First Class Mail |
| 29624559 | Engie - Service Fees | 1313 N Atlantic Street Suite 5000<br>Spokane WA 99201 | | First Class Mail |
| 29784263 | ENGIE Insight Services Inc dba ENGIE Impact | PO Box 74008380<br>Chicago IL 60674 | | First Class Mail |
| 29630216 | Engie Insight Services, Inc. | 1313 N. ATLANTIC, STE 5000<br>Spokane WA 99210-2440 | | First Class Mail |
| 29624660 | ENGIE RESOURCES LLC | 1360 POST OAK BLVD, STE 400<br>HOUSTON TX 77056 | | First Class Mail |
| 29487055 | ENGIE RESOURCES LLC | P.O. BOX 841680<br>DALLAS TX 75284 | | First Class Mail |
| 29791869 | Engineered Comfort Systems Inc | 12480 Allen Road<br>Taylor MI 48180 | | First Class Mail |
| 29650122 | Engineered Network S | PO Box 778798<br>Chicago IL 60677 | | First Class Mail |
| 29784264 | Engineered Sports Technology (EST) | 2205 Wall Street<br>Everett WA 98201 | | First Class Mail |
| 29489440 | England, ANTHONY | Address on File | | First Class Mail |
| 29650471 | Engle, Daniel | Address on File | | First Class Mail |
| 29607341 | Engle, Michael Dean | Address on File | | First Class Mail |
| 29637043 | Englehardt, Hannah Marie | Address on File | | First Class Mail |
| 29612274 | Englehardt, Jason Robert | Address on File | | First Class Mail |
| 29636602 | Englert, Lily Grace | Address on File | | First Class Mail |
| 29479952 | Englewood Finance Department | Tax and Licensing Division, 1000 Englewood Parkway, 1000 Englewood Parkway<br>Englewood CO 80110 | | First Class Mail |
| 29492907 | English, BRADLEY | Address on File | | First Class Mail |
| 29484640 | English, Brian | Address on File | | First Class Mail |
| 29489527 | English, CHRIS | Address on File | | First Class Mail |
| 29489511 | English, CORY | Address on File | | First Class Mail |
| 29480242 | English, JACQUELIN | Address on File | | First Class Mail |
| 29776278 | English, Jonkieria | Address on File | | First Class Mail |
| 29621973 | English, Justin C | Address on File | | First Class Mail |
| 29634760 | English, Kevin James | Address on File | | First Class Mail |
| 29618726 | English, Owen S | Address on File | | First Class Mail |
| 29607037 | English, Spencer | Address on File | | First Class Mail |
| 29611140 | English, Summer Nicole | Address on File | | First Class Mail |
| 29773200 | English, Tevin | Address on File | | First Class Mail |
| 29634252 | English, Travis Lee | Address on File | | First Class Mail |
| 29621668 | English, Trent G | Address on File | | First Class Mail |
| 29776334 | English, Wyetta | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649197 | Engreat Pet Products | Flat/RM 1702 17/F, Sino Center 582-595 Nathan Road Mongkok Kowloon HK 0 Hong Kong | | First Class Mail |
| 29776547 | Engreat Pet Products (Shenzhen) Co., Ltd. | BLDG 2 SHENZHEN 518116 China | | First Class Mail |
| 29643569 | Engwall, Trisha M | Address on File | | First Class Mail |
| 29626299 | ENHANCED ELECTRICAL SERVICES, INC. | 46 HARDY DR Sparks NV 89431 | | First Class Mail |
| 29643934 | Enloe, Brenton C | Address on File | | First Class Mail |
| 29615274 | Ennus, Hughes Jr. | Address on File | | First Class Mail |
| 29620714 | Enoch, Robert W | Address on File | | First Class Mail |
| 29636653 | Enokian, Sophia Helen | Address on File | | First Class Mail |
| 29636526 | Enold, Caleb Andrew | Address on File | | First Class Mail |
| 29625299 | ENOUVATION (CIT Group) | PO box 1036 Charlotte NC 28201 | | First Class Mail |
| 29784265 | EN-R-G FOODS, LLC | PO BOX 771162 Steamboat CO 80477 | | First Class Mail |
| 29604404 | EN-R-G FOODS, LLC DBA HONEY STINGER | Chris Baker, 811 Oak St., Chris Baker STEAMBOAT SPRINGS CO 80487 | | First Class Mail |
| 29636409 | Enright, Dawson | Address on File | | First Class Mail |
| 29635351 | Enright, Madeline Anne | Address on File | | First Class Mail |
| 29614653 | Enrique, Delgado | Address on File | | First Class Mail |
| 29779874 | Enrique, Enrique | Address on File | | First Class Mail |
| 29616754 | Enrique, Hogan II | Address on File | | First Class Mail |
| 29637705 | Enrique, Luna | Address on File | | First Class Mail |
| 29640862 | Enrique, Macedo Jr. | Address on File | | First Class Mail |
| 29614091 | Enrique, Martinez Jr. | Address on File | | First Class Mail |
| 29614393 | Enrique, Rivera | Address on File | | First Class Mail |
| 29480901 | Enrique, RODRIGUEZ | Address on File | | First Class Mail |
| 29620627 | Enriquez, Bryan A | Address on File | | First Class Mail |
| 29619220 | Enriquez, Rizalyn M | Address on File | | First Class Mail |
| 29631430 | Enseleit, Stacey | Address on File | | First Class Mail |
| 29610111 | Ensor, Olivia Domenica | Address on File | | First Class Mail |
| 29624457 | Entara Corporation | 2045 W. Grand Ave., Suite B #96288 Chicago IL 60612 | | First Class Mail |
| 29784266 | Entara Corporation | 227 W Monroe St Chicago IL 60606 | | First Class Mail |
| 29603509 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR., SUITE 200 CHARLOTTE NC 28273 | | First Class Mail |
| 29792160 | ENTELEGENT SOLUTIONS INC | 2520 WHITEHALL PARK DR. CHARLOTTE NC 28273 | | First Class Mail |
| 29610431 | Entenman, Cody Michael | Address on File | | First Class Mail |
| 29626734 | ENTERA, LLC | 5900 VENTURE CROSSINGS BLVD PANAMA CITY FL 32409 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628917 | ENTERCOM COMMUNICATIONS CORP | 305 HIGHWAY 315<br>PITTSTON PA 18460 | | First Class Mail |
| 29625394 | Entercom Communications Corp (WLIF-FM) | PO BOX 74090<br>Cleveland OH 44194 | | First Class Mail |
| 29625271 | ENTERCOM COMMUNICATIONS CORP (WNVZ-FM WRXL-FM WTVR-FM | PO BOX 92911<br>Cleveland OH 44194 | | First Class Mail |
| 29602207 | Entercom Communications Corp (WTSS, WKSE, WMAS-FM) | PO BOX 74090<br>Cleveland OH 44194 | | First Class Mail |
| 29625466 | Entercom Communications Corp-Cleveland (KXSM-FM,WBEE-FM) | Cleveland (KXSM-FM,WBEE-FM)P.O. Box 74079<br>Cleveland OH 44194 | | First Class Mail |
| 29625073 | Entercom Hartford (WZMX-FM WTIC-FM) | PO BOX 74090<br>Cleveland OH 44194 | | First Class Mail |
| 29625117 | ENTERCOM NORFOLK WVKL-FM | PO BOX 92911<br>Cleveland OH 44194 | | First Class Mail |
| 29626735 | ENTERGY | PO BOX 8105<br>BATON ROUGE LA 70891-8105 | | First Class Mail |
| 29624839 | ENTERGY ARKANSAS | 425 W CAPITOL AVE<br>LITTLE ROCK AR 72201 | | First Class Mail |
| 29487056 | ENTERGY ARKANSAS | P.O. BOX 8101<br>BATON ROUGE LA 70891 | | First Class Mail |
| 29624849 | ENTERGY GULF STATES LA, LLC | 4809 JEFFERSON HWY<br>JEFFERSON LA 70121 | | First Class Mail |
| 29487057 | ENTERGY GULF STATES LA, LLC/8103 | P.O. BOX 8103<br>BATON ROUGE LA 70891-8103 | | First Class Mail |
| 29624852 | ENTERGY GULF STATES LOUISIANA | 4809 JEFFERSON HWY<br>JEFFERSON LA 70121 | | First Class Mail |
| 29487058 | ENTERGY GULF STATES LOUISIANA | P.O. BOX 8103<br>BATON ROUGE LA 70891 | | First Class Mail |
| 29624850 | ENTERGY LOUISIANA | 4809 JEFFERSON HWY<br>JEFFERSON LA 70121 | | First Class Mail |
| 29487059 | ENTERGY LOUISIANA | P.O. BOX 8108<br>BATON ROUGE LA 70891 | | First Class Mail |
| 29624851 | ENTERGY LOUISIANA, INC | 4809 JEFFERSON HWY<br>JEFFERSON LA 70121 | | First Class Mail |
| 29487060 | ENTERGY LOUISIANA, INC./8108 | P.O. BOX 8108<br>BATON ROUGE LA 70891-8108 | | First Class Mail |
| 29624794 | ENTERGY MISSISSIPPI | 308 E PEARL ST<br>JACKSON MS 39201 | | First Class Mail |
| 29479232 | ENTERGY MISSISSIPPI | P.O. BOX 8105<br>BATON ROUGE LA 70891 | | First Class Mail |
| 29624795 | ENTERGY MISSISSIPPI, INC | 308 E PEARL ST<br>JACKSON MS 39201 | | First Class Mail |
| 29479233 | ENTERGY MISSISSIPPI, INC./8105 | P.O. BOX 8105<br>BATON ROUGE LA 70891-8105 | | First Class Mail |
| 29650735 | ENTERGY TEXAS | 2107 RESEARCH FOREST DR, STE 300<br>THE WOODLANDS TX 77380 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479234 | ENTERGY TEXAS | P.O. BOX 8104<br>BATON ROUGE LA 70891 | | First Class Mail |
| 29650736 | ENTERGY TEXAS, INC | 2107 RESEARCH FOREST DR, STE 300<br>THE WOODLANDS TX 77380 | | First Class Mail |
| 29479235 | ENTERGY TEXAS, INC./8104 | P.O. BOX 8104<br>BATON ROUGE LA 70891-8104 | | First Class Mail |
| 29612844 | ENTERKIN, JOSHUA | Address on File | | First Class Mail |
| 30227684 | Enterprise | 1200 Jorie Blvd 300<br>Oak Brook IL 60523 | | First Class Mail |
| 29626736 | ENTERPRISE FLEET MANAGEMENT | CUSTOMER BILLING, PO BOX 800089<br>KANSAS CITY MO 64180-0089 | | First Class Mail |
| 29495325 | Enterprise Fleet Management, Inc. | Attn: General Counsel, 3505 E. Frontage Rd., Suite 200B<br>Tampa FL 33607 | | First Class Mail |
| 29784267 | Enterprise FM Trust | 600 Corporate Park Dr<br>Saint Louis MO 63105 | | First Class Mail |
| 29495324 | Enterprise FM Trust | Attn: General Counsel, 3505 E. Frontage Rd., Suite 200B<br>Tampa FL 33607 | | First Class Mail |
| 29602476 | Enterprise FM Trust | PO Box 800089<br>Kansas City MO 64180-0089 | | First Class Mail |
| 29904360 | Enterprise FM Trust/Enterprise Fleet Management, Inc. | Foley & Lardner LLP, c/o Geoffrey S. Goodman, 321 N Clark St., Suite 3000<br>Chicago IL 60654 | | First Class Mail |
| 29904361 | Enterprise FM Trust/Enterprise Fleet Management, Inc. | Tom Dolan, 600 Corporate Park Drive<br>St. Louis MO 63105 | | First Class Mail |
| 29792873 | Enterprise Holdings | DBA EAN Services LLC, PO Box 840173<br>Kansas City MO 64184 | | First Class Mail |
| 29626737 | ENTERPRISE HOLDINGS INC/ ALAMO, NATIONAL,ENTERPRISE | PO BOX 402383<br>ATLANTA GA 30384-2383 | | First Class Mail |
| 29649776 | Enterprise leasing | DBA EAN Services LLCPO Box 840173<br>Kansas City MO 64184 | | First Class Mail |
| 29625061 | ENTERPRISE LOCKBOX | PO BOX 843829<br>Kansas City MO 64184 | | First Class Mail |
| 29626738 | ENTERPRISE RENT A CAR | ATTN: ACCTS RECEIVABLE, 3505 E FRONTAGE RD STE 200<br>TAMPA FL 33607-1791 | | First Class Mail |
| 29625173 | ENTERPRISE RENT-A-CAR DAMAGE RECOVERY UNIT INC | PO BOX 801770<br>Kansas City MO 64180-1770 | | First Class Mail |
| 29628918 | ENTERPRISE SECURITY SOLUTION CORPORATION | PO BOX 170383<br>Hialeah FL 33017-0383 | | First Class Mail |
| 29628919 | ENTORNO LAW, LLP | 225 BROADWAY SUITE #1900, ATTN: NOAM GLICK<br>San Diego CA 92101 | | First Class Mail |
| 29602650 | Entravision Communications (KINC TV) | 500 E Pilot Rd Suite D<br>Las Vegas NV 89119 | | First Class Mail |
| 29602651 | Entravision Communications (KREN TV) | 300 S WELLS AVESUITE 12<br>Reno NV 89502 | | First Class Mail |
| 29626037 | Entravision Communications Corp (KUPB,KEUS,KANG,MID-DG) | 420 Montgomery Street<br>San Francisco CA 94104 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624197 | Entrepreneur Media | PO Box 372499 Parker Ave<br>Rodeo CA 94572 | | First Class Mail |
| 29628920 | ENTREPRENEUR MEDIA, INC. | 18061 FITCH<br>Irvine CA 92614 | | First Class Mail |
| 29630318 | ENTREPRENEUR MEDIA, INC. | 499 PARKER AVENUE, PO BOX 372<br>Rodeo CA 94572 | | First Class Mail |
| 29604278 | Entrepreneur Media, Inc. | PO Box 372, 499 Parker Ave.<br>Rodeo CA 94572 | | First Class Mail |
| 29608835 | Entwisle, Jessica D. | Address on File | | First Class Mail |
| 29643473 | Entwistle, Mark D | Address on File | | First Class Mail |
| 29625122 | ENVIRO MASTER SERVICES | PO Box 12350<br>Charlotte NC 28220 | | First Class Mail |
| 29777038 | Enviro Mechanical Technologies | 33-35 Sebago Street<br>Clifton NJ 07013 | | First Class Mail |
| 29777037 | Enviro Mechanical Technologies | 83 Chamberlain Ave.<br>Elmwood Park NJ 07407 | | First Class Mail |
| 29628921 | ENVIRO MECHANICAL TECHNOLOGIES USA LLC | 33-35 Sebago Street<br>Clifton NJ 07013 | | First Class Mail |
| 29628922 | ENVIRONMENTAL CONTROL BOARD | BOX 2307, PECK SLIP STATION RD<br>New York NY 10272 | | First Class Mail |
| 29628923 | ENVIRONMENTAL HEALTH ADVOCATE, INC. | 225 BROADWAY STE 1900<br>San Diego CA 92101 | | First Class Mail |
| 29628924 | ENVIRONMENTAL HEALTH DIVISION | COUNTY OF VENTURA, 800 S VICTORIA AVE<br>Ventura CA 93009-1730 | | First Class Mail |
| 29604736 | Environmental Health Division | PO Box 25400<br>Santa Ana CA 92799 | | First Class Mail |
| 29628925 | ENVIRONMENTAL HEALTH SERVICES | 823 PLEASANT STREET<br>Norwood MA 02062 | | First Class Mail |
| 29628926 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE | PO BOX 741076<br>Los Angeles CA 90074 | | First Class Mail |
| 30227685 | Envision Branding, LLC | 8338 NE Alderwood Road, Suite 1200<br>Portland OR 97220 | | First Class Mail |
| 29790412 | enVista Interactive Solutions, LLC | 11555 N. Meridian Street<br>Carmel IN 46032 | | First Class Mail |
| 30415629 | enVista Interactive Solutions, LLC | 11555 N. Meridian Street, Suite 300<br>Carmel IN 46032 | | First Class Mail |
| 29630217 | ENVISTA LLC | PO BOX 7047, GROUP Q<br>Indianapolis IN 46207 | | First Class Mail |
| 29630218 | ENVOY GLOBAL INC | DEPT CH 16851<br>Palatine IL 60055-6851 | | First Class Mail |
| 29628927 | ENVOY GLOBAL INC | PO BOX 8009<br>Carol Stream IL 60197-8009 | | First Class Mail |
| 29776522 | Enyotics Health Sciences Inc. | 6-295 Queen Street East Suite 289<br>Brampton ON L6W 456<br>Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627743 | Enyotics Health Sciences Inc. | Anthony Grossi, 14-30 Eglinton Avenue West, Suite 246<br>Mississauga ON L5R 0C1<br>Canada | | First Class Mail |
| 29627663 | Enzymedica | Carolyn, 771 Commerce Dr<br>VENICE FL 34292 | | First Class Mail |
| 29777040 | Enzymedica, Inc. | 771 Commerce Dr<br>Venice FL 34292 | | First Class Mail |
| 29627662 | EO | Maureen, 15E Koch Road<br>CORTE MADERA CA 94925 | | First Class Mail |
| 29486370 | Eoneparte, BARBARA | Address on File | | First Class Mail |
| 29620119 | Eorio, Daniel J | Address on File | | First Class Mail |
| 29604492 | EOS Products | 19 W. 44th St, 811, Randy Lustig<br>NEW YORK NY 10036 | | First Class Mail |
| 29603510 | EPATH LEARNING INC | 300 STATE ST, STE 400<br>NEW LONDON CT 06320 | | First Class Mail |
| 29624601 | EPB | 10 W ML KING BLVD<br>CHATTANOOGA TN 37402 | | First Class Mail |
| 29479236 | EPB | P.O. BOX 182254<br>CHATTANOOGA TN 37422-7253 | | First Class Mail |
| 29624602 | EPB ELECTRIC POWER BOARD | 10 W ML KING BLVD<br>CHATTANOOGA TN 37402 | | First Class Mail |
| 29479237 | EPB ELECTRIC POWER BOARD | P.O. BOX 182254<br>CHATTANOOGA TN 37422 | | First Class Mail |
| 29628928 | EPHIBIAN INC | 3180 N SWAN RD<br>Tucson AZ 85712-1227 | | First Class Mail |
| 29639914 | Ephrim, Hawkins | Address on File | | First Class Mail |
| 29777041 | Epic Dental LLC | 1930 N 2200 W, Ste 8<br>Salt Lake City UT 84116 | | First Class Mail |
| 30347486 | Epic West USA LLC | 211 E 7TH ST, STE 620<br>AUSTIN TX 78701 | | First Class Mail |
| 29776523 | Epicor Retail Solutions Corporation | 2800 Trans-Canada Highway<br>Pointe-Claire QC H9R 1B1<br>Canada | | First Class Mail |
| 29616786 | Epimenio, Mendoza Jr. | Address on File | | First Class Mail |
| 29792763 | EPION BRANDS LLC | 15 South Grady Way, Suite 610<br>Renton WA 98057 | | First Class Mail |
| 29627985 | EPION BRANDS LLC | John Bennett, 15 South Grady Way, Suite 610<br>Renton WA 98057 | | First Class Mail |
| 29628929 | EPIQ EDISCOVERY SOLUTIONS INC | P.O. BOX 120250 DEPT. 0250<br>DALLAS TX 75312-0250 | | First Class Mail |
| 29604737 | Eplee & Associates Directories, LLC | P.O. Box 27045<br>Greenville SC 29616 | | First Class Mail |
| 29494063 | Epling, Elijah | Address on File | | First Class Mail |
| 29481124 | Epperson, JANAE | Address on File | | First Class Mail |
| 29480494 | Epping, MONICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605467 | EPPS BRIDGE CENTRE PROPERTY CO | 6445 POWERS FERRY ROAD, SUITE 120 Atlanta GA 30339 | | First Class Mail |
| 30202409 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road, Suite 120 Atlanta GA 30339 | | First Class Mail |
| 29790733 | Epps Bridge Centre Property Company, LLC | 6445 Powers Ferry Road Atlanta GA 30339 | | First Class Mail |
| 29648966 | Epps Bridge Centre Property Company, LLC | Jason Crawford, 6445 Powers Ferry Road, Suite 120 Atlanta GA 30339 | | First Class Mail |
| 29775293 | Epps, Anita | Address on File | | First Class Mail |
| 29494861 | Epps, JANANDA | Address on File | | First Class Mail |
| 29482328 | Epps, SHARMAYNE | Address on File | | First Class Mail |
| 29782564 | Epps, Tamaria | Address on File | | First Class Mail |
| 29607137 | Eppse, Austin | Address on File | | First Class Mail |
| 29777043 | Epsilon Data Management, LLC | 35 W Wacker Drive Chicago IL 60601 | | First Class Mail |
| 29791277 | Epsilon Data Management, LLCConversant LLC | 35 W Wacker Drive Chicago IL 60601 | | First Class Mail |
| 29777044 | Epsilon Data Management, LLCConversant LLC | Conversant LLC, 2525 Arapahoe Ave Boulder CO 60601 | | First Class Mail |
| 29777045 | Epsilon Data Management, LLCConversant LLC | Conversant LLC, 35 W Wacker Drive Chicago IL 60601 | | First Class Mail |
| 29791276 | Epsilon Data Management, LLCConversant LLC | P.O. Box 1478 Broomfield CO 80038 | | First Class Mail |
| 29779716 | Epstein, Erin | Address on File | | First Class Mail |
| 29610911 | Epstein, Sarah | Address on File | | First Class Mail |
| 29647089 | Epstein, Sarah R | Address on File | | First Class Mail |
| 29480569 | Epting, WILLIAM | Address on File | | First Class Mail |
| 29603172 | EQT Exeter Industrial REIT VI, LLC | 100 MATSONFORD ROAD, SUITE 250 RADNOR PA 19087 | | First Class Mail |
| 29625616 | eQuest | 2010 Crow Canyon Placesuite 100-10016 San Ramon CA 94583 | | First Class Mail |
| 29623877 | Equifax Workforce So | 4076 Paysphere Circle Chicago IL 60674 | | First Class Mail |
| 29777046 | Equifax Workforce Solutions LLC | 4076 Paysphere Circle Chicago IL 60674 | | First Class Mail |
| 29627517 | Equiniti (US) Services LLC-EQ Proxy | 90 Park Avenue, 25th Floor New York NY 10016 | | First Class Mail |
| 29627518 | Equiniti Trust Company | PO Box 856686 Minneapolis MN 55485-0686 | | First Class Mail |
| 29630219 | EQUIPMENT EXPERTS INC | PO Box 2250 Decatur AL 35609 | | First Class Mail |
| 29627471 | Equitec Group, LLC | 111 W. Jackson Blvd, Suite 2220 Chicago IL 60604 | | First Class Mail |
| 29479731 | Equity Bank | 7701 E. Kellogg, Suite 100 Wichita KS 67207 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603511 | EQUITY REAL ESTATE INVESTMENT NUMBER ONE LLC | dba HELMWOOD PLAZA SHOPPING CENTER, 222 E WITHERSPOON ST STE 401 LOUISVILLE KY 40202 | | First Class Mail |
| 29617218 | Equleous, Mitchell | Address on File | | First Class Mail |
| 29775140 | Erazo Ulloa, Kelin | Address on File | | First Class Mail |
| 29774507 | Erazo, Casey | Address on File | | First Class Mail |
| 29648579 | Erazo, Misael A | Address on File | | First Class Mail |
| 29782132 | Erazo, Vivian | Address on File | | First Class Mail |
| 29636928 | Erb, Natasha S | Address on File | | First Class Mail |
| 29776035 | Erbacher, William | Address on File | | First Class Mail |
| 29777047 | Erbaviva | 19831 Nordhoff Place #116 Chatsworth CA 91311 | | First Class Mail |
| 29483249 | Erbin, MARTINA | Address on File | | First Class Mail |
| 29620288 | Ercakar, Atakan | Address on File | | First Class Mail |
| 29784269 | ERG Realty LLC | 6 State Street, Canaman ME 04402 | | First Class Mail |
| 29605468 | ERG REALTY LLC | C/O EPSTEIN PROPERTIES, 6 STATE STREET, PO BOX 2400 Bangor ME 04402-2400 | | First Class Mail |
| 29623122 | ERG Realty LLC | Tammy Higgins, Becky Reeve, 6 State Street Bangor ME 04402-2400 | | First Class Mail |
| 29610717 | Erhard, Jessica Noel | Address on File | | First Class Mail |
| 29610448 | Erhard, Olivia Madison | Address on File | | First Class Mail |
| 29602590 | ERI Economic Research Institute | P.O. Box 3524 Seattle WA 98124-3524 | | First Class Mail |
| 29792073 | Eric A. Davis | 283-299 Market St, Suite 1703 Newark NJ 07102 | | First Class Mail |
| 30182687 | Eric F. Seeton | Address on File | | First Class Mail |
| 29603515 | ERIC THE GAS MAN LLC | PO BOX 182 MELBOURNE FL 32902 | | First Class Mail |
| 29639255 | Eric, Brodie | Address on File | | First Class Mail |
| 29637999 | Eric, Cherry II | Address on File | | First Class Mail |
| 29637734 | Eric, Choice | Address on File | | First Class Mail |
| 29614021 | Eric, Cisneros | Address on File | | First Class Mail |
| 29613914 | Eric, DeBerry | Address on File | | First Class Mail |
| 29617381 | Eric, Gallant | Address on File | | First Class Mail |
| 29616149 | Eric, Glynn | Address on File | | First Class Mail |
| 29642442 | Eric, Granados | Address on File | | First Class Mail |
| 29616283 | Eric, Gregory | Address on File | | First Class Mail |
| 29614714 | Eric, Hall | Address on File | | First Class Mail |
| 29640917 | Eric, Halliburton | Address on File | | First Class Mail |
| 29642519 | Eric, Herrera | Address on File | | First Class Mail |
| 29616752 | Eric, Hunt | Address on File | | First Class Mail |
| 29614744 | Eric, Jimenez | Address on File | | First Class Mail |
| 29616656 | Eric, Lashley Jr. | Address on File | | First Class Mail |
| 29614364 | Eric, Lebron | Address on File | | First Class Mail |
| 29641359 | Eric, Lehman | Address on File | | First Class Mail |
| 29616683 | Eric, Lizano | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637820 | Eric, Murray | Address on File | | First Class Mail |
| 29614148 | Eric, Paxton | Address on File | | First Class Mail |
| 29615421 | Eric, Perkins | Address on File | | First Class Mail |
| 29617936 | Eric, Reyna Villalpando | Address on File | | First Class Mail |
| 29638734 | Eric, Seeton | Address on File | | First Class Mail |
| 29616546 | Eric, Smith | Address on File | | First Class Mail |
| 29639621 | Eric, Springfield | Address on File | | First Class Mail |
| 29616481 | Eric, Thordsen | Address on File | | First Class Mail |
| 29639644 | Eric, Tillis | Address on File | | First Class Mail |
| 29616787 | Eric, Tolentino | Address on File | | First Class Mail |
| 29638051 | Eric, Warlick | Address on File | | First Class Mail |
| 29642778 | Eric, Winn | Address on File | | First Class Mail |
| 29637673 | Erica, Brandt | Address on File | | First Class Mail |
| 29616352 | Erica, Casey | Address on File | | First Class Mail |
| 29642610 | Erica, Crafton | Address on File | | First Class Mail |
| 29638633 | Erica, Hayes-Frederick | Address on File | | First Class Mail |
| 29617894 | Erick, Conyers | Address on File | | First Class Mail |
| 29616489 | Erick, Cuba | Address on File | | First Class Mail |
| 29638688 | Erick, Gomez | Address on File | | First Class Mail |
| 29637607 | Erick, Pena | Address on File | | First Class Mail |
| 29638763 | Erick, Ramirez Mendiola | Address on File | | First Class Mail |
| 29636791 | Erickson, Benjamin Brian | Address on File | | First Class Mail |
| 29646760 | Erickson, Todd E | Address on File | | First Class Mail |
| 29605473 | ERIE COUNTY | BUREAU OF WEIGHTS AND MEASURES, 2380 CLINTON STREET Buffalo NY 14227 | | First Class Mail |
| 29623753 | Erie County Auditor | c/o Pet Supplies Plus3820 Milan Road Sandusky OH 44870 | | First Class Mail |
| 29623754 | Erie County Comptrol | Bureau of Weights & Measures2380 Clinton Street Cheektowaga NY 14227 | | First Class Mail |
| 29487811 | Erie County Comptrollers | BUREAU OF WEIGHTS & MEASURES, 2380 CLINTON STREET CHEEKTOWAGA NY 14227 | | First Class Mail |
| 29480046 | Erie County D O E S | 554 River Rd Huron OH 44839 | | First Class Mail |
| 29650779 | ERIE COUNTY SEWER & WATER | 2900 COLUMBUS AVE SANDUSKY OH 44870 | | First Class Mail |
| 29479238 | ERIE COUNTY SEWER & WATER | P.O. BOX 549 SANDUSKY OH 44870-0549 | | First Class Mail |
| 29623755 | Erie County Treasure | 247 Columbus Avenue Suite 115 Sandusky OH 44870 | | First Class Mail |
| 29650780 | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST, RM 350 BUFFALO NY 14203 | | First Class Mail |
| 29878979 | Erie County Water Authority | 295 Main St, Room 350 Buffalo NY 14203 | | First Class Mail |
| 29479239 | ERIE COUNTY WATER AUTHORITY | P.O. BOX 5148 BUFFALO NY 14240-5148 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624802 | ERIE WATER WORKS | 340 W BAYFRONT PKWY<br>ERIE PA 16507 | | First Class Mail |
| 29479240 | ERIE WATER WORKS | ERIEBANK<br>WOBURN MA 01888 | | First Class Mail |
| 29639696 | Erie, Zayas | Address on File | | First Class Mail |
| 29643163 | Erik, Adams | Address on File | | First Class Mail |
| 29642047 | Erik, Bergstrom | Address on File | | First Class Mail |
| 29615774 | Erik, Demecs | Address on File | | First Class Mail |
| 29641772 | Erik, Gillis | Address on File | | First Class Mail |
| 29614713 | Erik, Hahl | Address on File | | First Class Mail |
| 29638383 | Erik, St. John | Address on File | | First Class Mail |
| 29614377 | Erika, Becerra Reyes | Address on File | | First Class Mail |
| 29640920 | Erika, Trebilcock | Address on File | | First Class Mail |
| 29642027 | Erika, Vega | Address on File | | First Class Mail |
| 29617093 | Erin, Crome | Address on File | | First Class Mail |
| 29636124 | Erlich, Lisa Marie | Address on File | | First Class Mail |
| 29633139 | Erlinger, Matthew Ryan | Address on File | | First Class Mail |
| 29630220 | ERNEST PACKAGING SOLUTIONS | 855 N. 107TH AVENUE, SUITE C-100<br>Avondale AZ 85323 | | First Class Mail |
| 29617264 | Ernest, Baxter | Address on File | | First Class Mail |
| 29641517 | Ernest, Carter Jr. | Address on File | | First Class Mail |
| 29486156 | Ernest, CORTEZ | Address on File | | First Class Mail |
| 29617002 | Ernest, Murray III | Address on File | | First Class Mail |
| 29640590 | Ernest, Patterson | Address on File | | First Class Mail |
| 29489204 | Ernesto, DEB | Address on File | | First Class Mail |
| 29615578 | Ernesto, Navarro | Address on File | | First Class Mail |
| 29790734 | Ernst & Young LLP | 99 Wood Avenue South<br>Iselin NJ 08830-0471 | | First Class Mail |
| 29784270 | Ernst & Young LLP | 99 Wood Avenue South, Metropark<br>Iselin NJ 08830-0471 | | First Class Mail |
| 29623756 | Ernst & Young LLP | PO Box 640382<br>Pittsburgh PA 15264 | | First Class Mail |
| 29602225 | Ernst & Young LLP US LLP | PO BOX 640382<br>Pittsburgh PA 15264-0382 | | First Class Mail |
| 29603516 | ERNST & YOUNG US LLP | P.O. BOX 640382<br>PITTSBURGH PA 15264-0382 | | First Class Mail |
| 29604185 | Ernst & Young, LLP | Pittsburgh Ntl Bank-Pitt 640382 PO Box 640382<br>Pittsburgh PA 15264-0382 | | First Class Mail |
| 29627397 | Ernst & Young, LLP | PO Box 640382<br>Pittsburgh PA 15264-0382 | | First Class Mail |
| 29612588 | Ernst, Briana Lynn | Address on File | | First Class Mail |
| 29489455 | Ernst, LEANDRA | Address on File | | First Class Mail |
| 29610178 | Ernst, Ronald Alfred | Address on File | | First Class Mail |
| 29632326 | Eroh, Alicia Christine | Address on File | | First Class Mail |
| 29607790 | Erol, Ibrahim | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784271 | Erom Inc. | 14630 Industry Gr<br>La Mirada CA 90638 | | First Class Mail |
| 29635819 | Errazuriz, Ronald Ramses | Address on File | | First Class Mail |
| 29611173 | Errazuriz, Tayra Maemi | Address on File | | First Class Mail |
| 29636037 | Errett, Mikayla S | Address on File | | First Class Mail |
| 29639667 | Errion, Waddell | Address on File | | First Class Mail |
| 29616146 | Errol, Mitchell Jr. | Address on File | | First Class Mail |
| 29602284 | ERS Building Maintenance, Inc | 3525 Delta Drive<br>Saint Gabriel LA 70776 | | First Class Mail |
| 29889500 | Erskine, Colton | Address on File | | First Class Mail |
| 29482157 | Ertel, ALICIA | Address on File | | First Class Mail |
| 29646393 | Ertel, Erica L | Address on File | | First Class Mail |
| 29622641 | Ervin, Alyscia | Address on File | | First Class Mail |
| 29611243 | Ervin, David William | Address on File | | First Class Mail |
| 29614649 | Ervin, Davis | Address on File | | First Class Mail |
| 29486137 | Ervin, Denise | Address on File | | First Class Mail |
| 29791849 | ERVIN, DENISE | Address on File | | First Class Mail |
| 29775712 | Ervin, Kelvin | Address on File | | First Class Mail |
| 29494888 | Ervin, KIARRA | Address on File | | First Class Mail |
| 29648696 | Ervin, Maxine M | Address on File | | First Class Mail |
| 29484458 | Erving, KAREN | Address on File | | First Class Mail |
| 29904570 | Erving, Karen | Address on File | | First Class Mail |
| 29639488 | Erwin, McQueen | Address on File | | First Class Mail |
| 29491450 | Erwin, RAHSAAN | Address on File | | First Class Mail |
| 29643112 | Esau, Cardoso | Address on File | | First Class Mail |
| 29601878 | ESBT TV | PO BOX 206270<br>DALLAS TX 75320 | | First Class Mail |
| 29774849 | Escalante Gonsalez, Juan | Address on File | | First Class Mail |
| 29492055 | Escalante, BRITTANY | Address on File | | First Class Mail |
| 29781968 | Escalante, Hugo | Address on File | | First Class Mail |
| 29606894 | Escalante, Idadi Abigail | Address on File | | First Class Mail |
| 29778904 | Escalante, Maria | Address on File | | First Class Mail |
| 29779480 | Escalante, Miguel | Address on File | | First Class Mail |
| 29782362 | Escalante, Neptali | Address on File | | First Class Mail |
| 29493447 | Escalante, STEVE | Address on File | | First Class Mail |
| 29771483 | Escalante, Victoria | Address on File | | First Class Mail |
| 29618759 | Escalera, Haley | Address on File | | First Class Mail |
| 29779508 | Escalera, Lorna | Address on File | | First Class Mail |
| 29602649 | ESCALERA, SALVADOR | Address on File | | First Class Mail |
| 29784272 | Escali, Corp. | 3203 Corporate Center Drive, Suite 150<br>Burnsville MN 55306 | | First Class Mail |
| 29772194 | Escalona Mojena, Dilvio | Address on File | | First Class Mail |
| 29479877 | Escambia County Property Appraiser | 221 Palafox Place, Ste 300, Ste 300<br>Pensacola FL 32502 | | First Class Mail |
| 29762958 | Escambia County Tax Collector | c/o Sarah Walton, 25 West Cedar Street, Suite 550<br>Pensacola FL 32502 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29882252 | Escambia County Tax Collector | Scott Lunsford, PO Box 1312 Pensacola FL 32591 | | First Class Mail |
| 29625912 | ESCAMILLA PLUMBING & SEWER INC | 4900 W MEDILL AVE Chicago IL 60639 | | First Class Mail |
| 29635468 | Escamilla, Daisy | Address on File | | First Class Mail |
| 29618307 | Escamilla, Lorenzo | Address on File | | First Class Mail |
| 29611853 | Escamilla, Miriam Arlette | Address on File | | First Class Mail |
| 29634412 | Escamilla, Patrick | Address on File | | First Class Mail |
| 29774465 | Escandon, James | Address on File | | First Class Mail |
| 29647233 | Escandon, Johan J | Address on File | | First Class Mail |
| 29645748 | Escarffullett, Antonio S | Address on File | | First Class Mail |
| 29774141 | Escobar Clemente, Rita | Address on File | | First Class Mail |
| 29621543 | Escobar Cruz, Jose S | Address on File | | First Class Mail |
| 29608671 | Escobar Lazo, Katie Giselle | Address on File | | First Class Mail |
| 29648697 | Escobar Santos, Alejandra | Address on File | | First Class Mail |
| 29608507 | Escobar, Angel Abraham | Address on File | | First Class Mail |
| 29644310 | Escobar, Angie E | Address on File | | First Class Mail |
| 29608784 | Escobar, Angie Marie | Address on File | | First Class Mail |
| 29632955 | Escobar, Bryson Royal | Address on File | | First Class Mail |
| 29482097 | Escobar, JOSE | Address on File | | First Class Mail |
| 29618221 | Escobar, Julisa L | Address on File | | First Class Mail |
| 29633077 | Escobar, Marbin | Address on File | | First Class Mail |
| 29772204 | Escobar, Norma | Address on File | | First Class Mail |
| 29494154 | Escobar, YALONDA | Address on File | | First Class Mail |
| 29783571 | Escobedo, Erika | Address on File | | First Class Mail |
| 29622046 | Escobedo, Justin C | Address on File | | First Class Mail |
| 29620036 | Escobedo, Yarisel E | Address on File | | First Class Mail |
| 29647986 | Escolas, Mellissa R | Address on File | | First Class Mail |
| 29603518 | ESCREEN, INC. | PO BOX 734764 DALLAS TX 75373-4764 | | First Class Mail |
| 29619371 | Escudero, Christian H | Address on File | | First Class Mail |
| 29620477 | Escue, Dorothy A | Address on File | | First Class Mail |
| 29489225 | Escutia, BARBARA | Address on File | | First Class Mail |
| 29901034 | Esdras, Burgos Cruz | Address on File | | First Class Mail |
| 29480539 | Eshaver, ROBERT BRU | Address on File | | First Class Mail |
| 29631593 | Esher, Alison Mae | Address on File | | First Class Mail |
| 29603519 | ESI CASES AND ACCESORIESS, INC | 44 EAST 32ND ST, 6TH FLOOR NEW YORK NY 10016 | | First Class Mail |
| 29602334 | ESI Maintenance, Inc | 268 S SUNCOAST BLVD Crystal River FL 34429 | | First Class Mail |
| 29636672 | Esis, Julio Cesar | Address on File | | First Class Mail |
| 29621419 | Eskenazi, Carlos I | Address on File | | First Class Mail |
| 29631260 | Eslinger, Josie Helen | Address on File | | First Class Mail |
| 29647523 | Esmailzadeh, Sam | Address on File | | First Class Mail |
| 29615585 | Esmeralda, Curiel Preciado | Address on File | | First Class Mail |
| 29613224 | Esmeralda, Valdovinos Perez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613575 | Esmilda, Campos Alvarado | Address on File | | First Class Mail |
| 29644327 | Esmond, William T | Address on File | | First Class Mail |
| 29645849 | Esp, Jennifer L | Address on File | | First Class Mail |
| 29618737 | Espana, Pablo | Address on File | | First Class Mail |
| 29771658 | Esparza, Angie | Address on File | | First Class Mail |
| 29610576 | Esparza, Cesar Miguel | Address on File | | First Class Mail |
| 29647426 | Esparza, Christian A | Address on File | | First Class Mail |
| 29620464 | Esparza, Rodolfo | Address on File | | First Class Mail |
| 29485667 | Espersen, PETER | Address on File | | First Class Mail |
| 29620514 | Espinal, Gregory J | Address on File | | First Class Mail |
| 29646473 | Espinal, Hillary F | Address on File | | First Class Mail |
| 29781506 | Espinal, Iludee | Address on File | | First Class Mail |
| 29481887 | Espinal, MICHAEL | Address on File | | First Class Mail |
| 29481869 | Espino, ADRIAN | Address on File | | First Class Mail |
| 29619006 | Espino, Arturo | Address on File | | First Class Mail |
| 29622880 | Espino, Daniel A | Address on File | | First Class Mail |
| 29771474 | Espino, Gloria | Address on File | | First Class Mail |
| 29646831 | Espino, Raymond | Address on File | | First Class Mail |
| 29645551 | Espino, Victor M | Address on File | | First Class Mail |
| 29779440 | Espinosa, Abel | Address on File | | First Class Mail |
| 29645692 | Espinosa, Jose O | Address on File | | First Class Mail |
| 29771872 | Espinosa, Juana | Address on File | | First Class Mail |
| 29771514 | Espinosa, Marcus | Address on File | | First Class Mail |
| 29780574 | Espinosa, Thalia | Address on File | | First Class Mail |
| 29483267 | Espinosalazar, DAGOVERTO | Address on File | | First Class Mail |
| 29606931 | Espinoza Almendares, Oscar Eduardo | Address on File | | First Class Mail |
| 29622881 | Espinoza, Christian R | Address on File | | First Class Mail |
| 29778487 | Espinoza, Debra | Address on File | | First Class Mail |
| 29771399 | Espinoza, Hector | Address on File | | First Class Mail |
| 29778630 | Espinoza, Jeremey | Address on File | | First Class Mail |
| 29647355 | Espinoza, Jesus I | Address on File | | First Class Mail |
| 29610075 | Espinoza, Joanna Herlinda | Address on File | | First Class Mail |
| 29620744 | Espinoza, Joel N | Address on File | | First Class Mail |
| 29490818 | Espinoza, Jose | Address on File | | First Class Mail |
| 29771454 | Espinoza, Joshua | Address on File | | First Class Mail |
| 29632905 | Espinoza, Marco | Address on File | | First Class Mail |
| 29608922 | Espinoza, Melissa Margot | Address on File | | First Class Mail |
| 29485666 | Espinoza, NURY | Address on File | | First Class Mail |
| 29780067 | Espinoza, Rogelio | Address on File | | First Class Mail |
| 29606950 | Espinoza, Rosio Liliana | Address on File | | First Class Mail |
| 29782514 | Espinoza, Sergio | Address on File | | First Class Mail |
| 29635393 | Espinoza, Susano | Address on File | | First Class Mail |
| 29487934 | Espinoza, YOLANDA | Address on File | | First Class Mail |
| 29644156 | Espiritu-Odom, Sage K | Address on File | | First Class Mail |
| 29648698 | Espitia, Matthew S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784273 | ESPN | 500 South Buena Vista Street<br>Burbank CA 91521 | | First Class Mail |
| 29605477 | ESPN , Inc. Ad Sales | 500 South Buena Vista Street<br>Burbank CA 91521 | | First Class Mail |
| 29783259 | Esposito, Andrea | Address on File | | First Class Mail |
| 29644610 | Esposito, Ethan Z | Address on File | | First Class Mail |
| 29490134 | Esposito, JONATHAN | Address on File | | First Class Mail |
| 29621786 | Esposito, Michael A | Address on File | | First Class Mail |
| 29649209 | Espree | PO Box 959074<br>Saint Louis MO 63195 | | First Class Mail |
| 29603739 | ESQ, MARC EDELMAN, | Address on File | | First Class Mail |
| 29645952 | Esqueda, Andrew C | Address on File | | First Class Mail |
| 29781468 | Esquillin, Angelos | Address on File | | First Class Mail |
| 29771529 | Esquivel, Elinora | Address on File | | First Class Mail |
| 29481909 | Esquivel, NELLY | Address on File | | First Class Mail |
| 29485024 | Esquivel, SANDRA | Address on File | | First Class Mail |
| 29647429 | Esquivel-Soto, Kenneth | Address on File | | First Class Mail |
| 29779564 | Essa, Mathew | Address on File | | First Class Mail |
| 29602489 | EsselmanJr., James R. | Address on File | | First Class Mail |
| 29642739 | Essence, Allen | Address on File | | First Class Mail |
| 29641267 | Essence, Davis | Address on File | | First Class Mail |
| 29790735 | Essentia Water LLC | 18911 North Creek Parkway<br>Bothell WA 98011 | | First Class Mail |
| 29784274 | Essentia Water LLC | 27833 Bothell-Everett Hwy, Suite 220<br>Bothell WA 98021 | | First Class Mail |
| 29792701 | Essential Formulas Incorporated | 1861 Valley View Lane, 180<br>DALLAS TX 75234 | | First Class Mail |
| 29784275 | Essential Formulas Incorporated | 1861 Valley View Lane Ste 180<br>Farmers Branch TX 75234 | | First Class Mail |
| 29627699 | Essential Formulas Incorporated | Michael Schoor, 1861 Valley View Lane, 180<br>DALLAS TX 75234 | | First Class Mail |
| 29784276 | Essential Living Foods Inc. | 3460 Torrance Blvd Ste 222<br>TORRANCE CA 90503 | | First Class Mail |
| 29628931 | ESSENTIAL SERVICES & PROGRAMS LLC | 135 CROSSWAYS PARK DRIVE, PO BOX 9017<br>Woodbury NY 11797 | | First Class Mail |
| 29627712 | Essential Source Inc. | Beverly, 625 W. Deer Valley Rd., 103-152<br>PHOENIX AZ 85027 | | First Class Mail |
| 29790736 | Essential Source, Inc. | 625 W. Deer Valley Rd.<br>Phoenix AZ 85027 | | First Class Mail |
| 29784277 | Essential Source, Inc. | 625 W. Deer Valley Rd., 103-152<br>Phoenix AZ 85027 | | First Class Mail |
| 29611163 | Esser, Sydney E. | Address on File | | First Class Mail |
| 29621074 | Essig, Oliver E | Address on File | | First Class Mail |
| 29618776 | Essman, Bryce K | Address on File | | First Class Mail |
| 29493166 | Essman, TRINETTE | Address on File | | First Class Mail |
| 29645490 | Esson, Joel L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494515 | Estacio, NICHOLE | Address on File | | First Class Mail |
| 29783000 | Estadt, Hayley | Address on File | | First Class Mail |
| 29618179 | Estama, Keinly E | Address on File | | First Class Mail |
| 29641364 | Esteban, Rosario | Address on File | | First Class Mail |
| 29638063 | Esteban, Sanlate Jr. | Address on File | | First Class Mail |
| 29792597 | Esteem Products, Inc.(DIS) | 1800 136th Place, NE, #5 Bellevue WA 98005 | | First Class Mail |
| 29607534 | Estefes, Francisco | Address on File | | First Class Mail |
| 29639775 | Estelin, Soriano | Address on File | | First Class Mail |
| 29488396 | Estell, TIFFINEY | Address on File | | First Class Mail |
| 29494450 | Estep, AMBER | Address on File | | First Class Mail |
| 29607359 | Estep, Angela | Address on File | | First Class Mail |
| 29773499 | Estep, David | Address on File | | First Class Mail |
| 29783473 | Estep, Deanna | Address on File | | First Class Mail |
| 29612046 | Estep, Melissa Elizabeth | Address on File | | First Class Mail |
| 29489046 | Ester, RAMONA | Address on File | | First Class Mail |
| 29646438 | Estes, Alexis A | Address on File | | First Class Mail |
| 29492088 | Estes, ANTOINETTE | Address on File | | First Class Mail |
| 29633818 | Estes, Jack Martell | Address on File | | First Class Mail |
| 29488832 | Estes, OLIVIA | Address on File | | First Class Mail |
| 29782302 | Esteves, Flor | Address on File | | First Class Mail |
| 29644448 | Esteves, William M | Address on File | | First Class Mail |
| 29633610 | Estevez, Destiny | Address on File | | First Class Mail |
| 29773596 | Estevez, Edgar | Address on File | | First Class Mail |
| 29607805 | Estey, Jacqueline | Address on File | | First Class Mail |
| 29636329 | Estey, Matthew S. | Address on File | | First Class Mail |
| 29615273 | Esther, Gonzalez Luna | Address on File | | First Class Mail |
| 29771949 | Estima, Jessica | Address on File | | First Class Mail |
| 29483095 | Estimable, MARDOCHEE | Address on File | | First Class Mail |
| 29482847 | Esto, JAMES | Address on File | | First Class Mail |
| 29648679 | Estrada Jholiva, Miguel A | Address on File | | First Class Mail |
| 29491212 | Estrada, ALFREDO | Address on File | | First Class Mail |
| 29785588 | Estrada, Ana | Address on File | | First Class Mail |
| 29771631 | Estrada, Cynthia | Address on File | | First Class Mail |
| 29648637 | Estrada, Felicitas | Address on File | | First Class Mail |
| 29621669 | Estrada, Gabriel M | Address on File | | First Class Mail |
| 29609862 | Estrada, Gloria R | Address on File | | First Class Mail |
| 29782563 | Estrada, Graciela | Address on File | | First Class Mail |
| 29771596 | Estrada, Isaick | Address on File | | First Class Mail |
| 29775049 | Estrada, Jenny | Address on File | | First Class Mail |
| 29634493 | Estrada, Jose | Address on File | | First Class Mail |
| 29783633 | Estrada, Keith | Address on File | | First Class Mail |
| 29776297 | Estrada, Lilly | Address on File | | First Class Mail |
| 29607911 | Estrada, Lucia | Address on File | | First Class Mail |
| 29629368 | Estrada, Luis | Address on File | | First Class Mail |
| 29482935 | Estrada, RAFAEL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779390 | Estrada, Rosemary | Address on File | | First Class Mail |
| 29607499 | Estrada, Samantha | Address on File | | First Class Mail |
| 29631571 | Estrada, Shanan | Address on File | | First Class Mail |
| 29619553 | Estrada, Tito E | Address on File | | First Class Mail |
| 29776153 | Estrada, Yosselin | Address on File | | First Class Mail |
| 29608210 | Estrada-Resendiz, Daniela | Address on File | | First Class Mail |
| 29630221 | ESTRELA' S BATTERY SERVICES , LLC | 1364 S. SUNNYVALE<br>MESA AR 85206-6741 | | First Class Mail |
| 29628933 | ESTRELA' S BATTERY SERVICES LLC. | 1364 S. SUNNYVALE<br>MESA AZ 85206-6741 | | First Class Mail |
| 29606934 | Estrella Gonzalez, Juan Carlos | Address on File | | First Class Mail |
| 29630364 | Estrella, Janett | Address on File | | First Class Mail |
| 29487490 | Esue LLC | 185 NW SPANISH RIVER BLVD STE 100<br>DenvBOCA RATON FL 33431 | | First Class Mail |
| 30162512 | Esue LLC | Attn:  Lee Cherney and General Counsel, 185 NW Spanish River Blvd., Ste. 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29965054 | Esue LLC | Kin Properties Inc., Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29965053 | Esue LLC | Tayman Lane Chaverri LLP, Jeffrey Rhodes, Esq., 2001 L Street NW, Suite 500<br>Washington DC 20036 | | First Class Mail |
| 29625377 | ESUE TRUST | 185 N W SPANISH RVR BLVD 100<br>BOCA RATON FL 33431 | | First Class Mail |
| 29612010 | Esunis, Rieleigh Jane | Address on File | | First Class Mail |
| 29604710 | eSupplements, LLC (DRP) | Juan Landeros, 351 E 1750 N<br>Vineyard UT 84059 | | First Class Mail |
| 29617115 | Etabo, Mboko | Address on File | | First Class Mail |
| 29784278 | ETB North America, LLC | 200 S. College Street Suite 1530<br>Charlotte NC 28202 | | First Class Mail |
| 29624168 | ETC Systems Inc | PO Box 1167<br>North Vernon IN 47265 | | First Class Mail |
| 29483129 | Etchison, Conita | Address on File | | First Class Mail |
| 29636968 | Etchison, Keely Lyn | Address on File | | First Class Mail |
| 29623393 | E-Tech Industrial Co | No616 Sec3 Chang Shin Road Ho Mei Town Chang Hwa County<br>Ho Mei Town 508<br>Taiwan | | First Class Mail |
| 29784279 | Eternal Beverages Inc | 4712 Mountain Lakes Blvd., Suite 100<br>Redding CA 96003 | | First Class Mail |
| 30162513 | ETERNIA LLC   c/o  Sachin Jain | Avondale Property Management LLC, Sachin Jain, 610 Arden Oaks Dr.<br>Sugarland TX 77479 | | First Class Mail |
| 29725945 | Eternia, LLC | LCRF, LLC, Attn: Robert Walpert, 12295 Olive Blvd.<br>St. Louis MO 63141 | | First Class Mail |
| 29625796 | ETHAN CONRAD PROPERTIES | 1300 NATIONAL DR SUITE 100<br>Sacramento CA 95834 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162514 | Ethan Conrad Properties, Inc | Alexis Roberts, 1300 National Drive , Ste. 100 Sacramento CA 95834 | | First Class Mail |
| 29487467 | Ethan Conrad Properties, Inc. | 1300 NATIONAL DR SUITE 100 Sacramento CA 95834 | | First Class Mail |
| 29638246 | Ethan, Cote | Address on File | | First Class Mail |
| 29613325 | Ethan, Deisler | Address on File | | First Class Mail |
| 29641651 | Ethan, Johnson | Address on File | | First Class Mail |
| 29642458 | Ethan, Kohn | Address on File | | First Class Mail |
| 29617724 | Ethan, Lovy | Address on File | | First Class Mail |
| 29616609 | Ethan, Marquez | Address on File | | First Class Mail |
| 29614813 | Ethan, Minge | Address on File | | First Class Mail |
| 29616327 | Ethan, Moseley | Address on File | | First Class Mail |
| 29638203 | Ethan, Wideman Sr. | Address on File | | First Class Mail |
| 29631107 | Etheridge, Danielle | Address on File | | First Class Mail |
| 29783677 | Etheridge, Melissa | Address on File | | First Class Mail |
| 29785734 | Etheridge, Pearl | Address on File | | First Class Mail |
| 29492085 | Etheridge, SUSAN | Address on File | | First Class Mail |
| 29488495 | Etheridge, THERESA | Address on File | | First Class Mail |
| 29650498 | Ethical Products Inc | 27 Federal Plaza Bloomfield NJ 07003 | | First Class Mail |
| 29628934 | ETHOCA LIMITED | 100 SHEPPARD AVE EAST, SUITE 605 NORTH YORK ON M2N6N5 Canada | | First Class Mail |
| 29790737 | Ethoca Limited | 100 SHEPPARD AVE EAST NORTH YORK ON M2N6N5 Canada | | First Class Mail |
| 29776524 | Ethoca Limited | 100 Sheppard Avenue East, Suite 605 Toronto ON M2N 6N5 Canada | | First Class Mail |
| 29780582 | Ethridge, Justin | Address on File | | First Class Mail |
| 29782116 | Etienne, Alex | Address on File | | First Class Mail |
| 29781892 | Etienne, Israel | Address on File | | First Class Mail |
| 29629166 | ETIENNE, JEAN MARC | Address on File | | First Class Mail |
| 29779364 | Etienne, Sherley | Address on File | | First Class Mail |
| 29784280 | Etkin Executive Search Group | 273 MERRICK ROAD Lynbrook NY 11563 | | First Class Mail |
| 29603521 | ETOWAH COUNTY REVENUE COMMISSION | 800 FORREST AVE, GROUND FLOOR ROOM #19 GADSDEN AL 35901 | | First Class Mail |
| 29626739 | E-TOWN EXTERMINATING CO. INC | PO BOX 607 ELIZABETHTOWN KY 42702-0607 | | First Class Mail |
| 30356158 | Etter, Philip Mark | Address on File | | First Class Mail |
| 30356159 | Etter, Philip Mark | Address on File | | First Class Mail |
| 29619112 | Etter, Thomas R | Address on File | | First Class Mail |
| 29485226 | Ettison, Yaphet | Address on File | | First Class Mail |
| 29645452 | Etue, Kenneth M | Address on File | | First Class Mail |
| 29782692 | Eubank, Taylor | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776318 | Eubanks, Penny | Address on File | | First Class Mail |
| 29482099 | Eubanks, TIM | Address on File | | First Class Mail |
| 29779534 | Eubanks, Tina | Address on File | | First Class Mail |
| 29621844 | Euchler, Natalie A | Address on File | | First Class Mail |
| 29491108 | Eugene And Phyllis Feggins | Address on File | | First Class Mail |
| 29624833 | EUGENE WATER & ELECTRIC BOARD (EWEB) | 4200 ROOSEVELT BLVD<br>EUGENE OR 97402 | | First Class Mail |
| 29479241 | EUGENE WATER & ELECTRIC BOARD (EWEB) | P.O. BOX 35192<br>SEATTLE WA 98124-5192 | | First Class Mail |
| 29614674 | Eugene, Finkelstein | Address on File | | First Class Mail |
| 29637945 | Eugene, Mccollum | Address on File | | First Class Mail |
| 29639633 | Eugene, Tarver | Address on File | | First Class Mail |
| 29615455 | Eugene, Wells III | Address on File | | First Class Mail |
| 30202411 | Euger Lin | Address on File | | First Class Mail |
| 29790738 | Euger Lin | Address on File | | First Class Mail |
| 29783738 | Euger Lin | 3 Joslin Lane,<br>Copenhagen 1772<br>Denmark | | First Class Mail |
| 30347487 | EUKAAI CORPORATION | 660 California St<br>San Francisco CA 94108 | | First Class Mail |
| 30253643 | Euler Hermes agent for COA, INC. | 100 International Dr, 22nd Floor<br>Baltimore MD 21202 | | First Class Mail |
| 30207075 | Euler Hermes agent for Retail Mechanical Services, Inc. | 100 International Dr, 22nd Floor<br>Baltimore MD 21201 | | First Class Mail |
| 30167284 | Euler Hermes N.A - Agent for Ethical Products, Inc. | 100 International Dr, 22nd Floor<br>Baltimore MD 21202 | | First Class Mail |
| 29724955 | Euler Hermes N.A - Agent for Kith Furniture, L.L.C. | 100 International Dr, 22nd Floor<br>Baltimore MD 21202 | | First Class Mail |
| 30168053 | Euler Hermes N.A - Agent for Pets + People Consumer Products, LLC | 100 International Dr., 22nd Floor<br>Baltimore MD 21202 | | First Class Mail |
| 29763617 | Euler Hermes N.A - Agent For Solstice Sleep Products | 100 International Dr 22Nd Floor<br>Baltimore MD 21202 | | First Class Mail |
| 29645779 | Eulett, Kyshawn D | Address on File | | First Class Mail |
| 29491303 | Euman, ZACK | Address on File | | First Class Mail |
| 29634707 | Euper, Henry James | Address on File | | First Class Mail |
| 29488159 | Eure, CRYSTAL | Address on File | | First Class Mail |
| 29645938 | Euresti, David | Address on File | | First Class Mail |
| 29784281 | EUROCHOC AMERICAS CORPORATION | 4325 INDECO COURT<br>CINCINNATI OH 45241 | | First Class Mail |
| 29628936 | EUROFINS ANALYTICS FRANCE | RUE PIERRE ADOLPHE BOBIERRE, 44300 NANTES<br>France | | First Class Mail |
| 29628937 | EUROFINS FOOD CHEMISTRY | TESTING MADISON, INC, PO BOX 1482<br>Carol Stream IL 60132 | | First Class Mail |
| 29628938 | EUROFINSSCIENTIFIC | BOX 2121<br>MEMPHIS TN 38159 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777048 | Europa Sports Products LLC | 11401 Granite Street<br>Charlotte NC 28273 | | First Class Mail |
| 29777049 | Europa Sports Products, Inc. | 11401-H Granite Street<br>Charlotte NC 28273 | | First Class Mail |
| 29628939 | EUROPE ELECTRIC LLC | 10602 GRACE HOLLOW DR<br>Cypress TX 77433 | | First Class Mail |
| 29627745 | Europharma | ED SNOOK, 955 Challenger Drive<br>GREEN BAY WI 54311 | | First Class Mail |
| 29777050 | EuroPharma Inc. | 955 Challenger Drive<br>Green Bay WI 54311 | | First Class Mail |
| 29646820 | Euse, Mark J | Address on File | | First Class Mail |
| 29623124 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway, Suite 145<br>Henderson NV 89074 | | First Class Mail |
| 29790739 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway<br>Henderson NV 89074 | | First Class Mail |
| 30415704 | Eustis Covenant Group LLC | 2460 Paseo Verde Parkway, Suite 145<br>Henderson NV  89074 | | First Class Mail |
| 29616994 | Eutaijah, Thompson | Address on File | | First Class Mail |
| 29776493 | Eutsey, Jazmine | Address on File | | First Class Mail |
| 29610464 | Euyoque, Camila | Address on File | | First Class Mail |
| 29637445 | Eva, Gomez | Address on File | | First Class Mail |
| 29777052 | Evalar, Inc. | 7900 Glades Road Suite 425<br>Boca Raton FL 33434 | | First Class Mail |
| 29617081 | Evan, Chojnowski | Address on File | | First Class Mail |
| 29642961 | Evan, Duncan | Address on File | | First Class Mail |
| 29624127 | Evangelical LL 4401 | c/o Plaza 15 Realty, LLCOne Hospital Drive<br>Lewisburg PA 17837 | | First Class Mail |
| 29792450 | Evangeline Dennie | 7850 COMMUNICATIONS PKWY APT. 1417<br>Plano TX 75024 | | First Class Mail |
| 29603080 | EVANGELINE HARLEY LAWNCARE, LLC | 4204 BRITTANY ROAD<br>ORLANDO FL 32808 | | First Class Mail |
| 29648212 | Evangelio, George B | Address on File | | First Class Mail |
| 29619702 | Evangelista, Chaz T | Address on File | | First Class Mail |
| 29645020 | Evangelou, Matthew W | Address on File | | First Class Mail |
| 29631937 | Evanko, Doreen | Address on File | | First Class Mail |
| 29607786 | Evanko, Robert Anthony | Address on File | | First Class Mail |
| 29641184 | Evanna, Donaldson | Address on File | | First Class Mail |
| 29773919 | Evanoski, Patricia | Address on File | | First Class Mail |
| 29645438 | Evans De Maria, Zachary J | Address on File | | First Class Mail |
| 29487558 | Evans Finance Department | 1100 37th St<br>Evans CO 80620 | | First Class Mail |
| 29618793 | Evans Gonzales, Sasha M | Address on File | | First Class Mail |
| 29774154 | Evans Wilson, Kenisha | Address on File | | First Class Mail |
| 29493074 | Evans, AALIYA | Address on File | | First Class Mail |
| 29637347 | EVANS, ADRIAN DWIGHT | Address on File | | First Class Mail |
| 29628229 | EVANS, AMY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611328 | Evans, Annelise Grace | Address on File | | First Class Mail |
| 29646267 | Evans, Aurora R | Address on File | | First Class Mail |
| 29785737 | Evans, Barbara | Address on File | | First Class Mail |
| 29489935 | Evans, BERNICE | Address on File | | First Class Mail |
| 29484396 | Evans, BRANDON | Address on File | | First Class Mail |
| 29486273 | Evans, BRANDY | Address on File | | First Class Mail |
| 29634730 | Evans, Chase | Address on File | | First Class Mail |
| 29781547 | Evans, Chinetta | Address on File | | First Class Mail |
| 29619611 | Evans, Connor R | Address on File | | First Class Mail |
| 29780233 | Evans, Crystal | Address on File | | First Class Mail |
| 29621432 | Evans, Dan J | Address on File | | First Class Mail |
| 29483833 | Evans, DANA | Address on File | | First Class Mail |
| 29646935 | Evans, Danielle A | Address on File | | First Class Mail |
| 29480281 | Evans, DARYL | Address on File | | First Class Mail |
| 29485498 | Evans, DAVID | Address on File | | First Class Mail |
| 29489664 | Evans, Denaryae | Address on File | | First Class Mail |
| 29779911 | Evans, Dexter | Address on File | | First Class Mail |
| 29481417 | Evans, ELVIRA | Address on File | | First Class Mail |
| 29780662 | Evans, Elzie | Address on File | | First Class Mail |
| 29781204 | Evans, Gary | Address on File | | First Class Mail |
| 29774270 | Evans, Genesis | Address on File | | First Class Mail |
| 29629068 | Evans, Hanna | Address on File | | First Class Mail |
| 29773338 | Evans, Heaven | Address on File | | First Class Mail |
| 29644304 | Evans, Heidi M | Address on File | | First Class Mail |
| 29482930 | Evans, HOPE | Address on File | | First Class Mail |
| 29612231 | Evans, Jadelyn M. | Address on File | | First Class Mail |
| 29493854 | Evans, Janet | Address on File | | First Class Mail |
| 29485254 | Evans, JEREMY | Address on File | | First Class Mail |
| 29648411 | Evans, Jessean | Address on File | | First Class Mail |
| 29779759 | Evans, Kayla | Address on File | | First Class Mail |
| 29486392 | Evans, KEITH | Address on File | | First Class Mail |
| 29772927 | Evans, Keyiah | Address on File | | First Class Mail |
| 29774757 | Evans, Kimberly | Address on File | | First Class Mail |
| 29901728 | Evans, Lakeisha | Address on File | | First Class Mail |
| 29611202 | Evans, Lakeisha K | Address on File | | First Class Mail |
| 29490917 | Evans, LARCOLIA | Address on File | | First Class Mail |
| 29481310 | Evans, Lashawn | Address on File | | First Class Mail |
| 29484596 | Evans, LATOYNA | Address on File | | First Class Mail |
| 29488223 | Evans, LINDA | Address on File | | First Class Mail |
| 29632135 | Evans, Mackenzie R. | Address on File | | First Class Mail |
| 29636197 | Evans, Micah | Address on File | | First Class Mail |
| 29645301 | Evans, Michael W | Address on File | | First Class Mail |
| 29490403 | Evans, MICHELLE BROOKS | Address on File | | First Class Mail |
| 29480157 | Evans, NACOLE | Address on File | | First Class Mail |
| 29781213 | Evans, Nicole | Address on File | | First Class Mail |
| 29774157 | Evans, Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482367 | Evans, RAVEN | Address on File | | First Class Mail |
| 29631464 | Evans, Reed Patrick | Address on File | | First Class Mail |
| 29776389 | Evans, Robrielle | Address on File | | First Class Mail |
| 29781016 | Evans, Sarah | Address on File | | First Class Mail |
| 29779581 | Evans, Sebrina | Address on File | | First Class Mail |
| 29779684 | Evans, Shana | Address on File | | First Class Mail |
| 29488926 | Evans, SHANTA | Address on File | | First Class Mail |
| 29483946 | Evans, Shaquan | Address on File | | First Class Mail |
| 29494697 | Evans, SHILIVEA | Address on File | | First Class Mail |
| 29783154 | Evans, Stacey | Address on File | | First Class Mail |
| 29635656 | Evans, Star | Address on File | | First Class Mail |
| 29783294 | Evans, Tammy | Address on File | | First Class Mail |
| 29778656 | Evans, Tandika | Address on File | | First Class Mail |
| 29773881 | Evans, Tariq | Address on File | | First Class Mail |
| 29774378 | Evans, Tariq | Address on File | | First Class Mail |
| 29483216 | Evans, TASHMONIQUE | Address on File | | First Class Mail |
| 29488733 | Evans, Terike | Address on File | | First Class Mail |
| 29782588 | Evans, Terrie | Address on File | | First Class Mail |
| 29775929 | Evans, Thelma | Address on File | | First Class Mail |
| 29783451 | Evans, Tiffani | Address on File | | First Class Mail |
| 29493618 | Evans, TIFFANY | Address on File | | First Class Mail |
| 29495674 | Evans, Todd | Address on File | | First Class Mail |
| 29627536 | Evans, Todd | Address on File | | First Class Mail |
| 29480442 | Evans, TONYA | Address on File | | First Class Mail |
| 29608691 | Evans, Tyler C. | Address on File | | First Class Mail |
| 29643837 | Evans-Smith, Marcia R | Address on File | | First Class Mail |
| 29486778 | EVANSTON INSURANCE COMPANY | 10275 West Higgins Road, Suite 750 Rosemont IL 60018 | | First Class Mail |
| 29602393 | Evansville Courier & Press | PO Box 630871 Cincinnati OH 45263-0871 | | First Class Mail |
| 29626056 | EVANSVILLE POLICE DEPARTMENT | ALARM COORDINATOR15 NW MARTIN LUTHER KING JR BLVD Evansville IN 47708 | | First Class Mail |
| 29650572 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MARTIN LUTHER KING JR BLVD, ROOM104 EVANSVILLE IN 47708 | | First Class Mail |
| 30194437 | EVANSVILLE WATER AND SEWER UTILITY | 1 NW MLK Jr Blvd Evansville IN 47708 | | First Class Mail |
| 29479242 | EVANSVILLE WATER AND SEWER UTILITY | P.O. BOX 19 EVANSVILLE IN 47740-0019 | | First Class Mail |
| 29643221 | Evelin, Jarquin Jiron | Address on File | | First Class Mail |
| 29615970 | Evelyn, Mack | Address on File | | First Class Mail |
| 29630812 | Evens, Amanda | Address on File | | First Class Mail |
| 29605482 | EVENTTRACKER SECURITY, LLC | 100 W. CYPRESS CREEK RD., #530 Fort Lauderdale FL 33309 | | First Class Mail |
| 29612129 | Everard, Cameron Tyler | Address on File | | First Class Mail |
| 29623757 | Everbrite | 4949 S 110th StreetPO Box 20020 Greenfield WI 53220 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29902221 | Everbrite, LLC | 4949 S. 110th Street<br>Greenfield WI 53228 | | First Class Mail |
| 29901871 | Everbrite.com | 4949 S. 110th Street<br>Greenfield WI 53228 | | First Class Mail |
| 29889501 | Evercore Group LLC | Attn: Roopesh Shah, 55 E 2nd Street<br>New York NY 10055 | | First Class Mail |
| 29627603 | Evercore LP | Broker Dealer, Attn: Michelle Young, P.O. Box 5319<br>New York NY 10150 | | First Class Mail |
| 29626741 | EVEREADY FIRE & SECURITY EQUIPMENT, INC | PO BOX 250<br>HOMOSASSA SPRINGS FL 34447 | | First Class Mail |
| 29478977 | EVEREST INDEMNITY INSURANCE COMPANY | 100 Everest Way<br>Warren NJ 07059 | | First Class Mail |
| 29605483 | EVEREST NATIONAL INSURANCE COMPANY | 477 MARTINSVILLE ROAD<br>Liberty Corner NJ 07938 | | First Class Mail |
| 29791887 | Everest National Insurance Company Attn: Scott Morgan | 477 Martinsville Road, PO Box 830<br>Liberty Corner NJ 07938 | | First Class Mail |
| 29487640 | Everett Assessor's Office | 484 Broadway, Rm 11, Rm 11<br>Everett MA 02149 | | First Class Mail |
| 29625744 | Everett Dorey LLP | 18300 Von KarmanSuite 900<br>Irvine CA 92612 | | First Class Mail |
| 29605484 | EVERETT FALSE ALARM REDUCTION PROGRAM | LOCKBOX 1087, P.O. BOX 35146<br>Seattle WA 98124 | | First Class Mail |
| 29613672 | Everett, Blackmon | Address on File | | First Class Mail |
| 29772675 | Everett, Christen | Address on File | | First Class Mail |
| 29483402 | Everett, HOUSTON | Address on File | | First Class Mail |
| 29648457 | Everett, Joseph A | Address on File | | First Class Mail |
| 29485960 | Everett, LENARIS | Address on File | | First Class Mail |
| 29647704 | Everett, Matthew B | Address on File | | First Class Mail |
| 29617171 | Everett, Mckeeman | Address on File | | First Class Mail |
| 29773557 | Everett, Michelle | Address on File | | First Class Mail |
| 29780276 | Everett, Valerie | Address on File | | First Class Mail |
| 29483888 | Everettt, JOHN | Address on File | | First Class Mail |
| 29604544 | Evergreen Enterprises | Jackie Walton, 5915 Midlothian Turnpike<br>RICHMOND VA 23225 | | First Class Mail |
| 29650628 | EVERGY | 1200 MAIN ST<br>KANSAS CITY MO 64105 | | First Class Mail |
| 29479243 | EVERGY | PO219703,419353,219089,219915,219330<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29650629 | EVERGY KS MO METRO MO WEST 219330 | 1200 MAIN ST<br>KANSAS CITY MO 64105 | | First Class Mail |
| 29479244 | EVERGY KS MO METRO MO WEST 219330/219703 | P.O. BOX 219330<br>KANSAS CITY MO 64121-9330 | | First Class Mail |
| 29650630 | EVERGY METRO | 1200 MAIN ST<br>KANSAS CITY MO 64105 | | First Class Mail |
| 29487061 | EVERGY METRO | ATTN: EVERGY<br>KANSAS CITY MO 64121 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646474 | Everly, Nicolas A | Address on File | | First Class Mail |
| 29892230 | Everon LLC | 4221 W. John Carpenter Fwy<br>Irving TX 75063 | | First Class Mail |
| 29792937 | Everon LLC | DBA: Everon LLC, PO Box 872987<br>Kansas City MO 64187 | | First Class Mail |
| 29603178 | EVERON LLC | P.O. BOX 872987<br>KANSAS CITY MO 64187-2987 | | First Class Mail |
| 30287097 | Everon, LLC | Attn: Gay Lynn Cox, 800 E Waterman<br>Wichita KS 67202 | | First Class Mail |
| 29892235 | Everon, LLC | Gay Lynn Cox, 800 E Waterman St<br>Wichita KS 67202 | | First Class Mail |
| 29611751 | Evers, Katherine | Address on File | | First Class Mail |
| 29780860 | Eversoll, Harry | Address on File | | First Class Mail |
| 29494700 | Everson, WAYNE | Address on File | | First Class Mail |
| 29650764 | EVERSOURCE | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |
| 29624360 | Eversource | ATTN: Security Deposits247 Station Drive NW 210A<br>Westwood MA 02090 | | First Class Mail |
| 29487062 | EVERSOURCE | P.O. BOX 55215<br>BOSTON MA 02205 | | First Class Mail |
| 29626078 | EVERSOURCE (SECURITY DEPOSITS) | 247 STATION DRIVESECURITY DEPOSITS NW 200<br>Westwood MA 02090 | | First Class Mail |
| 29650765 | EVERSOURCE CT ELECTRIC | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |
| 29487063 | EVERSOURCE CT ELECTRIC | P.O. BOX 56002<br>BOSTON MA 02205 | | First Class Mail |
| 29624765 | EVERSOURCE ENERGY | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |
| 29624762 | EVERSOURCE ENERGY 660753 | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |
| 29487064 | EVERSOURCE ENERGY 660753/56007 | P.O. BOX 56007<br>BOSTON MA 02205-6007 | | First Class Mail |
| 29487065 | EVERSOURCE ENERGY/56002 | P.O. BOX 56002<br>BOSTON MA 02205-6002 | | First Class Mail |
| 29487066 | EVERSOURCE ENERGY/56003 | P.O. BOX 56003<br>BOSTON MA 02205-6003 | | First Class Mail |
| 29487067 | EVERSOURCE ENERGY/56004 | P.O. BOX 56004<br>BOSTON MA 02205-6004 | | First Class Mail |
| 29487068 | EVERSOURCE ENERGY/56005 | P.O. BOX 56005<br>BOSTON MA 02205-6005 | | First Class Mail |
| 29624763 | EVERSOURCE NH | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |
| 29487069 | EVERSOURCE NH | P.O. BOX 56003<br>BOSTON MA 02205 | | First Class Mail |
| 29624764 | EVERSOURCE NSTAR | 247 STATION DR<br>WESTWOOD MA 02090 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487070 | EVERSOURCE NSTAR | P.O. BOX 56007<br>BOSTON MA 02205 | | First Class Mail |
| 29487071 | EVERSOURCE/55215 | P.O. BOX 55215<br>BOSTON MA 02205 | | First Class Mail |
| 29614572 | Everton, Baker | Address on File | | First Class Mail |
| 29777053 | EVJA & Associates (Columbia) LLC | 1620 Scott Avenue,<br>Charlotte NC 28203 | | First Class Mail |
| 29605486 | EVJA & ASSOCIATES (COLUMBIA) LLC | C/O THE CHAMBER GROUP, 1620 SCOTT AVE<br>Charlotte NC 28203 | | First Class Mail |
| 29623125 | EVJA & Associates (Columbia) LLC | Chief Financial Officer- Julie Lammers, 1620 Scott Avenue<br>Charlotte NC 28203 | | First Class Mail |
| 30256048 | EVJA & ASSOCIATES (COLUMBIA) LLC | | jay@chambers.group.com | Email |
| 29627836 | EVLUTION NUTRITION, LLC | 4631 Johnson Road, 1, Frank Grande<br>POMPANO BEACH FL 33073 | | First Class Mail |
| 29792710 | Evogen Nutrition Inc | 8550 Esters Blvd<br>Irving TX 75063 | | First Class Mail |
| 29628047 | Evogen Nutrition Inc | Chris Cook, 8550 Esters Blvd<br>Irving TX 75063 | | First Class Mail |
| 29610806 | Evola, Anthony R | Address on File | | First Class Mail |
| 29611742 | Evola, Steven J. | Address on File | | First Class Mail |
| 29792645 | Evolution Group USA LLC (DRP) | 1471 NE 26TH STREET<br>FORT LAUDERDALE FL 33305 | | First Class Mail |
| 29627957 | Evolution Group USA LLC (DRP) | Marc Ackermann, 1471 NE 26TH STREET<br>FORT LAUDERDALE FL 33305 | | First Class Mail |
| 29777054 | Evolution Salt Co | 11212 Metric Blvd, Ste 100<br>Austin TX 78758 | | First Class Mail |
| 29604441 | Evolution Salt Co. | Lexi Nasir, 11212 Metric Blvd., 100<br>AUSTIN TX 78758 | | First Class Mail |
| 29790741 | Evolved Group, LLC, d/b/a Buy Box Experts | 10808 South River Front Parkway<br>South Jordan UT 84095 | | First Class Mail |
| 29777055 | Evolved Group, LLC, d/b/a Buy Box Experts | 2901 W Bluegrass Blvd, Suite 200<br>Lehi UT 84043 | | First Class Mail |
| 29608717 | Evora, Elga | Address on File | | First Class Mail |
| 29627587 | Evyrgreen LLC | 77 Sands Street, Fl 6<br>Brooklyn NY 11201 | | First Class Mail |
| 29623126 | EW Mansell, LLC and East West Commons Investors, LLC | 1230 Peachtree Street NE, Suite 800<br>Atlanta GA 30309-3574 | | First Class Mail |
| 30202413 | EW Mansell, LLC and East West Commons Investors, LLC | c/o Colliers International Management - Atlanta LLC, 1230 Peachtree Street NE<br>Atlanta, Suite 800<br>Atlanta GA 30309 | | First Class Mail |
| 29602638 | EW Scripps Corporation (KERO-TV) | KERO SCRIPPS MEDIA INC<br>Los Angeles CA 90084-4518 | | First Class Mail |
| 29607146 | Ewaniuk, Heather Marie Marie | Address on File | | First Class Mail |
| 29645873 | Ewanko, Hannah E | Address on File | | First Class Mail |
| 29622694 | Ewell, Kimaun T | Address on File | | First Class Mail |
| 29641649 | Ewell, Longhorn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610469 | Ewing, Emily Elizabeth | Address on File | | First Class Mail |
| 29492944 | Ewing, FRED | Address on File | | First Class Mail |
| 29493172 | Ewing, LENEIA | Address on File | | First Class Mail |
| 29636613 | Ewing, Logan Christopher | Address on File | | First Class Mail |
| 29482673 | Ewing, NATHAN | Address on File | | First Class Mail |
| 29480126 | Ewing, Renee | Address on File | | First Class Mail |
| 29483809 | Ewing, SHARON | Address on File | | First Class Mail |
| 29482408 | Ewing, TARISSA | Address on File | | First Class Mail |
| 29489718 | Ewoodzie, KWESI | Address on File | | First Class Mail |
| 29630222 | EXACT Stormwater Management, LLC | 13817 Village Mill Dr. Suite D<br>Midlothian VA 23114 | | First Class Mail |
| 29604686 | Excel Health, Inc | Mike Williams, 5001 North Freeway, Suite 127<br>FORT WORTH TX 76106 | | First Class Mail |
| 29487473 | Excel Realty Partners, L.P. | 131 S Dearborn St Ste 1700<br>Chicago IL 60603 | | First Class Mail |
| 30385465 | Excel Realty Partners, L.P. | c/o Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 30202414 | Excel Realty Partners, LP | 200 Ridge Pike, Ste. 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30162515 | Excel Realty Partners, LP | Tracey Kusner, 200 Ridge Pike, Ste. 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29605488 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX A, PO BOX 845377<br>Los Angeles CA 90084-5377 | | First Class Mail |
| 29605489 | EXCEL TRUST LP | SHOPCORE PROPERTIES LP, C/O LOCKBOX B, PO BOX 101206<br>Atlanta GA 30392-1240 | | First Class Mail |
| 29605490 | EXCELLENCE PROPERTIES LLC | 116 COUSLEY DRIVE SE, 600 TWELVE OAKS CENTER DRIVE, STE 208<br>Port Charlotte FL 33952 | | First Class Mail |
| 29650107 | Exch LL 131 8/2021 | c/o 1045, Inc1045 South Woods Mill Rd, Ste 100<br>St. Louis MO 63017 | | First Class Mail |
| 29602712 | Exchange Media Group, Inc. | P.O. Box 490<br>Fayetteville TN 37334 | | First Class Mail |
| 30181569 | ExchangeRight Add Portfolio 2 Master Lessee, LLC | 1055 E. Colorado Boulevard<br>Pasadena CA 91106 | | First Class Mail |
| 30181570 | ExchangeRight Add Portfolio 2 Master Lessee, LLC | Matthew Hitchcock, Attorney - ExchangeRight Real Estate, LLC, 1055 E. Colorado<br>Boulevard, Suite 310<br>Pasadena CA 91106 | | First Class Mail |
| 30181565 | ExchangeRight Value - Portfolio 2 Master Lessee, LLC | 1055 E. Colorado Boulevard, Suite 310<br>Pasadena CA 91106 | | First Class Mail |
| 30350905 | ExchangeRight Value-Add Portfolio 1 DST | Alexandra L. Yuill, Esquire, Counsel for Claiimant, ExchangeRight, 535 Smithfield<br>Street, Suite 1300<br>Pittsburgh PA 15222 | | First Class Mail |
| 30202415 | ExchangeRight Value-Add Portfolio 1 DST | c/o ExchangeRight Real Estate, LLC, 1055 E. Colorado, Blvd., Suite 310<br>Pasadena CA 91106 | | First Class Mail |
| 29793019 | ExchangeRight Value-Add Portfolio 1 Master Lessee LLC | c/o 1045, Inc, 1045 South Woods Mill Rd, Ste 100<br>St. Louis MO 63017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626024 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | 8430 W Bryn Mawr Ave Suite 850 Chicago IL 60631-3448 | | First Class Mail |
| 30162516 | ExchangeRight Value-Add Portfolio 2 Master Lessee, LLC | Quinton Briggs, 1055 E. Colorado Blvd., Ste. 310 Pasadena CA 91106 | | First Class Mail |
| 29777058 | Exclusive Supplements Inc. | 3000 Casteel Dr Coraopolis PA 15108 | | First Class Mail |
| 29624096 | Exclusively Pet Inc | dba Exclusively Pet Inc PO Box 245031 Milwaukee WI 53223 | | First Class Mail |
| 29628944 | EXECU/SEARCH GROUP LLC | PO BOX 844276 Boston MA 02284-4276 | | First Class Mail |
| 29628945 | Executive Decisions Group, Inc. | 1 Spectrum Pointe Drive, Suite 215 Lake Forset CA 92630 | | First Class Mail |
| 29628946 | EXECUTIVE MEDICAL SERVICES PC | 15 CANAL ROAD PELHAM MANOR NY 10803-2706 | | First Class Mail |
| 29603812 | EXECUTIVE OFFICE LINX dba OFFICELINX | 107 MELVYN DRIVE MONROE LA 71203 | | First Class Mail |
| 29784282 | Exel Inc. d/b/a DHL Supply Chain (USA) | 360 Westar Boulevard Westerville OH 43082 | | First Class Mail |
| 29627844 | Exeltis USA, Inc. | Eduardo Fernandez, 180 Park Ave FLORHAM PARK NJ 07932 | | First Class Mail |
| 29762623 | EXETER 1075 COBB, LLC | c/o Five Radnor Corporate Center, Attn: Accounts Receivable Department, 100 Matsonford Rd., Ste. 250 Radnor PA 19087 | | First Class Mail |
| 30202416 | EXETER 1075 COBB, LLC c/o Five Radnor Corporate Center | 100 Matsonford Rd., Ste. 250 Radnor PA 19087 | | First Class Mail |
| 29792451 | EXIGIS | 1120 AVENUE OF THE AMERICAS, 4TH FLOOR New York NY 10036 | | First Class Mail |
| 29784283 | EXIGIS, LLC | 1120 Avenue of the Americas, FL 4 New York NY 10036 | | First Class Mail |
| 29628947 | EXL Service (Ireland) Limited | P.O. Box 411451 Boston MA 02241-1451 | | First Class Mail |
| 29625883 | Exl Service Holdings Inc. | 320 Park Avenue, 29th Floor New York NY 10022 | | First Class Mail |
| 29628948 | EXLSERVICE | 4 CHASE METROTECH CENTER, 7TH FLOOR, LOCKBOX NO. 32041 Brooklyn NY 11245 | | First Class Mail |
| 29642902 | Exode, Louissaint | Address on File | | First Class Mail |
| 29649272 | Expeditors Internati | 730 Columbia Road, Suite 101 Plainfield IN 46168 | | First Class Mail |
| 29784284 | Experian Marketing Solutions LLC | 475 Anton Blvd Costa Mesa CA 92626 | | First Class Mail |
| 29628949 | EXPERIAN MARKETING SOLUTIONS, LLC | P.O. BOX #841971 Los Angeles CA 90084 | | First Class Mail |
| 29784285 | Experience More in Store, LLC | 8978 Wildlife Loop Sarasota FL 34238 | | First Class Mail |
| 29626744 | EXPERT SECUTIY PROFESSIONALS, LLC | 3904 CORPOREX PARK DR., STE 150 TAMPA FL 33619 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626747 | EXPERT WAREHOUSE II | 150 MEADOWLANDS PKWY, 1ST FLOOR<br>SECAUCUS NJ 07094 | | First Class Mail |
| 29626746 | EXPERT WAREHOUSE, LLC | 3885 ELMORE AVENUE SUITE 100<br>DAVENPORT IA 52807 | | First Class Mail |
| 29784286 | Expicient Inc. | 26, Chestnut St, Suite 1 D<br>Andover MD 01810 | | First Class Mail |
| 29649953 | Expo Productions LLC | 46100 Grand River Ave<br>Novi MI 48374 | | First Class Mail |
| 29630223 | EXPRESS BUSINESS SYSTEMS INC | 9155 TRADE PLACE<br>San Diego CA 92126 | | First Class Mail |
| 29649904 | Express Employment P | PO Box 945434<br>Atlanta GA 30394 | | First Class Mail |
| 29628950 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277<br>Los Angeles CA 90084 | | First Class Mail |
| 29630224 | EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 844277<br>Los Angeles CA 90084-4277 | | First Class Mail |
| 29625212 | EXPRESS EMPLOYMENT PROFESSIONALS INC | P.O. BOX 203901<br>Dallas TX 75320-3901 | | First Class Mail |
| 29601849 | EXPRESS FREIGHT, INC | 9633 OAK CROSSING ROADSUITE 400<br>Orlando FL 32837 | | First Class Mail |
| 29626742 | EXPRESS IMPORT | 3818 S 79TH EAST AVE<br>TULSA OK 74145-3219 | | First Class Mail |
| 29784287 | Express Messenger Systems, Inc. dba OnTrac | 14850 Thompson Rd<br>Chantilly VA 20151 | | First Class Mail |
| 29626743 | EXPRESS PLUMBING INC. | 120 SW THRASHER LN<br>LAKE CITY FL 32024 | | First Class Mail |
| 29626041 | Express Services Inc. | PO Box 203901<br>Dallas TX 75320-3901 | | First Class Mail |
| 29626745 | EXPRESS SERVICES, INC / EXPRESS EMPLOYMENT PROFESSIONALS | PO BOX 535434<br>ATLANTA GA 30353-5434 | | First Class Mail |
| 29784288 | Express Services, Inc. | 8345 W. Thunderbird Road, Suite B-107<br>Peoria AZ 85381 | | First Class Mail |
| 29628951 | EXTOLE INC | DEPT LA 24339<br>Pasadena CA 91185-4339 | | First Class Mail |
| 29626748 | EXTRA SPACE MANAGEMENT INC dba EXTRA SPACE STORAGE | 3300 BARCLAY AVE<br>SPRING HILL FL 34609 | | First Class Mail |
| 29623758 | Extra Space Storage | Extra Space Management Inc38875 Grand River Ave<br>Farmington Hills MI 48335 | | First Class Mail |
| 29602656 | Extreme Green Lawns & Landscaping (CHARLES NICHOLAS DAVIS) | 9424 Edenshire Dr<br>Knoxville TN 37922 | | First Class Mail |
| 29647596 | Eye, Ariana Y | Address on File | | First Class Mail |
| 29784289 | EyeScience Labs, LLC | 493 Village Park Drive<br>Powell OH 43065 | | First Class Mail |
| 29631627 | Eytcheson, Emma Faith | Address on File | | First Class Mail |
| 29616655 | Eythan, Layton | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625671 | E-Z HAULING AND DELIVERY LLC (ERIC NEWKIRK) | 11221 SNYDER AVE<br>Port Richey FL 34668 | | First Class Mail |
| 29621983 | Ezedine, Adam | Address on File | | First Class Mail |
| 29615916 | Ezekiel, Interiano | Address on File | | First Class Mail |
| 29615789 | Ezekiel, Morris | Address on File | | First Class Mail |
| 29616162 | Ezekiel, Sweet | Address on File | | First Class Mail |
| 29481678 | Ezell, Alberaneshia | Address on File | | First Class Mail |
| 29626004 | EZ-Gone Junk and More | 2708 Granite Dr<br>Van Buren AR 72956 | | First Class Mail |
| 29489345 | Ezoua, ALINCHILE | Address on File | | First Class Mail |
| 29644453 | Ezoulin, Miezan J | Address on File | | First Class Mail |
| 29642069 | Ezra, Anene | Address on File | | First Class Mail |
| 29643072 | Ezra, Brennan | Address on File | | First Class Mail |
| 29620063 | Ezzo, James T | Address on File | | First Class Mail |
| 29620263 | Ezzo, Mark T | Address on File | | First Class Mail |
| 29604716 | F and J Sales (DRP) | Faye Lynn, 250 Skillman St STE 403<br>BROOKLYN NY 11205 | | First Class Mail |
| 29613485 | F., Aguirre Jose | Address on File | | First Class Mail |
| 29614258 | F., Ali Fareen | Address on File | | First Class Mail |
| 29637712 | F., Avila Angel | Address on File | | First Class Mail |
| 29638098 | F., Aviles Jonathan | Address on File | | First Class Mail |
| 29643342 | F., Barcus Kimberly | Address on File | | First Class Mail |
| 29641450 | F., Beale LeVar | Address on File | | First Class Mail |
| 29638934 | F., Beamon Marvin | Address on File | | First Class Mail |
| 29638776 | F., Biojo Licko | Address on File | | First Class Mail |
| 29642358 | F., Camporeale Antonio | Address on File | | First Class Mail |
| 29638180 | F., Castillo Anthony | Address on File | | First Class Mail |
| 29613831 | F., Cedillo Gary | Address on File | | First Class Mail |
| 29642741 | F., Chambers Jasmine | Address on File | | First Class Mail |
| 29638825 | F., Cislak Theresa | Address on File | | First Class Mail |
| 29613746 | F., Combs Ashanti | Address on File | | First Class Mail |
| 29613160 | F., Crivelli Joe | Address on File | | First Class Mail |
| 29617483 | F., Doll Benjamin | Address on File | | First Class Mail |
| 29638841 | F., Drury Alan | Address on File | | First Class Mail |
| 29640412 | F., Estrada Jaime | Address on File | | First Class Mail |
| 29614337 | F., Feeley Patrick | Address on File | | First Class Mail |
| 29613054 | F., Floriano Helena | Address on File | | First Class Mail |
| 29638085 | F., Friedrich Desiree | Address on File | | First Class Mail |
| 29615284 | F., Goble Dean | Address on File | | First Class Mail |
| 29639916 | F., Howard Kolter | Address on File | | First Class Mail |
| 29641172 | F., Jackson Johnte | Address on File | | First Class Mail |
| 29613529 | F., Johnson Stefon | Address on File | | First Class Mail |
| 29641642 | F., Jones D'Angelo | Address on File | | First Class Mail |
| 29614160 | F., Kaminsky Andrew | Address on File | | First Class Mail |
| 29640107 | F., Kirsop Patrick | Address on File | | First Class Mail |
| 29638386 | F., Laguer Juan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638881 | F., Lawrence Sarah | Address on File | | First Class Mail |
| 29613178 | F., Lonsberry Michael | Address on File | | First Class Mail |
| 29641595 | F., Manzano Moses | Address on File | | First Class Mail |
| 29637482 | F., Merritt Marion | Address on File | | First Class Mail |
| 29614814 | F., Mingle Niesha | Address on File | | First Class Mail |
| 29640474 | F., Morley George | Address on File | | First Class Mail |
| 29638023 | F., Olkowski Gene | Address on File | | First Class Mail |
| 29643117 | F., Olney Shane | Address on File | | First Class Mail |
| 29638832 | F., Ortiz Vicente | Address on File | | First Class Mail |
| 29617791 | F., Pena Yolanda | Address on File | | First Class Mail |
| 29615694 | F., Ramey Antron | Address on File | | First Class Mail |
| 29616508 | F., Roker Alexander | Address on File | | First Class Mail |
| 29640049 | F., Ruiz Hugo | Address on File | | First Class Mail |
| 29637967 | F., Selders Christopher | Address on File | | First Class Mail |
| 29642250 | F., Sims Amber | Address on File | | First Class Mail |
| 29614342 | F., Valverde Richard | Address on File | | First Class Mail |
| 29637623 | F., Weese Jason | Address on File | | First Class Mail |
| 29613911 | F., West Timothy | Address on File | | First Class Mail |
| 29637504 | F., Whitmore Walter | Address on File | | First Class Mail |
| 29640827 | F., Williams Deionce | Address on File | | First Class Mail |
| 29641899 | F., Woolsey Darrin | Address on File | | First Class Mail |
| 29628952 | F.E.S. REALTY CO LLC | C/O JEFFREY MANAGEMENT CORP, 7 PENN PLAZA, SUITE 1100 New York NY 10001 | | First Class Mail |
| 29626782 | F.T. SICILIA, INC. | 2064 N WICKHAM RD MELBOURNE FL 32935 | | First Class Mail |
| 29604723 | F3 ENERGY LLC. | Brett Miller, 1337 S Gilbert Road Mesa AZ 85204 | | First Class Mail |
| 29628953 | F3 METALWORX INC | 12069 E. MAIN ROAD, PO BOX 70 North East PA 16428 | | First Class Mail |
| 29639199 | Faaolataga, Kitiona | Address on File | | First Class Mail |
| 30202417 | FAAR Properties LLC | 100 Garvies Point Road, Unit 1037 Glen Cove NY 11542 | | First Class Mail |
| 29790742 | FAAR Properties LLC | 100 Garvies Point Road Glen Cove NY 11542 | | First Class Mail |
| 29623127 | FAAR Properties LLC | 110 Willow Street Roslyn Heights NY 11577 | | First Class Mail |
| 29610449 | Faatz, George | Address on File | | First Class Mail |
| 29650185 | Fabdog Inc-DSD | FCFS Inc dba Gateway Trade FunPO Box 1220 Highland Park IL 60035 | | First Class Mail |
| 29608701 | Fabec, Bryon M. | Address on File | | First Class Mail |
| 29488869 | Faber, NAKIRA | Address on File | | First Class Mail |
| 29784291 | FABIA, LLC | P.O. Box 2233 Valparaiso IN 46384 | | First Class Mail |
| 29641081 | Fabian, Delbosque | Address on File | | First Class Mail |
| 29639382 | Fabian, Hamilton | Address on File | | First Class Mail |
| 29639160 | Fabian, Ibarra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480327 | Fabian, LAILANI | Address on File | | First Class Mail |
| 29608199 | Fabian, Luke Edward | Address on File | | First Class Mail |
| 29616888 | Fabian, Mcgregory | Address on File | | First Class Mail |
| 29618401 | Fabian, Susan G | Address on File | | First Class Mail |
| 29615945 | Fabio, Segovia Sr. | Address on File | | First Class Mail |
| 29482043 | Fabrizio, ANTHONY | Address on File | | First Class Mail |
| 29784292 | FABWA, LLC | 1533 Morey Rd<br>Fredericktown PA 15333-2236 | | First Class Mail |
| 29611484 | Faby, Abigail Brooke | Address on File | | First Class Mail |
| 29632822 | Faccini, Lea B | Address on File | | First Class Mail |
| 29628954 | FACEBOOK | 15161 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29626749 | FACEBOOK, INC. | ATTENTION: ACCOUNTS RECEIVABLE, 15161 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| 29490783 | Fach, CATHERINE | Address on File | | First Class Mail |
| 29630225 | FACILITEQ AZ LLC | 1255 W RIO SALADO PKWY, #111<br>Tempe AZ 85281 | | First Class Mail |
| 29626195 | Facilities Excellence, LLC | 7385 N State Rt 3Suite 106<br>Westerville OH 43082 | | First Class Mail |
| 29792578 | Facility Arizona - Pcard | 2101 91st STREET<br>North Bergen NJ 07047 | | First Class Mail |
| 29603010 | Facility Solutions Group | PO Box 200942<br>Dallas TX 75320-0942 | | First Class Mail |
| 29623759 | Facility Source Inc | PO BOX 846847<br>Los Angeles CA 90084 | | First Class Mail |
| 29628955 | FACILITY SOURCE LLC | LOCKBOX SERVICES 846847, ATTN: FACILITYSOURCE, LLC<br>El Monte CA 91731 | | First Class Mail |
| 30217911 | FACILITYSOURCE LLC | ATTN KENNETH SCHWITERMAN, CO CBRE 5100 TOWN CENTER, CIRCLE TOWER II STE 600<br>BOCA RATON FL 33432 | | First Class Mail |
| 30217910 | FACILITYSOURCE LLC | ATTN WILLIAM HAYDEN CFO, 200 EAST CAMPUS BLVD, SUITE 301<br>COLUMBUS OH 43235 | | First Class Mail |
| 30217912 | FACILITYSOURCE LLC | CO ELLENOFF GROSSMAN & SCHOLE LLP, ATTN GENERAL COUNSEL, 370 LEXINGTON AVENUE 19TH FLOOR<br>NEW YORK NY 10017 | | First Class Mail |
| 30217913 | FACILITYSOURCE LLC | CO HAHN LOESER & PARKS LLP, ATTN CHRISTOPHER WICK, 200 PUBLIC SQUARE SUITE 2800<br>CLEVELAND OH 44114 | | First Class Mail |
| 29644837 | Facklam, Eric M | Address on File | | First Class Mail |
| 29604376 | Factor Nutrition | Jamie Fickett, 865 Spring Street<br>WESTBROOK ME 04092 | | First Class Mail |
| 29777059 | Factor Nutrition Labs LLC | 100 Commercial St. Suite 200<br>Portland ME 04101 | | First Class Mail |
| 29627708 | FACTORY DIRECT PROMOS INC (MKTG) | NANCY RAMOUS, 3770 NW 124TH AVE, NANCY RAMOUS<br>CORAL SPRINGS FL 33065 | | First Class Mail |
| 29627024 | FADEL, MITCHELL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633985 | Fader, Hannah Delores | Address on File | | First Class Mail |
| 29893160 | Fadi El Rabaa | 38121 Norton Avenue, Unit 101<br>West Hollywood CA 90046 | | First Class Mail |
| 29792848 | Fadi El Rabaa | c/o Luther and Lanard PC, 4675 Macarthur Court, Suite 1240<br>Newport Beach CA 92660 | | First Class Mail |
| 29893161 | Fadi El Rabaa | c/o Luther Lanard, PC, Attn: Elena N. Sandell, 4675 MacCarthur Court, Suite 1240<br>Newport Beach CA 92660 | | First Class Mail |
| 29640146 | Fadi, Frangieh | Address on File | | First Class Mail |
| 29644736 | Fadl, Amanda C | Address on File | | First Class Mail |
| 29612350 | Fagan, Michael Anthony | Address on File | | First Class Mail |
| 29491667 | Fagan, QUINCY | Address on File | | First Class Mail |
| 29644962 | Fagan, Samantha K | Address on File | | First Class Mail |
| 29491167 | Fagin, JOHN | Address on File | | First Class Mail |
| 29646912 | Fagin, Tyrone M | Address on File | | First Class Mail |
| 29605904 | Fagundes, Matthew | Address on File | | First Class Mail |
| 29781806 | Fahie, Eulalia | Address on File | | First Class Mail |
| 29603038 | Fahlgren Mortine | 4030 Easton StationSte. 300<br>Columbus OH 43219 | | First Class Mail |
| 29480993 | Fahreddine, DALIA | Address on File | | First Class Mail |
| 29777060 | Fahrenheit IT | 10375 PARK MEADOWS DRIVE, SUITE 475<br>Littleton CO 80124 | | First Class Mail |
| 29790743 | Fahrenheit IT | 2000 S Colorado Blvd, Suite 2-730<br>Denver CO 80222 | | First Class Mail |
| 29483565 | Fahrenhorst, ROBERT | Address on File | | First Class Mail |
| 29635729 | Faieta, Kerrigan | Address on File | | First Class Mail |
| 29605007 | Failer, Carolyn | Address on File | | First Class Mail |
| 29780565 | Fain, Michael | Address on File | | First Class Mail |
| 29493999 | Fain, TINA | Address on File | | First Class Mail |
| 29611496 | Faini, Carmella Helene | Address on File | | First Class Mail |
| 29613948 | FaiQuan, Richardson | Address on File | | First Class Mail |
| 29620532 | Fair, Genesis Z | Address on File | | First Class Mail |
| 29491262 | Fair, JANIS | Address on File | | First Class Mail |
| 29608736 | Fair, Maiya C. | Address on File | | First Class Mail |
| 29611512 | Fair, Mia | Address on File | | First Class Mail |
| 29634504 | Fair, Sebastian Jordan | Address on File | | First Class Mail |
| 29610736 | Fairbank, Adrian | Address on File | | First Class Mail |
| 29482405 | Fairbanks, COURTNEY | Address on File | | First Class Mail |
| 29636710 | Fairbee, Skylar Ann | Address on File | | First Class Mail |
| 29604923 | Fairchild, Bernard | Address on File | | First Class Mail |
| 29480485 | Fairchild, ROGER | Address on File | | First Class Mail |
| 29621496 | Fairchild, Wiley A | Address on File | | First Class Mail |
| 29782768 | Faircloth, Melissa | Address on File | | First Class Mail |
| 29782925 | Faircloth, William | Address on File | | First Class Mail |
| 29648010 | Fairclough, Dwayne V | Address on File | | First Class Mail |
| 29632946 | Fairey, Meagan L | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 754 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628956 | Fairfax County Police Depart.False Alarm | 12099 Government Center Pkwy<br>Fairfax VA 22035 | | First Class Mail |
| 29487661 | Fairfax County Tax Assessor's Office | 12000 Government Center Parkway, Ste 223, Ste 223<br>Fairfax VA 22035 | | First Class Mail |
| 29627497 | Fairfax, Lisa | Address on File | | First Class Mail |
| 29627398 | Fairfax, Lisa M. | Address on File | | First Class Mail |
| 29487618 | Fairfield Assessor's Office | 611 Old Post Rd<br>Fairfield CT 06824 | | First Class Mail |
| 29649646 | Fairfield County Aud | 210 E Main Street Room 201<br>Lancaster OH 43130 | | First Class Mail |
| 29648852 | Fairfield Station LLC | 11501 Northlake Drive<br>Cincinnati OH 45209 | | First Class Mail |
| 30202418 | Fairfield Station LLC | c/o Phillips Edison and Co., 11501 Northlake Drive<br>Cincinnati OH 45209 | | First Class Mail |
| 29621280 | Fairfield, Rachel M | Address on File | | First Class Mail |
| 29773811 | Fairfull, Robert | Address on File | | First Class Mail |
| 29487718 | Fairhaven Board of Assessors | 40 Center St<br>Fairhaven MA 02719 | | First Class Mail |
| 29630226 | FAIRHAVEN CONSULTING INC | 38 GARY ROAD<br>Syosset NY 11791 | | First Class Mail |
| 29628957 | FAIRHAVEN CONSULTING INC | 9519 WESTOVER CLUB CIRCLE<br>Windermere FL 34786 | | First Class Mail |
| 29650010 | Fairhaven Police Dep | 1 Bryant Lane<br>Fairhaven MA 02719 | | First Class Mail |
| 29480021 | Fairhaven Police Department | 1 BRYANT LANE<br>FAIRHAVEN MA 02719 | | First Class Mail |
| 29648851 | Fairlawn Station, LLC | 11501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 30202419 | Fairlawn Station, LLC | c/o Phillips Edison & Co., 11501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 29648458 | Fairley, Calvin D | Address on File | | First Class Mail |
| 29624796 | FAIRPORT MUNICIPAL COMMISSION | 31 S MAIN ST<br>FAIRPORT NY 14450 | | First Class Mail |
| 29893244 | Fairport Municipal Commission | 31 South Main Street<br>Fairport NY 14450 | | First Class Mail |
| 29893246 | Fairport Municipal Commission | Holly Rose Evans, 31 South Main Street<br>Fairport NY 14450 | | First Class Mail |
| 29487072 | FAIRPORT MUNICIPAL COMMISSION | P.O. BOX 530812<br>ATLANTA GA 30353-0812 | | First Class Mail |
| 29893245 | Fairport Municipal Commission | PO Box 70878<br>Charlotte NC 28272 | | First Class Mail |
| 29635515 | Fairres, Austin Youl | Address on File | | First Class Mail |
| 29608519 | Fairres, Connor Joseph | Address on File | | First Class Mail |
| 29602276 | Fairview Heights Realty LLC | C/O NAMCO REALTY LLCPO BOX 25078<br>Tampa FL 33622 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30166833 | Fairview Heights Realty LLC and Fairview Nassim LLC | c/o Namdar Realty Group/Daniel Giannini, 150 Great Neck Road, Suite 304 Great Neck NY 11021 | | First Class Mail |
| 30162517 | Fairview Heights Realty, LLC | Elvin, 150 Great Neck Rd., Ste. 304 Great Neck NY 11021 | | First Class Mail |
| 29479682 | Fairview Heights Realty, LLC and Fairview Nassim LLC | C/O NAMCO REALTY LLCPO BOX 25078 Tampa FL 33622 | | First Class Mail |
| 29649648 | Fairview LL0027 | PO Box 16452 Rocky River OH 44116 | | First Class Mail |
| 29791870 | Fairview Realty Investors | PO Box 16452 Rocky River OH 44116 | | First Class Mail |
| 29762338 | Fairview Realty Investors, Ltd. | 3881 West Valley Dr Fairveiw Pk OH 44126 | | First Class Mail |
| 29648807 | Fairview Realty Investors, Ltd. | Dr. Nabil F. Angley is Landlord (deceased, managed by daughter Sonia), P.O. Box 16452 Rocky River OH 44116 | | First Class Mail |
| 29777063 | Fairview Realty Investors, Ltd. | P.O. Box 16452 Rocky River OH 44116 | | First Class Mail |
| 29605491 | FAIRVIEW TAXI LLC | 15 BERGEN BLVD Fairview NJ 07022 | | First Class Mail |
| 29605492 | FAIRWAY EQUITY PARTNERS, LLC | 12818 LOTT AVE., ATTENTION:SHOUKAT MOHAMMED Houston TX 77089 | | First Class Mail |
| 30202420 | Fairway Equity Partners, LLC | c/o Fairway Union, 12818 Lott Ave. Houston TX 77089 | | First Class Mail |
| 29625586 | FAIRWAY OUTDOOR LLC | PO BOX 935723 Atlanta GA 31193-5723 | | First Class Mail |
| 29791888 | Fairway Pads, LTD | 105 Town Center Road, Suite 10 King of Prussia PA 19406 | | First Class Mail |
| 29775753 | Fairweather, Wallace (Bruce) | Address on File | | First Class Mail |
| 29777065 | Fairy Tales Hair Care, Inc. | 4 Just Road Fairfield NJ 07004 | | First Class Mail |
| 29640986 | Faisal, Shahji | Address on File | | First Class Mail |
| 29774529 | Faison, George | Address on File | | First Class Mail |
| 29771831 | Faison, Kiawanna | Address on File | | First Class Mail |
| 29494308 | Faith And Henry Gbayee | Address on File | | First Class Mail |
| 29639377 | Faith, Grinner | Address on File | | First Class Mail |
| 29614789 | FAITH, MORRISON | Address on File | | First Class Mail |
| 29617129 | Faith, Nunez | Address on File | | First Class Mail |
| 29621670 | Faivre, Dominique R | Address on File | | First Class Mail |
| 29622207 | Fajardo, Anthony G | Address on File | | First Class Mail |
| 29648699 | Fajardo, Jacob | Address on File | | First Class Mail |
| 29608799 | Fajohn, Joseph Allen | Address on File | | First Class Mail |
| 29618198 | Fakis, Andrea L | Address on File | | First Class Mail |
| 29628217 | Falco, Amanda | Address on File | | First Class Mail |
| 29628870 | Falco, Dominic | Address on File | | First Class Mail |
| 29481915 | Falco, LEAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777066 | Falcon Landing LLC | 5839 Via Verona View, Colorado Springs CO 80919 | | First Class Mail |
| 29623129 | Falcon Landing LLC | Cindy Rose, 5839 Via Verona View Colorado Springs CO 80919 | | First Class Mail |
| 29774100 | Falcon, Glorymar | Address on File | | First Class Mail |
| 29622052 | Falcon, Kevin M | Address on File | | First Class Mail |
| 29645820 | Falcon, Scout M | Address on File | | First Class Mail |
| 29783142 | Falero, Denise | Address on File | | First Class Mail |
| 29775985 | Falero, Mary | Address on File | | First Class Mail |
| 29773001 | Fales, Andrea | Address on File | | First Class Mail |
| 29610438 | Falimirski, Zea Alyse | Address on File | | First Class Mail |
| 29781354 | Falin, Holly | Address on File | | First Class Mail |
| 29609349 | Falish, Ashelyn | Address on File | | First Class Mail |
| 29785708 | Falkenberg, Donald | Address on File | | First Class Mail |
| 29776216 | Falkenberg, Tim | Address on File | | First Class Mail |
| 29645530 | Falkner, Kelvin L | Address on File | | First Class Mail |
| 29644905 | Falkowski, Thomas J | Address on File | | First Class Mail |
| 30162915 | Fall River Shopping Center North | Rosenberg and Weinberg, c/o Herbert Weinberg, 805 Turnpike Street, Suite 201 North Andover MA 01845 | | First Class Mail |
| 30162518 | Fall River Shopping Center North, LLC | Lynne Boylan, PO Box 590249 Newton Centre MA 02459 | | First Class Mail |
| 29479671 | Fall River Shopping Center North, LLC | PO Box 590249 Newton Centre MA 02459 | | First Class Mail |
| 29485884 | Fall, ALIOU | Address on File | | First Class Mail |
| 29644800 | Fall, Ravane E | Address on File | | First Class Mail |
| 29602261 | Fallas Borrower IV LLC | PO Box 207594 Dallas TX 75320-7594 | | First Class Mail |
| 29488013 | Fallaw, Gail | Address on File | | First Class Mail |
| 29776487 | Falldorf, Penny | Address on File | | First Class Mail |
| 29618764 | Faller, Chris J | Address on File | | First Class Mail |
| 29634690 | Fallert, Rachel Ann | Address on File | | First Class Mail |
| 29792034 | FALLINS, ELYSHA | Address on File | | First Class Mail |
| 29632825 | Fallon, Lia A | Address on File | | First Class Mail |
| 29645246 | Fallon, Miranda J | Address on File | | First Class Mail |
| 29605495 | False Alarm Reduction Section, Dept of P | P.O. Box 83399 Gaithersburg MD 20883-3399 | | First Class Mail |
| 29625142 | FALSE ALARM REDUCTION UNIT | P.O. BOX 5489 GAINESVILLE FL 32627 | | First Class Mail |
| 29626750 | FALSE ALARM REDUCTION UNIT | PO BOX 5489 GAINESVILLE FL 32627-5489 | | First Class Mail |
| 29605497 | False Alarm Reduction Unit (FARU) | 10425 Audie Lane La Plata MD 20646 | | First Class Mail |
| 29605496 | False Alarm Reduction Unit (FARU) | 12099 Government Center Pkway Fairfax VA 22035 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605498 | False Alarm Reduction Unit of Prince Geo | PO Box 75888<br>Baltimore MD 21275-5888 | | First Class Mail |
| 29645156 | Falstead, Coralene L | Address on File | | First Class Mail |
| 29621420 | Familia, Andreina | Address on File | | First Class Mail |
| 29624228 | Family 4 Life LLC | 101 S. Park<br>Seymour IN 47274 | | First Class Mail |
| 29604557 | Family Affair Nutrition, LLC | Dave Bishop, UF Innovate, 747 SW 2nd, IMB #3, #3<br>GAINESVILLE FL 32601 | | First Class Mail |
| 29777067 | Family Foundation Pets, Inc. | 3860 Maiden Street<br>Waterford MI 48329 | | First Class Mail |
| 29614711 | Famous, Hackney | Address on File | | First Class Mail |
| 29647356 | Fan, Jiaxing | Address on File | | First Class Mail |
| 29648128 | Fanaeian, Davood N | Address on File | | First Class Mail |
| 29648055 | Fanatia-Karlen, Trystin K | Address on File | | First Class Mail |
| 29490317 | Fancher, ALAIJAH | Address on File | | First Class Mail |
| 29631081 | Fancher, Desiree | Address on File | | First Class Mail |
| 29771844 | Fandrich, Jessica | Address on File | | First Class Mail |
| 29488717 | Fanelly, DAN | Address on File | | First Class Mail |
| 29781862 | Fanfan, Marceline | Address on File | | First Class Mail |
| 29618778 | Fangonilo, Jordan I | Address on File | | First Class Mail |
| 29480083 | Fann, SCOTTY | Address on File | | First Class Mail |
| 29781512 | Fannin, Hailey | Address on File | | First Class Mail |
| 29483130 | Fannin, TRAKELIA | Address on File | | First Class Mail |
| 29635030 | Fanning, Ira James | Address on File | | First Class Mail |
| 29606976 | Fanning, Megan N. | Address on File | | First Class Mail |
| 29647897 | Fano, Dominic V | Address on File | | First Class Mail |
| 29480478 | Fant, LATOYA | Address on File | | First Class Mail |
| 29614183 | Fantahun, Worku | Address on File | | First Class Mail |
| 29618505 | Fantone, Kevin J | Address on File | | First Class Mail |
| 29646282 | Farabaugh, Monika L | Address on File | | First Class Mail |
| 29618315 | Farag, Mohamed H | Address on File | | First Class Mail |
| 29771551 | Faragoza, Abraham | Address on File | | First Class Mail |
| 29612699 | Farar, Jacob | Address on File | | First Class Mail |
| 29778988 | Farber, Robert | Address on File | | First Class Mail |
| 29622482 | Farbod, Ava F | Address on File | | First Class Mail |
| 29488573 | Fareed, AESHA | Address on File | | First Class Mail |
| 29607839 | Farenski, Gavin K | Address on File | | First Class Mail |
| 29492511 | Fares, ESTHER | Address on File | | First Class Mail |
| 29634173 | Farfan, Cesar | Address on File | | First Class Mail |
| 29783371 | Farfan, Johana | Address on File | | First Class Mail |
| 29783147 | Farfan, Yesenia | Address on File | | First Class Mail |
| 29646369 | Fargo, Shane R | Address on File | | First Class Mail |
| 29628115 | Farhan, Muthair | Address on File | | First Class Mail |
| 29490371 | Farhia, Muya | Address on File | | First Class Mail |
| 29774992 | Faria, Miria | Address on File | | First Class Mail |
| 29628271 | Farias, Athena | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778634 | Farias, Esmerigildo | Address on File | | First Class Mail |
| 29645404 | Farias, Frank | Address on File | | First Class Mail |
| 29645343 | Faries, Donald R | Address on File | | First Class Mail |
| 29619754 | Faries, Penny L | Address on File | | First Class Mail |
| 29621835 | Farina, Joseph J | Address on File | | First Class Mail |
| 29624445 | Farinella, Joanne | Address on File | | First Class Mail |
| 29480373 | Farini, Ana | Address on File | | First Class Mail |
| 29609912 | Farler, Delene Dawn | Address on File | | First Class Mail |
| 29624523 | Farler, Mairead | Address on File | | First Class Mail |
| 29481636 | Farley, DARIUS | Address on File | | First Class Mail |
| 29620595 | Farley, Erica E | Address on File | | First Class Mail |
| 29779810 | Farley, Fredwood | Address on File | | First Class Mail |
| 29618525 | Farley, Norbert R | Address on File | | First Class Mail |
| 29489135 | Farley, TONETTE | Address on File | | First Class Mail |
| 29480091 | Farm, Juddmonte | Address on File | | First Class Mail |
| 30347488 | Farmacia del Fener. | C/ Bonaventura Riberaygua, 2 Andorra la Vella AD500 Andorra | | First Class Mail |
| 29609653 | Farmer, Alayna Margaret | Address on File | | First Class Mail |
| 29494383 | Farmer, BARBRA | Address on File | | First Class Mail |
| 29648138 | Farmer, Carter | Address on File | | First Class Mail |
| 29486143 | Farmer, DASHANNA | Address on File | | First Class Mail |
| 29645499 | Farmer, Isaiah K | Address on File | | First Class Mail |
| 29635078 | Farmer, Jakob Daniel | Address on File | | First Class Mail |
| 29488523 | Farmer, JASON | Address on File | | First Class Mail |
| 29967269 | Farmer, Justin | Address on File | | First Class Mail |
| 29622098 | Farmer, Justin M | Address on File | | First Class Mail |
| 29494547 | Farmer, LATONYA | Address on File | | First Class Mail |
| 29484959 | Farmer, RICKENNA | Address on File | | First Class Mail |
| 29485023 | Farmer, ROBERT | Address on File | | First Class Mail |
| 29779038 | Farmer, Tyler | Address on File | | First Class Mail |
| 29487899 | Farmer, WARREN | Address on File | | First Class Mail |
| 29783227 | Farmer, Willie | Address on File | | First Class Mail |
| 30415678 | Farmers Property and Casualty Insurance Company | 700 Quaker Lane Warwick RI 02886 | | First Class Mail |
| 29487615 | Farmington Tax Collector | 1 Monteith Dr Farmington CT 06032 | | First Class Mail |
| 29610970 | Farnsworth, Erin Reilly-Jean | Address on File | | First Class Mail |
| 29781606 | Faro, Ursula | Address on File | | First Class Mail |
| 29621589 | Farol, D.J. | Address on File | | First Class Mail |
| 29647725 | Farooqi, Abdur-Rahman | Address on File | | First Class Mail |
| 29604916 | FARP, Bellevue | Address on File | | First Class Mail |
| 29603116 | FARP, RICHMOND | Address on File | | First Class Mail |
| 29772065 | Farquhar, Christine | Address on File | | First Class Mail |
| 29612731 | Farr, Anthony | Address on File | | First Class Mail |
| 29488377 | Farr, CEDRIC | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612937 | FARR, JASON RANDALL | Address on File | | First Class Mail |
| 29773292 | Farr, Laila | Address on File | | First Class Mail |
| 29492848 | Farr, MARLA | Address on File | | First Class Mail |
| 29780960 | Farr, Scott | Address on File | | First Class Mail |
| 29630789 | Farrar, Donna | Address on File | | First Class Mail |
| 29482557 | Farrar, GENA | Address on File | | First Class Mail |
| 29484394 | Farrar, JACKIE | Address on File | | First Class Mail |
| 29488989 | Farrar, JENNIFER | Address on File | | First Class Mail |
| 29602921 | Farrell Power Company | 6835 Commerce Ave Port Richey FL 34668 | | First Class Mail |
| 29636588 | Farrell, David P | Address on File | | First Class Mail |
| 29636205 | Farrell, Dylan James | Address on File | | First Class Mail |
| 29632388 | Farrell, Dylan Joseph | Address on File | | First Class Mail |
| 29644757 | Farrell, Elizabeth S | Address on File | | First Class Mail |
| 29648123 | Farrell, Skylar J | Address on File | | First Class Mail |
| 29621356 | Farre-Martin, Guillermo R | Address on File | | First Class Mail |
| 29781477 | Farrington, Crystal | Address on File | | First Class Mail |
| 29773000 | Farrington, Kassandra | Address on File | | First Class Mail |
| 29618520 | Farrior, Brandon C | Address on File | | First Class Mail |
| 29632406 | Farris, Autumn Elaine | Address on File | | First Class Mail |
| 29772121 | Farris, Charles | Address on File | | First Class Mail |
| 29771403 | Farris, Roberta | Address on File | | First Class Mail |
| 29634133 | Farris, Robi Ann | Address on File | | First Class Mail |
| 29782315 | Farrow, Jean Marie | Address on File | | First Class Mail |
| 29781297 | Farrow, Tarsha | Address on File | | First Class Mail |
| 29783605 | Farthing, Betsy | Address on File | | First Class Mail |
| 29488455 | Farthing, DENNIS | Address on File | | First Class Mail |
| 29482436 | Farthing, TEANNA | Address on File | | First Class Mail |
| 29631772 | Fasciana, Joseph Ignatius | Address on File | | First Class Mail |
| 29489134 | Fascii, RORY | Address on File | | First Class Mail |
| 29634358 | Fashauer, Jayde Ann | Address on File | | First Class Mail |
| 29627520 | Fasken Martineau DuMoulin LLP | 333 Bay Street, Suite 2400 PO Box 20, 2T6 Toronto ON M5H Canada | | First Class Mail |
| 29620232 | Fasold, Hunter T | Address on File | | First Class Mail |
| 29776370 | Fasoli, Michael | Address on File | | First Class Mail |
| 29486330 | Fason, JOSIE | Address on File | | First Class Mail |
| 29492068 | Fason, TWANDA | Address on File | | First Class Mail |
| 29603215 | FAST FURNITURE REPAIR LLC | 1202 GARY AVE, SUITE 5 ELLENTON FL 34222 | | First Class Mail |
| 29602607 | FASTENAL | PO BOX 1286 WINONA MN 55987-1286 | | First Class Mail |
| 29792668 | Fastenal Company | 805 Depot Street Winona MN 55987 | | First Class Mail |
| 29902195 | Fastenal Company | Attn: Legal, 2001 Theurer Blvd. Winona MN 55987 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649288 | Fastenal Company | PO Box 1286<br>Winona MN 55987 | | First Class Mail |
| 29606626 | FASTENAL COMPANY | PO BOX 1286<br>Winona MN 55987-1286 | | First Class Mail |
| 29602404 | Fastening Solutions Inc | P O Box 161842<br>Atlanta GA 30321-1842 | | First Class Mail |
| 29605499 | Fastly, INC | PO Box 78266<br>San Francisco CA 94107 | | First Class Mail |
| 29605500 | FASTMILE DELIVERS LLC | PO BOX 621718<br>Orlando FL 32862 | | First Class Mail |
| 30160223 | Fastpath, Inc. | 215 10TH ST STE 1220<br>DES MOINES IA 50309-3615 | | First Class Mail |
| 29623919 | Fastr | 332 Congress Street2nd Floor<br>Boston MA 02210 | | First Class Mail |
| 29602830 | FASTSIGNS of Monroe, MI | 1339 N. Telegraph Rd<br>Monroe MI 48162 | | First Class Mail |
| 29620864 | Fasulo, Phillip A | Address on File | | First Class Mail |
| 29604496 | Fat Snax Inc. | Brian Hemmert, 360 W. 43rd St, S5D, Jeff Frese<br>NEW YORK NY 10036 | | First Class Mail |
| 29633162 | Faticanti, Carrie | Address on File | | First Class Mail |
| 29482037 | Fatima, HINA | Address on File | | First Class Mail |
| 29618456 | Fatima, Noor | Address on File | | First Class Mail |
| 29637618 | Fatima, Zetino Cruz | Address on File | | First Class Mail |
| 29616093 | Fatino, Deshommes | Address on File | | First Class Mail |
| 29484163 | Fatt, BRITTANY | Address on File | | First Class Mail |
| 29628838 | FAUERBACH, DENNIS | Address on File | | First Class Mail |
| 29481274 | Faulk, ELIZABETH | Address on File | | First Class Mail |
| 29776182 | Faulk, Melissa | Address on File | | First Class Mail |
| 29493860 | Faulk, Norma | Address on File | | First Class Mail |
| 30290241 | Faulkner County Tax Collector | 806 Faulkner St<br>Conway AR 72034 | | First Class Mail |
| 29779714 | Faulkner, Adam | Address on File | | First Class Mail |
| 29775716 | Faulkner, James | Address on File | | First Class Mail |
| 29493181 | Faulkner, JERRY | Address on File | | First Class Mail |
| 29488155 | Faulkner, PATRICIA | Address on File | | First Class Mail |
| 29618569 | Faulkner, Trevon S | Address on File | | First Class Mail |
| 29482516 | Faulks, JOANNA | Address on File | | First Class Mail |
| 29649649 | Fauna Foods Corporat | Mail Code: 6752 PO Box 7247<br>Philadelphia PA 19170-0001 | | First Class Mail |
| 29644062 | Faunce, Ethan H | Address on File | | First Class Mail |
| 29619927 | Fauntleroy, Deborah S | Address on File | | First Class Mail |
| 29620705 | Fauntleroy, Deshawn L | Address on File | | First Class Mail |
| 29494402 | Fauntleroy, JERRY | Address on File | | First Class Mail |
| 29493965 | Faurote, SAMANTHA | Address on File | | First Class Mail |
| 29636365 | Faust, Constance Chanel | Address on File | | First Class Mail |
| 29647690 | Faust, Emily R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645863 | Fausto, Andres M | Address on File | | First Class Mail |
| 29620270 | Favela, Jose M | Address on File | | First Class Mail |
| 29606913 | Favor, Jahana | Address on File | | First Class Mail |
| 29483942 | Favor, Rosie | Address on File | | First Class Mail |
| 29485506 | Favorite, TRINA | Address on File | | First Class Mail |
| 29490649 | Favors, DONTAE | Address on File | | First Class Mail |
| 29780001 | Favors, Tashaundra | Address on File | | First Class Mail |
| 29489897 | Favors, VANEKIA | Address on File | | First Class Mail |
| 30182195 | Favourite Design Sdn Bhd | Lot 1915, Jalan Tanjung Selabu, GM 347, Mukim Sungai Raya<br>Muar, JB 84300<br>Malaysia | | First Class Mail |
| 29602718 | Favourite Design Sdn. Bhd. | PLO 47, Jalan Rami 3, Kawasan Perindustrian Bukit Pasir,84300 Muar, Johor, Malaysia.<br>Muar, JHR Malaysia | | First Class Mail |
| 29629511 | Fawls, Nathaniel | Address on File | | First Class Mail |
| 29636025 | Fawn, Miranda Rose | Address on File | | First Class Mail |
| 29603522 | FAY MAGNOLIA LLC | c/o EQUITY INVESTMENT SERVICES LLC, 7575 DR PHILLIPS BLVD,STE 390<br>ORLANDO FL 32819 | | First Class Mail |
| 30418964 | Fayad, Albert | Address on File | | First Class Mail |
| 30418965 | Fayad, Albert | Address on File | | First Class Mail |
| 30202422 | Faye Howard Gross | Address on File | | First Class Mail |
| 30162519 | Faye Howard Gross | Peggy Comstock, 709 Beechmont Rd<br>Lexington KY 40502 | | First Class Mail |
| 29479868 | Fayette County Property Appraiser | 101 E Vine St, Ste 600, Ste 600<br>Lexington KY 40507 | | First Class Mail |
| 29604116 | Fayette County Public Schools | PO Box 55570<br>Lexington KY 40555-5570 | | First Class Mail |
| 29650982 | FAYETTEVILLE PUBLIC WORKS COMMISSION | 955 OLD WILMINGTON RD<br>FAYETTEVILLE NC 28301 | | First Class Mail |
| 29487073 | FAYETTEVILLE PUBLIC WORKS COMMISSION | P.O. BOX 71113<br>CHARLOTTE NC 28272-1113 | | First Class Mail |
| 29773781 | Fazel, Nicole | Address on File | | First Class Mail |
| 29611368 | Fazenbaker, Kelly A. | Address on File | | First Class Mail |
| 29650206 | FazePro LLC-PSPD | 5101 N. Howard Ave, Ste 16<br>Tampa FL 33603 | | First Class Mail |
| 29619119 | Fazio, Rosina N | Address on File | | First Class Mail |
| 29646520 | Fazio, Vaughn M | Address on File | | First Class Mail |
| 29627955 | Fazt & Loud LLC | Cooper Clegg, 3010 LBJ Freeway, 1200<br>Dallas TX 75234 | | First Class Mail |
| 29643452 | Fazzingo, Joseph G | Address on File | | First Class Mail |
| 29635495 | Fazzio, Michael | Address on File | | First Class Mail |
| 29487074 | FB SVF RIVA ANNAPOLIS | 1801 W OLYMPIC BLVD<br>PASADENA CA 91199-1282 | | First Class Mail |
| 29649650 | FBBT/US LL0113 | PO Box 713201<br>Philadelphia PA 19171 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648809 | FBBT/US Properties, LLC | 570 Delaware Ave.<br>Buffalo NY 14202 | | First Class Mail |
| 30202423 | FBBT/US Properties, LLC | c/o Benderson Development Co. LLC, 570 Delaware Ave<br>Buffalo NY 14202 | | First Class Mail |
| 29784294 | FBMR Waite Park, LLC | 1404 Calvin Avenue<br>Nashville TN 37206 | | First Class Mail |
| 29623130 | FC Rancho, LLC | 701 S. Parker Street, Suite 5200<br>Orange CA 92868 | | First Class Mail |
| 30202424 | FC Rancho, LLC | C/O: Milan Capital Management Inc., 701 S. Parker Street, Suite 5200<br>Orange CA 92868 | | First Class Mail |
| 29624557 | FCAS | PO Box 6<br>Hilliard OH 43026 | | First Class Mail |
| 29604407 | FDC VITAMINS LLC dba NUTRIFORCE NUT | Enrique Castelazo, 14620 NW 60th Ave, NUTRI-FORCE NUTRITON<br>HIALEAH FL 33014 | | First Class Mail |
| 29604406 | FDC VITAMINS LLC dba NUTRIFORCE NUT | JOAQUIN CRUZ, 14620 NW 60th Ave, NUTRI-FORCE NUTRITON<br>MIAMI LAKES FL 33014 | | First Class Mail |
| 30202425 | FDI Management | 12145 Summit Ct.<br>Beverly Hills CA 90210 | | First Class Mail |
| 29648813 | FDI Management | Mitch Francis, 12145 Summit Ct.<br>Beverly Hills CA 90210 | | First Class Mail |
| 29603524 | FDOT | PO BOX 31241<br>TAMPA FL 33631-3241 | | First Class Mail |
| 29603525 | FE MORAN SECURITY SOLUTIONS | 75 REMITTANCE DRIVE, DEPT 1743<br>CHICAGO IL 60675-1743 | | First Class Mail |
| 29775511 | Feagan, Robin | Address on File | | First Class Mail |
| 29489063 | Feagin, BRAILEY | Address on File | | First Class Mail |
| 29619951 | Feagley, James W | Address on File | | First Class Mail |
| 29648412 | Feagley, Lacey | Address on File | | First Class Mail |
| 29643948 | Fealko, Dancie T | Address on File | | First Class Mail |
| 29634758 | Fear, Kylie | Address on File | | First Class Mail |
| 29493601 | Fears, EMMETT | Address on File | | First Class Mail |
| 29488028 | Feaster, Reggie | Address on File | | First Class Mail |
| 30163444 | Feaster, Reggie | Address on File | | First Class Mail |
| 29605503 | FEASTERVILLE REALTY ASSOCIATES LP | 310 YORKTOWN PLAZA<br>Elkins Park PA 19027 | | First Class Mail |
| 30202426 | Feasterville Realty Associates, LP | c/o Abrams Realty & Development, 310 Yorktown Plaza<br>Elkins Park PA 19027 | | First Class Mail |
| 29623131 | Feasterville Realty Associates, LP | | abramsrealdev@aol.com; sgourley@hdggroup.com; accounting@hdggroup.com | Email |
| 29635808 | Feczko, Ryan | Address on File | | First Class Mail |
| 29612032 | Feddeler, Justin Anthony | Address on File | | First Class Mail |
| 29779711 | Fedele, Crystal | Address on File | | First Class Mail |
| 29606627 | FEDERAL EXPRESS | P. O. BOX 223125<br>Pittsburgh PA 15250 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628958 | FEDERAL EXPRESS | P. O. BOX 223125<br>Pittsburgh PA 15250-2125 | | First Class Mail |
| 29603216 | FEDERAL EXPRESS | PO BOX 660481<br>DALLAS TX 75266-0481 | | First Class Mail |
| 29784298 | Federal Heath Sign Company, LLC | 1806 Rochester Industrial Dr.<br>Rochester Hills MI 48309 | | First Class Mail |
| 29900967 | Federal Insurance Company on behalf of itself and all Chubb Companie | c/o Chubb, Attention: Collateral Manager, 436 Walnut Street, WA04K<br>Philadelphia PA 19106 | | First Class Mail |
| 29900336 | Federal Insurance Company on behalf of itself and all Chubb Companie | Duane Morris LLP, c/o Wendy Simkulak, 30 S. 17th Street<br>Philadelphia  PA 19103 | | First Class Mail |
| 29649651 | Federal LL9070 | PO Box 8500Lockbox #9320<br>Philadelphia PA 19178 | | First Class Mail |
| 29791278 | Federal Realty Investment Trust | 909 Rose Avenue<br>North Bethesda MD 20852 | | First Class Mail |
| 29648808 | Federal Realty Investment Trust | 909 Rose Avenue, Suite 200<br>North Bethesda MD 20852 | | First Class Mail |
| 29648967 | Federal Realty OP LP | 909 Rose Avenue, Suite #200<br>North Bethesda MD 20852 | | First Class Mail |
| 29784300 | Federal Realty OP LP | 909 Rose Avenue, Suite #200<br>Rockville MD 20852 | | First Class Mail |
| 29790744 | Federal Realty OP LP | 909 Rose Avenue<br>Rockville MD 20852 | | First Class Mail |
| 29628959 | FEDERAL REALTY OP LP | PROP # 1010, PO BOX 8500-9320<br>Philadelphia PA 19178-9320 | | First Class Mail |
| 29792174 | FEDERAL WAGE & LABOR LAW INSTITUTE | 7001 W 43RD STREET<br>HOUSTON TX 77092 | | First Class Mail |
| 29901127 | Federal Warranty Service Corporation | 11222 Quail Roost Drive<br>Miami FL 33157 | | First Class Mail |
| 29790417 | Federal Warranty Service Corporation | 260 Interstate North Circle<br>Atlanta GA 30339 | | First Class Mail |
| 29790418 | Federal Warranty Service Corporation | 260 Interstate North Circle, SE<br>Atlanta GA 30339 | | First Class Mail |
| 29900694 | Federal Warranty Service Corporation | c/o Assurant Service Protection, Inc., 260 Interstate N. Circle, SE<br>Atlanta GA 30339 | | First Class Mail |
| 29900693 | Federal Warranty Service Corporation | c/o Thompson Hine LLP, Attn: Curtis L. Tuggle, 3900 Key Center, 127 Public Square<br>Cleveland OH 44114 | | First Class Mail |
| 29628960 | FEDERAL WAY CROSSINGS OWNER LLC | 10655 NE 4TH STREET, SUITE 700<br>Bellevue WA 98004 | | First Class Mail |
| 30202428 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street, Suite 700<br>Bellevue WA 98004 | | First Class Mail |
| 29790745 | Federal Way Crossings Owner, LLC and Trimark FWC Owner, LLC | 10655 NE 4th Street<br>Bellevue WA 98004 | | First Class Mail |
| 29617682 | Federico, Gamboa | Address on File | | First Class Mail |
| 29620631 | Federico, Timber R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784302 | FedEx | CORPORATE ACCTS. RECEIVABLE, 333 EAST LEMON ST Lakeland FL 33801 | | First Class Mail |
| 29790746 | FedEx | CORPORATE ACCTS. RECEIVABLE Lakeland FL 33804-5001 | | First Class Mail |
| 29649852 | FedEx | Dept LAPO Box 21415 Pasadena CA 91185 | | First Class Mail |
| 29649652 | FedEx | PO Box 371461 Pittsburgh PA 15250 | | First Class Mail |
| 29602040 | FEDEX (371461) | PO BOX 371461 PITTSBURGH PA 15250 | | First Class Mail |
| 29625626 | FEDEX CUSTOM CRITICAL (645123) | PO BOX 645123 Pittsburgh PA 15264-5123 | | First Class Mail |
| 29603217 | FEDEX FREIGHT | DEPT CH PO BOX 10306 PALATINE IL 60055-0306 | | First Class Mail |
| 29649269 | FedEx Freight | Dept ChPO Box 10306 Palatine IL 60055 | | First Class Mail |
| 29649653 | FedEx Freight | PO Box 223125 Pittsburgh PA 15251 | | First Class Mail |
| 29602041 | FEDEX FREIGHT INC (10306) | PO BOX 10306DEPT CH PALATINE IL 60055 | | First Class Mail |
| 29601850 | FEDEX FREIGHT(223125) | P.O. BOX 223125 PITTSBURGH PA 15251 | | First Class Mail |
| 29632566 | Fedock, Emma Lynn | Address on File | | First Class Mail |
| 29624497 | Fedor, William | Address on File | | First Class Mail |
| 29606080 | Fedorek, Peyton | Address on File | | First Class Mail |
| 29632801 | Fedorowski, Edith | Address on File | | First Class Mail |
| 29680354 | Feemster, Rebekah | Address on File | | First Class Mail |
| 29606135 | Feemster, Rebekah Rae | Address on File | | First Class Mail |
| 29631811 | Feeney, Benjamin Goodwin | Address on File | | First Class Mail |
| 29645362 | Feeney, Brian | Address on File | | First Class Mail |
| 29606333 | Feeney, Tanner | Address on File | | First Class Mail |
| 29482891 | Feggins, SHEILA | Address on File | | First Class Mail |
| 29607540 | Fegley, Alexis L. | Address on File | | First Class Mail |
| 29634212 | Fehn, Taylor | Address on File | | First Class Mail |
| 29776481 | Feijoo, Janirra | Address on File | | First Class Mail |
| 29495266 | Feilds, ROGER | Address on File | | First Class Mail |
| 29635611 | Fein, Noah A | Address on File | | First Class Mail |
| 29482760 | Feirman, JASHA | Address on File | | First Class Mail |
| 29647608 | Feith, Taitlyn M | Address on File | | First Class Mail |
| 29635203 | Fejzic, Dinela | Address on File | | First Class Mail |
| 29480556 | Felan, JESSICA | Address on File | | First Class Mail |
| 29489850 | Felder, CLOTHEDIA | Address on File | | First Class Mail |
| 29782238 | Felder, Craig | Address on File | | First Class Mail |
| 29609043 | Felder, Deonte Shamur | Address on File | | First Class Mail |
| 29781713 | Felder, Jermaine | Address on File | | First Class Mail |
| 29634065 | Felder, Ryan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630547 | Felder, Teonna Nakeshia | Address on File | | First Class Mail |
| 29635486 | Felder, Teranesha | Address on File | | First Class Mail |
| 29635467 | Felder, Terell Paul | Address on File | | First Class Mail |
| 29606881 | Felder, Terra | Address on File | | First Class Mail |
| 29488807 | Felder, TRACY | Address on File | | First Class Mail |
| 29618170 | Feldhan, Michelle E | Address on File | | First Class Mail |
| 29631315 | Feldman, Paisley Jane | Address on File | | First Class Mail |
| 29643431 | Felice, Lena | Address on File | | First Class Mail |
| 29637687 | Felicia, Ledbetter | Address on File | | First Class Mail |
| 29494411 | Feliciana, MAXINXINA | Address on File | | First Class Mail |
| 29775087 | Feliciano, Armando | Address on File | | First Class Mail |
| 29611700 | Feliciano, Carlos M | Address on File | | First Class Mail |
| 29637269 | FELICIANO, EDGAR RICARDO | Address on File | | First Class Mail |
| 29647004 | Feliciano, Hector J | Address on File | | First Class Mail |
| 29607756 | Feliciano, Nicholas Joseph | Address on File | | First Class Mail |
| 29636348 | Feliciano, Sarai | Address on File | | First Class Mail |
| 29644617 | Feliciano, Selena I | Address on File | | First Class Mail |
| 29645391 | Felicissimo, Deanna L | Address on File | | First Class Mail |
| 29615204 | Felipe, Arreola | Address on File | | First Class Mail |
| 29616005 | felipe, hernandez | Address on File | | First Class Mail |
| 29609588 | Felipe, Jacey Naomi | Address on File | | First Class Mail |
| 29613976 | Felipe, Macias | Address on File | | First Class Mail |
| 29644490 | Felipe, Ricardo | Address on File | | First Class Mail |
| 29643293 | Felipe, Ruelas Jr. | Address on File | | First Class Mail |
| 29648002 | Felisberto, Marlon W | Address on File | | First Class Mail |
| 30202429 | Felix Center On Kirby Ltd. | 1800 St. James Place, Suite 300 Houston TX 77056 | | First Class Mail |
| 29790747 | Felix Center On Kirby Ltd. | 1800 St. James Place Houston TX 77056 | | First Class Mail |
| 29648969 | Felix Center On Kirby Ltd. | Omar Acosta, Nathan Brown, 1800 St. James Place, Suite 300 Houston TX 77056 | | First Class Mail |
| 29632089 | Felix, Angel | Address on File | | First Class Mail |
| 29778984 | Felix, Anio | Address on File | | First Class Mail |
| 29484011 | Felix, ASHLEY | Address on File | | First Class Mail |
| 29639252 | Felix, Bourgeois III | Address on File | | First Class Mail |
| 29608595 | Felix, Chiyuan | Address on File | | First Class Mail |
| 29632400 | Felix, Julie Sarai | Address on File | | First Class Mail |
| 29779286 | Felix, Lorenza | Address on File | | First Class Mail |
| 29613729 | Felix, Netherland | Address on File | | First Class Mail |
| 29620657 | Felix, Nkosi J | Address on File | | First Class Mail |
| 29618797 | Felix, Noah M | Address on File | | First Class Mail |
| 29783029 | Felix-Flores, Shanicua | Address on File | | First Class Mail |
| 29904461 | Feliz, Anagy D. | Address on File | | First Class Mail |
| 30163906 | Feliz, Anagy D. | Address on File | | First Class Mail |
| 29620264 | Felker, Justin P | Address on File | | First Class Mail |
| 29618302 | Felkins, Mark A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634953 | Felks, Conrad Orlando | Address on File | | First Class Mail |
| 29783589 | Fell, Jonluke | Address on File | | First Class Mail |
| 29637136 | FELL, MICHAEL JOSEPH | Address on File | | First Class Mail |
| 29647288 | Felleke, Emmanuel Y | Address on File | | First Class Mail |
| 29608468 | Feller, Danielle Elaine | Address on File | | First Class Mail |
| 29618571 | Fellows, Logan J | Address on File | | First Class Mail |
| 29489441 | Feltman, Tyrone | Address on File | | First Class Mail |
| 29779142 | Felton, Betty | Address on File | | First Class Mail |
| 29779224 | Felton, Lavickk | Address on File | | First Class Mail |
| 29612313 | Felton, Ryleigh | Address on File | | First Class Mail |
| 29480638 | Felton, TRENICA | Address on File | | First Class Mail |
| 29898530 | Felton, Trenica | Address on File | | First Class Mail |
| 29608672 | Felts, Emily Grace | Address on File | | First Class Mail |
| 29604553 | Femallay Inc. | Aaron Hodson, 75 S 3rd St<br>WARRENTON VA 20186 | | First Class Mail |
| 29606585 | Fence, Adam | Address on File | | First Class Mail |
| 29610667 | Fender, Charly | Address on File | | First Class Mail |
| 29480634 | Feng, CHAO | Address on File | | First Class Mail |
| 29637024 | Feniak, Elena | Address on File | | First Class Mail |
| 29486230 | Fennell, CHELTSE | Address on File | | First Class Mail |
| 29782663 | Fennell, Diana | Address on File | | First Class Mail |
| 29607340 | Fennell, Thomas | Address on File | | First Class Mail |
| 29609363 | Fenner, Julianna B. | Address on File | | First Class Mail |
| 29609793 | Fenney, Kaylei | Address on File | | First Class Mail |
| 29634318 | Fenton, Bryce | Address on File | | First Class Mail |
| 29490557 | Fenton, DONALD | Address on File | | First Class Mail |
| 29611184 | Fenton, Gracie Corroll | Address on File | | First Class Mail |
| 29619197 | Fenwick, Kirsten L | Address on File | | First Class Mail |
| 29482611 | Fenwick, THERESA | Address on File | | First Class Mail |
| 29606000 | FERDINAND, NICHOLAS | Address on File | | First Class Mail |
| 29779913 | Ferdinando, Anthony | Address on File | | First Class Mail |
| 29782154 | Fereira, Valeria | Address on File | | First Class Mail |
| 29771779 | Fergurson, Deborah | Address on File | | First Class Mail |
| 29606628 | FERGUSON ENTERPRISE INC | PO BOX 417592<br>Boston MA 02241-7592 | | First Class Mail |
| 29649290 | Ferguson Facilities | PO Box 802817<br>Chicago IL 60680 | | First Class Mail |
| 29603526 | FERGUSON FIRE AND FABRICATION | PO BOX 100286<br>ATLANTA GA 30384-0286 | | First Class Mail |
| 29649654 | Ferguson Landscaping | 1340 N Oxford<br>Grosse Pointe Woods MI 48236 | | First Class Mail |
| 29633801 | Ferguson Phillips, Jacey | Address on File | | First Class Mail |
| 29643494 | Ferguson, Alana M | Address on File | | First Class Mail |
| 29608724 | Ferguson, Alexandrea Nicole | Address on File | | First Class Mail |
| 29645500 | Ferguson, Angela | Address on File | | First Class Mail |
| 29493651 | Ferguson, ANTIONNE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482576 | Ferguson, AVERY | Address on File | | First Class Mail |
| 29637249 | FERGUSON, BENJAMIN HARVEY | Address on File | | First Class Mail |
| 29481682 | Ferguson, DAISHA | Address on File | | First Class Mail |
| 29482509 | Ferguson, DANNY | Address on File | | First Class Mail |
| 29486371 | Ferguson, DELLAREEA | Address on File | | First Class Mail |
| 29484388 | Ferguson, DONALD | Address on File | | First Class Mail |
| 29488296 | Ferguson, FLORENCE | Address on File | | First Class Mail |
| 29494829 | Ferguson, GWENDOLYN | Address on File | | First Class Mail |
| 29780566 | Ferguson, Isabella | Address on File | | First Class Mail |
| 29629146 | Ferguson, James M. | Address on File | | First Class Mail |
| 29622209 | Ferguson, Janet C | Address on File | | First Class Mail |
| 29485020 | Ferguson, JAY | Address on File | | First Class Mail |
| 29622233 | Ferguson, John M | Address on File | | First Class Mail |
| 29610411 | Ferguson, Jordyn Renee | Address on File | | First Class Mail |
| 29645459 | Ferguson, Joseph L | Address on File | | First Class Mail |
| 29608102 | Ferguson, Kaylee Mckenna | Address on File | | First Class Mail |
| 29781000 | Ferguson, Kelsey | Address on File | | First Class Mail |
| 29622642 | Ferguson, Kiana | Address on File | | First Class Mail |
| 29482214 | Ferguson, LATASHA | Address on File | | First Class Mail |
| 29485939 | Ferguson, LENOARD | Address on File | | First Class Mail |
| 29632353 | Ferguson, Lily B. | Address on File | | First Class Mail |
| 29644363 | Ferguson, Lucas J | Address on File | | First Class Mail |
| 29486313 | Ferguson, MICHAEL | Address on File | | First Class Mail |
| 29648413 | Ferguson, Michael L | Address on File | | First Class Mail |
| 29646891 | Ferguson, Nathan W | Address on File | | First Class Mail |
| 29483255 | Ferguson, NICOLE | Address on File | | First Class Mail |
| 29494111 | FERGUSON, NOKEYSH | Address on File | | First Class Mail |
| 29782826 | Ferguson, Raven | Address on File | | First Class Mail |
| 29645136 | Ferguson, Ron E | Address on File | | First Class Mail |
| 29609537 | Ferguson, Samantha | Address on File | | First Class Mail |
| 29489347 | Ferguson, TOMIKA | Address on File | | First Class Mail |
| 29608931 | Ferguson, Tori R. | Address on File | | First Class Mail |
| 29633743 | Ferguson, Vance Connor | Address on File | | First Class Mail |
| 29774602 | Ferguson, William | Address on File | | First Class Mail |
| 29620173 | Feriano, Clementine M | Address on File | | First Class Mail |
| 29608425 | Feringa, Jason Lee | Address on File | | First Class Mail |
| 29644058 | Ferland, Hannah L | Address on File | | First Class Mail |
| 29618408 | Ferman, Gary L | Address on File | | First Class Mail |
| 29630914 | Fermo, Matthew | Address on File | | First Class Mail |
| 29782058 | Fernadez, Paola | Address on File | | First Class Mail |
| 29646545 | Fernandes, Giovanni | Address on File | | First Class Mail |
| 29778876 | Fernandes, Marilyn | Address on File | | First Class Mail |
| 29621787 | Fernandes, Rui Jr | Address on File | | First Class Mail |
| 29775173 | Fernandez Aponte, Maritza | Address on File | | First Class Mail |
| 29618350 | Fernandez Diaz, Vicente | Address on File | | First Class Mail |
| 29647166 | Fernandez Rodriguez, Eduardo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618449 | Fernandez, Adrian A | Address on File | | First Class Mail |
| 29780008 | Fernandez, Alvaro | Address on File | | First Class Mail |
| 29634840 | Fernandez, Andrea | Address on File | | First Class Mail |
| 29774929 | Fernandez, Angel | Address on File | | First Class Mail |
| 29643483 | Fernandez, Anthony R | Address on File | | First Class Mail |
| 29900341 | Fernandez, Arianna | Address on File | | First Class Mail |
| 29493679 | Fernandez, ARIANNA | Address on File | | First Class Mail |
| 29619609 | Fernandez, Carlos J | Address on File | | First Class Mail |
| 29633759 | Fernandez, Carola | Address on File | | First Class Mail |
| 29606742 | Fernandez, Celia | Address on File | | First Class Mail |
| 29621818 | Fernandez, Daniel | Address on File | | First Class Mail |
| 29782299 | Fernandez, Edward | Address on File | | First Class Mail |
| 29632687 | Fernandez, Emi Leidy | Address on File | | First Class Mail |
| 29608513 | Fernandez, Emmamarie | Address on File | | First Class Mail |
| 29644597 | Fernandez, Fabrizzio A | Address on File | | First Class Mail |
| 29488795 | Fernandez, GHISLAINE | Address on File | | First Class Mail |
| 29780800 | Fernandez, Gwendolena | Address on File | | First Class Mail |
| 29776472 | Fernandez, Henry | Address on File | | First Class Mail |
| 29607490 | Fernandez, Ismael | Address on File | | First Class Mail |
| 29620467 | Fernandez, Ivan A | Address on File | | First Class Mail |
| 29491687 | Fernandez, JACOB | Address on File | | First Class Mail |
| 29898719 | Fernandez, Jazmin | Address on File | | First Class Mail |
| 29633745 | Fernandez, Jennifer | Address on File | | First Class Mail |
| 29645591 | Fernandez, Jenny D | Address on File | | First Class Mail |
| 29782022 | Fernandez, Katia | Address on File | | First Class Mail |
| 29612103 | Fernandez, Kaylen | Address on File | | First Class Mail |
| 29781926 | Fernandez, Kenneth | Address on File | | First Class Mail |
| 29619204 | Fernandez, Leticia | Address on File | | First Class Mail |
| 29778406 | Fernandez, Lily | Address on File | | First Class Mail |
| 29486457 | Fernandez, MATIANA | Address on File | | First Class Mail |
| 29607649 | Fernandez, Mia Lynn | Address on File | | First Class Mail |
| 29781196 | Fernandez, Michaela | Address on File | | First Class Mail |
| 29785583 | Fernandez, Miriam | Address on File | | First Class Mail |
| 29630473 | Fernandez, Orlando | Address on File | | First Class Mail |
| 29630947 | Fernandez, Sean | Address on File | | First Class Mail |
| 29610696 | Fernandez, Sierra | Address on File | | First Class Mail |
| 29774057 | Fernandez, Sunshine | Address on File | | First Class Mail |
| 29782263 | Fernandez, Yarelyz | Address on File | | First Class Mail |
| 29635454 | Fernandez-Scherington, Alyssium | Address on File | | First Class Mail |
| 29615111 | Fernando, Gomez Jr. | Address on File | | First Class Mail |
| 29617779 | Fernando, Lopez | Address on File | | First Class Mail |
| 29617559 | Fernando, Orozco | Address on File | | First Class Mail |
| 29613995 | Fernando, Soria-Salmeron | Address on File | | First Class Mail |
| 29629177 | Feroce, Jesse | Address on File | | First Class Mail |
| 29646201 | Ferow, Senay A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603528 | FERRANDINO & SON, INC | 71 CAROLYN BLVD<br>FARMINGDALE NY 11735 | | First Class Mail |
| 29619279 | Ferrando, Daniel P | Address on File | | First Class Mail |
| 29610339 | Ferrante, Allaina Jade | Address on File | | First Class Mail |
| 29634677 | Ferrante, Brooke Anne | Address on File | | First Class Mail |
| 29609683 | Ferrante, Gregorio Giovanni | Address on File | | First Class Mail |
| 29620880 | Ferrante, Olivia P | Address on File | | First Class Mail |
| 29618345 | Ferrantelli, Nicolo P | Address on File | | First Class Mail |
| 29620724 | Ferrao Velez, Josely | Address on File | | First Class Mail |
| 29784304 | Ferrara & Company | 301 College Road East<br>Princeton NJ 08540 | | First Class Mail |
| 29635377 | Ferrara, Nicholas kane | Address on File | | First Class Mail |
| 29781273 | Ferrari, Andy | Address on File | | First Class Mail |
| 29481711 | Ferraro, ERICA | Address on File | | First Class Mail |
| 29773641 | Ferreira, Abraham | Address on File | | First Class Mail |
| 29965578 | Ferreira, Abraham | Address on File | | First Class Mail |
| 29636312 | Ferreira, Daniel Alejandro | Address on File | | First Class Mail |
| 29772520 | Ferreira, Fabiana | Address on File | | First Class Mail |
| 29481445 | Ferreira, JESSICA | Address on File | | First Class Mail |
| 29632795 | Ferreira, João Vittor | Address on File | | First Class Mail |
| 29489009 | Ferrel, Dustin | Address on File | | First Class Mail |
| 29485202 | Ferrell, ANDREA | Address on File | | First Class Mail |
| 29483690 | Ferrell, BILAN | Address on File | | First Class Mail |
| 29605002 | Ferrell, Carlee Robyn | Address on File | | First Class Mail |
| 29776195 | Ferrell, Destine | Address on File | | First Class Mail |
| 29492723 | Ferrell, JOHNATHAN | Address on File | | First Class Mail |
| 29480961 | Ferrell, LASHAUNA | Address on File | | First Class Mail |
| 29485063 | Ferrell, LEVONE | Address on File | | First Class Mail |
| 29778575 | Ferrell, Nicholas | Address on File | | First Class Mail |
| 29607126 | Ferrell, Robin | Address on File | | First Class Mail |
| 29483205 | Ferrell, TARA | Address on File | | First Class Mail |
| 29488436 | Ferrell, TWANDA | Address on File | | First Class Mail |
| 29482050 | Ferrell, TYRONE | Address on File | | First Class Mail |
| 29622665 | Ferrell, William H | Address on File | | First Class Mail |
| 29632567 | Ferrentino, Giovanna L. | Address on File | | First Class Mail |
| 29489808 | Ferrer, ALMA | Address on File | | First Class Mail |
| 29632594 | Ferrer, Dalanie Raquel | Address on File | | First Class Mail |
| 29490433 | Ferrer, LOUIE | Address on File | | First Class Mail |
| 29775798 | Ferrera, Ashley | Address on File | | First Class Mail |
| 29634254 | Ferrera, Gwyneth Dianne | Address on File | | First Class Mail |
| 29608096 | Ferrera, Sophia | Address on File | | First Class Mail |
| 29647199 | Ferreri, Joseph B | Address on File | | First Class Mail |
| 29647228 | Ferrie, Triona O | Address on File | | First Class Mail |
| 29648148 | Ferrier, Jayden S | Address on File | | First Class Mail |
| 29634136 | Ferris, Andrew | Address on File | | First Class Mail |
| 29494274 | Ferris, SCOTT | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643876 | Ferris, Shanell D | Address on File | | First Class Mail |
| 29603527 | FERRO LIMOUSINE | 2402 COPPERHILL LOOP<br>OCOEE FL 34761 | | First Class Mail |
| 29612524 | Ferro, Mia Rose | Address on File | | First Class Mail |
| 29784305 | Ferro's Restaurant, LLC | 145 East 50th Street<br>New York NY 10022 | | First Class Mail |
| 29645729 | Ferruggia, Michael | Address on File | | First Class Mail |
| 29630542 | Fersner, Derrick J. | Address on File | | First Class Mail |
| 29622234 | Fessler, Brayden M | Address on File | | First Class Mail |
| 29775481 | Festa, Mike | Address on File | | First Class Mail |
| 29648970 | Festival of Hyannis LLC | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30202430 | Festival of Hyannis LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29628963 | FESTIVAL PROPERTIES INC | 1215 GESSNER RD, ATTN: JERUSHA JONES<br>Houston TX 77055 | | First Class Mail |
| 29603529 | FESTIVAL PROPERTIES, INC. | 1215 GESSNER ROAD<br>HOUSTON TX 77055 | | First Class Mail |
| 29648971 | Festival Properties, Inc. | Jerusha Jones, 1215 Gessner Road<br>Houston TX 77055 | | First Class Mail |
| 29777072 | Fetch ... For Cool Pets, LLC | 1407 Broadway<br>New York NY 10018 | | First Class Mail |
| 29777073 | Fetch for Cool Pets LLC | 115 Kennedy Drive,<br>Sayreville NJ 08872 | | First Class Mail |
| 29623402 | Fetch... For Cool Pe | 115 Kennedy Dr<br>Sayreville NJ 08872 | | First Class Mail |
| 29631480 | Fetta, Thomas Joseph | Address on File | | First Class Mail |
| 29634379 | Fetter, Caden | Address on File | | First Class Mail |
| 29610472 | Fetterman, Angela Lynn | Address on File | | First Class Mail |
| 29636130 | Fetterman, Matthew Michael | Address on File | | First Class Mail |
| 29636221 | Fetterolf, Samantha Kristine | Address on File | | First Class Mail |
| 29605797 | FETTERS, KRISTI ALEISHA | Address on File | | First Class Mail |
| 29493154 | Fetzer, KELLIE | Address on File | | First Class Mail |
| 29628964 | FEUER FAMILY 3 LLC | 3224 NE 167ST<br>NORTH MIAMI FL 33160 | | First Class Mail |
| 29608852 | Feuer, Carmen E | Address on File | | First Class Mail |
| 29775393 | Feustel, Matthew | Address on File | | First Class Mail |
| 29490991 | Fewell, RICHARD | Address on File | | First Class Mail |
| 29623340 | FF - Siffron | dba: Siffron, PO Box 932397<br>Cleveland OH 44193 | | First Class Mail |
| 29776302 | Fiaccavento, Laura | Address on File | | First Class Mail |
| 29492153 | Fiallo, PEDRO | Address on File | | First Class Mail |
| 30201222 | FIAM Floating Rate High Income Commingled Pool | Attn: Fidelity Investments (FM), 82 Devonshire Street<br>Boston MA 2109 | | First Class Mail |
| 30201223 | FIAM Leveraged Loan LP | Attn: Fidelity Investments (FM), 900 Salem Street<br>Smithfield RI 2917 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649223 | Fibercore LLC | 15625 Saranac Avenue<br>Cleveland OH 44110 | | First Class Mail |
| 29781006 | Ficara, Jennifer | Address on File | | First Class Mail |
| 29781091 | Ficara, Michael | Address on File | | First Class Mail |
| 29483755 | Ficarra, JUSTEN | Address on File | | First Class Mail |
| 29644575 | Ficek, Guy M | Address on File | | First Class Mail |
| 29492398 | Ficken, BRENNA | Address on File | | First Class Mail |
| 29630666 | Fickers, Brian | Address on File | | First Class Mail |
| 29488715 | Fickle, MATTHEW | Address on File | | First Class Mail |
| 29636264 | Fickle, Savannah | Address on File | | First Class Mail |
| 29493478 | Ficklin, TAMEKA | Address on File | | First Class Mail |
| 29792452 | FIDCAL LLC | COLLIN CREEK ASSOCIATES LLC, PO BOX 850300, PROPERTY 628510<br>MINNEAPOLIS MN 55485-0300 | | First Class Mail |
| 30202431 | Fiddler's Run, LLC | 10101 Fondren Rd., STE #545<br>Houston TX 77096 | | First Class Mail |
| 30162520 | Fiddler's Run, LLC | Abe Karmel, 10101 Fondren Rd., STE #545<br>Houston TX 77096 | | First Class Mail |
| 29479616 | Fiddler's Run, LLC | PO BOX 1087<br>West End NC 27376 | | First Class Mail |
| 29603530 | FIDEICOMISO IRRE DE ADMIN Y FUENTE DE PAGO NO. 3358 | c/o DREAMS RIVIERA CANCUN RESORT & SPA, 307 CARRETERA FEDERAL CHETUMAL BENITO<br>PUERTO MORELOS QUINTANA ROO 77580<br>MEXICO | | First Class Mail |
| 30201225 | Fidelity Advisor Series I: Fidelity Advisor Floating Rate High Income Fund | Attn: Fidelity Investments (FM), 245 SUMMER STREET<br>BOSTON MA 2210 | | First Class Mail |
| 30200888 | Fidelity Floating Rate High Income Fund | Attn: Fidelity Investments (FM), 483 Bay Street, Suite 300<br>Toronto Ontario M5G 2N7<br>Canada | | First Class Mail |
| 30200891 | Fidelity Floating Rate High Income Multi-Asset Base Fund | Attn: Fidelity Investments (FM), 483 Bay Street, Suite 300<br>Toronto Ontario M5G 2N7<br>Canada | | First Class Mail |
| 30200892 | Fidelity Inflation-Focused Fund | Attn: Fidelity Investments (FM), 483 Bay Street, Suite 300<br>Toronto Ontario M5G 2N7<br>Canada | | First Class Mail |
| 29604204 | Fidelity Investments | 88 Black Falcon Ave., Suite 167<br>Boston MA 02210 | | First Class Mail |
| 30201226 | Fidelity Life Association A Legal Reserve Life Insurance Company | Attn: Fidelity Investments (FM), 8700 W. Bryn Mawr Avenue, Suite 900S<br>Chicago IL 60631 | | First Class Mail |
| 30345959 | Fidelity Life Association A Legal Reserve Life Insurance Company | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30201227 | Fidelity Merrimack Street Trust: Fidelity Total Bond ETF | Attn: Fidelity Investments (FM), 245 Summer Street<br>Boston MA 2210 | | First Class Mail |
| 30200903 | Fidelity Qualifying Investor Funds PLC | Attn: Fidelity Investments (FM), George's Quay House, 43 Townsend Street<br>Dublin 2 D02 VK25<br>Ireland | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201229 | Fidelity Summer Street Trust: Fidelity Series Floating Rate High Income | Attn: Fidelity Investments (FM), 245 Summer Street Boston MA 2210 | | First Class Mail |
| 30415679 | Fidelity Management Trust Company | P.O. Box 770001 Cincinatti OH 45277-0037 | | First Class Mail |
| 29636509 | Fiebig, Jaycee Faith | Address on File | | First Class Mail |
| 29492244 | Fiedler, CYNTHIA | Address on File | | First Class Mail |
| 29630742 | Fiedler, Zachary | Address on File | | First Class Mail |
| 29737398 | Field Manufacturing Corporation | 1864 Centro West Street Tiburon CA 94920 | | First Class Mail |
| 29602434 | Field Manufacturing Corporation | 2301 W 205TH ST UNIT 106 TORRANCE CA 90501 | | First Class Mail |
| 29737399 | Field Manufacturing Corporation | 2301 W 205th Street, Suite 106 Torrance CA 90501 | | First Class Mail |
| 30162718 | Field Manufacturing Corporation | Attn: Patrick Field, 2301 W 205th St Unit 106 Torrance CA 90501 | | First Class Mail |
| 29493146 | Field, ASHLEY | Address on File | | First Class Mail |
| 29493316 | Field, DEVIN | Address on File | | First Class Mail |
| 29491859 | Fielder, KEYLA | Address on File | | First Class Mail |
| 29631801 | Fields, Alyson Nicole | Address on File | | First Class Mail |
| 29490787 | Fields, AVRY | Address on File | | First Class Mail |
| 29483410 | Fields, BRANDON | Address on File | | First Class Mail |
| 29899125 | Fields, Breshawn | Address on File | | First Class Mail |
| 29608485 | Fields, Brittany Hope | Address on File | | First Class Mail |
| 29646347 | Fields, Christopher D | Address on File | | First Class Mail |
| 29610400 | Fields, Ciera Shanise | Address on File | | First Class Mail |
| 29648700 | Fields, Cynthia D | Address on File | | First Class Mail |
| 29609136 | Fields, Devan Rose | Address on File | | First Class Mail |
| 29772557 | Fields, Emily | Address on File | | First Class Mail |
| 29633051 | Fields, Justin | Address on File | | First Class Mail |
| 29773136 | Fields, Keneth | Address on File | | First Class Mail |
| 29778350 | Fields, Keyshann | Address on File | | First Class Mail |
| 29491683 | Fields, LAKEISHE | Address on File | | First Class Mail |
| 29646433 | Fields, Lyndsey M | Address on File | | First Class Mail |
| 29482998 | Fields, MARY | Address on File | | First Class Mail |
| 29773543 | Fields, Melvin | Address on File | | First Class Mail |
| 29774133 | Fields, Patricia | Address on File | | First Class Mail |
| 29632520 | Fields, Reid M. | Address on File | | First Class Mail |
| 29632827 | Fields, Sole A | Address on File | | First Class Mail |
| 29645091 | Fields, Stephanie L | Address on File | | First Class Mail |
| 29486376 | Fields, TRAIMON | Address on File | | First Class Mail |
| 29485022 | Fields, TWILA | Address on File | | First Class Mail |
| 29609422 | Fields-Novero, Celeste Marie | Address on File | | First Class Mail |
| 29648638 | Fierro, Carlos O | Address on File | | First Class Mail |
| 29606802 | Fierros, Alfredo | Address on File | | First Class Mail |
| 29612624 | Fifer, Darrian Charles | Address on File | | First Class Mail |
| 29492918 | Fifi-Arrington, SHERRY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777075 | Fifth & Alton (Edens) LLC | 1221 Main Street, Suite 1000 Columbia SC 29201 | | First Class Mail |
| 29790750 | Fifth & Alton (Edens) LLC | 1221 Main Street Columbia SC 29201 | | First Class Mail |
| 29777074 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard, Suite 1620, Fort Lauderdale FL 33301 | | First Class Mail |
| 29790749 | Fifth & Alton (Edens) LLC | 500 East Broward Boulevard Fort Lauderdale FL 33301 | | First Class Mail |
| 29628965 | FIFTH & ALTON (EDENS) LLC | DEPT #2441, PO BOX 536856 Atlanta GA 30353-6856 | | First Class Mail |
| 29648972 | Fifth & Alton (Edens) LLC | One Corporate Plaza 2nd Floor Newport Beach CA 92660 | | First Class Mail |
| 29479732 | Fifth Third Bank | Clark Pore, 21 East State Street, MD 468371 Columbus OH 43215 | | First Class Mail |
| 29628966 | FIFTY144 OAK VIEW PARTNERS, LLC | OAK VIEW HOLLOW C/O THE LUND COMPANY, 450 REGENCY PARKWAY, SUITE 200 Omaha NE 68114 | | First Class Mail |
| 29648973 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | 450 Regency Parkway, Suite 200 Omaha NE 68114 | | First Class Mail |
| 30202432 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company, 450 Regency Parkway, Suite 200 Omaha NE 68114 | | First Class Mail |
| 29790751 | Fifty144 Oak View Partners, LLC and Crescent Partners, LLC | Oak View Hollow c/o The Lund Company Omaha NE 68114 | | First Class Mail |
| 29635624 | Figg, Sharon Patricia | Address on File | | First Class Mail |
| 29893083 | Figge, Christopher M | Address on File | | First Class Mail |
| 29480140 | Figlio, MICHAEL | Address on File | | First Class Mail |
| 29621188 | Figueiras, Mallorie C | Address on File | | First Class Mail |
| 29778793 | Figueroa Jr, David | Address on File | | First Class Mail |
| 29610908 | Figueroa, Alfredo Raymond | Address on File | | First Class Mail |
| 29635174 | Figueroa, Alysia Marie | Address on File | | First Class Mail |
| 29779519 | Figueroa, Baby | Address on File | | First Class Mail |
| 29620351 | Figueroa, Cory R | Address on File | | First Class Mail |
| 29645169 | Figueroa, Cynthia | Address on File | | First Class Mail |
| 29618551 | Figueroa, Daniel I | Address on File | | First Class Mail |
| 29628806 | Figueroa, Dany G | Address on File | | First Class Mail |
| 29780598 | Figueroa, Delsa | Address on File | | First Class Mail |
| 29774711 | Figueroa, Edwin | Address on File | | First Class Mail |
| 29783174 | Figueroa, Emner | Address on File | | First Class Mail |
| 29646650 | Figueroa, Esmeralda D | Address on File | | First Class Mail |
| 29781904 | Figueroa, Felicita | Address on File | | First Class Mail |
| 29783359 | Figueroa, Honorato | Address on File | | First Class Mail |
| 29775251 | Figueroa, Joe | Address on File | | First Class Mail |
| 29779088 | Figueroa, Karen | Address on File | | First Class Mail |
| 29621984 | Figueroa, Karmen A | Address on File | | First Class Mail |
| 29775692 | Figueroa, Ledwin | Address on File | | First Class Mail |
| 29779658 | Figueroa, Linda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480384 | Figueroa, LUIS | Address on File | | First Class Mail |
| 29781578 | Figueroa, Luis | Address on File | | First Class Mail |
| 29612879 | FIGUEROA, MARCELO | Address on File | | First Class Mail |
| 29619012 | Figueroa, Maylin F | Address on File | | First Class Mail |
| 29772052 | Figueroa, Omyra | Address on File | | First Class Mail |
| 29494301 | Figueroa, ONIX | Address on File | | First Class Mail |
| 29620494 | Figueroa, Pedro F | Address on File | | First Class Mail |
| 29650274 | Figueroa, Stephanie | Address on File | | First Class Mail |
| 29783028 | Figueroa, Theresa | Address on File | | First Class Mail |
| 29631574 | Figueroa, Trinity Hli | Address on File | | First Class Mail |
| 29793038 | Figure Eight LLC | 13229 Dolcetto Cove Fort Wayne IN 46845 | | First Class Mail |
| 29771857 | Figurs, Judy | Address on File | | First Class Mail |
| 29620043 | Fike, Heather | Address on File | | First Class Mail |
| 29490084 | Fike, KELSEY | Address on File | | First Class Mail |
| 29644202 | Filapello, Stephen J | Address on File | | First Class Mail |
| 29635883 | Filby, Kyra | Address on File | | First Class Mail |
| 29772016 | Filep, Christine | Address on File | | First Class Mail |
| 29492273 | Files, ALEXXUS | Address on File | | First Class Mail |
| 29774673 | Filias, Patricia | Address on File | | First Class Mail |
| 29639052 | Filiberto, Guevara | Address on File | | First Class Mail |
| 29772043 | Filipovits, Peter | Address on File | | First Class Mail |
| 29635138 | Filipowich, Korin Cherie | Address on File | | First Class Mail |
| 29643449 | Filippelli, David A | Address on File | | First Class Mail |
| 29488501 | Filius, JOEL | Address on File | | First Class Mail |
| 29647609 | Fillers, Seth H | Address on File | | First Class Mail |
| 29776177 | Filliben, Kelly | Address on File | | First Class Mail |
| 29772645 | Fillyau, Tane | Address on File | | First Class Mail |
| 29612237 | Filotei, Emily Lynn | Address on File | | First Class Mail |
| 29781628 | Filson, Michael | Address on File | | First Class Mail |
| 29603531 | FILTER SERVICES / ZACO INC | PO BOX 924976 HOUSTON TX 77292-4976 | | First Class Mail |
| 29493785 | Fimbres, MARIO | Address on File | | First Class Mail |
| 29777077 | Fina Bueno, Inc. dba healthy hoohoo | 70 SW Century Drive Suite 100-289 Bend OR 97702 | | First Class Mail |
| 29604661 | Final Boss Performance, LLC | Ryan Ankrom, 6627 Tarrion Bay Ln Sugar Land TX 77479 | | First Class Mail |
| 29649966 | Final Gift USA, LLC | 2 Daniels Way Cranston RI 02921 | | First Class Mail |
| 29628967 | FINANCE COMMISSIONER-NY | Environmental Control Board, PO Box 2307 Peck Slip Station New York NY 10272 | | First Class Mail |
| 29604186 | Financial Accounting Standards Board | PO Box 418272 Boston MA 02241-8272 | | First Class Mail |
| 29777078 | Financial Recovery Services, LLC | 270 SLYVAN AVE STE 2240 ENGLEWD CLFS NJ 07632-2566 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628968 | FINANCIAL SOFTWARE INNOVATIONS | PO Box 92589<br>Austin TX 78709 | | First Class Mail |
| 29777079 | Financial Software Innovations, Inc. | PO Box 92589<br>Austin TX 78709 | | First Class Mail |
| 29602403 | FINANCIAL, B. RILEY | Address on File | | First Class Mail |
| 29491586 | Finch, DESIREE | Address on File | | First Class Mail |
| 29494701 | Finch, DE'VON | Address on File | | First Class Mail |
| 29631861 | Finch, Faith Ann | Address on File | | First Class Mail |
| 29484764 | Finch, LISA | Address on File | | First Class Mail |
| 29495102 | Finch, SHIRLEY | Address on File | | First Class Mail |
| 29602213 | Fincham Mobile Storage, Inc | 5601 Wilshire Ave NE<br>Albuquerque NM 87113 | | First Class Mail |
| 29494294 | Fincher, KASY | Address on File | | First Class Mail |
| 29492868 | Fincher, MARTHA | Address on File | | First Class Mail |
| 29608512 | Fincher-Butler, Madaleigh Marlo | Address on File | | First Class Mail |
| 29627945 | Find Form Ltd | Damian Soong, Great Western Studios, 65 Alfred Rd<br>London W25EU<br>United Kingdom | | First Class Mail |
| 29621730 | Findlay, William J | Address on File | | First Class Mail |
| 29629757 | Findle, Sarah | Address on File | | First Class Mail |
| 29622241 | Findley, Janet D | Address on File | | First Class Mail |
| 29483104 | Findley, KARISTEN | Address on File | | First Class Mail |
| 29774145 | Findora, Kristine | Address on File | | First Class Mail |
| 29603532 | FINDSOME & WINMORE, INC. | 4776 NEW BROAD STREET; STE#100<br>ORLANDO FL 32814 | | First Class Mail |
| 29611660 | Fine, Mia E. | Address on File | | First Class Mail |
| 29632177 | Finefrock, Chloie Christine | Address on File | | First Class Mail |
| 29628969 | FINEMAN POLINER LLP | 155 NORTH RIVERVIEW DR<br>Anaheim CA 92808 | | First Class Mail |
| 29783300 | Fines, Rena | Address on File | | First Class Mail |
| 29774031 | Finigan, Michael | Address on File | | First Class Mail |
| 29776455 | Fink, Marlene | Address on File | | First Class Mail |
| 29490018 | Finkelstein, EUGENE | Address on File | | First Class Mail |
| 29612522 | Finkelstein, Gabriel | Address on File | | First Class Mail |
| 29492515 | Finkley, KELLY | Address on File | | First Class Mail |
| 29492041 | Finkley, ZANE | Address on File | | First Class Mail |
| 29495071 | Finks, LINDA | Address on File | | First Class Mail |
| 29619007 | Finlay, Kendall M | Address on File | | First Class Mail |
| 29608177 | Finlay, Lily Fiona | Address on File | | First Class Mail |
| 29633593 | Finley, Jared Lee | Address on File | | First Class Mail |
| 29481956 | Finley, JEREMY | Address on File | | First Class Mail |
| 30398446 | Finley, Karl | Address on File | | First Class Mail |
| 29493696 | Finley, SHU'LUN | Address on File | | First Class Mail |
| 29492626 | Finley, TARA | Address on File | | First Class Mail |
| 29618745 | Finley-Robb, Brian | Address on File | | First Class Mail |
| 29628911 | Finn, Elizabeth Jane | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777080 | Finnegan Dexter, LLC | 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29630924 | Finnegan, Lisa | Address on File | | First Class Mail |
| 29774142 | Finney, Clara | Address on File | | First Class Mail |
| 29619823 | Finney, Jabari T | Address on File | | First Class Mail |
| 29774609 | Finney, Kiara | Address on File | | First Class Mail |
| 29619936 | Finnie, Paul | Address on File | | First Class Mail |
| 29792755 | Finsight Group Inc | 530 7th Ave, 27th Floor<br>New York NY 100018 | | First Class Mail |
| 29774518 | Finster, Thomas | Address on File | | First Class Mail |
| 29612439 | Finzer, Ella Elizabeth | Address on File | | First Class Mail |
| 29633305 | Fioravanti, Anthony | Address on File | | First Class Mail |
| 29635986 | Fiore, Troy Michael | Address on File | | First Class Mail |
| 29649655 | Fiorella's Landscapi | 6600 Nash Road<br>North Tonawanda NY 14120 | | First Class Mail |
| 29619067 | Fiorino, Gabriella A | Address on File | | First Class Mail |
| 29601868 | FIRE APPLIANCE INC (USE CINTAS) | 121 WEST MAIN STREET<br>MASCOUTAH IL 62258 | | First Class Mail |
| 29626754 | FIRE EQUIPMENT SERVICES OF ST. LUCIE INC. | 434 N 7TH ST<br>FORT PIERCE FL 34950 | | First Class Mail |
| 29624296 | Fire Extinguisher Se | 4420 Superior Ave<br>Cleveland OH 44103 | | First Class Mail |
| 29628971 | FIRE KING COMMERCIAL SERVICES LLC | PO BOX 779108<br>Chicago IL 60677 | | First Class Mail |
| 29626753 | FIRE MASTER | DEPT 1019, PO BOX 121019<br>DALLAS TX 75312-1019 | | First Class Mail |
| 30282162 | Fire Movers of Raleigh LLC | 401 Point View Court<br>Wilmington NC 28411 | | First Class Mail |
| 29602509 | FIRE PROTECTION OF ARKANSAS INC | PO BOX 472<br>Jonesboro AR 72403 | | First Class Mail |
| 29625435 | FIRE PROTECTION SERVICES LLC | 2030 POWER FERRY RD SUITE 100<br>Atlanta GA 30339 | | First Class Mail |
| 29625838 | FIRE RECOVERY USA, LLC | BALTIMORE COUNTY, MARYLAND FIRE INSPECTIONPO BOX 64076<br>Baltimore MD 21264-4076 | | First Class Mail |
| 29601851 | FIRE SAFETY SOLUTIONS, INC | 2348 LU FIELD ROAD<br>Dallas TX 75229 | | First Class Mail |
| 29626755 | FIREKING INTERNATIONAL LLC | PO BOX 790379<br>ST. LOUIS MO 63179 | | First Class Mail |
| 29605504 | FIRELINE | 4506 HOLLINS FERRY ROAD<br>Baltimore MD 21227 | | First Class Mail |
| 29628970 | Fires, Finnick | Address on File | | First Class Mail |
| 29618296 | Firestone, Aaron J | Address on File | | First Class Mail |
| 29619476 | Firestone, Evan | Address on File | | First Class Mail |
| 29611038 | FIRETROL PROTECTION SYSTEMS INC | 10320 MARKISON<br>Dallas TX 75238 | | First Class Mail |
| 29773740 | Firman, Teresa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609815 | Firoben, Dylan | Address on File | | First Class Mail |
| 29610123 | Firsdon, Mckayla Rose | Address on File | | First Class Mail |
| 29605505 | FIRST AMENDMENT & RESTATEMENT | 4800 N FEDERAL HIGHWAY, SUITE 201 B, OF THE MASSIMO MUSA REV TRUST Boca Raton FL 33431 | | First Class Mail |
| 30202433 | First Amendment & Restatement of the Massimo Musa Revokable Tru | 4800 No Federal Highway, Suite 201B Boca Raton FL 33431 | | First Class Mail |
| 29790752 | First Amendment & Restatement of the Massimo Musa Revokable Tru | 4800 No Federal Highway Boca Raton FL 33431 | | First Class Mail |
| 29648974 | First Amendment & Restatement of the Massimo Musa Revokable Tru | Greg Lyon, President, INDEX REAL ESTATE SERVICES, Laura Zerbock, 4800 No Federal Highway, Suite 201B Boca Raton FL 33431 | | First Class Mail |
| 29625533 | FIRST AMERICAN COMMERCIAL BANCORP, INC | 255 WOODCLIFF DRIVE Fairport NY 14450 | | First Class Mail |
| 29605506 | First American Exchange Company, LLC | c/o B.H. 3021-3203 South IH35, LLC, P.O. Box 49993 Los Angeles CA 90049 | | First Class Mail |
| 29605507 | FIRST AMERICAN TITLE INSURANCE CO | PO BOX 677858 Dallas TX 75267 | | First Class Mail |
| 30183736 | First American UCC Division | 901 S Second St Suite 201 Soringfield IL 62704 | | First Class Mail |
| 29479726 | First Bank of Clewiston | P.O. Box 1237 Clewiston FL 33440 | | First Class Mail |
| 29793055 | First Berkshire Business Trust | PO Box 713201 Philadelphia PA 19182 | | First Class Mail |
| 29624178 | First Call Staffing | PO Box 7096Dept 252 Indianapolis IN 46207 | | First Class Mail |
| 29792353 | First CC (West Wendover) LLC | 1100 East Morhead Street Charlotte NC 28204 | | First Class Mail |
| 29790753 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street Charlotte NC 28202 | | First Class Mail |
| 29784307 | FIRST CC (WEST WENDOVER) LLC | 801 East Morehead Street, Suite 301 Charlotte NC 28202 | | First Class Mail |
| 29602625 | FIRST CLASS FIRE PROTECTION SERVICES | 1050 OLD SPANISH TRAILSUITE 2 Slidell LA 70458 | | First Class Mail |
| 29625385 | FIRST CLASS MOVING (BRANDON HATHCOTE) | 2322 RIVERSIDE DRIVE Jackson TN 38301 | | First Class Mail |
| 29626752 | FIRST COAST CONSUMER LAW | 340 3RD AVENUE SOUTH, SUITE A JACKSONVILLE BEACH FL 32250 | | First Class Mail |
| 29479733 | First Commonwealth Bank | Katie Knight, PO Box 400 Indiana PA 15701-0400 | | First Class Mail |
| 29792965 | First Data Corporation | Bank of America Merchant Services LLC, PO Box 2021 Englewood CO 80150 | | First Class Mail |
| 29623910 | First Data Merchant | Bank of America Merchant Services LLCPO Box 2021 Englewood CO 80150 | | First Class Mail |
| 29784308 | First Data Merchant Services LLC | 2900 Westside Parkway Alpharetta GA 30004 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 778 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784309 | First Data Services, LLC | 5775 Dtc Blvd Ste 100N Greenwood Village CO 80111-3209 | | First Class Mail |
| 29784310 | First Data Services, LLC Bank of America, NA | BANK OF AMERICA, NA, PO Box 1256 Englewood CO 11747 | | First Class Mail |
| 29791279 | First Data Services, LLCBank of America, N.A. | PO Box 1256 Englewood CO 80150 | | First Class Mail |
| 29602662 | FIRST DEFENSE FIRE PROTECTION INC | PO BOX 909 Cherryville NC 28021 | | First Class Mail |
| 29604389 | First Endurance | Mike Fogarty, 8027 Top of The World Drive, Mike Fogarty SALT LAKE CITY UT 84121 | | First Class Mail |
| 29784312 | First Endurance | PO Box 71661 Salt Lake City UT 84171 | | First Class Mail |
| 29479734 | First Financial Bank | Kristen Howard, 150 W Wilson Bridge Rd Worthington OH 43085 | | First Class Mail |
| 29602042 | FIRST IMPRESSIONS PROPERTY MANAGEMENT LLC | P.O. BOX 632 DAYTON OH 45409 | | First Class Mail |
| 29901794 | First Insurance Funding | 450 Skokie Blvd, Suite 1000 Northbrook IL 60062 | | First Class Mail |
| 29604187 | First Insurance Funding | PO Box 7000 Carol Stream IL 60197-7000 | | First Class Mail |
| 29602577 | First Media Radio (WZAX-FM, WPWZ-FM, WDWG-FM) | 12714 East NC 97 Rocky Mount NC 27803 | | First Class Mail |
| 29624088 | First Place Trophy | DBA: First Place Trophy of Jackson1008 Clinton Jackson MI 49202 | | First Class Mail |
| 29625250 | First Plaza Group LLC | 1305 SW LOOP 410 #205 San Antonio TX 78227 | | First Class Mail |
| 29784313 | First Reliance Standard Life Insurance Company | 488 Madison Avenue, Suite 803 New York NY 10022 | | First Class Mail |
| 30201231 | First Security Benefit Life Insurance and Annuity Company of New York | Attn: Guggenheim Partners Investment Management, 350 Park Avenue14th Floor New York NY 10022 | | First Class Mail |
| 30345962 | First Security Benefit Life Insurance and Annuity Company of New York | Kathleen Amaro, 330 Madison Avenue, 10th Floor New York NY 10017 | | First Class Mail |
| 29624651 | FIRST UTIL DIST OF KNOX CO | 122 DURWOOD RD KNOXVILLE TN 37922 | | First Class Mail |
| 29487075 | FIRST UTIL DIST OF KNOX CO. | FIRE SYSTEMS BILLING KNOXVILLE TN 37922 | | First Class Mail |
| 29624652 | FIRST UTIL DIST OF KNOX COUNTY | 122 DURWOOD RD KNOXVILLE TN 37922 | | First Class Mail |
| 29479245 | FIRST UTIL DIST OF KNOX COUNTY | DEPT 1340 BIRMINGHAM AL 35287 | | First Class Mail |
| 29792695 | Firstlight Foods USA, Inc (DRP) | 222 Pacific Coast Hwy, WeWork Floor El Segundo CA 90245 | | First Class Mail |
| 29628043 | Firstlight Foods USA, Inc (DRP) | Ryan Bell, 222 Pacific Coast Hwy, WeWork Floor El Segundo CA 90245 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625785 | First-Line Fire Extinguisher Company | 1333 North 8th Street<br>Paducah KY 42001 | | First Class Mail |
| 29605693 | Fiscetti, Jill | Address on File | | First Class Mail |
| 29784314 | Fischer Pet Stores, Inc. | c/o Paracorp Incorporated, 106 5th Avenue SE<br>Olympia WA 98501 | | First Class Mail |
| 29607400 | Fischer, Ashley | Address on File | | First Class Mail |
| 29644067 | Fischer, Graham D | Address on File | | First Class Mail |
| 29632806 | Fischer, Jamie E. | Address on File | | First Class Mail |
| 29645134 | Fischer, Jason D | Address on File | | First Class Mail |
| 29608101 | Fischer, John | Address on File | | First Class Mail |
| 29480783 | Fischer, JOSEPH | Address on File | | First Class Mail |
| 29609603 | Fischer, Selena Rose | Address on File | | First Class Mail |
| 29649656 | Fish Mart Inc - MALE | 28 Richards St<br>West Haven CT 06516 | | First Class Mail |
| 29623925 | Fish Mart Inc-FEMALE | 28 Richards Street<br>West Haven CT 06516 | | First Class Mail |
| 29624153 | Fish Wind Northfiled | dba Fish Window Cleaning of Northfield466 Central Ave Suite 8<br>Northfield IL 60093 | | First Class Mail |
| 29650198 | Fish Window | 670 Ritchie Hwy<br>Severna Park MD 21146 | | First Class Mail |
| 29624040 | Fish Window # 112 | dba Fish Window Cleaning12600 Rockside, #328<br>Garfield Heights OH 44125 | | First Class Mail |
| 29624162 | Fish Window #0056 | dba Fish Window CleaningPO Box 14091<br>Poland OH 44514 | | First Class Mail |
| 29624535 | Fish Window #3201 | 2228 East Enterprise Pkwy<br>Twinsburg OH 44087 | | First Class Mail |
| 29624028 | Fish Window 119 | dba: Fish Window Cleaning249 Hillside Dr<br>Painesville OH 44077 | | First Class Mail |
| 29624338 | Fish Window 3140 | dba Fish Window Cleaning #31401308 Common Street Ste. 205<br>New Braunfels TX 78130 | | First Class Mail |
| 29624002 | Fish Window 4138 | dba: Fish Window CleaningPO Box 784<br>Boys Town NE 68010 | | First Class Mail |
| 29649978 | Fish Window 4161 | dba: Fish Window CleaningPO Box 261<br>Hopedale MA 01747 | | First Class Mail |
| 29649933 | Fish Window -4162 | dba: Fish Window Cleaning423A New Karner Road<br>Albany NY 12205 | | First Class Mail |
| 29623760 | Fish Window Cleaning | 148 West Pike Street<br>Canonsburg - Pa PA 15317 | | First Class Mail |
| 29650494 | Fish Window Cleaning | 37460 Hills Tech Dr<br>Farmington Hills MI 48331 | | First Class Mail |
| 29891768 | Fish Window Cleaning | 466 Central Avenue, Suite 8<br>Northfield IL 60093 | | First Class Mail |
| 29624179 | Fish Window Cleaning | dba Fish Window Cleaning1331 Conant St Ste 101<br>Maumee OH 43537 | | First Class Mail |
| 29623727 | Fish Window CLeaning | Dba Fish Window Cleaning8070 Reading Road, Suite 7<br>Cincinnati OH 45237 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649678 | Fish Window Cleaning | Dba Fish Window CleaningPO Box 164138<br>Columbus OH 43216 | | First Class Mail |
| 29649657 | Fish Window Cleaning | dba Fish Window CleaningPO Box 242<br>Woburn MA 01801 | | First Class Mail |
| 29624174 | Fish Window Cleaning | dba Fish Window CleaningPO Box 515<br>Somerset MA 02726 | | First Class Mail |
| 29624064 | Fish Window Cleaning | dba: Fish Window Cleaning2551 E 55th Place<br>Indianapolis IN 46220 | | First Class Mail |
| 29649660 | Fish Window Cleaning | dba: Fish Window CleaningPO Box 496<br>Eagleville PA 19408 | | First Class Mail |
| 29650016 | Fish Window Cleaning | DBA: Fish Window CleaningPO Box 7304<br>St. Paul MN 55107 | | First Class Mail |
| 29966860 | Fish Window Cleaning | P.O. Box 1552<br>Palm City FL 34991 | | First Class Mail |
| 29649658 | Fish Window Cleaning | PO Box 2611<br>Warminster PA 18974 | | First Class Mail |
| 29649659 | Fish Window Cleaning | PO Box 8258<br>Warwick RI 02888 | | First Class Mail |
| 29603031 | FISH WINDOW CLEANING #678 (LYON) | PO BOX 758<br>South Lyon MI 48178 | | First Class Mail |
| 29626757 | FISH WINDOW CLEANING / DKL INCORPORATED | PO BOX 1439<br>NEW PORT RICHEY FL 34653 | | First Class Mail |
| 29602091 | FISH WINDOW CLEANING COLUMBUS | PO BOX 164138<br>Columbus OH 43216 | | First Class Mail |
| 29625917 | Fish Window Cleaning, Inc (Palm City) | PO Box 1552<br>Palm City, FL 34991 | | First Class Mail |
| 29611076 | FISH WINDOW CLEANING, LLC | 1331 Conant St Ste 101<br>Maumee OH 43537 | | First Class Mail |
| 29649847 | Fish Window PSP242 | Fish Window Cleaning #3149PO Box 26067<br>Fraser MI 48026 | | First Class Mail |
| 29623980 | Fish Window St # 117 | Fish Window CleaningPO Box 167<br>Barberton OH 44203 | | First Class Mail |
| 29623966 | Fish Window-4082 | dba: Fish Window Cleaning #696PO Box 3581<br>Annapolis MD 21403 | | First Class Mail |
| 29623991 | Fish Window-4089 | dba Fish Window Cleaning3735 Clarks Creek Rd<br>Plainfield IN 46168 | | First Class Mail |
| 29781068 | Fish, Anne | Address on File | | First Class Mail |
| 29630372 | Fish, Brian | Address on File | | First Class Mail |
| 29773216 | Fish, Mia | Address on File | | First Class Mail |
| 29764400 | Fisher & Phillips LLP | 1200 Abernathy Road, Suite 950<br>Atlanta GA 30328 | | First Class Mail |
| 29602976 | FISHER & PHILLIPS LLP | 1200 ABERNATHY ROAD NE SUITE 950<br>ATLANTA GA 30328 | | First Class Mail |
| 29625401 | Fisher Printing | 6721 W 73rd Street<br>Bedford Park IL 60638 | | First Class Mail |
| 29607463 | Fisher, Benjamin Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480141 | Fisher, BETHANN | Address on File | | First Class Mail |
| 29778934 | Fisher, Blanche | Address on File | | First Class Mail |
| 29631864 | Fisher, Brandon Andrew | Address on File | | First Class Mail |
| 29634077 | Fisher, Daniel | Address on File | | First Class Mail |
| 29610660 | Fisher, Deara Dafhay | Address on File | | First Class Mail |
| 29624365 | Fisher, Deb | Address on File | | First Class Mail |
| 29494038 | Fisher, FELICIA | Address on File | | First Class Mail |
| 29647678 | Fisher, Frances A | Address on File | | First Class Mail |
| 29608117 | Fisher, Frederick D | Address on File | | First Class Mail |
| 29481457 | Fisher, GLENN | Address on File | | First Class Mail |
| 29632189 | Fisher, Iteahsa | Address on File | | First Class Mail |
| 29494782 | Fisher, JASON | Address on File | | First Class Mail |
| 29493914 | Fisher, JOHN | Address on File | | First Class Mail |
| 29492877 | Fisher, JUSTIN | Address on File | | First Class Mail |
| 29645503 | Fisher, Katherine D | Address on File | | First Class Mail |
| 29635923 | Fisher, Kellie | Address on File | | First Class Mail |
| 29609940 | Fisher, Madison Sandra | Address on File | | First Class Mail |
| 29611380 | Fisher, Mari | Address on File | | First Class Mail |
| 29781644 | Fisher, Mariah | Address on File | | First Class Mail |
| 29622524 | Fisher, Maricor N | Address on File | | First Class Mail |
| 29775372 | Fisher, Rafe | Address on File | | First Class Mail |
| 29484825 | Fisher, RAYMOND | Address on File | | First Class Mail |
| 29493015 | Fisher, RENETTA | Address on File | | First Class Mail |
| 29781772 | Fisher, Robert | Address on File | | First Class Mail |
| 29771969 | Fisher, Samya | Address on File | | First Class Mail |
| 29492893 | Fisher, SHARESE | Address on File | | First Class Mail |
| 29482676 | Fisher, SHAYNE | Address on File | | First Class Mail |
| 29631478 | Fisher, Snjezana | Address on File | | First Class Mail |
| 29491053 | Fisher, STACY | Address on File | | First Class Mail |
| 29612993 | FISHER, STEPHANIE RAE | Address on File | | First Class Mail |
| 29636219 | Fisher, Sydney Marie | Address on File | | First Class Mail |
| 29773270 | Fisher, Theresa | Address on File | | First Class Mail |
| 29485109 | Fisher, TONETT | Address on File | | First Class Mail |
| 29482868 | Fisher, WENDY | Address on File | | First Class Mail |
| 29481932 | Fisher, WILL | Address on File | | First Class Mail |
| 29611640 | Fisher-Rohde, Mack Beth | Address on File | | First Class Mail |
| 29624465 | Fishers Police Depar | 4 Municipal Drive Fishers IN 46038 | | First Class Mail |
| 29480032 | Fishers Police Department | 4 Municipal Dr Fishers IN 46038 | | First Class Mail |
| 29624776 | FISHERS SEWER UTILITY, IN | 3 MUNICIPAL DR FISHERS IN 46038 | | First Class Mail |
| 29479246 | FISHERS SEWER UTILITY, IN | P.O. BOX 426 INDIANAPOLIS IN 46206 | | First Class Mail |
| 29648810 | Fishkill Plaza Partners LP | 18 E. 48th St., 19 Floor New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792918 | Fishkill Plaza Partners LP | C/O Mosbacher Properties Group, 18 E 48th St 19Fl<br>New York NY 10017 | | First Class Mail |
| 29784315 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group, 18 E. 48th St, 19 Floor<br>New York NY 10017 | | First Class Mail |
| 29892274 | Fishkill Plaza Partners LP | c/o Mosbacher Properties Group LLC, 18 East 48th Street, Suite 1901<br>New York NY 10017 | | First Class Mail |
| 29623761 | Fishkill PlazaLL9034 | C/O Mosbacher Properties Group18 E 48th St 19Fl<br>New York NY 10017 | | First Class Mail |
| 29784316 | Fishman PR & Marketing | 570 LAKE COOK RD STE 440<br>DEERFIELD IL 60015-4955 | | First Class Mail |
| 29623762 | Fishman Public Relat | 570 Lake Cook Rd, Ste 440<br>Deerfield IL 60015-4955 | | First Class Mail |
| 29784317 | Fishman Public Relations | 570 LAKE COOK RD STE 440<br>DEERFIELD IL 60015-4955 | | First Class Mail |
| 29602299 | Fishman Public Relations Inc | 570 Lake Cook Rd Ste 446<br>Deerfield IL 60015-4955 | | First Class Mail |
| 29777081 | Fishman Public Relations, Inc. | 570 LAKE COOK RD STE 440<br>DEERFIELD IL 60015-4955 | | First Class Mail |
| 29778918 | Fisk, Mary | Address on File | | First Class Mail |
| 29605508 | FIT BODY BY ASHLEY | 1249 WEST 39TH PLACE APT. 313<br>LOS ANGELES CA 90037-4409 | | First Class Mail |
| 29627892 | Fit Butters | Ryan Bucki, 11526 Brayburn Trail<br>OSSEO MN 55369 | | First Class Mail |
| 29777082 | Fit Butters LLC | 11526 Brayburn Trail<br>Dayton MN 55369 | | First Class Mail |
| 29790754 | Fit Foods Distribution Inc. | 1589 Kebet Way<br>Port Coquitlam BC V3C 6L5<br>Canada | | First Class Mail |
| 29776525 | Fit Foods Distribution Inc. | PO Box 43, STN MAIN<br>Port Coquitlam BC V3C 3V5<br>Canada | | First Class Mail |
| 29604584 | Fit For Life LLC. (DRP) | Zeke Matthews, 10 West 33rd Street Suite 802<br>New York NY 10001 | | First Class Mail |
| 29604468 | Fit Products LLC | Michael Gonzalez, 1606 Camerbur Drive<br>ORLANDO FL 32805 | | First Class Mail |
| 29777083 | Fit Products, LLC | 1606 Camerbur Drive,<br>ORLANDO FL 32805 | | First Class Mail |
| 29621337 | Fitch Vasquez, Ryan G | Address on File | | First Class Mail |
| 29628401 | Fitch, Cara | Address on File | | First Class Mail |
| 29630337 | Fitch, Kathie L | Address on File | | First Class Mail |
| 29610588 | Fitch, Marcus Dontay | Address on File | | First Class Mail |
| 29631435 | Fitch, Michael | Address on File | | First Class Mail |
| 29635796 | Fitch, Sarah Elizabeth | Address on File | | First Class Mail |
| 29777084 | fitlosophy, inc. | 260 Newport Center Drive, Suite 100<br>Newport Beach CA 92660 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605510 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600, ATTN: LICENSING DEPARTMENT Irvine CA 92612 | | First Class Mail |
| 29605511 | FITNESS INTERNATIONAL LLC | 3161 MICHELSON DRIVE, SUITE 600, ATTN: LICENSING DEPT Irvine CA 92612 | | First Class Mail |
| 29605509 | FITNESS INTERNATIONAL LLC | 485 HARMON MEADOW BLVD Secaucus NJ 07094 | | First Class Mail |
| 29612233 | Fittos, Samantha R | Address on File | | First Class Mail |
| 29605512 | FITWORKS HOLDING LIMITED | 849 BRAINARD ROAD HIGHLAND HEIGHTS OH 44143 | | First Class Mail |
| 29607134 | Fitz, Alyssa | Address on File | | First Class Mail |
| 29777085 | FITzee Foods Inc. | 7678 Miramar Rd San Diego CA 92126-4202 | | First Class Mail |
| 29632751 | Fitzgerald, Anna Marie | Address on File | | First Class Mail |
| 29631652 | Fitzgerald, Ashley Jade | Address on File | | First Class Mail |
| 29482523 | Fitzgerald, CRYSTAL | Address on File | | First Class Mail |
| 29602691 | FITZGERALD, DACHA LAMONT | Address on File | | First Class Mail |
| 29634448 | Fitzgerald, Deena Rae | Address on File | | First Class Mail |
| 29609943 | Fitzgerald, Erik Seamus | Address on File | | First Class Mail |
| 29602043 | Fitzgerald, Jeremiah W. | Address on File | | First Class Mail |
| 29632814 | Fitzgerald, Kaitlyn Ann | Address on File | | First Class Mail |
| 29488812 | Fitzgerald, KAYLA | Address on File | | First Class Mail |
| 29636114 | Fitzgerald, Kaylynn C. | Address on File | | First Class Mail |
| 29484760 | Fitzgerald, KIMBERLY | Address on File | | First Class Mail |
| 29634645 | Fitzgerald, Lela | Address on File | | First Class Mail |
| 29611746 | Fitzgerald, Mariah | Address on File | | First Class Mail |
| 29482788 | Fitzgerald, ROBIN | Address on File | | First Class Mail |
| 29632927 | Fitzgibbon-Reilly, Isabella | Address on File | | First Class Mail |
| 29608127 | Fitzgibbons, Kaitlynn Josephine | Address on File | | First Class Mail |
| 29605513 | FITZPATRICK & SWANSTON | 555 S Main Street Salinas CA 93901 | | First Class Mail |
| 29495183 | Fitzpatrick, CANDIS | Address on File | | First Class Mail |
| 29780311 | Fitzpatrick, Charles | Address on File | | First Class Mail |
| 29481550 | Fitzpatrick, DIANE | Address on File | | First Class Mail |
| 29636136 | Fitzpatrick, Grace Catherine | Address on File | | First Class Mail |
| 29645772 | Fitzpatrick, James D | Address on File | | First Class Mail |
| 29779372 | Fitzpatrick, Jeremy | Address on File | | First Class Mail |
| 29616236 | Fitzpatrick, Logan | Address on File | | First Class Mail |
| 29775891 | Fitzpatrick, Mark | Address on File | | First Class Mail |
| 29776065 | Fitzpatrick, Ryan | Address on File | | First Class Mail |
| 29775951 | Fitzpatrick, Shane | Address on File | | First Class Mail |
| 29636862 | Fitzpatrick, Sherry Lynn | Address on File | | First Class Mail |
| 29618608 | Fitzpatrick, Tanzil L | Address on File | | First Class Mail |
| 29637062 | Fitzpatrick, Timothy Joseph | Address on File | | First Class Mail |
| 29645738 | Fitzsimmonds, Janel L | Address on File | | First Class Mail |
| 29777086 | Five Cat Ladies, LLC | 6006 Spring Creek Grove Lane Spring Lake TX 77379 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626758 | FIVE STAR COLLISION | 51A SNOW DRIVE ALABASTER AL 35007 | | First Class Mail |
| 29777087 | Five Star Organics LLC | 2925 Adeline Street Oakland CA 94608 | | First Class Mail |
| 30347489 | Five9, Inc. | 3001 Bishop Drive, Suite 350 San Ramon CA 94583 | | First Class Mail |
| 29479567 | Fivel Family, LLC | 1630 DONNA DRIVESUITE 101 Virginia Beach VA 23451 | | First Class Mail |
| 29762631 | Fivel Family, LLC | Attn: John F. Sedel, 1630 Donna Drive, Ste. 101 Virginia Beach VA 23451 | | First Class Mail |
| 29625392 | Fivetran Inc. | 1221 Broadway, Suite 2400 Oakland CA 94612 | | First Class Mail |
| 29608160 | Fix, Natalie Sky | Address on File | | First Class Mail |
| 29492421 | Fixler, MITCHELL | Address on File | | First Class Mail |
| 29646795 | Fixler, Stephanie C | Address on File | | First Class Mail |
| 29649235 | FKA:Designing Health | 302 Benton Drive East Longmeadow MA 01028 | | First Class Mail |
| 30347490 | FL Supplements | 10301 Commerce Pkwy Miramar FL 33025 | | First Class Mail |
| 29779920 | Flagg, Dorothy | Address on File | | First Class Mail |
| 29489422 | Flagg, SHAMICHAEL | Address on File | | First Class Mail |
| 29780459 | Flagg, Zanya | Address on File | | First Class Mail |
| 29636942 | Flaggert, Jonah E | Address on File | | First Class Mail |
| 29479878 | Flagler County Property Appraiser | 1769 E Moody Blvd Bldg 2 Bunnell FL 32110 | | First Class Mail |
| 29636788 | Flaherty, Hope Elizabeth | Address on File | | First Class Mail |
| 29632794 | Flaherty, Jozlyn Stevie | Address on File | | First Class Mail |
| 29630910 | Flaherty, Samantha | Address on File | | First Class Mail |
| 29782001 | Flakes, Rosa | Address on File | | First Class Mail |
| 29628460 | Flammia, Christine | Address on File | | First Class Mail |
| 29634209 | Flanagan, Brennan | Address on File | | First Class Mail |
| 29609311 | Flanagan, Gavin D | Address on File | | First Class Mail |
| 29648553 | Flanagan, Keenan M | Address on File | | First Class Mail |
| 29645834 | Flanagan, Mark R | Address on File | | First Class Mail |
| 29772779 | Flanders, Mark | Address on File | | First Class Mail |
| 29606069 | Flanigan, Paul | Address on File | | First Class Mail |
| 29610835 | Flannery, Christian | Address on File | | First Class Mail |
| 29635933 | Flannery, Julia Catheryn | Address on File | | First Class Mail |
| 29631357 | Flannery-Pringle, Olivia K | Address on File | | First Class Mail |
| 29494768 | Flantioll, JASMINE | Address on File | | First Class Mail |
| 29785769 | Flaskerud, Marc | Address on File | | First Class Mail |
| 29602726 | Flat Rock Media, LLC (WTZQ) | P.O. Box 462 Hendersonville NC 28793 | | First Class Mail |
| 29626759 | FLATIRON CAPITAL CORP | PO BOX 712195 DENVER CO 80271-2195 | | First Class Mail |
| 29482071 | Flatt, JORDAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488172 | Flatt, TAYLOR | Address on File | | First Class Mail |
| 29605514 | FLATWORLD SOLUTIONS INC | PO Box 825164<br>Philadelphia PA 19182-5164 | | First Class Mail |
| 29790755 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite<br>Princeton NJ 08540 | | First Class Mail |
| 29777088 | Flatworld Solutions Inc. | Princeton Forrestal Village, 116 Village Blvd, Suite, 200<br>Princeton NJ 08540 | | First Class Mail |
| 29632556 | Flauter, Julie C. | Address on File | | First Class Mail |
| 30347491 | Flavor Insights | 4795 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 30162521 | FLC + W, LLC | Dylan Qualls, 109 N 6th St.<br>Fort Smith AR 72901 | | First Class Mail |
| 29602858 | FLC&W, LLC | 109 N 6TH STREET<br>FORT SMITH AR 72901 | | First Class Mail |
| 29791377 | FLC&W, LLC | Jones, Jackson, Moll, McGinnis & Stocks, PLC, Kathryn A. Stocks- Attorney, 401 N. 7th<br>Street<br>Fort Smith AR 72901 | | First Class Mail |
| 29735359 | FLC&W, LLC | Kevin Keefner, Real Estate Manager, 109 N. 6th Street<br>Fort Smith AR 72901 | | First Class Mail |
| 29626325 | Fleak, Kory Jay | Address on File | | First Class Mail |
| 29650486 | Fleck, Kathi | Address on File | | First Class Mail |
| 29646978 | Flecksteiner, Zachary C | Address on File | | First Class Mail |
| 29774978 | Fleeger, Scharlotte | Address on File | | First Class Mail |
| 29634206 | Fleehearty, Ava M | Address on File | | First Class Mail |
| 29776513 | Fleenor, Daniel | Address on File | | First Class Mail |
| 29785684 | Fleenor, Denise | Address on File | | First Class Mail |
| 29626762 | FLEETWOLFE FLEET SERVICES / FLEETWOLFE LLC | 5851 DARREN CT<br>CLEARWATER FL 33760 | | First Class Mail |
| 29610743 | Fleetwood, Baylei Alexus Sheyenne | Address on File | | First Class Mail |
| 29645706 | Fleetwood, James H | Address on File | | First Class Mail |
| 29634518 | Fleischhut, Haley Marie | Address on File | | First Class Mail |
| 29484607 | Flelister, KILOL | Address on File | | First Class Mail |
| 29485537 | Fleming, AMBER | Address on File | | First Class Mail |
| 29480235 | Fleming, CARL | Address on File | | First Class Mail |
| 29648414 | Fleming, Corey L | Address on File | | First Class Mail |
| 29493083 | Fleming, DEIRDRE | Address on File | | First Class Mail |
| 29611933 | Fleming, Destiny D | Address on File | | First Class Mail |
| 29485833 | Fleming, FRANCHONE | Address on File | | First Class Mail |
| 29791941 | FLEMING, KIARA | Address on File | | First Class Mail |
| 29488388 | Fleming, Kiara | Address on File | | First Class Mail |
| 29488634 | Fleming, LAKESIA | Address on File | | First Class Mail |
| 29645148 | Fleming, Lambert V | Address on File | | First Class Mail |
| 29493770 | Fleming, NELLIE | Address on File | | First Class Mail |
| 29607918 | Fleming, Olivia Rose | Address on File | | First Class Mail |
| 29481157 | Fleming, PRECIOUS | Address on File | | First Class Mail |
| 29774506 | Fleming, Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619695 | Fleming, Samuel J | Address on File | | First Class Mail |
| 29480168 | Fleming, SCOUT | Address on File | | First Class Mail |
| 29622488 | Fleming, Shawn C | Address on File | | First Class Mail |
| 29772133 | Flemings, Gennise | Address on File | | First Class Mail |
| 29491026 | Flemings, Norgie | Address on File | | First Class Mail |
| 29772205 | Flemming, Anna | Address on File | | First Class Mail |
| 29783616 | Flemming, Maria | Address on File | | First Class Mail |
| 29636924 | Flemon, Latonyia | Address on File | | First Class Mail |
| 29480432 | Fleshman, LAURA | Address on File | | First Class Mail |
| 29630820 | Fletcher Walker, Amy | Address on File | | First Class Mail |
| 29492302 | Fletcher, ANGELA | Address on File | | First Class Mail |
| 29772088 | Fletcher, Dana | Address on File | | First Class Mail |
| 29646202 | Fletcher, Dazja R | Address on File | | First Class Mail |
| 29643760 | Fletcher, Dionne M | Address on File | | First Class Mail |
| 29780815 | Fletcher, Jacqueline | Address on File | | First Class Mail |
| 29644976 | Fletcher, Kensie M | Address on File | | First Class Mail |
| 29620885 | Fletcher, Luke A | Address on File | | First Class Mail |
| 29491806 | Fletcher, MARINA | Address on File | | First Class Mail |
| 29493477 | Fletcher, ROBERT | Address on File | | First Class Mail |
| 29636302 | Fletcher, Robyn | Address on File | | First Class Mail |
| 29491876 | Fletes, SUYEN | Address on File | | First Class Mail |
| 29631490 | Fleurisma, Harold | Address on File | | First Class Mail |
| 29782159 | Fleury, Darline | Address on File | | First Class Mail |
| 29779673 | Fleury, Jacob | Address on File | | First Class Mail |
| 29490689 | Flewelen, VASHONDA | Address on File | | First Class Mail |
| 29625735 | FLEX DELIVERY | 3317 FOREST RIDGE RD<br>Roanoke VA 24018 | | First Class Mail |
| 29626119 | Flex Electric | 26052 Rosalie<br>Harrison Township MI 48045 | | First Class Mail |
| 29649871 | Flex PAC | 6075 Lakeside Blvd<br>Indianapolis IN 46262 | | First Class Mail |
| 29605515 | FLEXENGAGE INC | 7803 BLUE QUAIL LANE<br>Orlando FL 32835 | | First Class Mail |
| 29623367 | Flexi North America | 2405 Center Park Drive<br>Charlotte NC 28217 | | First Class Mail |
| 29904728 | Flexport | 760 Market Street, 8th Floor<br>San Francisco CA 94102 | | First Class Mail |
| 29904727 | Flexport | P.O. Box 22760<br>New York NY 10087 | | First Class Mail |
| 29625936 | Flexport | P.O. BOX 22760<br>NEW YORK NY 10087-2760 | | First Class Mail |
| 29904729 | Flexport | Ravi Mirchandani, One Galleria Tower, 13355 Noel Road, Suite 1900<br>Dallas TX 75240 | | First Class Mail |
| 29777089 | FlexPower, Inc | 823 Gilman St<br>Berkeley CA 94710 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606629 | FlexPrint Intermediate LLC | 2845 N Omaha St<br>Mesa AZ 85215 | | First Class Mail |
| 29628972 | FlexPrint Intermediate,LLC | 1801 W. Olympic Blvd.<br>Pasadena CA 91199-2317 | | First Class Mail |
| 29790420 | FlexPrint, Inc. | 2845 N. Omaha St.<br>Mesa AZ 85215 | | First Class Mail |
| 30162719 | FlexPrint, Inc. | Attn: President, 2845 N. Omaha St.<br>Mesa AZ 85215 | | First Class Mail |
| 29790756 | flexReceipts | 201 SOUTH ORANDE AVENUE<br>Orlando FL 32801 | | First Class Mail |
| 29777090 | flexReceipts | 201 SOUTH ORANDE AVENUE, SUITE 925<br>Orlando FL 32801 | | First Class Mail |
| 29491530 | Flick, Amanda | Address on File | | First Class Mail |
| 29607614 | Fligger, Gretchen Ann | Address on File | | First Class Mail |
| 29631572 | Flinchum, Andrinna Kendrick | Address on File | | First Class Mail |
| 29762351 | Flint Electric Membership Corporation | c/o Billy Jerles, P.O. Box 89<br>Perry GA 31069 | | First Class Mail |
| 29624777 | FLINT EMC | 3 S MACON ST<br>REYNOLDS GA 31076 | | First Class Mail |
| 29479247 | FLINT EMC | P.O. BOX 530812<br>ATLANTA GA 30353-0812 | | First Class Mail |
| 29479248 | FLINT EMC | SEDC<br>ATLANTA GA 30353 | | First Class Mail |
| 29649364 | Flint MI - Golden CO | 17205 South Golden Rd<br>Golden CO 80401 | | First Class Mail |
| 29479249 | FLINT TOWNSHIP | 1490 SOUTH DYE ROAD<br>FLINT MI 48532 | | First Class Mail |
| 29632851 | Flint, Matthew James | Address on File | | First Class Mail |
| 29622666 | Flippen, Indya S | Address on File | | First Class Mail |
| 29647604 | Flippen, Jimmie L | Address on File | | First Class Mail |
| 29773616 | Flo, Robert | Address on File | | First Class Mail |
| 29608116 | Floch, Maya Maria | Address on File | | First Class Mail |
| 29632596 | Floerke, Sarah | Address on File | | First Class Mail |
| 29650466 | Flonnoy, Kimesha | Address on File | | First Class Mail |
| 29612919 | FLOOD, CHRISTOPHER TREVON | Address on File | | First Class Mail |
| 29633127 | Flood, Sabrina | Address on File | | First Class Mail |
| 29792750 | Flora | 62 Seaview Boulevard<br>PORT WASHINGTON NY 11050 | | First Class Mail |
| 29604306 | Flora | SCOTT MIDDLETON, 62 Seaview Boulevard<br>PORT WASHINGTON NY 11050 | | First Class Mail |
| 29777091 | Flora, Inc. | 805 E Badger Rd.<br>Lynden WA 98264 | | First Class Mail |
| 29781427 | Floran, Basti | Address on File | | First Class Mail |
| 29485540 | Floras, ROSENDO | Address on File | | First Class Mail |
| 29607916 | Florek, Christian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603534 | FLORENCE COUNTY TAX ASSESSOR | TREASURER'S OFFICE, 180 N IRBY STREET, MSC-Z FLORENCE SC 29501 | | First Class Mail |
| 29487712 | Florence County Tax Assessors Office | 180 N Irby St Florence SC 29501 | | First Class Mail |
| 29676800 | Florence County Treasurer | 180 N Irby Street MSC-Z Florence SC 29501 | | First Class Mail |
| 29624939 | FLORENCE WATER & WATER AND SEWAGE DEPT | 8100 EWING BLVD FLORENCE KY 41042 | | First Class Mail |
| 29479250 | FLORENCE WATER & WATER AND SEWAGE DEPT | P.O. BOX 339 BURLINGTON KY 41005 | | First Class Mail |
| 29627465 | Florence, KY | Tax District of Florence, 8100 Ewing Boulevard Florence KY 41042 | | First Class Mail |
| 29495094 | Florence, SHIRLEY | Address on File | | First Class Mail |
| 29622667 | Florence, Trina R | Address on File | | First Class Mail |
| 29646029 | Florentino, Brandon I | Address on File | | First Class Mail |
| 29639744 | Florentino, Gomez Reyes | Address on File | | First Class Mail |
| 29630852 | Flores Ayala, Dawn | Address on File | | First Class Mail |
| 29630483 | Flores Camacho, Julio | Address on File | | First Class Mail |
| 29643629 | Flores Jr., Antonio | Address on File | | First Class Mail |
| 29648093 | Flores Jr., Byron D | Address on File | | First Class Mail |
| 29634771 | Flores Machicote, Victor Manuel | Address on File | | First Class Mail |
| 29630555 | Flores Merced, Luis Alberto | Address on File | | First Class Mail |
| 29774804 | Flores Reyes, Denis Osman | Address on File | | First Class Mail |
| 29778385 | Flores, Alexia | Address on File | | First Class Mail |
| 29782361 | Flores, Alexis | Address on File | | First Class Mail |
| 29647385 | Flores, Ana M | Address on File | | First Class Mail |
| 29644571 | Flores, Antonio A | Address on File | | First Class Mail |
| 29607753 | Flores, Arianna Faith | Address on File | | First Class Mail |
| 29634377 | Flores, Audrie | Address on File | | First Class Mail |
| 29771670 | Flores, Brittany | Address on File | | First Class Mail |
| 29771459 | Flores, Brittany | Address on File | | First Class Mail |
| 29771609 | Flores, Bryan | Address on File | | First Class Mail |
| 29774906 | Flores, Carlos | Address on File | | First Class Mail |
| 29488674 | Flores, CARLOS | Address on File | | First Class Mail |
| 29779309 | Flores, Christina | Address on File | | First Class Mail |
| 29621889 | Flores, Christopher A | Address on File | | First Class Mail |
| 29778622 | Flores, Delia | Address on File | | First Class Mail |
| 29645995 | Flores, Desiree R | Address on File | | First Class Mail |
| 29782235 | Flores, Edna | Address on File | | First Class Mail |
| 29781751 | Flores, Emilio | Address on File | | First Class Mail |
| 29775239 | Flores, Feather | Address on File | | First Class Mail |
| 29776110 | Flores, Francis | Address on File | | First Class Mail |
| 29648732 | Flores, Francisco J | Address on File | | First Class Mail |
| 29643716 | Flores, Frank R | Address on File | | First Class Mail |
| 29618862 | Flores, Giovanna M | Address on File | | First Class Mail |
| 29644115 | Flores, Iesha I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635866 | Flores, Jacqueline | Address on File | | First Class Mail |
| 29620544 | Flores, Jacqueline J | Address on File | | First Class Mail |
| 29771352 | Flores, Jake | Address on File | | First Class Mail |
| 29631626 | Flores, James Alex | Address on File | | First Class Mail |
| 29779339 | Flores, Jamie | Address on File | | First Class Mail |
| 29620961 | Flores, Jesus A | Address on File | | First Class Mail |
| 29645483 | Flores, Johnny M | Address on File | | First Class Mail |
| 29779311 | Flores, Jorge | Address on File | | First Class Mail |
| 29774776 | Flores, Jose | Address on File | | First Class Mail |
| 29622891 | Flores, Joselyn | Address on File | | First Class Mail |
| 29481430 | Flores, JUAN | Address on File | | First Class Mail |
| 29647890 | Flores, Justin | Address on File | | First Class Mail |
| 29610341 | Flores, Justin Pablo | Address on File | | First Class Mail |
| 29620192 | Flores, Justin Z | Address on File | | First Class Mail |
| 29608995 | Flores, Kimberly | Address on File | | First Class Mail |
| 29772392 | Flores, Leonard | Address on File | | First Class Mail |
| 29778466 | Flores, Linda | Address on File | | First Class Mail |
| 29620962 | Flores, Linda L | Address on File | | First Class Mail |
| 29620214 | Flores, Lionel L | Address on File | | First Class Mail |
| 29634047 | Flores, Louisa | Address on File | | First Class Mail |
| 29781774 | Flores, Luis | Address on File | | First Class Mail |
| 29776215 | Flores, Luz | Address on File | | First Class Mail |
| 29781504 | Flores, Malaysia | Address on File | | First Class Mail |
| 29634739 | Flores, Manuel Antonio | Address on File | | First Class Mail |
| 29644311 | Flores, Mariliana A | Address on File | | First Class Mail |
| 29619981 | Flores, Marion R | Address on File | | First Class Mail |
| 29607402 | Flores, Megan June | Address on File | | First Class Mail |
| 29773760 | Flores, Michael | Address on File | | First Class Mail |
| 29648639 | Flores, Michael | Address on File | | First Class Mail |
| 29482761 | Flores, MICHELLE | Address on File | | First Class Mail |
| 29493635 | Flores, MICHELLE | Address on File | | First Class Mail |
| 29489110 | Flores, NOE | Address on File | | First Class Mail |
| 29620449 | Flores, Porfirio J | Address on File | | First Class Mail |
| 29620963 | Flores, Priscila | Address on File | | First Class Mail |
| 29606862 | Flores, Raul Javier | Address on File | | First Class Mail |
| 29772273 | Flores, Renee | Address on File | | First Class Mail |
| 29775026 | Flores, Ricardo | Address on File | | First Class Mail |
| 29779328 | Flores, Ricky Jr | Address on File | | First Class Mail |
| 29621860 | Flores, Robert A. A | Address on File | | First Class Mail |
| 29620458 | Flores, Roberto | Address on File | | First Class Mail |
| 29779457 | Flores, Rosa | Address on File | | First Class Mail |
| 29612984 | FLORES, SAUL ERNESTO | Address on File | | First Class Mail |
| 29631912 | Flores, Sorangel Skye | Address on File | | First Class Mail |
| 29778576 | Flores, Steven | Address on File | | First Class Mail |
| 29771464 | Flores, Timothy | Address on File | | First Class Mail |
| 29648640 | Flores, Tina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771676 | Flores, Veronica | Address on File | | First Class Mail |
| 29632935 | Flores, Violetta | Address on File | | First Class Mail |
| 29480177 | Flores, WANDA | Address on File | | First Class Mail |
| 29622787 | Flores, Yolanda | Address on File | | First Class Mail |
| 29482276 | Flores-Cosby, JESSICA | Address on File | | First Class Mail |
| 29771698 | Flores-Saldana, Amanda | Address on File | | First Class Mail |
| 29622643 | Flores-Vejas, Zaida G | Address on File | | First Class Mail |
| 29780166 | Florez, April | Address on File | | First Class Mail |
| 29645307 | Florez, Kate | Address on File | | First Class Mail |
| 29626763 | FLORIDA ASSUMED NAME SERVICES | 1700 NORTH MONROE STREET, #11-209 TALLAHASSE FL 32303 | | First Class Mail |
| 29624289 | Florida Auto Leasing | 5010 N Clark Ave Tampa FL 33614 | | First Class Mail |
| 29784318 | Florida Bottling, Inc. | 1035 NW 21st Terrace Miami FL 33127 | | First Class Mail |
| 29627399 | Florida Department of Revenue | 5050 W Tennessee St Tallahassee FL 32399-0135 | | First Class Mail |
| 29479777 | Florida Department of Revenue | 5050 W Tennessee Street Tallahassee FL 32399-0120 | | First Class Mail |
| 29603536 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST TALLAHASSEE FL 32399-0150 | | First Class Mail |
| 29602044 | FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE ST. TALLAHASSEE FL 32399 | | First Class Mail |
| 29487792 | Florida Department of Revenue | Attn: Genereal Counsel, 5050 W Tennessee Street Talahassee FL 32399-0120 | | First Class Mail |
| 29628973 | FLORIDA DEPARTMENT OF REVENUE TECHNICAL | PO BOX 5800 TALLAHASSEE FL 32314-5800 | | First Class Mail |
| 29628974 | FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS, PO BOX 6327 Tallahassee FL 32314 | | First Class Mail |
| 29603535 | FLORIDA DEPT OF AG & CONSUMER SRVCS | DIV OF CONSUMER SERVICES, PO BOX 6700 TALLAHASSEE FL 32314-6700 | | First Class Mail |
| 29624113 | Florida Dept of Fina | Division of Unclaimed PropertyPO Box 6350 Tallahassee FL 32314 | | First Class Mail |
| 29487815 | Florida Dept of Financial Services | DIVISION OF UNCLAIMED PROPERTY, PO BOX 6350 TALLAHASSEE FL 32314 | | First Class Mail |
| 29603539 | FLORIDA DEPT OF TRANSPORTATION | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 ATLANTA GA 30348-5477 | | First Class Mail |
| 29628975 | FLORIDA DEPT. OF AGRICULTURE | AND CONSUMER SERVICES, PO BOX 6720 Tallahassee FL 32314-6720 | | First Class Mail |
| 29487869 | Florida Dept. of Agriculture & Cons. Svc | 407 S Calhoun St Tallahassee FL 32399 | | First Class Mail |
| 29628976 | FLORIDA DEPT. OF REVENUE | 5050 W TENNESSEE ST Tallahassee FL 32399-0100 | | First Class Mail |
| 29792061 | Florida Dept. of Transportation | Haydon Burns Building, 605 Suwannee St Tallahassee FL 32399-0450 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603537 | FLORIDA EQUIPMENT AND RESTORATION, INC | 2310 SOUTH PARROTT AVENUE OKEECHOBEE FL 34974 | | First Class Mail |
| 29648975 | Florida Investments 8 LLC | 900 North Federal Highway, Suite 300 Beach FL 33009 | | First Class Mail |
| 30202434 | Florida Investments 8 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 Hallandale Beach FL 33009 | | First Class Mail |
| 29604738 | FLORIDA INVESTMENTS 8 LLC | C/O One Global Property Mgmt LLC, 900 North Federal Highway Suite 300 Hallandale Beach FL 33009 | | First Class Mail |
| 29648976 | Florida Investments 9 LLC | 900 North Federal Highway, Suite 300 Beach FL 33009 | | First Class Mail |
| 29604739 | Florida Investments 9 LLC | c/o One Global Property Management LLC, 900 North Federal Highway, Suite 300 Hallandale Beach FL 33009 | | First Class Mail |
| 29603538 | FLORIDA LAW ADVISERS, P.A. | 2202 N WESTSHORE BLVD, STE. 200 TAMPA FL 33607 | | First Class Mail |
| 29626395 | FLORIDA LIFT GAS | P.O. BOX 89951 TAMPA FL 33689-0416 | | First Class Mail |
| 29714899 | Florida Power & Light | Bankruptcy RRD/LFO, 4200 W Flagler St Coral Gables FL 33134 | | First Class Mail |
| 29624834 | FLORIDA POWER & LIGHT CO | 4200 W FLAGLER ST MIAMI FL 33134 | | First Class Mail |
| 29626397 | FLORIDA POWER & LIGHT CO | GENERAL MAIL FACILITY MIAMI FL 33188-0001 | | First Class Mail |
| 30201232 | Florida Power & Light Company dba Florida Power & Light Company Q | Attn: HPS Investment Partners, LLC, 700 Universe Blvd Juno Beach FL 33408 | | First Class Mail |
| 29650829 | FLORIDA PUBLIC UTILITIES | 401 S DIXIE HWY WEST PALM BEACH FL 33401 | | First Class Mail |
| 29479252 | FLORIDA PUBLIC UTILITIES/825925 | P.O. BOX 825925 PHILADELPHIA PA 19182-5925 | | First Class Mail |
| 29627880 | Florida Secure Home Improvement | Yohan Jung, 2433 South 86 St Tampa FL 33619 | | First Class Mail |
| 29603542 | FLORIDA STATE GAMES INC. | 6601 LYONS ROAD #L9-12 COCONUT CREEK FL 33073-3627 | | First Class Mail |
| 30347492 | Florida Supplement, L.L.C. | Ray Martinez, 10301 Commerce Pkwy Miramar FL 33025 | | First Class Mail |
| 29628050 | Florida Supplement, LLC (VSI) | Ray Martinez, 10301 Commerce Pkwy Miramar FL 33025 | | First Class Mail |
| 29603540 | FLORIDA TRAILER SERVICES INC | PO BOX 593222 ORLANDO FL 32859-3222 | | First Class Mail |
| 29603541 | FLORIDA WASTE SERVCES, LLC dba 1-800-GOT-JUNK? | 3350 ULMERTON RD, STE 22 CLEARWATER FL 33762 | | First Class Mail |
| 29494168 | Florida, BETTY | Address on File | | First Class Mail |
| 29645730 | Florio, Carmine J | Address on File | | First Class Mail |
| 29631339 | Floro, Katlyn | Address on File | | First Class Mail |
| 29620762 | Flory, Kyle J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646521 | Flournoy, Kirsten C | Address on File | | First Class Mail |
| 29792634 | Flow Recovery Limited (DRP) | 23 Mann Island<br>Liverpool L31DQ<br>United Kingdom | | First Class Mail |
| 29604600 | Flow Recovery Limited (DRP) | Willum Ogden, 23 Mann Island<br>Liverpool L31DQ<br>United Kingdom | | First Class Mail |
| 29627839 | Flow Water Inc. | 406 Amapola Avenue, 100, Daniel Ashby<br>TORRANCE CA 90501 | | First Class Mail |
| 29491658 | Flow, Duchess | Address on File | | First Class Mail |
| 29612554 | Flowers, Aaliyah La'Nae | Address on File | | First Class Mail |
| 29632250 | Flowers, Alanna LeeAnn | Address on File | | First Class Mail |
| 29772746 | Flowers, Antronia | Address on File | | First Class Mail |
| 29780610 | Flowers, Chakiyah | Address on File | | First Class Mail |
| 29646055 | Flowers, Damien D | Address on File | | First Class Mail |
| 29633576 | Flowers, Faith Isabella | Address on File | | First Class Mail |
| 29493873 | Flowers, GLENNA | Address on File | | First Class Mail |
| 29773337 | Flowers, Gwendolyn | Address on File | | First Class Mail |
| 29773389 | Flowers, Jimmy | Address on File | | First Class Mail |
| 29774608 | Flowers, Joseph | Address on File | | First Class Mail |
| 29632458 | Flowers, Kaylie Rachelle | Address on File | | First Class Mail |
| 29492274 | Flowers, LA KASHA | Address on File | | First Class Mail |
| 29791896 | FLOWERS, LATONIA | Address on File | | First Class Mail |
| 29783241 | Flowers, Mary | Address on File | | First Class Mail |
| 29618962 | Flowers, Naqeem D | Address on File | | First Class Mail |
| 29780473 | Flowers, Nilasia | Address on File | | First Class Mail |
| 29631547 | Flowers, Nya Monet | Address on File | | First Class Mail |
| 29783496 | Flowers, Ray Jr | Address on File | | First Class Mail |
| 29485078 | Flowers, ROSELAINE | Address on File | | First Class Mail |
| 29480737 | Flowers, SANDRA | Address on File | | First Class Mail |
| 29776425 | Flowers, Shannon | Address on File | | First Class Mail |
| 29483202 | Flowers, TKEYAH | Address on File | | First Class Mail |
| 29776236 | Flowers, Valerie | Address on File | | First Class Mail |
| 29601852 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT PLAZAFLOYD COUNTY HISTORIC COURT HOUSE<br>Rome GA 30161 | | First Class Mail |
| 29628977 | FLOYD COUNTY TAX COMMISSIONER | #4 GOVT. PLAZA, FLOYD HISTORIC COURT HOUSE<br>Rome GA 30161 | | First Class Mail |
| 29783039 | Floyd Smith, Deloris | Address on File | | First Class Mail |
| 29491279 | Floyd, ALEC | Address on File | | First Class Mail |
| 29640849 | Floyd, Blackman | Address on File | | First Class Mail |
| 29492341 | Floyd, BRAYN | Address on File | | First Class Mail |
| 29492746 | Floyd, CHRISTOPHER | Address on File | | First Class Mail |
| 29785576 | Floyd, Eric | Address on File | | First Class Mail |
| 29773980 | Floyd, Frances | Address on File | | First Class Mail |
| 29491790 | Floyd, JADE | Address on File | | First Class Mail |
| 29612869 | FLOYD, JAELYN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773319 | Floyd, Jimmy | Address on File | | First Class Mail |
| 29776043 | Floyd, Joe | Address on File | | First Class Mail |
| 29488697 | Floyd, JOSH | Address on File | | First Class Mail |
| 29773996 | Floyd, Mary | Address on File | | First Class Mail |
| 29631350 | Floyd, Morgan | Address on File | | First Class Mail |
| 29480459 | Fluegel, Greg | Address on File | | First Class Mail |
| 30347493 | Fluent, LLC | 300 Vesey Street, 9th Floor New York NY 10282 | | First Class Mail |
| 29650361 | Fluff and Tuff-DSD | 1000 Troy Ct Troy MI 48083 | | First Class Mail |
| 29603543 | FLUID PRINTS, INC. | PO BOX 561616 ORLANDO FL 32856 | | First Class Mail |
| 29623418 | Fluker Farms | PO Box 530 Port Allen LA 70767 | | First Class Mail |
| 29790758 | FLUROWATER INC. | 44 WALL STREET NEW YORK NY 10005 | | First Class Mail |
| 29784321 | FLUROWATER INC. | 44 WALL STREET, 12th FLOOR NEW YORK NY 10005 | | First Class Mail |
| 29609383 | Flury, Ryan Elise | Address on File | | First Class Mail |
| 29628978 | FLW 101 LLC | & EVERGREEN COMMERCIAL REALTY, LLC MANAGING AGENT, 2390 E CAMELBACK SUITE 410 Phoenix AZ 85016 | | First Class Mail |
| 30202436 | FLW 101, LLC | 1001 B. Avenue, Suite 301 Coronado CA 92118 | | First Class Mail |
| 29790759 | FLW 101, LLC | 1001 B. Avenue Coronado CA 92118 | | First Class Mail |
| 29648977 | FLW 101, LLC | Leanne Koppes, Kaycee Roberts, 1001 B. Avenue, Suite 301 Coronado CA 92118 | | First Class Mail |
| 29625012 | Flynn Properties LLC | PO BOX 1050 Hermitage PA 16148 | | First Class Mail |
| 29622381 | Flynn, Chloe L | Address on File | | First Class Mail |
| 29610061 | Flynn, Conor | Address on File | | First Class Mail |
| 29612227 | Flynn, Elizabeth Colleen | Address on File | | First Class Mail |
| 29645385 | Flynn, Steven T | Address on File | | First Class Mail |
| 29633289 | Flynn-Richards, Shannon | Address on File | | First Class Mail |
| 29484492 | Flythe, JENNIFER | Address on File | | First Class Mail |
| 29619239 | Flyus, Nicole M | Address on File | | First Class Mail |
| 29623378 | FM Brown's Sons Inc | PO Box 2116 Sinking Spring PA 19608 | | First Class Mail |
| 30282163 | FM Integrated | 15974 Frederick Road Woodbine MD 21797 | | First Class Mail |
| 29603545 | FM OAK GROVE S/C LLC | PO BOX 679974 DALLAS TX 75267-9974 | | First Class Mail |
| 29602254 | FMK LLC | 4801 W Jefferson Blvd Los Angeles CA 90016 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202437 | FMK, LLC DBA CORONA MARKETPLACE | 3737 Ross St.,<br>Vernon CA 90058 | | First Class Mail |
| 30162522 | FMK, LLC DBA CORONA MARKETPLACE | Sammir Abassi, 3737 Ross St.<br>Vernon CA 90058 | | First Class Mail |
| 29628980 | FMX Solutions Inc | 2426 34th Ave<br>San Francisco CA 94116 | | First Class Mail |
| 29611042 | FNF ENTERPRISES INC | 3860 NE 40TH PLACE UNIT M<br>OCALA FL 34479 | | First Class Mail |
| 29632467 | Foard, Rebecca Grace | Address on File | | First Class Mail |
| 29774368 | Focht, Amanda | Address on File | | First Class Mail |
| 29636227 | Fockler, Annika Marion | Address on File | | First Class Mail |
| 29784323 | Focus Nutrition LLC | 96 N 1800 W #11<br>Lindon UT 84042 | | First Class Mail |
| 29784324 | Focused Pets, LLC | 1207 W Hawthorne Street<br>Arlington Heights IL 60005 | | First Class Mail |
| 29607130 | Foehner, Amber | Address on File | | First Class Mail |
| 29631235 | Foeller, Angelica Kate | Address on File | | First Class Mail |
| 29623132 | FOF II Alamance Property Owner, LLC | 420 S. Orange Ave., Suite 400<br>Orlando FL 32801 | | First Class Mail |
| 30202438 | FOF II Alamance Property Owner, LLC | c/o Foundry Commercial LLC, 420 S. Orange Ave., Suite 400<br>Orlando FL 32801 | | First Class Mail |
| 29634637 | Fogarty, Addison Grace | Address on File | | First Class Mail |
| 29634638 | Fogarty, Emma jane | Address on File | | First Class Mail |
| 29645796 | Fogel, Tyler J | Address on File | | First Class Mail |
| 29608549 | Fogg, Christian Luis | Address on File | | First Class Mail |
| 29609184 | Fogle, Caryn Lee | Address on File | | First Class Mail |
| 29606967 | Fogle, Dayan Khaild | Address on File | | First Class Mail |
| 29775036 | Fogle, Jerry | Address on File | | First Class Mail |
| 29773670 | Fogle, Mike | Address on File | | First Class Mail |
| 29483915 | Fohner, Kyle | Address on File | | First Class Mail |
| 29609444 | Foilb, Jacob Anton | Address on File | | First Class Mail |
| 29779610 | Folce, Hailey | Address on File | | First Class Mail |
| 29488400 | Folden, Sasha | Address on File | | First Class Mail |
| 29627480 | Foley & Lardner LLP | 777 E. Wisconsin Ave<br>Milwaukee WI 53202 | | First Class Mail |
| 29650024 | Foley & Lardner LLP | 777 E. Wisoncin Avenue<br>Milwaukee WI 53202 | | First Class Mail |
| 29899336 | Foley & Lardner LLP | Attn: Accounts Receivable, 777 E. Wisconsin Avenue<br>Milwaukee WI 53202 | | First Class Mail |
| 29899335 | Foley & Lardner LLP | Attn: Mark Wolfson, 100 Tampa Street, Suite 2700<br>Tampa FL 33609 | | First Class Mail |
| 29627425 | Foley & Lardner LLP | One Biscayne Tower 2 South Biscayne Blvd<br>Miami FL 33131 | | First Class Mail |
| 29602474 | Foley & Lardner LLP | PO Box 78470<br>Milwaukee WI 53202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628981 | FOLEY & LARDNER LLP | PO Box 78470 Milwaukee WI 53278-8470 | | First Class Mail |
| 29628982 | FOLEY BEZEK BEHLE & CURTIS LLP | 15 WEST CARILLO STREET Santa Barbara CA 93101 | | First Class Mail |
| 29636483 | Foley, Caroline Grace | Address on File | | First Class Mail |
| 29611230 | Foley, Erin Mary | Address on File | | First Class Mail |
| 29648231 | Foley, John R | Address on File | | First Class Mail |
| 29772021 | Foley, Joseph | Address on File | | First Class Mail |
| 29636911 | Foley, Martez D | Address on File | | First Class Mail |
| 29620881 | Foley, Matthew H | Address on File | | First Class Mail |
| 29620974 | Foley, Reagan M | Address on File | | First Class Mail |
| 29633265 | Foley, Tiffany | Address on File | | First Class Mail |
| 29630996 | Folger, Jessica | Address on File | | First Class Mail |
| 29610934 | Folk, Earlena | Address on File | | First Class Mail |
| 29610887 | Folk, KheeOnna Miyah | Address on File | | First Class Mail |
| 30347494 | Folkes Electrical Construction Co., Inc. | 206 HALEY ROAD Ashland VA 23005 | | First Class Mail |
| 29606630 | FOLKES ELECTRICAL CONSTRUCTION COMP, INC | 206 HALEY ROAD Ashland VA 23005 | | First Class Mail |
| 29773142 | Follansbee, Brenda | Address on File | | First Class Mail |
| 29481096 | Follins, GLORIA | Address on File | | First Class Mail |
| 29632428 | Follman, Lucas Ryan | Address on File | | First Class Mail |
| 29771873 | Folsom, Tyler | Address on File | | First Class Mail |
| 29779868 | Folston, Brandon | Address on File | | First Class Mail |
| 29780463 | Fomby, Brandon | Address on File | | First Class Mail |
| 29495235 | Fomby, MICHAEL | Address on File | | First Class Mail |
| 29625654 | FOMENA AUTO & TRANSPORT | 5129 SUNSET RIDGE LN LIBERTY TWP OH 45011 | | First Class Mail |
| 29636042 | Fonda, Patrick Keith | Address on File | | First Class Mail |
| 29626274 | Fondren, William | Address on File | | First Class Mail |
| 29647535 | Fong, Carmen | Address on File | | First Class Mail |
| 29620094 | Fong, Nicole | Address on File | | First Class Mail |
| 29643409 | Fong, Pierrot J | Address on File | | First Class Mail |
| 29612038 | Fonseca Erazo, Jesus Jael | Address on File | | First Class Mail |
| 29647302 | Fonseca Machin, Normarie L | Address on File | | First Class Mail |
| 29631581 | Fonseca, Amber Lynn | Address on File | | First Class Mail |
| 29647005 | Fonseca, Esau J | Address on File | | First Class Mail |
| 29643480 | Fonseca, Freddy X | Address on File | | First Class Mail |
| 29488848 | Fonseca, Jenny | Address on File | | First Class Mail |
| 29607887 | Fontanella, Lynn F | Address on File | | First Class Mail |
| 29609017 | Fontanez, Jessica | Address on File | | First Class Mail |
| 29626986 | FONTELA, MARTIN | Address on File | | First Class Mail |
| 29626314 | Fontenette, Corey James | Address on File | | First Class Mail |
| 29644975 | Fontenot, Kimberly G | Address on File | | First Class Mail |
| 29645566 | Fontes, David | Address on File | | First Class Mail |
| 29648741 | Fontes, Ramon O | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783060 | Fontin, Mickael | Address on File | | First Class Mail |
| 29648276 | Foo, Susan Y | Address on File | | First Class Mail |
| 29784326 | Food for Health International | 1080 E 800 N<br>Orem UT 84097 | | First Class Mail |
| 29673022 | Food with Feeling, Inc. | 12806 SE Gateway Drive<br>Happy Valley OR 97086 | | First Class Mail |
| 29628983 | Food With Feeling, Inc. | PO BOX 1458<br>Clackamas OR 97015 | | First Class Mail |
| 29784327 | FoodScience Corporation | 929 Harvest Lane<br>Williston VT 05495 | | First Class Mail |
| 29784328 | FoodState Inc. | 11 Delta Dr<br>Londonderry NH 03053-2350 | | First Class Mail |
| 29610007 | Foose, Calen Keith | Address on File | | First Class Mail |
| 29778874 | Foote, Ashley | Address on File | | First Class Mail |
| 29480082 | Foote, BRETT | Address on File | | First Class Mail |
| 29480203 | Foote, DENVER | Address on File | | First Class Mail |
| 29632042 | Foote, Jacob D. | Address on File | | First Class Mail |
| 29632432 | Foote, William Thomas | Address on File | | First Class Mail |
| 30202439 | Foothills Shopping Center, LLC | c/o Capital Asset Management, 2701 E. Camelback Rd., Ste. 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29623133 | Foothills Shopping Center, LLC | Katie Weeks, Nanci Peters, 2701 E. Camelback Rd., Ste. 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29628984 | Foothills Shopping Center,LLC | C/O Capital Asset Management C, 2701 E. Camelback Rd.,Ste. 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29773576 | Footman, Jodi | Address on File | | First Class Mail |
| 29635417 | Footman, Jovier lamont | Address on File | | First Class Mail |
| 29776399 | Footman, Kitzmet | Address on File | | First Class Mail |
| 29630651 | Footman, Lloyd Anthony | Address on File | | First Class Mail |
| 29486216 | Foots, CAROLE | Address on File | | First Class Mail |
| 29624257 | FOP 49 - Cuyahoga Fa | 2310 2nd St<br>Cuyahoga Falls OH 44221 | | First Class Mail |
| 29633944 | Fopp, Hannah | Address on File | | First Class Mail |
| 29624474 | For The Love of Lulu | 10608 Bingham Ave<br>Bitely MI 49309 | | First Class Mail |
| 29608047 | Foraci, Nicole Monique | Address on File | | First Class Mail |
| 29621544 | Forbes Ondatje, Wesley M | Address on File | | First Class Mail |
| 29782833 | Forbes, Alfred | Address on File | | First Class Mail |
| 29489114 | Forbes, DARLINE | Address on File | | First Class Mail |
| 29495210 | Forbes, DEO | Address on File | | First Class Mail |
| 29620067 | Forbes, Glenn A | Address on File | | First Class Mail |
| 29609076 | Forbes, Kevin Tyrone | Address on File | | First Class Mail |
| 29776221 | Forbes, Leslie | Address on File | | First Class Mail |
| 29484709 | Forbes, PAMAELA | Address on File | | First Class Mail |
| 29775476 | Forbes, Raymond | Address on File | | First Class Mail |
| 29492644 | Forbes, TABALIKA | Address on File | | First Class Mail |
| 29782654 | Forbes, Theophilus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488772 | Forbes, VALDA | Address on File | | First Class Mail |
| 29631076 | Forbush, Sabrina | Address on File | | First Class Mail |
| 29627754 | Force Factor Brands LLC | Michael Brandow, 24 School St., 4th Floor, Michael Brandow BOSTON MA 02108 | | First Class Mail |
| 29480201 | Force, JACOB | Address on File | | First Class Mail |
| 29627940 | Forces of Nature | Peter Klapper, 21787 8th St East Sonoma CA 95476 | | First Class Mail |
| 29621133 | Forcey, Earl J | Address on File | | First Class Mail |
| 29635003 | Forconi, Andrea L. | Address on File | | First Class Mail |
| 29626767 | FORD & HARRISON LLP | PO BOX 890836 CHARLOTTE NC 28289-0836 | | First Class Mail |
| 29626399 | FORD CREDIT | FORD CREDIT, PO BOX 790072 ST LOUIS MO 63179-0072 | | First Class Mail |
| 29649777 | Ford Road LL0044 | c/o Vision Investment Partners700 N. Old Woodward Ave, Ste 300 Birmingham MI 48009 | | First Class Mail |
| 29648811 | Ford Road Ventures, LLC | 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 30202440 | Ford Road Ventures, LLC | c/o Vision Investment Partners, 700 N. Old Woodward Ave, Suite 300 Birmingham MI 48009 | | First Class Mail |
| 29781237 | Ford Williams, Ursula | Address on File | | First Class Mail |
| 29773494 | Ford, Alexus | Address on File | | First Class Mail |
| 29619954 | Ford, Amanda C | Address on File | | First Class Mail |
| 30335185 | Ford, Amanda Jo | Address on File | | First Class Mail |
| 30223878 | Ford, Amanda Jo | Address on File | | First Class Mail |
| 30335186 | Ford, Amanda Jo | Address on File | | First Class Mail |
| 29492161 | Ford, ANEDRA | Address on File | | First Class Mail |
| 29774076 | Ford, Annette | Address on File | | First Class Mail |
| 29772915 | Ford, Arness | Address on File | | First Class Mail |
| 29783657 | Ford, Bettie | Address on File | | First Class Mail |
| 29491025 | Ford, BEVERLY | Address on File | | First Class Mail |
| 29495059 | Ford, CHARLIE | Address on File | | First Class Mail |
| 29493675 | Ford, CORCRIONA | Address on File | | First Class Mail |
| 29488941 | Ford, CRAIG | Address on File | | First Class Mail |
| 29772760 | Ford, Darien | Address on File | | First Class Mail |
| 29772800 | Ford, Derrick | Address on File | | First Class Mail |
| 29774340 | Ford, Destiny | Address on File | | First Class Mail |
| 29779722 | Ford, Diamond | Address on File | | First Class Mail |
| 29483647 | Ford, DORIS | Address on File | | First Class Mail |
| 29482349 | Ford, DYAMON | Address on File | | First Class Mail |
| 29494806 | Ford, ELLA | Address on File | | First Class Mail |
| 29778293 | Ford, Ellis | Address on File | | First Class Mail |
| 29774067 | Ford, Helen | Address on File | | First Class Mail |
| 29494058 | Ford, JAPREUNA | Address on File | | First Class Mail |
| 29484494 | Ford, JASMINE | Address on File | | First Class Mail |
| 29647610 | Ford, Kallie N | Address on File | | First Class Mail |
| 29779743 | Ford, Keenen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492699 | Ford, KENNESHA | Address on File | | First Class Mail |
| 29779697 | Ford, Kennesha | Address on File | | First Class Mail |
| 29643670 | Ford, Kevin J | Address on File | | First Class Mail |
| 29493876 | Ford, KIMBERLY | Address on File | | First Class Mail |
| 29480163 | Ford, LAMONT | Address on File | | First Class Mail |
| 29494404 | Ford, LATASHA | Address on File | | First Class Mail |
| 29480542 | Ford, LATASHA | Address on File | | First Class Mail |
| 29772845 | Ford, Latrevia | Address on File | | First Class Mail |
| 29636208 | Ford, Logan Ralph | Address on File | | First Class Mail |
| 29782041 | Ford, Lonnie | Address on File | | First Class Mail |
| 29612730 | Ford, Madisyn Jaylenn | Address on File | | First Class Mail |
| 29775939 | Ford, Marybeth | Address on File | | First Class Mail |
| 29490368 | Ford, MATISHA | Address on File | | First Class Mail |
| 29774440 | Ford, Misty | Address on File | | First Class Mail |
| 29483134 | Ford, RHONDA | Address on File | | First Class Mail |
| 29626080 | Ford, Roush | Address on File | | First Class Mail |
| 29492837 | Ford, SHAKENIA | Address on File | | First Class Mail |
| 29491039 | Ford, SHAMARIUN | Address on File | | First Class Mail |
| 29772014 | Ford, Shantell | Address on File | | First Class Mail |
| 29772162 | Ford, Sheila | Address on File | | First Class Mail |
| 29783632 | Ford, Shniece | Address on File | | First Class Mail |
| 29490887 | Ford, STEPHANIE | Address on File | | First Class Mail |
| 29775273 | Ford, Stephen | Address on File | | First Class Mail |
| 29780227 | Ford, Taleshia | Address on File | | First Class Mail |
| 29488158 | Ford, TIFFANY | Address on File | | First Class Mail |
| 29636661 | Ford, Tiffany | Address on File | | First Class Mail |
| 29492340 | Ford, TRICIA | Address on File | | First Class Mail |
| 29622507 | Ford, Trivonia L | Address on File | | First Class Mail |
| 29648320 | Ford, Zaquaan | Address on File | | First Class Mail |
| 29481256 | Forde, KATHY | Address on File | | First Class Mail |
| 29643437 | Forde, Kevin P | Address on File | | First Class Mail |
| 30397278 | Fordham Retail Associates LLC | c/o Harbor Group Management, 999 Waterside Drive Suite 2300<br>Norfolk VA 23510 | | First Class Mail |
| 29628985 | FORDHAM RETAIL ASSOCIATES LLC | PO BOX 844852<br>BOSTON MA 02284-4852 | | First Class Mail |
| 30202441 | Fordham Retail Associates, LLC | 999 Waterside Drive, Suite 2300<br>Norfolk VA 23510 | | First Class Mail |
| 29790760 | Fordham Retail Associates, LLC | 999 Waterside Drive<br>Norfolk VA 23510 | | First Class Mail |
| 30415705 | Fordham Retail Associates, LLC | 999 Waterside Drive, Suite 2300<br>Norfolk VA  23510 | | First Class Mail |
| 29491011 | Fordham, DEMETRIUS | Address on File | | First Class Mail |
| 29618147 | Fordham, Nicole F | Address on File | | First Class Mail |
| 29781634 | Fordyce, Jason | Address on File | | First Class Mail |
| 29645675 | Fordyce, Julynoe J | Address on File | | First Class Mail |
| 29619057 | Forehand, James M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29898936 | Foreman Pro Cleaning, LLC | 101 Production Dr, Suite 100-b Yorktown VA 23602 | | First Class Mail |
| 29790761 | FOREMAN PRO CLEANING, LLC | 101 Production Drive Yorktown VA 23693 | | First Class Mail |
| 29777094 | FOREMAN PRO CLEANING, LLC | 101 Production Drive, Suite 100-b Yorktown VA 23693 | | First Class Mail |
| 29792580 | FOREMAN PRO CLEANING, LLC | 20 Ridgely Ave Suite 304 Annapolis MD 21401 | | First Class Mail |
| 29609964 | Foreman, Emma Payge | Address on File | | First Class Mail |
| 29491897 | Foreman, FRANCES | Address on File | | First Class Mail |
| 29483430 | Foreman, LAKEISHA | Address on File | | First Class Mail |
| 29494790 | Foreman, LARRY | Address on File | | First Class Mail |
| 29489772 | Foreman, MARQUITA | Address on File | | First Class Mail |
| 29776156 | Foreman, Shayna | Address on File | | First Class Mail |
| 29773383 | Foreman, Valarie | Address on File | | First Class Mail |
| 29483197 | Forest, DANIELL | Address on File | | First Class Mail |
| 29628836 | Forest, DeMario | Address on File | | First Class Mail |
| 29618563 | Forest, Demario P | Address on File | | First Class Mail |
| 29774407 | Forestal, Kayla | Address on File | | First Class Mail |
| 29483376 | Forestel, MYRLOUSC | Address on File | | First Class Mail |
| 29625978 | Forever Media, Inc. Johnstown | 109 Plaza Drive Johnstown PA 15905 | | First Class Mail |
| 29608747 | Forget, Elizabeth C | Address on File | | First Class Mail |
| 29609176 | Forget, Marciella Grace | Address on File | | First Class Mail |
| 29774165 | Forkhamer, Steven | Address on File | | First Class Mail |
| 29648149 | Forman, Michael Y | Address on File | | First Class Mail |
| 29622444 | Formanowski, Robert | Address on File | | First Class Mail |
| 29606631 | FORMASPACE, LP | 1100 E HOWARD LN, SUITE 400 Austin TX 78753 | | First Class Mail |
| 29626648 | FORMERLY CREATIVE MAILBOX DESIGNS LLC | PO BOX 17299 CLEARWATER FL 33762-0299 | | First Class Mail |
| 29627265 | FORMERLY SWAGTRON/BCO LABS | 12820 ADAMS RD GRAMGER IN 48530-7894 | | First Class Mail |
| 29777095 | Formulife, Inc DBA. Purus Labs, Inc. | 1253 Andrews Parkway Allen TX 75002 | | First Class Mail |
| 29627730 | Formulife, Inc. dba Purus Labs, Inc | Brandon Smith, 1253 Andrews Parkway, Brandon Smith ALLEN TX 75002 | | First Class Mail |
| 29782119 | Fornos, Mildred | Address on File | | First Class Mail |
| 29626766 | FORREST CITY WATER UTILITY | PO BOX 816 FORREST CITY AR 72336-0816 | | First Class Mail |
| 29486766 | Forrest, Barbara | Address on File | | First Class Mail |
| 29491917 | Forrest, LA'KEYARA | Address on File | | First Class Mail |
| 29622153 | Forrest, Morgan L | Address on File | | First Class Mail |
| 29774842 | Forrester, Jacqueline | Address on File | | First Class Mail |
| 29480260 | Forrester, KATISHA | Address on File | | First Class Mail |
| 29625739 | Forshee, Chris | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487740 | Forsyth County Tax Administration | 201 North Chestnut St<br>Winston-Salem NC 27101 | | First Class Mail |
| 29487668 | Forsyth County Tax Assessor's Office | 110 E Main St, Ste 260, Ste 260<br>Cumming GA 30040 | | First Class Mail |
| 29605517 | FORSYTH COUNTY TAX COLLECTOR | PO BOX 82<br>Winston-Salem NC 27102-0082 | | First Class Mail |
| 29605518 | FORSYTH COUNTY TAX COMMISSIONER | 1092 TRIBBLE GAP ROAD<br>Cumming GA 30040-2236 | | First Class Mail |
| 29618478 | Forsyth, Jessica H | Address on File | | First Class Mail |
| 29727108 | Fort Bend County | 1317 Eugene Heimann Circle<br>Richmond TX 77469-3623 | | First Class Mail |
| 29715612 | Fort Bend County | Linebarger Goggain Blair & Sampson, LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29479953 | Fort Collins Finance Department | 215 North Mason St<br>Fort Collins CO 80524 | | First Class Mail |
| 29624779 | FORT COLLINS UTILITIES | 30 LA PORTE AVE<br>FORT COLLINS CO 80521 | | First Class Mail |
| 29479253 | FORT COLLINS UTILITIES | P.O. BOX 1580<br>FORT COLLINS CO 80522-1580 | | First Class Mail |
| 29624797 | FORT HILL NATURAL GAS AUTHORITY | 311 S PENDLETON ST<br>EASLEY SC 29640 | | First Class Mail |
| 29479254 | FORT HILL NATURAL GAS AUTHORITY | P.O. BOX 189<br>EASLEY SC 29641-0189 | | First Class Mail |
| 29626768 | FORT PIERCE FARP | PO BOX 865482<br>ORLANDO FL 32886-5482 | | First Class Mail |
| 29650728 | FORT PIERCE UTILITIES | 206 S 6TH ST<br>FORT PIERCE FL 34950 | | First Class Mail |
| 29479255 | FORT PIERCE UTILITIES | PO BOX 162644<br>ALTAMONTE SPRINGS FL 32716-2644 | | First Class Mail |
| 29716086 | Fort Pierce Utilities Authority | Attn: Lori Bianco, 206 S. 6th St.<br>Fort Pierce FL 34950-4222 | | First Class Mail |
| 29626781 | FORT PIERCE UTILITIES AUTHORITY | PO BOX 162644<br>ALTAMONTE SPRINGS FL 32716-2644 | | First Class Mail |
| 30202442 | Fort Steuben Mall Holdings LLC | 4996 Indiana Avenue<br>Winston Salem NC 27106 | | First Class Mail |
| 29648812 | Fort Steuben Mall Holdings LLC | Dr. Trey Jeter, COO, 4996 Indiana Avenue<br>Winston Salem NC 27106 | | First Class Mail |
| 29777097 | Fort Steuben Mall Holdings LLC | Fort Steuben Mall Holdings LLC, 100 Mall Drive<br>Steubenville OH 43952 | | First Class Mail |
| 29623944 | Fort Wayne Animal Ca | 3020 Hillegas Road<br>Fort Wayne IN 46808 | | First Class Mail |
| 29650718 | FORT WAYNE CITY UTILITIES | 200 EAST BERRY ST, STE 130<br>FORT WAYNE IN 46802 | | First Class Mail |
| 29479256 | FORT WAYNE CITY UTILITIES | P.O. BOX 12669<br>FORT WAYNE IN 46864-2669 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624298 | Fort Wayne Violation | 200 E Berry Street, Suite 110<br>Fort Wayne IN 46802 | | First Class Mail |
| 29479983 | Fort Wayne Violations Bureau | 200 E Berry St, Ste 110, Ste 110<br>Fort Wayne  IN 46802 | | First Class Mail |
| 29602874 | FORT WORTH FALSE ALARM MGMT SYS | PO BOX 208767<br>Dallas TX 75320-8767 | | First Class Mail |
| 29623501 | Fort Worth TX - Heri | 4524 Heritage Trace Parkway<br>Fort Worth TX 76244 | | First Class Mail |
| 29772983 | Fort, Chantel | Address on File | | First Class Mail |
| 29485358 | Fort, WARDELL | Address on File | | First Class Mail |
| 29781707 | Forte, Latasha | Address on File | | First Class Mail |
| 29494630 | Forte, MARY | Address on File | | First Class Mail |
| 29632226 | Forte, Nicole | Address on File | | First Class Mail |
| 29635956 | Forte, Sierra Darlene | Address on File | | First Class Mail |
| 29491287 | Forte, TIFFANY | Address on File | | First Class Mail |
| 29494186 | Fortenberry, LAQUON | Address on File | | First Class Mail |
| 29491745 | Fortenberry, NENA | Address on File | | First Class Mail |
| 29611361 | Forth, Deborah | Address on File | | First Class Mail |
| 29607029 | Forth, Dennis | Address on File | | First Class Mail |
| 29636691 | Forti, Elianah J. | Address on File | | First Class Mail |
| 29647739 | Fortier, Preston P | Address on File | | First Class Mail |
| 29604611 | FortiFX, LLC (DRP) | John Racine, 121 Hillpointe Dr<br>Canonsburg PA 15317 | | First Class Mail |
| 29782240 | Fortis, Geobana | Address on File | | First Class Mail |
| 30200897 | FORTIS-ARENA-UI-FONDS | Attn: Arena Capital Advisors LLC, Theodor-Heuss-Allee 70<br>Frankfurt am Main 60486<br>Germany | | First Class Mail |
| 30349447 | FORTIS-ARENA-UI-FONDS | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 30227686 | Fortiva Financial, LLC | Five Cocourse Parkway, Suite 300<br>Atlanta GA 30328 | | First Class Mail |
| 29792309 | FORTIVA FUNDING LLC | 5 Concourse Pkwy, Ste 300<br>Atlanta GA 30328 | | First Class Mail |
| 30386007 | Fortna Inc | 1349 West Peachtree Street Northwest, Suite 1300<br>Atlanta GA 30309 | | First Class Mail |
| 30386008 | Fortna Inc | PO Box 735247<br>Chicago IL 60673-5247 | | First Class Mail |
| 29777098 | Fortna Inc. | 333 Buttonwood Street<br>West Reading PA 19611 | | First Class Mail |
| 29609666 | Fortner, Ashley Lynn | Address on File | | First Class Mail |
| 29645749 | Fortney, Michael W | Address on File | | First Class Mail |
| 29490890 | Fortoso, VIRIDIANA | Address on File | | First Class Mail |
| 29650349 | Fortra LLC | P.O. Box 735324<br>Chicago IL 60673 | | First Class Mail |
| 29605520 | FORTRA, LLC | P.O. Box 735324<br>Chicago IL 60673-5324 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489448 | Fortson, MICHEAL | Address on File | | First Class Mail |
| 29772389 | Fortuna, Analeticia | Address on File | | First Class Mail |
| 29605706 | Fortuna, John Victor | Address on File | | First Class Mail |
| 29636156 | Fortunato, Gianna Marie | Address on File | | First Class Mail |
| 29645445 | Fortune, Alaysia S | Address on File | | First Class Mail |
| 29643655 | Fortune, Jerry | Address on File | | First Class Mail |
| 29495302 | Forum Analytics, a wholly owned subsidiary of CBRE, Inc. | C/oCBRE, Inc., Attn: Nancy Westphal, General Counsel, Global Workplace Solutions, 2100 McKinney Avenue, Suite 900 Dallas TX 75201 | | First Class Mail |
| 29650138 | Forum Benefits | 1122 S Main StSuite B Greenville SC 29601 | | First Class Mail |
| 29626765 | FORUM BENEFITS, LLC/E3 OUTSOURCE | 1540 INTERNATIONAL PKWY, STE 2000 LAKE MARY FL 32746 | | First Class Mail |
| 29777099 | ForUsAll, Inc. | 665 3rd St San Francisco CA 94107 | | First Class Mail |
| 29777100 | Forward Foods LLC | 335 Madison Ave FL 22 New York NY 10017-4634 | | First Class Mail |
| 29608687 | Foss, Katrina L | Address on File | | First Class Mail |
| 29602748 | Foster Communications Co Inc | PO Box 2191 San Angelo TX 76902 | | First Class Mail |
| 29627552 | Foster Garvey PC | 1111 Third Avenue, Suite 3000 Seattle WA 98101 | | First Class Mail |
| 29622170 | Foster, Alannah R | Address on File | | First Class Mail |
| 29774047 | Foster, Annie | Address on File | | First Class Mail |
| 29780581 | Foster, Brandon | Address on File | | First Class Mail |
| 29618626 | Foster, Broward R | Address on File | | First Class Mail |
| 29783235 | Foster, Courtenay | Address on File | | First Class Mail |
| 29783593 | Foster, Cynthia | Address on File | | First Class Mail |
| 29607708 | Foster, Danielle | Address on File | | First Class Mail |
| 29646894 | Foster, David | Address on File | | First Class Mail |
| 29775693 | Foster, Deasia | Address on File | | First Class Mail |
| 29484436 | Foster, DEVIN | Address on File | | First Class Mail |
| 29646963 | Foster, Devin K | Address on File | | First Class Mail |
| 29612742 | FOSTER, DWAYNE | Address on File | | First Class Mail |
| 29622543 | Foster, Dwayne L | Address on File | | First Class Mail |
| 29772993 | Foster, Edwin | Address on File | | First Class Mail |
| 29785715 | Foster, Erica | Address on File | | First Class Mail |
| 29488449 | Foster, ERICA | Address on File | | First Class Mail |
| 29610515 | Foster, Georgia Juliette | Address on File | | First Class Mail |
| 29780437 | Foster, Isabel | Address on File | | First Class Mail |
| 29491444 | Foster, JACQUESHA | Address on File | | First Class Mail |
| 29491873 | Foster, JARON | Address on File | | First Class Mail |
| 29620867 | Foster, Jasmine | Address on File | | First Class Mail |
| 29609430 | Foster, Jessica | Address on File | | First Class Mail |
| 29483513 | Foster, JESSICA | Address on File | | First Class Mail |
| 29637243 | FOSTER, JESSICA ELOUISE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 803 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773899 | Foster, Jonathan | Address on File | | First Class Mail |
| 29782897 | Foster, Jwaneisha | Address on File | | First Class Mail |
| 29645604 | Foster, Karen M | Address on File | | First Class Mail |
| 29482836 | Foster, Kenyota | Address on File | | First Class Mail |
| 29612977 | FOSTER, KYLE M | Address on File | | First Class Mail |
| 29495039 | Foster, LAKEYSHA | Address on File | | First Class Mail |
| 29783346 | Foster, Maggie | Address on File | | First Class Mail |
| 29609402 | Foster, Mariah Monique | Address on File | | First Class Mail |
| 29489167 | Foster, MARTRAVROUS | Address on File | | First Class Mail |
| 29633549 | Foster, Nicole Alexandria | Address on File | | First Class Mail |
| 29634473 | Foster, Rachel D | Address on File | | First Class Mail |
| 29608534 | Foster, Rebekkah Ruth | Address on File | | First Class Mail |
| 29635221 | Foster, Sarah Kathrin | Address on File | | First Class Mail |
| 29774037 | Foster, Scott | Address on File | | First Class Mail |
| 29486460 | Foster, SEAN | Address on File | | First Class Mail |
| 29493332 | Foster, SKYLAR | Address on File | | First Class Mail |
| 29621072 | Foster, Stephanie D | Address on File | | First Class Mail |
| 29485615 | Foster, VALENCIA | Address on File | | First Class Mail |
| 29492611 | Foster, VANESSA | Address on File | | First Class Mail |
| 29488578 | Foster, VICKIE | Address on File | | First Class Mail |
| 29619073 | Foster, Zachary L | Address on File | | First Class Mail |
| 29492830 | Foster, ZIPPORAH | Address on File | | First Class Mail |
| 29619031 | Fotta, Tyler A | Address on File | | First Class Mail |
| 29778723 | Fougner, Eric | Address on File | | First Class Mail |
| 29631618 | Foulkrod, Dawn | Address on File | | First Class Mail |
| 29647518 | Foulks, Hannah R | Address on File | | First Class Mail |
| 29492209 | Foulks, TONYA | Address on File | | First Class Mail |
| 29626671 | FOUNDATION, DARRELL ARMSTRONG | Address on File | | First Class Mail |
| 29605521 | FOUNDEVER OPERATING CORPORATION | ATTN: EXECUTIVE ASSISTANT TO CFO, PO Box 406238 Atlanta GA 30384-6238 | | First Class Mail |
| 29891882 | Foundever Operating Corporation | Attn: Sharon Ribeiro, 1201 Demonbreun St., #1240 Nashville TN 37203 | | First Class Mail |
| 29891881 | Foundever Operating Corporation | c/o Frost Brown Todd LLP, Edward M. King, 400 West Market Street, Suite 3200 Louisville KY 40202 | | First Class Mail |
| 29605522 | FOUNDRY OWNERS' FUND II, LP | D/B/A FOF II ALAMANCE PROPERTY OWNER LLC, PO BOX 6230 Orlando FL 32802-6230 | | First Class Mail |
| 29623135 | Fountain Property LLC | 4240 Laurel Canyon Blvd Studio City, CA 91604-204 | | First Class Mail |
| 29777101 | Fountain Property LLC | 20814 Gartel Drive, Walnut CA 91789 | | First Class Mail |
| 29605523 | FOUNTAIN PROPERTY LLC | 9810 BRIMHALL ROAD, C/O VANTAGE PROPERTY MANAGEMENT Bakersfield CA 93312 | | First Class Mail |
| 29607772 | Fountain, Aaron | Address on File | | First Class Mail |
| 29492253 | Fountain, CONSUELLA | Address on File | | First Class Mail |
| 29607950 | Fountain, Isaiah Armani | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482764 | Fountain, PETER | Address on File | | First Class Mail |
| 29772891 | Fountain, Reaunay | Address on File | | First Class Mail |
| 29785679 | Fountain, Robert Charles | Address on File | | First Class Mail |
| 29650293 | Four Holes Sales & S | 3232 Five Chop Rd<br>Orangeburg SC 29115 | | First Class Mail |
| 29649210 | Four Paws - Central | 62552 Collections Center Drive<br>Chicago IL 60693-0625 | | First Class Mail |
| 29649921 | Four Paws - Internat | 62552 Collections Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 29624813 | FOUR RIVERS SANITATION | 3501 KISHWAUKEE ST<br>ROCKFORD IL 61109 | | First Class Mail |
| 29479257 | FOUR RIVERS SANITATION | FRSA-PAYMENTS<br>ROCKFORD IL 61109 | | First Class Mail |
| 29626769 | FOUR SEASONS AIR CONDITIONING & HEATING LLC / JIMMY E ALTMAN | 1010 E FORDYCE AVE<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29790762 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988<br>Wilmington DE 19808-1645 | | First Class Mail |
| 29777102 | Four Sigma Foods, Inc. | 2711 Centerville Road PMB #7988, 120<br>Wilmington DE 19808-1645 | | First Class Mail |
| 29604439 | Four Sigma Foods, Inc. | Amy Hampton, 2711 Centerville Road PMB #7988, 120, Amy Hampton<br>WILMINGTON DE 19808-1645 | | First Class Mail |
| 29602999 | Four Star Electric Corp | 3200 Greenwich Rd #39<br>Norton OH 44203 | | First Class Mail |
| 29649963 | Four Star Plastics | 1001 Entry Drive<br>Bensenville IL 60106 | | First Class Mail |
| 29621731 | Fournier, Sydney M | Address on File | | First Class Mail |
| 29609832 | Foushee, Cecil Shelton | Address on File | | First Class Mail |
| 29484487 | Foust, PENNY | Address on File | | First Class Mail |
| 29636188 | Foust, Scarlett | Address on File | | First Class Mail |
| 30163415 | Foutner, Tanisha | Address on File | | First Class Mail |
| 29485413 | Foutner, TANISHA | Address on File | | First Class Mail |
| 29607262 | Fowkes, Garrett | Address on File | | First Class Mail |
| 29494879 | Fowlen, WALTER | Address on File | | First Class Mail |
| 29784330 | Fowler Investment Company LLC | 2805 W. Horatio St. # Office,<br>Tampa FL 33609 | | First Class Mail |
| 29623136 | Fowler Investment Company LLC | David D'Onofrio, Owner/President & LL Bookeeper- Pat Robertson, 2805 W. Horatio St. # Office<br>Tampa FL 33609 | | First Class Mail |
| 29605524 | FOWLER INVESTMENTS CO LLC | 2805 W HORATIO ST # OFFICE<br>Tampa FL 33609 | | First Class Mail |
| 29486373 | Fowler, ALEISHA | Address on File | | First Class Mail |
| 29632866 | Fowler, Audrey M. | Address on File | | First Class Mail |
| 29480883 | Fowler, BRITENY | Address on File | | First Class Mail |
| 29484710 | Fowler, CANDACE | Address on File | | First Class Mail |
| 29608145 | Fowler, Chad Michael | Address on File | | First Class Mail |
| 29781008 | Fowler, Derek | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610959 | Fowler, Emma Nicole | Address on File | | First Class Mail |
| 29775358 | Fowler, Jerrius | Address on File | | First Class Mail |
| 29610168 | Fowler, Kalub Michael | Address on File | | First Class Mail |
| 29611739 | Fowler, Keyawn Durkese | Address on File | | First Class Mail |
| 30229173 | Fowler, LaTrice | Address on File | | First Class Mail |
| 29775031 | Fowler, Lisa | Address on File | | First Class Mail |
| 29773222 | Fowler, Loryn | Address on File | | First Class Mail |
| 29610182 | Fowler, Michael | Address on File | | First Class Mail |
| 29492136 | Fowler, TRISHA | Address on File | | First Class Mail |
| 29494290 | Fowlkes, DAVID | Address on File | | First Class Mail |
| 29603214 | FOX GLASS CO., INC - OSTEEN | 1035 TIFFORD LANE OSTEEN FL 32764 | | First Class Mail |
| 29605525 | FOX GLASS OF NEW JERSEY, INC. | 24 PEARL STREET Trenton NJ 08609 | | First Class Mail |
| 29626770 | FOX GLASS ORLANDO, INC | 3038 JOHN YOUNG PARKWAY, SUITE 7 ORLANDO FL 32804 | | First Class Mail |
| 29890380 | Fox Jr. Development | 4425 William Penn Highway Murrysville PA 15668 | | First Class Mail |
| 29889196 | Fox Jr. Development | Robert L. Murphy, Esq, 301 Grant Street. Suite 3420 Pittsburgh PA 15219 | | First Class Mail |
| 29479643 | Fox Jr. Development Inc. | 4425 WILLIAM PENN HIGHWAY Murrysville PA 15668 | | First Class Mail |
| 30162523 | Fox Jr. Development, Inc. | Connie Denning, 4425 William Penn Highway Murrysville PA 15668 | | First Class Mail |
| 29650362 | Fox Rothschild LLP | 2 W. Washington St., Suite 1100 Greenville SC 29601 | | First Class Mail |
| 29625593 | FOX ROTHSCHILD LLP | 2000 MARKET STREET20TH FLOOR Philadelphia PA 19103 | | First Class Mail |
| 29608029 | Fox, Alana Jane | Address on File | | First Class Mail |
| 29636193 | Fox, Alex E | Address on File | | First Class Mail |
| 29783457 | Fox, Dana | Address on File | | First Class Mail |
| 29630596 | Fox, Gary Neil | Address on File | | First Class Mail |
| 29620882 | Fox, Hannah K | Address on File | | First Class Mail |
| 29780537 | Fox, Joshua | Address on File | | First Class Mail |
| 29632134 | Fox, Kristine | Address on File | | First Class Mail |
| 29485797 | Fox, LILLIE | Address on File | | First Class Mail |
| 29485902 | Fox, MARILYN | Address on File | | First Class Mail |
| 29630704 | Fox, Nathan | Address on File | | First Class Mail |
| 29771208 | Fox, Ryan | Address on File | | First Class Mail |
| 29610236 | Fox, Sabrina Marie | Address on File | | First Class Mail |
| 29784331 | FOXMO, Inc. | 3860 Wabeek Lake Drive E Bloomfield Hills MI 48302 | | First Class Mail |
| 29650197 | Foxtrot Marketing Gr | dba Foxtrot Marketing GroupPO Box 851381 Minneapolis MN 55485 | | First Class Mail |
| 29645398 | Foxx, Quarnica N | Address on File | | First Class Mail |
| 29775850 | Foy, Brian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648554 | Foy, Jamal M | Address on File | | First Class Mail |
| 29493856 | Foy, JAQULINE | Address on File | | First Class Mail |
| 29493577 | Foy, JEROME | Address on File | | First Class Mail |
| 29773462 | Foye, Reighna | Address on File | | First Class Mail |
| 29626771 | FP FINANCE | PO BOX 660831 DALLAS TX 75266-0831 | | First Class Mail |
| 29626772 | FP MAILING SOLUTIONS | PO BOX 157-DO NOT MAIL CHECK, BEDFORD PARK Chicago IL 60499 | | First Class Mail |
| 29605526 | FP MANAGEMENT LLC | ONE ADAMS PLACE, 859 WILLARD STREET, SUITE 501 Quincy MA 02169 | | First Class Mail |
| 29602581 | FP OSAGE BEACH, LLC | 6740 PECAN COVE LN VAN BUREN AR 72956 | | First Class Mail |
| 29606633 | FPC OF RIVERWOOD | 1450 GREENE ST, STE 505 AUGUSTA GA 30901-5225 | | First Class Mail |
| 29624835 | FPL | 4200 W FLAGLER ST MIAMI FL 33134 | | First Class Mail |
| 29487076 | FPL | GENERAL MAIL FACILITY MIAMI FL 33188 | | First Class Mail |
| 29624836 | FPL - FLORIDA POWER & LIGHT COMPANY | 4200 W FLAGLER ST MIAMI FL 33134 | | First Class Mail |
| 29487077 | FPL - FLORIDA POWER & LIGHT COMPANY | GENERAL MAIL FACILITY MIAMI FL 33188-0001 | | First Class Mail |
| 29624907 | FPL NORTHWEST FL | 700 UNIVERSE BLVD JUNO BEACH FL 33408 | | First Class Mail |
| 29487078 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI FL 33102 | | First Class Mail |
| 29487079 | FPL NORTHWEST FL | P.O. BOX 29090 MIAMI FL 33102-9090 | | First Class Mail |
| 29626114 | FPO Recycling LLC | 911 Eastglen Dr La Verne CA 91750 | | First Class Mail |
| 29624034 | FPW General Contra | dba: FPW General Contracting2701 State Road 3 Fulton NY 13069 | | First Class Mail |
| 29605527 | FR CAMELBACK COLONNADE, LLC | C/O FEDERAL REALTY INVESTMENT TRUST, PO BOX 846073 LOS ANGELES CA 90084-6073 | | First Class Mail |
| 29623137 | FR Grossmont, LLC | 909 Rose Avenue, Suite 200 Bethesda MD 20852-4041 | | First Class Mail |
| 30202445 | FR Grossmont, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite 200 Rockville MD 20852 | | First Class Mail |
| 29628986 | FR GROSSMONT, LLC | PROPERTY # 12601101, PO BOX 846073 LOS ANGELES CA 90084-6073 | | First Class Mail |
| 29631659 | Fradella, Michelle Ann | Address on File | | First Class Mail |
| 29626208 | Fraga Graphic Solutions, LLC | 6540 Singletree Dr Columbus OH 43229 | | First Class Mail |
| 29646740 | Fragale, Tara | Address on File | | First Class Mail |
| 29631876 | Fragola, Kattie | Address on File | | First Class Mail |
| 29774710 | Fragosa, Natasha | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783357 | Frahm, Christopher | Address on File | | First Class Mail |
| 29776016 | Frahm, Michael | Address on File | | First Class Mail |
| 29493399 | Frail, ROBERT | Address on File | | First Class Mail |
| 29646986 | Fraioli, Devin L | Address on File | | First Class Mail |
| 29778875 | Fraire, Edgar | Address on File | | First Class Mail |
| 29621015 | Fraire, Matthew T | Address on File | | First Class Mail |
| 29488220 | Fraizer, PATRICIA | Address on File | | First Class Mail |
| 29484837 | Fraizier, IRIS | Address on File | | First Class Mail |
| 29643859 | Fraley, Brandon J | Address on File | | First Class Mail |
| 29603658 | FRALEY, JESSE | Address on File | | First Class Mail |
| 29646268 | Fraley, Katherine A | Address on File | | First Class Mail |
| 29630978 | Fralin, Beverly | Address on File | | First Class Mail |
| 29775235 | Fralix, Kaylee | Address on File | | First Class Mail |
| 29771717 | Frame, Brett | Address on File | | First Class Mail |
| 29778703 | Frame, Deana | Address on File | | First Class Mail |
| 29491159 | Frame, NASHAIDRA | Address on File | | First Class Mail |
| 29776396 | Frame, Robert | Address on File | | First Class Mail |
| 29479809 | Framingham Assessor's Office | 150 Concord St<br>Framingham MA 01702 | | First Class Mail |
| 29609197 | Frampton, Laura A | Address on File | | First Class Mail |
| 29602621 | FRANCE FIRE EXTINGUISHER CO. INC. | 1644 PORTER WAGONER BLVD<br>West Plains MO 65775 | | First Class Mail |
| 29608941 | France, Brittani N | Address on File | | First Class Mail |
| 29607723 | France, Ethan | Address on File | | First Class Mail |
| 29482151 | France, HANNAH | Address on File | | First Class Mail |
| 29783608 | France, Zachary | Address on File | | First Class Mail |
| 29792453 | FRANCES GATTA | 10, LATEEF DOSUMU STREET<br>Lagos, IFAKO-GBAGADA Nigeria | | First Class Mail |
| 29608351 | Franceschelli, Nicholas Anthony | Address on File | | First Class Mail |
| 29778720 | Franceschi, Sammy | Address on File | | First Class Mail |
| 29610101 | Franchell, Joseph Ryan | Address on File | | First Class Mail |
| 29624437 | Franchise Brokers As | 3751 Maguire Blvd, Suite 115<br>Orlando FL 32803 | | First Class Mail |
| 29623764 | Franchise Business R | dba: Franchise Business Review125 Brewery Lane Suite 5<br>Portsmouth NH 03801 | | First Class Mail |
| 29630320 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DR., SUITE 110<br>Wando SC 29492 | | First Class Mail |
| 29626773 | FRANCHISE CLIQUE LLC | 245 SEVEN FARMS DRIVE, SUITE 110<br>DANIEL ISLAND SC 29492 | | First Class Mail |
| 29602420 | Franchise Direct | 3500 Lenox Road NE Suite 1500<br>Atlanta GA 30326 | | First Class Mail |
| 29626775 | FRANCHISE DIRECT USA INC | 3500 LENNOX RD NE #1500<br>ATLANTA GA 30326 | | First Class Mail |
| 29630321 | FRANCHISE DIRECT USA INC | 3500 LENOX ROAD NE, SUITE 1500<br>Atlanta GA 30326 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792349 | Franchise Group New Holdco, LLC | 109 Innovation Ct, Suite J<br>Delaware OH 43015 | | First Class Mail |
| 29627404 | Franchise Group New Holdco, LLC | 2387 Liberty Way<br>Virginia Beach VA 23456 | | First Class Mail |
| 29628988 | Franchise Group Newco R, LLC | 1716 Corporate Landing Parkway<br>Virginia Beach VA 23454 | | First Class Mail |
| 29627400 | Franchise Group Qualified Settlement Fund | 10300 SW Allen Blvd<br>Beaverton OR 97005 | | First Class Mail |
| 29630322 | Franchise Information Services Inc | 4501 N. Fairfax Drive, Suite 304<br>Arlington VA 22203 | | First Class Mail |
| 29628989 | Franchise Information Services Inc | 4501 N. Fairfax Drive,<br>Arlington VA 22203 | | First Class Mail |
| 29625528 | Franchise Opportunities Network | PO Box 773007<br>Chicago IL 60677-3007 | | First Class Mail |
| 29630323 | FRANCHISE OPPORTUNITIES NETWORK | PO BOX 775523 - DEPT 200<br>Chicago IL 60677 | | First Class Mail |
| 29603546 | FRANCHISE OPPORTUNITIES NETWORK / LANDMARK MEDIA ENTERPRI | PO BOX 775523 - DEPT 200<br>CHICAGO IL 60677-5523 | | First Class Mail |
| 29603547 | FRANCHISE SEARCH, INC | 13 ROLLING RIDGE RD<br>NEW CITY NY 10956 | | First Class Mail |
| 29603548 | FRANCHISE SOLUTIONS, LLC DBA FRANCHISE.COM NETWORK | PO BOX 775523<br>CHICAGO IL 60677-5523 | | First Class Mail |
| 30160893 | Franchise Tax Board | Bankruptcy Section MS A340, PO Box 2952<br>Sacramento CA 95812-2952 | | First Class Mail |
| 29628990 | FRANCHISE TAX BOARD | PO BOX 942857<br>Sacramento CA 94257-0531 | | First Class Mail |
| 29603550 | FRANCHISE TIMES | 2808 ANTHONY LANE SOUTH<br>MINNEAPOLIS MN 55418 | | First Class Mail |
| 29623765 | Franchise Times Corp | 2808 Anthony Lane South<br>Minneapolis MN 55418 | | First Class Mail |
| 29630324 | FRANCHISE TIMES CORP. | 2808 ANTHONY LANE S.<br>Minneapolis MN 55418 | | First Class Mail |
| 29650342 | Franchise Update Inc | P.O. Box 20547<br>San Jose CA 95160 | | First Class Mail |
| 29604206 | Franchise Update Media | PO Box 20547<br>San Jose CA 95160 | | First Class Mail |
| 29791883 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA | PO BOX 773007<br>CHICAGO IL 60677-3007 | | First Class Mail |
| 29603551 | FRANCHISE VENTURES, LLC / LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007<br>CHICAGO IL 60677-3007 | | First Class Mail |
| 29606717 | FranchiseHelp | c/o Amrit Singh, 2 West 45th Street, Suite 1208<br>New York NY 10036 | | First Class Mail |
| 29626777 | FRANCHISEHELP HOLDINGS LLC | METRO COLLECTIVE C/O MIRANDA CANTINE, 50 E RIDGEWOOD AVE #372<br>RIDGEWOOD NJ 07450 | | First Class Mail |
| 29625759 | FranchiseHelp Holdings LLC (Be the Boss) | 394 Broadway Fl 5<br>New York NY 10013 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488230 | Francine, SANCHIA | Address on File | | First Class Mail |
| 29646913 | Francingues, Colby M | Address on File | | First Class Mail |
| 29624013 | Francis LL144 6/18 | dba: FDI Management12145 Summit Ct. Beverly Hills CA 90210 | | First Class Mail |
| 29621204 | Francis, Cynthy C | Address on File | | First Class Mail |
| 29492212 | Francis, DAWN | Address on File | | First Class Mail |
| 29646213 | Francis, Estella C | Address on File | | First Class Mail |
| 29636278 | Francis, Jazmine Tashauna | Address on File | | First Class Mail |
| 29634383 | Francis, Kelsey T | Address on File | | First Class Mail |
| 29488830 | Francis, LAKEESHA | Address on File | | First Class Mail |
| 29614510 | Francis, Loughran III | Address on File | | First Class Mail |
| 29783545 | Francis, Matthew | Address on File | | First Class Mail |
| 29609752 | Francis, Nayaliz | Address on File | | First Class Mail |
| 29491818 | Francis, PATRICIA | Address on File | | First Class Mail |
| 29647312 | Francis, Priscilla | Address on File | | First Class Mail |
| 29608248 | Francis, Rachel Suzanne | Address on File | | First Class Mail |
| 29616563 | Francis, Rodriguez Moodys | Address on File | | First Class Mail |
| 29638612 | Francis, Rodriguez Moodys | Address on File | | First Class Mail |
| 29637176 | FRANCIS, RONELDA L | Address on File | | First Class Mail |
| 29612717 | Francis, Shakeil Mychal | Address on File | | First Class Mail |
| 29772563 | Francis, Sherisa | Address on File | | First Class Mail |
| 29632464 | francis, zevion maurice | Address on File | | First Class Mail |
| 29489392 | Francisca, KELLY | Address on File | | First Class Mail |
| 29603523 | FRANCISCO CONCEPCION | 1213 BELAIR ST E LEHIGH ACRES FL 33974 | | First Class Mail |
| 29636029 | Francisco Hernandez, Jaime | Address on File | | First Class Mail |
| 29638859 | Francisco, Canaval | Address on File | | First Class Mail |
| 29614443 | Francisco, Coronado Jr. | Address on File | | First Class Mail |
| 29615389 | Francisco, Doddoli | Address on File | | First Class Mail |
| 29613853 | Francisco, Guzman Jr. | Address on File | | First Class Mail |
| 29778710 | Francisco, Keyla | Address on File | | First Class Mail |
| 29481453 | Francisco, LENA | Address on File | | First Class Mail |
| 29616668 | Francisco, Longoria | Address on File | | First Class Mail |
| 29779350 | Francisco, Magdalena | Address on File | | First Class Mail |
| 29610638 | Francisco, Magdalena Juan | Address on File | | First Class Mail |
| 29644924 | Francisco, Mayra M | Address on File | | First Class Mail |
| 29614470 | Francisco, Mendoza Murillo | Address on File | | First Class Mail |
| 29645004 | Francisco, Todd A | Address on File | | First Class Mail |
| 29774907 | Franco, Damir | Address on File | | First Class Mail |
| 29778505 | Franco, Jose | Address on File | | First Class Mail |
| 29618252 | Franco, Juan E | Address on File | | First Class Mail |
| 29488873 | Franco, KAREN | Address on File | | First Class Mail |
| 29647410 | Franco, Kevin | Address on File | | First Class Mail |
| 29782236 | Franco, Kristine | Address on File | | First Class Mail |
| 29636435 | Franco, Laura A. | Address on File | | First Class Mail |
| 29620920 | Franco, Marcos J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618238 | Franco, Salvatore P | Address on File | | First Class Mail |
| 29778355 | Franco, Simona | Address on File | | First Class Mail |
| 29634058 | Francoeur, Amber Rose | Address on File | | First Class Mail |
| 29482652 | Francois, JEAN DANY | Address on File | | First Class Mail |
| 29492437 | Francois, LISA | Address on File | | First Class Mail |
| 29779394 | Francois, Solane | Address on File | | First Class Mail |
| 29791335 | FranConnect | 13865 Sunrise Valley Drive Herndon VA 20171 | | First Class Mail |
| 29784333 | FranConnect Inc. | 13865 Sunrise Valley Drive, Suite 150 Harndon VA 20171 | | First Class Mail |
| 29784334 | FranConnect LLC | 11800 Sunrise Valley Dr. Reston VA 20191 | | First Class Mail |
| 29604207 | FranConnect, Inc. | 11800 Sunrise Valley Drive Suite 900 Reston VA 20191 | | First Class Mail |
| 29784335 | FranConnect, LLC | 13865 Sunrise Valley Drive, Suite 150 Herndon VA 20171 | | First Class Mail |
| 29606718 | FRANCONNECT, LLC | PO Box 392787 Pittsburgh PA 15251-9787 | | First Class Mail |
| 29647983 | Franczak, Jake N | Address on File | | First Class Mail |
| 29623918 | FRANdata | 4501 N. Fairfax DriveSuite 304 Arlington VA 22203 | | First Class Mail |
| 29626774 | FRANDATA / FRANCHISE INFORMATION SERVICES INC. | 4501 N FAIRFAX DR #304 ARLINGTON VA 22203 | | First Class Mail |
| 29632600 | Frandsen, Olivia Lynn | Address on File | | First Class Mail |
| 29628991 | FRANDSON & HOROWITZ FAMILY | TRUST - TAMPA-NORDHOFF, ATTN: RALPH HOROWITZ, 11661 SAN VICENTE BLVD Los Angeles CA 90049 | | First Class Mail |
| 29606719 | Franfunnel | 50 East Ridgewood Ave, #372 Ridgewood NJ 07450 | | First Class Mail |
| 29626776 | FRANFUNNEL LLC | c/o METRIC COLLECTIVE, 50 E RIDGEWOOD AVE #372 RIDGEWOOD NJ 07450 | | First Class Mail |
| 29602792 | FranFunnel LLC | Robert Huntingtonc/o Metric Collective50 East Ridgewood Ave, #372 Ridgewood NJ 07450 | | First Class Mail |
| 29612425 | Frangioso, Amanda | Address on File | | First Class Mail |
| 29618772 | Frangogiannis, Demos | Address on File | | First Class Mail |
| 29627770 | Frank Mayer & Associates (MKTG) | George Martoccio, 1975 Wisconsin Ave GRAFTON WI 53024 | | First Class Mail |
| 29603549 | FRANK THE FURNITURE MAN & SON | PO BOX 54528 LEXINGTON KY 40505 | | First Class Mail |
| 29603552 | FRANK WILLIAMS III LAWN MAINTENANCE INC | 7849 ARMS DR ZEPHYRILLS FL 33540 | | First Class Mail |
| 29648085 | Frank, Angella M | Address on File | | First Class Mail |
| 29613096 | Frank, Anyakora | Address on File | | First Class Mail |
| 29633383 | Frank, Aryanna | Address on File | | First Class Mail |
| 29639281 | Frank, Chillious | Address on File | | First Class Mail |
| 29775201 | Frank, Flint | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613152 | Frank, Grifantini | Address on File | | First Class Mail |
| 29640987 | Frank, Jones | Address on File | | First Class Mail |
| 29645240 | Frank, Joshua | Address on File | | First Class Mail |
| 29614763 | Frank, Kordeleski | Address on File | | First Class Mail |
| 29635512 | Frank, Levi | Address on File | | First Class Mail |
| 29616578 | Frank, Palacios | Address on File | | First Class Mail |
| 29643031 | Frank, Ward | Address on File | | First Class Mail |
| 29639676 | Frank, White | Address on File | | First Class Mail |
| 29637906 | Frank, Williams | Address on File | | First Class Mail |
| 29615086 | Frank, Woods III | Address on File | | First Class Mail |
| 29607774 | Franke, Aislinn Marie | Address on File | | First Class Mail |
| 29489674 | Frankeberger, BRANDI | Address on File | | First Class Mail |
| 29647697 | Frankel, Mindy E | Address on File | | First Class Mail |
| 29626030 | Frankfort Electric & Water Plant Board | 151 Flynn AvenuePO Box 308<br>Frankfort KY 40602-0308 | | First Class Mail |
| 29624682 | FRANKFORT PLANT BOARD | 151 FLYNN AVE<br>FRANKFORT KY 40601 | | First Class Mail |
| 29487080 | FRANKFORT PLANT BOARD | P.O. BOX 308<br>FRANKFORT KY 40602 | | First Class Mail |
| 29613289 | Frankie, Rizzo | Address on File | | First Class Mail |
| 29643065 | Frankie, Seymore III | Address on File | | First Class Mail |
| 29628993 | Frankie's Catering LLC | 213 East 19th Street<br>Paterson NJ 07524 | | First Class Mail |
| 29626066 | FRANKLIN COUNTY SHERIFF (KY) | PO BOX 5260<br>Frankfort KY 40602 | | First Class Mail |
| 29626321 | FRANKLIN COUNTY TREASURER OH | 373 SOUTH HIGH STREET FLOOR 17A<br>Columbus OH 43215-6306 | | First Class Mail |
| 29628994 | FRANKLIN COVEY CLIENT SALES INC | P.O. BOX 25127<br>Salt Lake City UT 84125-0127 | | First Class Mail |
| 29784336 | Franklin Covey Client Sales, Inc. | 2200 West Parkway Boulevard<br>Salt Lake City UT 84119 | | First Class Mail |
| 29625261 | FRANKLIN COVEY CLIENT SALES, INC. | 5995 Wilcox Place Suite A<br>Dublin OH 43016 | | First Class Mail |
| 29793040 | Franklin Electric Co Inc | PO Box 735230<br>Chicago IL 60673 | | First Class Mail |
| 29648011 | Franklin III, Johnie L | Address on File | | First Class Mail |
| 30167318 | Franklin Mills Associates Limited Partnership | Attn: Charles D. Balko, 1455 Franklin Mills Circle<br>Philadelphia PA 19154 | | First Class Mail |
| 30167317 | Franklin Mills Associates Limited Partnership | Kelley Drye & Warren LLP, 3 World Trade Center, 175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29625368 | Franklin Mills Associates Limited Partnership | PO Box 277867<br>Atlanta GA 30384 | | First Class Mail |
| 29487750 | Franklin Municipal Tax Collector | PO BOX 986535<br>Boston MA 02298-6535 | | First Class Mail |
| 30162524 | Franklin Towne Plaza | Christina Albi, 855 Broad Street, Ste. 300<br>Boise ID 83702 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602247 | Franklin Towne Plaza LLC | 855 Broad Street Ste 300 Boise ID 83702 | | First Class Mail |
| 29900850 | Franklin Towne Plaza LLC | 855 W Broad Street, Suite 300 Boise ID 83702 | | First Class Mail |
| 29613444 | FRANKLIN, AGBASIMERE | Address on File | | First Class Mail |
| 29493412 | Franklin, ANDREW | Address on File | | First Class Mail |
| 29490770 | Franklin, ANGELA | Address on File | | First Class Mail |
| 29489173 | Franklin, BEVERLEY | Address on File | | First Class Mail |
| 29624513 | Franklin, Cecilia | Address on File | | First Class Mail |
| 29488947 | Franklin, CHARLOTTE | Address on File | | First Class Mail |
| 29771409 | Franklin, Christy | Address on File | | First Class Mail |
| 29613532 | Franklin, Collins | Address on File | | First Class Mail |
| 29491845 | Franklin, COURTNEY | Address on File | | First Class Mail |
| 29780155 | Franklin, Dario | Address on File | | First Class Mail |
| 29626672 | FRANKLIN, DARRYL | Address on File | | First Class Mail |
| 29636953 | Franklin, Deion D. | Address on File | | First Class Mail |
| 29619505 | Franklin, Devin H | Address on File | | First Class Mail |
| 29489978 | Franklin, ENIYA | Address on File | | First Class Mail |
| 29620658 | Franklin, Jahari D | Address on File | | First Class Mail |
| 29482810 | Franklin, JOIDAN | Address on File | | First Class Mail |
| 29481749 | Franklin, KESHONNIKKA | Address on File | | First Class Mail |
| 29772758 | Franklin, Laranda | Address on File | | First Class Mail |
| 29490600 | Franklin, LATANYA | Address on File | | First Class Mail |
| 29773501 | Franklin, Latoya | Address on File | | First Class Mail |
| 29485737 | Franklin, MIRANE | Address on File | | First Class Mail |
| 29609461 | Franklin, Narone L. | Address on File | | First Class Mail |
| 29481868 | Franklin, RANDY | Address on File | | First Class Mail |
| 29778940 | Franklin, Rebecca | Address on File | | First Class Mail |
| 29644263 | Franklin, Renee M | Address on File | | First Class Mail |
| 29489735 | Franklin, RICHARD | Address on File | | First Class Mail |
| 29485052 | Franklin, SARAH | Address on File | | First Class Mail |
| 29492560 | Franklin, SENQUIEST | Address on File | | First Class Mail |
| 29485509 | Franklin, SHANIA | Address on File | | First Class Mail |
| 29619183 | Franklin, William R | Address on File | | First Class Mail |
| 29484741 | Franklin, YOLANDA | Address on File | | First Class Mail |
| 29778910 | Franklin, Yoshika | Address on File | | First Class Mail |
| 29494685 | Franklyn, DARYLL | Address on File | | First Class Mail |
| 29481130 | Franko, LILIANA | Address on File | | First Class Mail |
| 29625943 | Frank's Glass, Inc. | 5191 Dixie Hwy Fairfield OH 45014 | | First Class Mail |
| 29784337 | Franks House, LLC | 10767 Adams Road Galena OH 43021 | | First Class Mail |
| 29603553 | FRANK'S WINDOW SERVICE | PO BOX 35 JOPPA AL 35087 | | First Class Mail |
| 29773969 | Franks, David | Address on File | | First Class Mail |
| 29608635 | Franks, Elizabeth Ruth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480994 | Franks, SHIRLINDRIA | Address on File | | First Class Mail |
| 29624441 | Franmaze LLC | 1247 Fairview Trail<br>Lawrenceville GA 30043 | | First Class Mail |
| 29892228 | FranNet | 6844 Bardstown Rd. #645<br>Louisville KY 40291 | | First Class Mail |
| 29606720 | FranNet | PM8 645, 6844 Bardstown Rd<br>Louisville KY 40291-3050 | | First Class Mail |
| 29602912 | FranNet LLC | PMB 645, 6844 Bardstown Rd<br>Louisville KY 40291-3050 | | First Class Mail |
| 29784338 | FranNet, LLC | 10302 Brookridge Village Blvd<br>Louisville KY 40291 | | First Class Mail |
| 29632926 | Franqui, Zue Julia | Address on File | | First Class Mail |
| 29602962 | FRANSERVE, INC | 345 ROUTE 17 SOUTH SUITE #48<br>Saddle River NJ 07458 | | First Class Mail |
| 29649796 | FranServe, Inc. | 345 US State Route 17 South<br>Upper Saddle River NJ 07458 | | First Class Mail |
| 29481313 | Frantz, LINDSEY | Address on File | | First Class Mail |
| 29775345 | Frantz, Megan | Address on File | | First Class Mail |
| 29635982 | Frantz, Taylor | Address on File | | First Class Mail |
| 29640694 | Frantzdy, Saintil | Address on File | | First Class Mail |
| 29618361 | Frantzen, Trevor J | Address on File | | First Class Mail |
| 29607057 | Franz, Sarah | Address on File | | First Class Mail |
| 29608376 | Franzen, Anja I | Address on File | | First Class Mail |
| 29619114 | Franzen, Caleb P | Address on File | | First Class Mail |
| 29774343 | Frascello, Jennie | Address on File | | First Class Mail |
| 29633579 | Frasch, Pamela | Address on File | | First Class Mail |
| 29633298 | Frase, Mckenzie | Address on File | | First Class Mail |
| 29781457 | Fraser, Andrew | Address on File | | First Class Mail |
| 29620374 | Fraser, Jason D | Address on File | | First Class Mail |
| 29483628 | Fraser, LISA | Address on File | | First Class Mail |
| 29630707 | Fraser, Scott William | Address on File | | First Class Mail |
| 29631835 | Frasier, Aaliyah S | Address on File | | First Class Mail |
| 29780147 | Frasier, Joan | Address on File | | First Class Mail |
| 29483293 | Frasier, KHASIA | Address on File | | First Class Mail |
| 29631535 | Fratantuono, Ciara Brynn | Address on File | | First Class Mail |
| 29485800 | Frau, ELIEZER | Address on File | | First Class Mail |
| 29612215 | Frausto, Thalia | Address on File | | First Class Mail |
| 29628995 | FRAXION SPEND MANAGEMENT | 1000 2nd Ave, #2500<br>Seattle WA 98104 | | First Class Mail |
| 29606634 | FRAXION SPEND MANAGEMENT | EREQUESTER, 3131 ELLIOTT AVENUE, SUITE 450<br>Seattle WA 98121 | | First Class Mail |
| 29624010 | Frayer Enter. LL 20 | dba: Frayer Enterprises LLCPO Box 892220<br>Oklahoma City OK 73189 | | First Class Mail |
| 30202446 | Frayer Enterprises, LLC | 34505 W Twelve Mills Rd., Ste. 250<br>Farmington Hills MI 48331 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487368 | Frayer Enterprises, LLC | PO BOX 892220 Oklahoma City OK 73189 | | First Class Mail |
| 29494231 | Frayer, MARY | Address on File | | First Class Mail |
| 29610801 | Frazer, Quentin Ronald | Address on File | | First Class Mail |
| 29481264 | Frazer, WAYAN | Address on File | | First Class Mail |
| 29609520 | Frazier, Allysa | Address on File | | First Class Mail |
| 29482113 | Frazier, ARNESJA | Address on File | | First Class Mail |
| 29648473 | Frazier, Brandon L | Address on File | | First Class Mail |
| 29492594 | Frazier, Cordell | Address on File | | First Class Mail |
| 29484902 | Frazier, DARNELLA | Address on File | | First Class Mail |
| 29646278 | Frazier, Destiny K | Address on File | | First Class Mail |
| 29644844 | Frazier, Edward T | Address on File | | First Class Mail |
| 29620952 | Frazier, Jasmine R | Address on File | | First Class Mail |
| 29494112 | Frazier, JOVAN | Address on File | | First Class Mail |
| 29776211 | Frazier, Larry | Address on File | | First Class Mail |
| 29485118 | Frazier, LARRY | Address on File | | First Class Mail |
| 29484390 | Frazier, LISA | Address on File | | First Class Mail |
| 29612712 | Frazier, Lola Marie | Address on File | | First Class Mail |
| 29483963 | Frazier, MARQUASIA | Address on File | | First Class Mail |
| 29646602 | Frazier, Megan D | Address on File | | First Class Mail |
| 29782629 | Frazier, Michael | Address on File | | First Class Mail |
| 29492412 | Frazier, MIRA | Address on File | | First Class Mail |
| 29899179 | Frazier, Navongela | Address on File | | First Class Mail |
| 29490428 | Frazier, NAVONGELA | Address on File | | First Class Mail |
| 29488385 | Frazier, NICOLE | Address on File | | First Class Mail |
| 29644449 | Frazier, Pamela L | Address on File | | First Class Mail |
| 29481122 | Frazier, SANDRA | Address on File | | First Class Mail |
| 29783078 | Frazier, Sherlonda | Address on File | | First Class Mail |
| 29490577 | Frazier-Wood, CHYENNE | Address on File | | First Class Mail |
| 29603554 | FRDA / FLORIDA RENTAL DEALERS ASSOCIATION | C/O APRO, PO BOX 3689, DEPT 497 SUGAR LAND TX 77487 | | First Class Mail |
| 30347495 | Fred Meyer Stores, Inc. | 3800 SE 22ND Ave Portland OR 97202-2999 | | First Class Mail |
| 29614520 | Fred, Trinks | Address on File | | First Class Mail |
| 29630805 | Fredal, Amanda L. | Address on File | | First Class Mail |
| 29626779 | FREDDIE G. NELSON TRUSTEE | Address on File | | First Class Mail |
| 29639759 | Freddy, Moore III | Address on File | | First Class Mail |
| 29628996 | FREDERIC W COOK & CO INC | 685 THIRD AVENUE New York NY 10017 | | First Class Mail |
| 29650853 | FREDERICK COUNTY DIVISION OF UTILITIES | 4520 METROPOLITAN CT FREDERICK MD 21704 | | First Class Mail |
| 29639204 | Frederick, Allen | Address on File | | First Class Mail |
| 29772556 | Frederick, Amanda | Address on File | | First Class Mail |
| 29609268 | Frederick, Cassandra | Address on File | | First Class Mail |
| 29635748 | Frederick, Christopher Jacob | Address on File | | First Class Mail |
| 29781021 | Frederick, Deacon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487928 | Frederick, LARRY | Address on File | | First Class Mail |
| 29773912 | Frederick, Nichol | Address on File | | First Class Mail |
| 29783398 | Frederick, Robert | Address on File | | First Class Mail |
| 29606873 | Frederick, Terry | Address on File | | First Class Mail |
| 29642807 | Frederick, Tucker | Address on File | | First Class Mail |
| 29487635 | Fredericksburg City Assessor's Office | 715 Princess Anne St Fredericksburg VA 22401 | | First Class Mail |
| 29630988 | Fredette, Kimberly | Address on File | | First Class Mail |
| 29638088 | Fredie, Gauthier William | Address on File | | First Class Mail |
| 29601853 | FREDRIC SINGER | 14 EASTWOOD RD. WEST HARTFORD CT 06117 | | First Class Mail |
| 29494574 | Fredrick, CAROLINE | Address on File | | First Class Mail |
| 29631381 | Fredrick, Kalista Ann | Address on File | | First Class Mail |
| 29613389 | Fredrick, Nieves | Address on File | | First Class Mail |
| 29641618 | Fredrick, Redmond | Address on File | | First Class Mail |
| 29642534 | Fredrick, Stewart Jr. | Address on File | | First Class Mail |
| 29616152 | Fredy, Pedraza | Address on File | | First Class Mail |
| 29625442 | Free Times ( EVENING POST) | PO Box 20367 Charleston SC 29413 | | First Class Mail |
| 29483604 | Free, ASHLEY | Address on File | | First Class Mail |
| 29647443 | Free, Jason A | Address on File | | First Class Mail |
| 29488563 | Free, PHILIP | Address on File | | First Class Mail |
| 29781370 | Freebersyser, Gavin | Address on File | | First Class Mail |
| 29634593 | Freed, Annabella | Address on File | | First Class Mail |
| 29774643 | Freed, Skylar | Address on File | | First Class Mail |
| 29630712 | Freedlander, Brad | Address on File | | First Class Mail |
| 29629171 | Freedman, Jennifer Lalaneya | Address on File | | First Class Mail |
| 29785788 | Freedman, Michael | Address on File | | First Class Mail |
| 29784339 | Freedom 45 Corporation | 2925 NE Lotno Drive Bend OR 97701 | | First Class Mail |
| 29625805 | FreedomPay Inc. | 75 Remittance Drive Suite 1127 Chicago IL 60675 | | First Class Mail |
| 30282138 | FreedomPay, Inc. | 100 Matsonford Road, Building 5, Suite 100 Radnor PA 19087 | | First Class Mail |
| 29790422 | FreedomPay, Inc. | Cira Centre 2929 Walnut Street, 14th Floor Philadelphia PA 19104 | | First Class Mail |
| 29610043 | Freeland, Cayleb Michael | Address on File | | First Class Mail |
| 29628997 | FREEMAN | PO Box 734596 Dallas TX 75373 | | First Class Mail |
| 29784340 | Freeman Expositions, Inc. | 14221 Dallas Pkwy #200 Dallas TX 75254 | | First Class Mail |
| 29633222 | Freeman, Abigail Elizabeth | Address on File | | First Class Mail |
| 29779135 | Freeman, Alvin | Address on File | | First Class Mail |
| 29492010 | Freeman, ANGELA | Address on File | | First Class Mail |
| 29619928 | Freeman, Beverly M | Address on File | | First Class Mail |
| 29621682 | Freeman, Brent A | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 816 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482469 | Freeman, BROOKE | Address on File | | First Class Mail |
| 29484593 | Freeman, CANDUS | Address on File | | First Class Mail |
| 29782870 | Freeman, Corrido | Address on File | | First Class Mail |
| 29635756 | Freeman, Deandre | Address on File | | First Class Mail |
| 29635916 | Freeman, Dontavius Edward | Address on File | | First Class Mail |
| 29491920 | Freeman, FELICIA | Address on File | | First Class Mail |
| 29780937 | Freeman, Fred | Address on File | | First Class Mail |
| 29775638 | Freeman, Heather | Address on File | | First Class Mail |
| 29613786 | Freeman, Horne Sr. | Address on File | | First Class Mail |
| 29637138 | FREEMAN, JONATHAN TANNER | Address on File | | First Class Mail |
| 29611529 | Freeman, Kasey U | Address on File | | First Class Mail |
| 29481450 | Freeman, KATHY | Address on File | | First Class Mail |
| 29481761 | Freeman, KAY | Address on File | | First Class Mail |
| 29483972 | Freeman, KENEKA | Address on File | | First Class Mail |
| 29480471 | Freeman, Lindsey | Address on File | | First Class Mail |
| 29773287 | Freeman, Lonnie | Address on File | | First Class Mail |
| 29491709 | Freeman, NANCY | Address on File | | First Class Mail |
| 29632320 | Freeman, Noelle R. | Address on File | | First Class Mail |
| 29782545 | Freeman, Raymond | Address on File | | First Class Mail |
| 29622005 | Freeman, Salla T | Address on File | | First Class Mail |
| 29612950 | FREEMAN, SASHA MARSHAY | Address on File | | First Class Mail |
| 29632592 | Freeman, Tara Kaye | Address on File | | First Class Mail |
| 29773339 | Freeman, Timothy | Address on File | | First Class Mail |
| 29492272 | Freeman, TORIA | Address on File | | First Class Mail |
| 29491925 | Freeman, TRISTA | Address on File | | First Class Mail |
| 29624789 | FREEPOINT ENERGY SOLUTIONS LLC | 3050 POST OAK BLVD, STE 1330 HOUSTON TX 77056 | | First Class Mail |
| 29487082 | FREEPOINT ENERGY SOLUTIONS LLC | P.O. BOX 733615 DALLAS TX 75373 | | First Class Mail |
| 29784341 | Freeport Pets, LLC | 2295 Spring Rose Road Verona WI 53593 | | First Class Mail |
| 29489561 | Freeze, Lasheena | Address on File | | First Class Mail |
| 29774603 | Fregoe, Cynthia | Address on File | | First Class Mail |
| 29604832 | Fregoso, Almal Isabel | Address on File | | First Class Mail |
| 29644532 | Frehner, Tamara J | Address on File | | First Class Mail |
| 29611915 | Freidly, Ellie Nicole | Address on File | | First Class Mail |
| 29488985 | Freight, Amerian | Address on File | | First Class Mail |
| 29491186 | Freight, American | Address on File | | First Class Mail |
| 29622278 | Freija, Sammy A | Address on File | | First Class Mail |
| 29643415 | Freijomil, Xavier D | Address on File | | First Class Mail |
| 29486057 | Frein, BRENDA | Address on File | | First Class Mail |
| 29644944 | Freitag, Thomas W | Address on File | | First Class Mail |
| 29774459 | Freitas, Christian | Address on File | | First Class Mail |
| 29633449 | Freiwald, Amanda Rose | Address on File | | First Class Mail |
| 29647510 | Frelin, Jaelynn N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487083 | FREMONT WATER OFFICE | 323 SOUTH FRONT ST<br>FREMONT OH 43420 | | First Class Mail |
| 29627620 | French Transit LLC | Laura Burns, 1301 Courtesy Rd.<br>LOUISVILLE CO 80027 | | First Class Mail |
| 29784342 | French Transit, Ltd. | 7588 Central Park Blvd<br>Mason OH 45240 | | First Class Mail |
| 29609947 | French, Asia | Address on File | | First Class Mail |
| 29644442 | French, Crystal R | Address on File | | First Class Mail |
| 29607778 | French, Deanna Lynn | Address on File | | First Class Mail |
| 29636884 | French, Emily D. | Address on File | | First Class Mail |
| 29636068 | French, Julie Anne | Address on File | | First Class Mail |
| 29644096 | French, Luke S | Address on File | | First Class Mail |
| 29487732 | Frenchtown Township Assessor's Office | 2744 Vivian Rd<br>Monroe MI 48162 | | First Class Mail |
| 29487084 | FRENCHTOWN WATER | 2744 VIVIAN<br>MONROE MI 48162 | | First Class Mail |
| 29612282 | Frenk, Anton | Address on File | | First Class Mail |
| 29628998 | FRENKEL & CO., INC. | P.O. BOX 3037<br>Hicksville NY 11802-3037 | | First Class Mail |
| 29633386 | Frenkel, Joshua Mayer | Address on File | | First Class Mail |
| 29628999 | FREP - HUMBLEWOOD CENTER LLC | PO BOX 41847<br>Saint Petersburg FL 33743 | | First Class Mail |
| 29603562 | FREP III - GAINESVILLE, LLC | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVE<br>ST PETERSBURG FL 33707 | | First Class Mail |
| 29645711 | Freret, Gio R | Address on File | | First Class Mail |
| 29783656 | Frerichs, Scott | Address on File | | First Class Mail |
| 29603557 | FRESH AIRE OF GREATER ORLANDO | 3208 E COLONIAL DR, C-239<br>ORLANDO FL 32803 | | First Class Mail |
| 29603556 | FRESH AIRE OF NORTHEAST FLORIDA | 13720 OLD ST. AUGUSTINE RD, STE 8-257<br>JACKSONVILLE FL 32258 | | First Class Mail |
| 29626778 | FRESH AIRE OF TAMPA BAY | 3853 NORTHDALE BLVD #198<br>TAMPA BAY FL 33624 | | First Class Mail |
| 29603555 | FRESH AIRE OFFICE FRAGRANCING | 3853 NORTHDALE BLVD #198<br>TAMPA FL 33624 | | First Class Mail |
| 29627731 | Fresh Hemp Foods, Ltd. dba Manitoba | Tanya Bodinetz, 69 Eagle Dr.<br>Winnipeg MB R2R 1V4<br>Canada | | First Class Mail |
| 29494649 | Freshbrews Llc | 4310 Daisy Avenue<br>Cleveland OH 44109 | | First Class Mail |
| 29608314 | Freshour, Alayna M. | Address on File | | First Class Mail |
| 29644768 | Freshour, Tiffany R | Address on File | | First Class Mail |
| 29487646 | Fresno County Assessor's Office | Hall of Records, 2281 Tulare St, 2281 Tulare St<br>Fresnno CA 93721 | | First Class Mail |
| 29605528 | FRESNO COUNTY CLERK | 2221 KERN STREET<br>Fresno CA 93721 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201233 | Fresno County Employees Retirement Association | Attn: HPS Investment Partners, LLC, 7772 N Palm Ave Fresno CA 93711-5734 | | First Class Mail |
| 30357053 | Fresno County Tax Collector | 2281 TULARE ST, STE 105 FRESNO CA 93721 | | First Class Mail |
| 29605529 | FRESNO COUNTY TAX COLLECTOR | PO BOX 1192 Fresno CA 93715 | | First Class Mail |
| 29605530 | FRESNO COUNTY TREASURER | ENVIRONMENTAL HEALTH DIVISION, PO BOX 11800 Fresno CA 93775-1800 | | First Class Mail |
| 29607163 | Fresolone, Olivia | Address on File | | First Class Mail |
| 29621767 | Fretti, Samara O | Address on File | | First Class Mail |
| 29636157 | Fretzin, Andrew Zion | Address on File | | First Class Mail |
| 29620917 | Freund, Donna J | Address on File | | First Class Mail |
| 29635059 | Freundlich, Tommie Hemingway | Address on File | | First Class Mail |
| 29645586 | Frey, Denise M | Address on File | | First Class Mail |
| 29772085 | Frey, Susan | Address on File | | First Class Mail |
| 29481782 | Freytes-Berrio, RAYMAR | Address on File | | First Class Mail |
| 29621421 | Frias, Jade N | Address on File | | First Class Mail |
| 29778894 | Frias, Jasmine | Address on File | | First Class Mail |
| 29771958 | Frias, Jorge | Address on File | | First Class Mail |
| 29644376 | Frias, Marisela | Address on File | | First Class Mail |
| 29781110 | Frias, Roberto | Address on File | | First Class Mail |
| 29485619 | Fricks, LEONARD | Address on File | | First Class Mail |
| 29635859 | Frid, Tatyana | Address on File | | First Class Mail |
| 29642735 | Frida, Mejia Barrera | Address on File | | First Class Mail |
| 29480484 | Friday, MARIAN | Address on File | | First Class Mail |
| 30347496 | Fridays Health | 17322 Murphy Ave. Irvine CA 92614 | | First Class Mail |
| 29488328 | Fridgen, John | Address on File | | First Class Mail |
| 29631588 | Fridley, Amber | Address on File | | First Class Mail |
| 29632788 | Fridman, Sarah | Address on File | | First Class Mail |
| 29643740 | Friedenreich, Eileen D | Address on File | | First Class Mail |
| 29636307 | Friedman, Connor Jacob | Address on File | | First Class Mail |
| 29647800 | Friedman, Sara W | Address on File | | First Class Mail |
| 29646755 | Friedman, Stefan E | Address on File | | First Class Mail |
| 29603054 | Friend Equipment Inc | PO Box 560274 The Colony TX 75056 | | First Class Mail |
| 29631867 | Friend, Alexander Carson | Address on File | | First Class Mail |
| 29632582 | Friend, Emily R. | Address on File | | First Class Mail |
| 29618702 | Friend, Monika C | Address on File | | First Class Mail |
| 29648580 | Friend, Steven J | Address on File | | First Class Mail |
| 29649899 | Friends of Detroit A | 7401 Chrysler Dr Detroit MI 48211 | | First Class Mail |
| 29650503 | Friends of the Reube | Attn: Library Mini-Golf35 Shattuck Street Littleton MA 01460 | | First Class Mail |
| 29609348 | Friers, Sandra | Address on File | | First Class Mail |
| 29621878 | Fries, Morgan T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607441 | Fries, Nathaniel Edward | Address on File | | First Class Mail |
| 29636919 | Friesel, Kira | Address on File | | First Class Mail |
| 29607792 | Friesen, Spencer Hancock | Address on File | | First Class Mail |
| 29618554 | Friess, Aaron M | Address on File | | First Class Mail |
| 29635979 | Friess, Michelle A. | Address on File | | First Class Mail |
| 29774402 | Frigerio, Giannina | Address on File | | First Class Mail |
| 29650190 | Fringe Studio-PSPD | P.O. Box 3663 Culver City CA 90231 | | First Class Mail |
| 29481023 | Frink, ILENE | Address on File | | First Class Mail |
| 29621454 | Frinzl, Tina M | Address on File | | First Class Mail |
| 29479754 | Frisco Finance Department | 1 East Main St Frisco CO 80443 | | First Class Mail |
| 29790423 | Frisco Silver Star Hotel Company, LLC c/o Omni Hotels Management Co | 11 Cowboys Way Frisco TX 75034 | | First Class Mail |
| 29774079 | Frisonamie, Tamara | Address on File | | First Class Mail |
| 29611726 | Fritts, Darius | Address on File | | First Class Mail |
| 29781339 | Fritz, Carole | Address on File | | First Class Mail |
| 29646870 | Fritz, Carrie A | Address on File | | First Class Mail |
| 29607456 | Fritz, Catherine | Address on File | | First Class Mail |
| 29632597 | Fritz, Madeline | Address on File | | First Class Mail |
| 29783025 | Fritz, Monica | Address on File | | First Class Mail |
| 29608031 | Fritz, Rolan E. | Address on File | | First Class Mail |
| 29621985 | Fritz, Taylor E | Address on File | | First Class Mail |
| 29490464 | Frix, SHAWN | Address on File | | First Class Mail |
| 29480232 | Frizzell, Vickie | Address on File | | First Class Mail |
| 29491307 | Frlix, DENIA | Address on File | | First Class Mail |
| 29650302 | FRN LL 3023 | PO Box 1544 Arlington MA 02474 | | First Class Mail |
| 29624348 | FRN LL 3025 | 49 Lexington Street Suite 5 West Newton MA 02465 | | First Class Mail |
| 29624352 | FRN LL 3027 | One Canal Plaza Suite 500 Portland ME 04101 | | First Class Mail |
| 29650303 | FRN LL 4574 | dba Great Road Shopping Center144 Gould Street, Suite 206 Needham MA 02494 | | First Class Mail |
| 29624354 | FRN LL 4580 | 5050 Belmont Ave Youngstown OH 44505 | | First Class Mail |
| 29624353 | FRN LL 4582 | dba Linear Retail Salem #1 LLC5 Burlington Woods Dr, Ste 107 Burlington MA 01803 | | First Class Mail |
| 29624355 | FRN LL3028 | 12 Middlesex Rd #67448 Chestnut Hill MA 02467 | | First Class Mail |
| 29624358 | FRN LL4577 | c/o CGI Management Inc651 Washington Street Suite 200 Brookline MA 02446 | | First Class Mail |
| 29624356 | FRN LL4581 | PO Box 66749 Falmouth ME 04105 | | First Class Mail |
| 29775167 | Frocione, Gayle | Address on File | | First Class Mail |
| 29609611 | Froehlich, Brandon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611414 | Froelich, Christopher Timothy | Address on File | | First Class Mail |
| 29643634 | Froelich, Kaylee E | Address on File | | First Class Mail |
| 29630334 | Frohling, Susan | Address on File | | First Class Mail |
| 29634635 | Frohn, Emily Marilyn | Address on File | | First Class Mail |
| 29625945 | From the Windows to the Walls, LLC | 661 E. Main St.<br>Chillicothe OH 45601 | | First Class Mail |
| 29605531 | FROM, THE DIGITAL TRANSFORMATION AGENCY | 1 ASPEN COURT<br>Mahwah NJ 07430 | | First Class Mail |
| 29631703 | Froman, Justin | Address on File | | First Class Mail |
| 29621704 | Frommeyer, Alexis M | Address on File | | First Class Mail |
| 29607427 | Fronhofer, Lila Isabelle | Address on File | | First Class Mail |
| 29900257 | Front Street Kansas City LLC | 100 Lexington Street Suite 50<br>Fort Worth Texas 76102 | | First Class Mail |
| 29792767 | Front Street Kansas City LLC | c/o BridgeCap Partners, 5801 Edwards Ranch Road, Suite 101, Attn: Chris Carver<br>Fort Worth TX 76109 | | First Class Mail |
| 30215473 | Front Street Kansas City, LLC | 100 Lexington St., Ste. 50<br>Fort Worth TX 76102 | | First Class Mail |
| 29487495 | Front Street Kansas City, LLC | c/o BridgeCap Partners 5801 Edwards Ranch RoadSuite 101<br>Fort Worth TX 76109 | | First Class Mail |
| 30162525 | Front Street Kansas City, LLC | Chris Carver, 100 Lexington St., Ste. 50<br>Fort Worth TX 76102 | | First Class Mail |
| 29607428 | Frontera, Alora Faith | Address on File | | First Class Mail |
| 29631813 | Frontera, Isabella Hope | Address on File | | First Class Mail |
| 29624974 | FRONTIER | FRONTIER COMMUNICATIONS PARENT INC, 1919 MCKINNEY AVE<br>DALLAS TX 75201 | | First Class Mail |
| 29487085 | FRONTIER | P.O. BOX 740407<br>CINCINNATI OH 45274 | | First Class Mail |
| 29626780 | FRONTIER | PO BOX 740407<br>CINCINNATI OH 45274-0407 | | First Class Mail |
| 29602045 | FRONTIER (740407) | PO BOX 740407<br>Cincinnati OH 45274 | | First Class Mail |
| 29623138 | Frontier Bel Air LLC | Elizabeth Hagedorn, Jazmine Woods, Alan Miller, 2950 SW 27th Avenue, Suite 300<br>Miami FL 33133 | | First Class Mail |
| 29605532 | FRONTIER BEL AIR LLC. | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300<br>Miami FL 33133 | | First Class Mail |
| 30202448 | Frontier Dania LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300<br>Miami FL 33133 | | First Class Mail |
| 29605533 | FRONTIER DANIA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE ADMINISTRATION<br>Miami FL 33133 | | First Class Mail |
| 29623139 | Frontier Dania LLC | New PM as of 12-26-17PM- Elizabeth Hagedorn-Vila Alan Miller Facilities, 2950 SW 27th Avenue, Suite 300<br>Miami FL 33133 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623766 | Frontier Distributin | PO Box 458<br>Oxford MI 48371 | | First Class Mail |
| 29623140 | Frontier Dover LLC | 2950 SW 27th Avenue, Suite 300<br>Miami FL 33133 | | First Class Mail |
| 29777105 | Frontier Dover LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300<br>Miami FL 33133 | | First Class Mail |
| 29790763 | Frontier Essentials, LLC | 3021 78th Street<br>Norway IA 52318 | | First Class Mail |
| 29777106 | Frontier Essentials, LLC | 3021 78th Street, PO Box 299<br>Norway IA 46360 | | First Class Mail |
| 29648978 | Frontier Kissimmee LLC | Asst. PM- Jazmine Woods, Rec. Questions- Lucy DiMasica, 2950 SW 27th Avenue,<br>Suite 300<br>Miami FL 33133 | | First Class Mail |
| 29605534 | FRONTIER KISSIMMEE LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300<br>Miami FL 33133 | | First Class Mail |
| 30202450 | Frontier Osceola LLC | c/o Geneva Management LLC, 2950 SW 27th Avenue, Suite 300<br>Miami FL 33133 | | First Class Mail |
| 29605535 | FRONTIER OSCEOLA LLC | C/O GENEVA MANAGEMENT LLC, 2950 SW 27TH AVENUE, SUITE 300, ATTN: LEASE<br>ADMINISTRATION<br>Miami FL 33133 | | First Class Mail |
| 29651082 | Frontier Osceola LLC | PM- Alan Miller Carlos Fernandez Lucy DiMascio Asst., 2950 SW 27th Avenue, Suite<br>300<br>Miami FL 33133 | | First Class Mail |
| 29649282 | Frontier Telephone | PO Box 740407<br>Cincinnati OH 45274 | | First Class Mail |
| 29645914 | Frontuto, Angela T | Address on File | | First Class Mail |
| 29624230 | Frost Brown Todd LLC | 400 West Market St, Floor 32<br>Louisville/Jefferson County KY 40202 | | First Class Mail |
| 29610149 | Frost, Corbyn J | Address on File | | First Class Mail |
| 29633629 | Frost, Kenyetta Tamara | Address on File | | First Class Mail |
| 29780171 | Frost, Leonard | Address on File | | First Class Mail |
| 29779401 | Frotuna, Alma | Address on File | | First Class Mail |
| 29619976 | Frough, Setayish | Address on File | | First Class Mail |
| 29622695 | Frough, Yama | Address on File | | First Class Mail |
| 29488983 | Frroki, VITOR | Address on File | | First Class Mail |
| 29489306 | Fruchtman, LYNNE | Address on File | | First Class Mail |
| 29630775 | Frueh, Kari | Address on File | | First Class Mail |
| 29644870 | Fruit, Kimberly A | Address on File | | First Class Mail |
| 29643531 | Fry, Emily E | Address on File | | First Class Mail |
| 29631136 | Fry, Jessica L | Address on File | | First Class Mail |
| 29632682 | Fry, Kinsey | Address on File | | First Class Mail |
| 29725807 | Frye, Andrew | Address on File | | First Class Mail |
| 29630468 | Frye, Cole Daniel | Address on File | | First Class Mail |
| 29648030 | Frye, Ethan M | Address on File | | First Class Mail |
| 29630367 | Frye, Kaleb | Address on File | | First Class Mail |
| 29635149 | Frye, Lillian Grace Diane | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491956 | Frye, TIFFANY | Address on File | | First Class Mail |
| 29485771 | Frye, TRACI | Address on File | | First Class Mail |
| 29643821 | Frye, Zachary D | Address on File | | First Class Mail |
| 29611465 | Fryer, Christopher | Address on File | | First Class Mail |
| 29773870 | Fryer, Justin | Address on File | | First Class Mail |
| 29771965 | Fryer, Tamera | Address on File | | First Class Mail |
| 29480524 | Frymier, CHRISTINA | Address on File | | First Class Mail |
| 29605536 | FSA STORE INC. | 240 W. 37TH STREET, 6TH FLOOR WEST<br>New York NY 10018 | | First Class Mail |
| 29602737 | FSC WEST COVINA, LLC | 1001 Canal Blvd.Suite A-1<br>Richmond CA 94804 | | First Class Mail |
| 30162526 | FSC West Covina, LLC | Mark Carrington, 1001 Canal Blvd, Ste. A1<br>Richmond CA 94804 | | First Class Mail |
| 29625443 | FSH GALLERIA PLAZA | 301 S Sherman St Ste 100<br>Richardson TX 75081 | | First Class Mail |
| 30202451 | FSH Galleria Plaza, LLC | 14060 Dallas Parkway<br>Dallas TX 75240 | | First Class Mail |
| 29479673 | FSH Galleria Plaza, LLC | 301 S Sherman St Ste 100<br>Richardson TX 75081 | | First Class Mail |
| 29650552 | FTI Consulting | 16701 Melford Blvd Suite 200<br>Bowie MD 20715 | | First Class Mail |
| 29636269 | Fuchs, Matthew H. | Address on File | | First Class Mail |
| 29773274 | Fudge, Bathsheba | Address on File | | First Class Mail |
| 29620210 | Fuell, Bryan L | Address on File | | First Class Mail |
| 29622788 | Fuentes Bermudez, Norma | Address on File | | First Class Mail |
| 29643548 | Fuentes Hernandez, Lazaro A | Address on File | | First Class Mail |
| 29618231 | Fuentes Madrid, Elber G | Address on File | | First Class Mail |
| 29635275 | Fuentes Piñero, Willie | Address on File | | First Class Mail |
| 29619206 | Fuentes, Aaron J | Address on File | | First Class Mail |
| 29630471 | Fuentes, Adrian | Address on File | | First Class Mail |
| 29491037 | Fuentes, ADRIANNA | Address on File | | First Class Mail |
| 29647032 | Fuentes, Andrew | Address on File | | First Class Mail |
| 29492440 | Fuentes, CLAUDIA | Address on File | | First Class Mail |
| 29775189 | Fuentes, Francisco J | Address on File | | First Class Mail |
| 29774099 | Fuentes, Ivonne | Address on File | | First Class Mail |
| 29482402 | Fuentes, JOSE | Address on File | | First Class Mail |
| 29646880 | Fuentes, Justin N | Address on File | | First Class Mail |
| 29771444 | Fuentes, Kenneth | Address on File | | First Class Mail |
| 29621242 | Fuentes, Millennia L | Address on File | | First Class Mail |
| 29607965 | Fuentes, Paola Alessandra | Address on File | | First Class Mail |
| 29644339 | Fuentes, Ricardo A | Address on File | | First Class Mail |
| 29774987 | Fuentes, Silmar | Address on File | | First Class Mail |
| 29606484 | Fuentes, Vami | Address on File | | First Class Mail |
| 29644548 | Fuentes, Victor M | Address on File | | First Class Mail |
| 29489988 | Fuentes, VICTORIA | Address on File | | First Class Mail |
| 29775925 | Fuentes, Vivian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610197 | Fuentes, Yessenia | Address on File | | First Class Mail |
| 29781915 | Fuentez, Bilver | Address on File | | First Class Mail |
| 29482397 | Fuerte, VERONICA | Address on File | | First Class Mail |
| 29621158 | Fugate, David P | Address on File | | First Class Mail |
| 29481426 | Fugate, MEGHAN | Address on File | | First Class Mail |
| 29619953 | Fugett, Robin M | Address on File | | First Class Mail |
| 29494628 | Fuggins, VICKEY | Address on File | | First Class Mail |
| 29771911 | Fugitt, Tammy | Address on File | | First Class Mail |
| 29610377 | Fuhrman, Madeline | Address on File | | First Class Mail |
| 29621224 | Fujihara, Kaipo T | Address on File | | First Class Mail |
| 29621250 | Fulciniti, Francesca J | Address on File | | First Class Mail |
| 29625855 | Fulcrum Restoration LLC DBA Servpro of Southeast Milwaukee County | 2430 10th Ave. South Milwaukee WI 53172 | | First Class Mail |
| 29775298 | Fulford, Lisa | Address on File | | First Class Mail |
| 29646407 | Fulgham, Lauren E | Address on File | | First Class Mail |
| 29482313 | Fulgham, NISHA | Address on File | | First Class Mail |
| 29493444 | Fulgham, SHERRIE | Address on File | | First Class Mail |
| 29637170 | FULGHUM, BRIANA LYNN | Address on File | | First Class Mail |
| 29620120 | Fulgieri, Theresa M | Address on File | | First Class Mail |
| 29634161 | Fulkerson, Jaycob | Address on File | | First Class Mail |
| 29773837 | Fulkerson, Kevin | Address on File | | First Class Mail |
| 29629874 | fulks, Stephanie | Address on File | | First Class Mail |
| 29606635 | FULL CIRCLE RECYCLE LLC | 220 S. 9TH STREET, SUITE 400B Phoenix AZ 85034 | | First Class Mail |
| 29777109 | FULL CORE LLC | 1015 Atlantic Blvd #296 Atlantic Beach FL 32233 | | First Class Mail |
| 30282164 | Full Faith Moving Services, LLC | 1537 Salt Spring Road Youngstown OH 44509 | | First Class Mail |
| 29975721 | Full Power Generator Corp. | Juan J. Gotay, Comptroller/CPA, Escorial Bldng One, 1400 Ave De Diego, Suite 304 Carolina PR 00987 | | First Class Mail |
| 29625927 | Full Power Generator Corp. | P. O. Box 3873 Carolina PR 00984 | | First Class Mail |
| 29899416 | Full Swing Ventures, Inc. DBA Smash My Trash | PO Box 33713 Phoenix AZ 85067 | | First Class Mail |
| 29631177 | Full, Jennifer | Address on File | | First Class Mail |
| 29773629 | Fullard, Shaketa | Address on File | | First Class Mail |
| 29626275 | FULLCONTACT, INC. | 1580 N. LOGAN ST, STE 660PMB 45057 Denver CO 80203 | | First Class Mail |
| 29790424 | FullContact, Inc. | 360 Park Avenue South, 17th Floor New York NY 10010 | | First Class Mail |
| 29486467 | FullContact, Inc. | Attention: Legal Department, 1580 N. Logan St., Ste. 660 PMB 45057 Denver CO 80203 | | First Class Mail |
| 29632068 | Fullen, Teagan Marie | Address on File | | First Class Mail |
| 29621943 | Fuller Ii, Anthony L | Address on File | | First Class Mail |
| 29607451 | Fuller, Amanda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773483 | Fuller, Anthony | Address on File | | First Class Mail |
| 29484722 | Fuller, AQUINAS | Address on File | | First Class Mail |
| 29631133 | Fuller, Ashley Alexandra | Address on File | | First Class Mail |
| 29774175 | Fuller, Brian | Address on File | | First Class Mail |
| 29647117 | Fuller, Cameron M | Address on File | | First Class Mail |
| 29785602 | Fuller, Ceara | Address on File | | First Class Mail |
| 29632879 | Fuller, Christina A. | Address on File | | First Class Mail |
| 29636281 | Fuller, Damont | Address on File | | First Class Mail |
| 29646948 | Fuller, Dominic S | Address on File | | First Class Mail |
| 29619612 | Fuller, Emmett G | Address on File | | First Class Mail |
| 29493509 | Fuller, GABRIEL | Address on File | | First Class Mail |
| 29632855 | Fuller, Jack Elijah | Address on File | | First Class Mail |
| 29488280 | Fuller, JAYLA | Address on File | | First Class Mail |
| 29635583 | Fuller, Jeremiah | Address on File | | First Class Mail |
| 29633855 | Fuller, Kaylei Elizabeth | Address on File | | First Class Mail |
| 29772213 | Fuller, Kenneth | Address on File | | First Class Mail |
| 29635771 | Fuller, Kevin O'Bryan | Address on File | | First Class Mail |
| 29647364 | Fuller, Kimberly A | Address on File | | First Class Mail |
| 29490943 | Fuller, MONIQUE | Address on File | | First Class Mail |
| 29647375 | Fuller, Noah S | Address on File | | First Class Mail |
| 29632403 | Fuller, Noel Star | Address on File | | First Class Mail |
| 29480150 | Fuller, TIFFANY | Address on File | | First Class Mail |
| 29634316 | Fuller, Vanya | Address on File | | First Class Mail |
| 29485779 | Fuller, VIRGINIA | Address on File | | First Class Mail |
| 29493773 | Fullerton, ANGELA | Address on File | | First Class Mail |
| 29490275 | Fullmore, MARQUETTE | Address on File | | First Class Mail |
| 29772755 | Fullwood, Brady | Address on File | | First Class Mail |
| 29776272 | Fullwood, Robin | Address on File | | First Class Mail |
| 29491083 | Fullwood, WILLIAM | Address on File | | First Class Mail |
| 29636082 | Fulmer, Ashley | Address on File | | First Class Mail |
| 29479887 | Fulton County Tax Assessor's Office | 235 Peachtree St, Ste 1400, Ste 1400 Atlanta GA 30303 | | First Class Mail |
| 29483624 | Fulton, CAMILLE | Address on File | | First Class Mail |
| 29644621 | Fulton, Carla L | Address on File | | First Class Mail |
| 29632298 | Fulton, Caylee Nevaeh | Address on File | | First Class Mail |
| 29773127 | Fulton, Jeremiah | Address on File | | First Class Mail |
| 29481242 | Fulton, KERMISHA | Address on File | | First Class Mail |
| 29490319 | Fulton, MAKIA | Address on File | | First Class Mail |
| 29633700 | Fulton, Malva Marie | Address on File | | First Class Mail |
| 29611782 | Fulton, Sierra K. | Address on File | | First Class Mail |
| 29775430 | Fulton, Thomas | Address on File | | First Class Mail |
| 29607188 | Fulton, Timothy | Address on File | | First Class Mail |
| 29771927 | Fultz, Pennie | Address on File | | First Class Mail |
| 29495073 | Fulwiley, BRIDGET | Address on File | | First Class Mail |
| 29780985 | Fulwood, Tina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626783 | FUNAI SERVICE CORPORATION | 2425 SPIEGEL DR, ATTN: ACCT'G DEPT GROVEPORT OH 43125-9112 | | First Class Mail |
| 29635720 | Funchess Jr, Brian Tremaine | Address on File | | First Class Mail |
| 29632171 | Funchess, Deon | Address on File | | First Class Mail |
| 29619150 | Funcion, Rex L | Address on File | | First Class Mail |
| 29964990 | Fundamental Company, Kinpark Associates, Laurie Industries Inc. | Kin Properties Inc., Attn: General Counsel, Andrew M. Schreier, 185 NW Spanish River Blvd., Suite 100 Boca Raton FL 33431 | | First Class Mail |
| 29964989 | Fundamental Company, Kinpark Associates, Laurie Industries Inc. | Tayman Lane Chaverri LLP, Jeffrey Rhodes, Esq., 2001 L Street NW, Suite 500 Washington DC 20036 | | First Class Mail |
| 29792983 | Fundamentals Company Trust | Fundamentals Company LLC, 185 NW Spanish River Blvd- Ste 100 Boca Raton FL 33431 | | First Class Mail |
| 29623973 | Fundamentals LL 9026 | Fundamentals Company LLC185 NW Spanish River Blvd- Ste 100 Boca Raton FL 33431 | | First Class Mail |
| 29646923 | Fundell, Dylan J | Address on File | | First Class Mail |
| 29484322 | Funderberg, BEN | Address on File | | First Class Mail |
| 29620821 | Funes, Marisol | Address on File | | First Class Mail |
| 29632528 | Funez, Isabella Adelina | Address on File | | First Class Mail |
| 29489390 | Funez, KAREN | Address on File | | First Class Mail |
| 29900892 | Fungi Perfecti LLC | PO Box 7634 Olympia WA 98507 | | First Class Mail |
| 30350194 | Fungies LLC | 905 Shotgun Road Sunrise FL 33326 | | First Class Mail |
| 29777111 | Funhouse Plaza LLC | 291 South Broadway, Salem NH 03079 | | First Class Mail |
| 29648979 | Funhouse Plaza LLC | Adam Abbas, Jr., Karen Maheu, 291 South Broadway Salem NH 03079 | | First Class Mail |
| 29605537 | FUNHOUSE PLAZA LLC | PO BOX 843 Salem NH 03079 | | First Class Mail |
| 30168076 | Funhouse Plaza, LLC | Annette Nancy Abbas, 291 South Broadway, PO Box 843 Salem NH 03079-2591 | | First Class Mail |
| 30168075 | Funhouse Plaza, LLC | PO Box 843 Salem NH 03079-2591 | | First Class Mail |
| 29636258 | Funk, Braeden Matthew | Address on File | | First Class Mail |
| 29774626 | Funk, Terri | Address on File | | First Class Mail |
| 29631620 | Funke, Heather Ann | Address on File | | First Class Mail |
| 29644106 | Funtanilla, Naomi K | Address on File | | First Class Mail |
| 29481552 | Fuqua, ALISHA | Address on File | | First Class Mail |
| 29483810 | Fuqua, LENIESE | Address on File | | First Class Mail |
| 29612743 | FURBY, CHERYL | Address on File | | First Class Mail |
| 29637113 | FURLONG, KEVIN LEE | Address on File | | First Class Mail |
| 29485528 | Furlow, ANTWAN | Address on File | | First Class Mail |
| 29643946 | Furlow, Eric J | Address on File | | First Class Mail |
| 29488865 | Furlow, GREGORY | Address on File | | First Class Mail |
| 29626785 | FURNITURE ENGINEERS USA / KENDREAGUIS T REYNOLDS | PO BOX 373488 DECATUR GA 30037 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626784 | FURNITURE OF AMERICA NCA DBA WILLIAMS IMPORTS CO INC | 3695 S WILLOW AVE<br>FRESNO CA 93725 | | First Class Mail |
| 29602654 | Furniture Solutions Network LLC | c/o PNC BankPO BOX 740422<br>Atlanta GA 30353 | | First Class Mail |
| 29608215 | Furry, Maddy Ann | Address on File | | First Class Mail |
| 29612991 | FURSE, SAVONTEZ RICHARD LEE | Address on File | | First Class Mail |
| 29780903 | Furtado, Micaela | Address on File | | First Class Mail |
| 29622900 | Furtenbacher, Christine D | Address on File | | First Class Mail |
| 29792643 | Further, Inc (DRP) | 242 W 10TH St APT 61<br>New York, NY 10014-2949 | | First Class Mail |
| 29627965 | Further, Inc (DRP) | Lillian Zhao, 101A Clay St. #197<br>San Francisco CA 94111 | | First Class Mail |
| 29635687 | Furtick, Charles E. | Address on File | | First Class Mail |
| 29636921 | Furtick, Deon W. | Address on File | | First Class Mail |
| 29630635 | Furtick, Tonya L | Address on File | | First Class Mail |
| 29612574 | Fusaro, Melanie | Address on File | | First Class Mail |
| 29901483 | Fusco Enterprises LP | 200 Airport Road<br>New Castle  DE 19720 | | First Class Mail |
| 29605538 | FUSCO ENTERPRISES LP | 3841 KIRKWOOD HIGHWAY LLC, 200 AIRPORT ROAD<br>New Castle DE 19720 | | First Class Mail |
| 29780940 | Fusco, Stephanie | Address on File | | First Class Mail |
| 29777112 | Fuse Networks | 12628 INTERURBAN AVE S, SUITE 100<br>Seattle WA 98168 | | First Class Mail |
| 29790764 | Fuse Networks | 7100 Fort Dent Way  , Suite 140<br>Tukwila WA 98188 | | First Class Mail |
| 29790765 | Fuse Networks, LLC | 7100 FORT DENT WAY<br>TUKWILA WA 98188 | | First Class Mail |
| 29777113 | Fuse Networks, LLC | 7100 FORT DENT WAY, SUITE 140<br>TUKWILA WA 98188 | | First Class Mail |
| 29635891 | Fusilli, Cheyanne L | Address on File | | First Class Mail |
| 29792149 | FUSION CLOUD SERVICES | PO BOX 411467<br>BOSTON MA 02241-1289 | | First Class Mail |
| 29626786 | FUSION CLOUD SERVICES, LLC | PO BOX 411467<br>BOSTON MA 02241-1289 | | First Class Mail |
| 29626787 | FUSION FURNITURE | PO BOX 1036<br>CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29605539 | FUSION TECHNOLOGIES-EAST | 8940 LYRA DRIVE,SUITE 220<br>Columbus OH 43240 | | First Class Mail |
| 29625315 | FUSION TECHNOLOGIES-EAST LLC | 8940 Lyra DriveSuite 220<br>Columbus OH 43240 | | First Class Mail |
| 29763492 | Fusion Technologies-East, LLC dba New Era Technology | 8940 Lyra Drive, Suite 220<br>Columbus OH 43240 | | First Class Mail |
| 29780271 | Fussell, David | Address on File | | First Class Mail |
| 29483425 | Fussell, TARA | Address on File | | First Class Mail |
| 29481279 | Futach, Dakota | Address on File | | First Class Mail |
| 29781033 | Futch, Douglas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643845 | Futch, Elijah J | Address on File | | First Class Mail |
| 29775351 | Futch, Harley | Address on File | | First Class Mail |
| 29782525 | Futch, Robyn | Address on File | | First Class Mail |
| 29627299 | FUTRELL, TOMMIE | Address on File | | First Class Mail |
| 29602534 | Future Force Services, Inc. | 625 East Big Beaver Road Suite 104 Troy MI 48083 | | First Class Mail |
| 29792641 | Future Kind Limited | 680 S Cache Street, Suite 100-7414 Jackson WY 83001 | | First Class Mail |
| 29604615 | Future Kind Limited | Eliot Cunningham, 680 S Cache Street, Suite 100-7414 Jackson WY 83001 | | First Class Mail |
| 29650108 | Future Sports-PSPD | dba Future Sports Co 18017 Chatsworth St #450 Granada Hills CA 91344 | | First Class Mail |
| 29604302 | Futurebiotics | Jackie Brady X144, 70 Commerce Drive HAUPPAUGE NY 11788 | | First Class Mail |
| 29784343 | Futurebiotics LLC | 70 Commerce Drive Hauppauge NY 11788 | | First Class Mail |
| 29624310 | FuzzYard North A-DSD | 7731 Somerset Blvd Paramount CA 90723 | | First Class Mail |
| 29784344 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center Chicago IL 60657 | | First Class Mail |
| 30202453 | FW IL Riverside/Rivers Edge, LLC | 3040 Solutions Center Chicago IL 60677-3000 | | First Class Mail |
| 29649912 | FW IL-River 4139 | FW IL-Riverside/Rivers Edge LLC3040 Solutions Center Chicago IL 60677 | | First Class Mail |
| 29622965 | FW IL-Riverside/Rivers Edge LLC | Keisha Fowler, One Independent Drive, Suite 114 Jacksonville FL 32202-5019 | | First Class Mail |
| 29626789 | FWI 2, LLC | 197 EIGHTH ST, SUITE 800 BOSTON MA 02129 | | First Class Mail |
| 29626788 | FWI 23, LLC | c/o FLAG WHARF INC, 197 EIGHTH ST, STE 800 BOSTON MA 02129 | | First Class Mail |
| 29791914 | FWI 23, LLC | c/o FLAG WHARF INC BOSTON MA 02129 | | First Class Mail |
| 29898781 | FWI 23, LLC | c/o Flag Wharf LLC, 197 Eighth Street, Suite 800 Boston MA 02129 | | First Class Mail |
| 29784346 | FWI 23, LLC | c/o Flag Wharf LLC, 197 Eighth Street Boston MA 02129 | | First Class Mail |
| 29626791 | FWI 6 LLC | 197 EIGHT STREET STE 800 BOSTON MA 02129 | | First Class Mail |
| 29626790 | FWI 6 LLC | C/O BRUCE STRUMPF INC, 197 EIGHTH STREET STE 800 BOSTON MA 02129 | | First Class Mail |
| 29629000 | FX America, Inc. | 228 Park Avenue S #40839 New York NY 10003-1502 | | First Class Mail |
| 29608170 | Fye, Claudia | Address on File | | First Class Mail |
| 29782208 | Fyffe, Devon | Address on File | | First Class Mail |
| 29603558 | FYR-FYTER INC | 10905-1 GLADIOLUS DRIVE FORT MYERS FL 33908 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202454 | G & I IX Empire Williamsville Place LLC | c/o DLC Management Corporation, 565 Taxter Road Elmsford NY 10523 | | First Class Mail |
| 29629001 | G & I VIII RIVERCHASE LP | C/O RCG VENTURES I LLC, PO BOX 53483 Atlanta GA 30355 | | First Class Mail |
| 29650378 | G & P Construction L | PO Box 33310 North Royalton OH 44133 | | First Class Mail |
| 29629002 | G & T Investments, LLC | d/b/a GR & TA Investments, LLC, P.O. Box 1559 Las Cruces NM 88004 | | First Class Mail |
| 29629003 | G DAVIS PROPERTIES LLC | 2027 SPRING VALLEY ROAD Lansdale PA 19446 | | First Class Mail |
| 29627894 | G Fuel, LLC | 100 Wireless Blvd Hauppauge NY 11788-3955 | | First Class Mail |
| 29784348 | G UNITED, LLC | 556 Parkview Drive Grand Prairie TX 75052 | | First Class Mail |
| 29649862 | G&I IX - LL 192 | G&I IX Empire McKinley Milestrip LLCPO Box 780671 Philadelphia PA 19178 | | First Class Mail |
| 29649863 | G&I IX - LL 4065 | Freedom Plaza LLC Lockbox 8000553 Box 8000, Dept 553 Buffalo NY 14267 | | First Class Mail |
| 29624023 | G&I IX Empire JV DLC | G&I IX Empire Walmart Plaza LLCLockbox 8000553Box 8000, Dept 553 Buffalo NY 14267 | | First Class Mail |
| 29650430 | G&I IX Empire Willia | Lockbox 8000553 Box 8000 Dept 553 Buffalo NY 14267 | | First Class Mail |
| 29625876 | G&I X 4300 Fayetteville LLC c/o Mainstreet Real Estate Services, Inc. | 2101 West Commercial Blvd., Suite 1200 Fort Lauderdale FL 33309 | | First Class Mail |
| 29648980 | G&I X CenterPoint LLC | 814 Commerce Drive, Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 30202455 | G&I X CenterPoint LLC | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 29629004 | G&I X Centerpoint LLC | P.O. Box 850003 Minneapolis MN 55485-0003 | | First Class Mail |
| 29479550 | G&I X Industrial IN LLC | P.O. Box 850003 Minneapolis MN 55485-0003 | | First Class Mail |
| 30202456 | G&I X Industrial In, LLC | 220 East 42nd St, New York NY 10017 | | First Class Mail |
| 30162527 | G&I X Industrial In, LLC | Brian Riley, 220 East 42nd St New York NY 10017 | | First Class Mail |
| 29626190 | G&P Engineering LLC | PO Box 196725 Winter Springs FL 32719 | | First Class Mail |
| 30202457 | G&T Investments LLC | P.O. Box 1559 Las Cruces NM 88004 | | First Class Mail |
| 29639919 | G., Adkins Caleb | Address on File | | First Class Mail |
| 29615137 | G., Ashmore Willie | Address on File | | First Class Mail |
| 29640711 | G., Barr Stephen | Address on File | | First Class Mail |
| 29640649 | G., Billiot Andrew | Address on File | | First Class Mail |
| 29639251 | G., Boston Deion | Address on File | | First Class Mail |
| 29637939 | G., Botello Jose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643086 | G., Buchanan Alexander | Address on File | | First Class Mail |
| 29616260 | G., Burgess Cameron | Address on File | | First Class Mail |
| 29617529 | G., Bustamante Janie | Address on File | | First Class Mail |
| 29613248 | G., Camus Rolando | Address on File | | First Class Mail |
| 29613308 | G., Carter Charles | Address on File | | First Class Mail |
| 29616779 | G., Christopher Jahques | Address on File | | First Class Mail |
| 29642311 | G., Clopton Robert | Address on File | | First Class Mail |
| 29640259 | G., Connolly Stephen | Address on File | | First Class Mail |
| 29616211 | G., Crawford Alric | Address on File | | First Class Mail |
| 29617730 | G., Cuadros Frida | Address on File | | First Class Mail |
| 29641211 | G., Current Charlesha | Address on File | | First Class Mail |
| 29641549 | G., Duron Edwin | Address on File | | First Class Mail |
| 29613451 | G., Elkins Darlene | Address on File | | First Class Mail |
| 29637542 | G., Ewart Donovan | Address on File | | First Class Mail |
| 29640394 | G., Fernandez Luis | Address on File | | First Class Mail |
| 29616574 | G., Fields Thomas | Address on File | | First Class Mail |
| 29638565 | G., George Talayja | Address on File | | First Class Mail |
| 29640021 | G., Givens Jenna | Address on File | | First Class Mail |
| 29617165 | G., Goodson Jared | Address on File | | First Class Mail |
| 29615094 | G., Graham Eithan | Address on File | | First Class Mail |
| 29617704 | G., Hall Daniel | Address on File | | First Class Mail |
| 29643289 | G., Hall Shaquetta | Address on File | | First Class Mail |
| 29617756 | G., Hamilton Rebecca | Address on File | | First Class Mail |
| 29638870 | G., Harris Angela | Address on File | | First Class Mail |
| 29642049 | G., Harrison Maxwell | Address on File | | First Class Mail |
| 29614522 | G., Havrila Benjamin | Address on File | | First Class Mail |
| 29617003 | G., Jackson Raysaun | Address on File | | First Class Mail |
| 29616753 | G., Johnson Freddie | Address on File | | First Class Mail |
| 29614207 | G., Keeley Loredana | Address on File | | First Class Mail |
| 29613006 | G., Kehres Thomas | Address on File | | First Class Mail |
| 29613235 | G., Kurten Jorge | Address on File | | First Class Mail |
| 29615925 | G., Lane Immanuel | Address on File | | First Class Mail |
| 29617287 | G., Lara Paloma | Address on File | | First Class Mail |
| 29616376 | G., Lawson Hunter | Address on File | | First Class Mail |
| 29640692 | G., Leach Devin | Address on File | | First Class Mail |
| 29638172 | G., Leasure Kenneth | Address on File | | First Class Mail |
| 29614365 | G., Lopez Brandon | Address on File | | First Class Mail |
| 29637800 | G., Lorenz Joshua | Address on File | | First Class Mail |
| 29637505 | G., Lovelace James | Address on File | | First Class Mail |
| 29613168 | G., Magana Ilene | Address on File | | First Class Mail |
| 29615762 | G., Marmolejo Lawrence | Address on File | | First Class Mail |
| 29638461 | G., Martinez Christian | Address on File | | First Class Mail |
| 29616632 | G., McCants Isaac | Address on File | | First Class Mail |
| 29640799 | G., McGinnis Crystal | Address on File | | First Class Mail |
| 29643351 | G., Medellin Andrew | Address on File | | First Class Mail |
| 29613833 | G., Mercado Celia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615584 | G., Miller Stethon | Address on File | | First Class Mail |
| 29617318 | G., Monroe Donald | Address on File | | First Class Mail |
| 29641005 | G., Monroe Kevin | Address on File | | First Class Mail |
| 29613647 | G., Montanez Angel | Address on File | | First Class Mail |
| 29613223 | G., Montero Cassandra | Address on File | | First Class Mail |
| 29642423 | G., Mortenson Ryan | Address on File | | First Class Mail |
| 29638703 | G., Owens Jurney | Address on File | | First Class Mail |
| 29613116 | G., Parker Christopher | Address on File | | First Class Mail |
| 29639902 | G., Payan Manuel | Address on File | | First Class Mail |
| 29638760 | G., Pho Phuong | Address on File | | First Class Mail |
| 29613796 | G., Price Logan | Address on File | | First Class Mail |
| 29637519 | G., Putzel James | Address on File | | First Class Mail |
| 29638961 | G., Ramirez Manuel | Address on File | | First Class Mail |
| 29617999 | G., Reed Michael | Address on File | | First Class Mail |
| 29615709 | G., Rikard Tyler | Address on File | | First Class Mail |
| 29640359 | G., Rivera Sergio | Address on File | | First Class Mail |
| 29613251 | G., Rojas Jose | Address on File | | First Class Mail |
| 29639197 | G., Roland Govani | Address on File | | First Class Mail |
| 29615767 | G., Saavedra Ryan | Address on File | | First Class Mail |
| 29639587 | G., Sadler Joshua | Address on File | | First Class Mail |
| 29613600 | G., Sanchez Anthony | Address on File | | First Class Mail |
| 29615395 | G., Santiago Carmen | Address on File | | First Class Mail |
| 29617728 | G., Savage Lamar | Address on File | | First Class Mail |
| 29638140 | G., Savellano Moises | Address on File | | First Class Mail |
| 29638016 | G., Scott-Raisanen Izaah | Address on File | | First Class Mail |
| 29617010 | G., Shields Desiree | Address on File | | First Class Mail |
| 29616471 | G., Siano William | Address on File | | First Class Mail |
| 29643015 | G., Smith Kaden | Address on File | | First Class Mail |
| 29638374 | G., Spencer Janelle | Address on File | | First Class Mail |
| 29617929 | G., Taylor Zachary | Address on File | | First Class Mail |
| 29614270 | G., Turner Nicholas | Address on File | | First Class Mail |
| 29637432 | G., Urioste Ronald | Address on File | | First Class Mail |
| 29614206 | G., Valdepena Jose | Address on File | | First Class Mail |
| 29614385 | G., Vera Ruben | Address on File | | First Class Mail |
| 29637879 | G., Weishuhn Lynn | Address on File | | First Class Mail |
| 29639042 | G., White Daniel | Address on File | | First Class Mail |
| 29642802 | G., Whitson Hannah | Address on File | | First Class Mail |
| 29615817 | G., Williams Christian | Address on File | | First Class Mail |
| 29642816 | G., Williams Khristian | Address on File | | First Class Mail |
| 29613690 | G., Williamson Charles | Address on File | | First Class Mail |
| 29637416 | G., York Alexander | Address on File | | First Class Mail |
| 30200956 | G.A.S. (Cayman) Limited, Trustee for Rainier (Loan Fund), a Series Trust | Attn: Guggenheim Partners Investment Management, G.A.S. (Cayman) Limited3rd Floor, Citrus Grove George Town Grand Cayman KY1-1106 Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347177 | G.A.S. (Cayman) Limited, Trustee for Rainier (Loan Fund), a Series Trust | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29900537 | G.G. GARFIELD COMMONS 2012, L.P. | C/O GLIMCHER GROUP INC., ATTN: MICHAEL SUNDO, 500 GRANT STREET, SUITE 2000 PITTSBURGH PA 15219 | | First Class Mail |
| 29628015 | G.O.A.T. Fuel Inc. | Jaqui Rice, 6900 Dallas Parkway, Floor 3 Plano TX 75024 | | First Class Mail |
| 29784351 | G4S Secure Solutions (USA) Inc. | 1395 University Boulevard Jupiter FL 33458 | | First Class Mail |
| 29624889 | GA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 CHARLOTTE NC 28269 | | First Class Mail |
| 29487086 | GA NATURAL GAS | P.O. BOX 71245 CHARLOTTE NC 28272 | | First Class Mail |
| 29487901 | Gabaldonwiggins, CHRISTINE | Address on File | | First Class Mail |
| 29491424 | Gabbard, Cheryl | Address on File | | First Class Mail |
| 29776114 | Gabbard, Hailey | Address on File | | First Class Mail |
| 29489137 | Gabbei, LEAH | Address on File | | First Class Mail |
| 29640835 | Gabe, Morales | Address on File | | First Class Mail |
| 29648555 | Gable, Corey O | Address on File | | First Class Mail |
| 29618213 | Gabrananiy, Sudiyana F | Address on File | | First Class Mail |
| 29782169 | Gabriel, Amadonne | Address on File | | First Class Mail |
| 29613778 | Gabriel, Boggs | Address on File | | First Class Mail |
| 29638285 | Gabriel, Coleman | Address on File | | First Class Mail |
| 29641892 | Gabriel, Laboy-Rosales | Address on File | | First Class Mail |
| 29782750 | Gabriel, Laura | Address on File | | First Class Mail |
| 29639767 | Gabriel, Laureano | Address on File | | First Class Mail |
| 29783277 | Gabriel, Miguel | Address on File | | First Class Mail |
| 29641718 | Gabriel, Milton | Address on File | | First Class Mail |
| 29615385 | Gabriel, Torres | Address on File | | First Class Mail |
| 29642634 | GABRIEL, TSHINGAMB | Address on File | | First Class Mail |
| 29614957 | Gabriel, Warren | Address on File | | First Class Mail |
| 29613686 | Gabriela, Castillo contreras | Address on File | | First Class Mail |
| 29616759 | Gabriella, Johnson | Address on File | | First Class Mail |
| 29792454 | GABRIELLE K WOLINSKY | 243 Steel Road, Unit 439 West Hartford CT 06117 | | First Class Mail |
| 29790766 | Gabrielle Wolinsky | 80 Meserole Street Brooklyn NY 11206 | | First Class Mail |
| 29616329 | Gabrielle, Puig-Garcia | Address on File | | First Class Mail |
| 29638472 | Gabrielle, Rios Jimenez | Address on File | | First Class Mail |
| 29644939 | Gabrielson, Jacob A | Address on File | | First Class Mail |
| 29772715 | Gacioch, Teresa | Address on File | | First Class Mail |
| 29631009 | Gackowski, Justin | Address on File | | First Class Mail |
| 29629008 | GACP II LP | 11100 SANTA MONICA BLVD, SUITE 800 Los Angeles CA 90025 | | First Class Mail |
| 29632979 | Gaddam, Priyanka Reddy | Address on File | | First Class Mail |
| 29622508 | Gaddis, Corion | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619573 | Gaddis, Spencer R | Address on File | | First Class Mail |
| 29486129 | Gaddy, TOYA | Address on File | | First Class Mail |
| 29606636 | GADEL LLC | 137 W MCDOWELL ROAD<br>Phoenix AZ 85003 | | First Class Mail |
| 29636955 | Gadia, Camilla G | Address on File | | First Class Mail |
| 29488290 | Gadison, KADAIZA | Address on File | | First Class Mail |
| 29625525 | Gadsden Times | PO BOX 631247<br>Cincinnati OH 45263 | | First Class Mail |
| 29603561 | GADSDEN WATER WORKS AND SEWER BOARD | OF THE CITY OF GADSDEN, PO BOX 800<br>GADSDEN AL 35902-0800 | | First Class Mail |
| 29494445 | Gadsden, ANGELIQUE | Address on File | | First Class Mail |
| 29493197 | Gadson, ALFRED | Address on File | | First Class Mail |
| 29494581 | Gadson, ELIZABETH | Address on File | | First Class Mail |
| 29772106 | Gadson, Ja'Kerra | Address on File | | First Class Mail |
| 29611668 | Gadson, Jaquan Lamar | Address on File | | First Class Mail |
| 29622188 | Gadson, Jonathan W | Address on File | | First Class Mail |
| 29492174 | Gadson, KASSAUNDRA | Address on File | | First Class Mail |
| 29480304 | Gadson, Roxanne | Address on File | | First Class Mail |
| 29493559 | Gadson, TAMEKA | Address on File | | First Class Mail |
| 29609579 | Gaertner, Claudia | Address on File | | First Class Mail |
| 29488667 | Gaerttner, Gail | Address on File | | First Class Mail |
| 29646812 | Gaeta, Lincoln A | Address on File | | First Class Mail |
| 29640075 | Gaetan, Edouard | Address on File | | First Class Mail |
| 29609334 | Gaffin, Courtney Renaye | Address on File | | First Class Mail |
| 29481141 | Gaffney, ANN | Address on File | | First Class Mail |
| 29630559 | Gaffney, Jabari Omarrion | Address on File | | First Class Mail |
| 29612638 | Gaffney, Jacob | Address on File | | First Class Mail |
| 29493638 | Gaffney, SEAN | Address on File | | First Class Mail |
| 29780175 | Gafford, John | Address on File | | First Class Mail |
| 29602576 | GAGE DEES | 2452 GASQUE LANELOT 4<br>MYRTLE BEACH SC 24588 | | First Class Mail |
| 29637110 | GAGE, GEORGE ROBERT | Address on File | | First Class Mail |
| 29603571 | GAGE, GEORGE ROBERT | Address on File | | First Class Mail |
| 29614733 | Gage, Hogan | Address on File | | First Class Mail |
| 29625275 | GAGE, WILLIAM | Address on File | | First Class Mail |
| 29619760 | Gagliano, Michael A | Address on File | | First Class Mail |
| 29631642 | Gagliardi, Isabella | Address on File | | First Class Mail |
| 29611937 | Gagne, Stevey S | Address on File | | First Class Mail |
| 29631391 | Gagnon, Joanne Hope | Address on File | | First Class Mail |
| 29630865 | Gagnon, Renee | Address on File | | First Class Mail |
| 29627644 | Gaia Herbs | Erika Clamser, 108 Island Ford Road<br>BREVARD NC 28712 | | First Class Mail |
| 29651198 | Gaia Herbs Inc. | Misty Worley, 184 Butler Farm Rd<br>Mills River NC 28759 | | First Class Mail |
| 29651371 | Gaia Herbs Inc. | PO Box 639306<br>Cincinnati OH 45263 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494791 | Gaie, PATRICK | Address on File | | First Class Mail |
| 29481799 | Gail, MARIAN | Address on File | | First Class Mail |
| 29491160 | Gaillard, BEVRLY | Address on File | | First Class Mail |
| 29636235 | Gaillard, Kaliah Leshane | Address on File | | First Class Mail |
| 29781659 | Gaillard, Raymond | Address on File | | First Class Mail |
| 29491226 | Gailliard, GAYSHA | Address on File | | First Class Mail |
| 29492060 | Gainer, LASHANTA | Address on File | | First Class Mail |
| 29607562 | Gainer, Samantha Jo Lynn | Address on File | | First Class Mail |
| 29489415 | Gaines, BRYANT | Address on File | | First Class Mail |
| 29647575 | Gaines, David T | Address on File | | First Class Mail |
| 29633589 | Gaines, Isis | Address on File | | First Class Mail |
| 29776268 | Gaines, Jonavon | Address on File | | First Class Mail |
| 29783352 | Gaines, Laniesha | Address on File | | First Class Mail |
| 29631939 | Gaines, Mateo | Address on File | | First Class Mail |
| 29608413 | Gaines, Octavio G. | Address on File | | First Class Mail |
| 29780222 | Gaines, Patricia | Address on File | | First Class Mail |
| 29489245 | Gaines, RAYMOND | Address on File | | First Class Mail |
| 29481207 | Gaines, RICHARD | Address on File | | First Class Mail |
| 29484916 | Gaines, SHAWN | Address on File | | First Class Mail |
| 29603563 | GAINESVILLE NEON & SIGNS, LLC | 1405 NW 53RD AVENUE<br>GAINESVILLE FL 32609 | | First Class Mail |
| 29650793 | GAINESVILLE REGIONAL UTILITIES | 301 SE 4TH AVE<br>GAINESVILLE FL 32601 | | First Class Mail |
| 29487087 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051<br>GAINESVILLE FL 32614 | | First Class Mail |
| 29487088 | GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051<br>GAINESVILLE FL 32614-7051 | | First Class Mail |
| 29626385 | GAINESVILLE REGIONAL UTILITY | P.O. BOX 147051<br>GAINESVILLE FL 32613-8051 | | First Class Mail |
| 29603564 | GAINESVILLE SC COMPANY LTD | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY<br>TAMPA FL 33614 | | First Class Mail |
| 29604700 | Gainful Health Inc. | Brian Devlin, 137 W 25th St, FL 6<br>New York NY 10001 | | First Class Mail |
| 29483042 | Gains, CONSUELA | Address on File | | First Class Mail |
| 29493038 | Gains, KETURAH | Address on File | | First Class Mail |
| 29488626 | Gains, MIYA | Address on File | | First Class Mail |
| 29650792 | GAINSVILLE REGIONAL UTILITY | 301 SE 4TH AVE<br>GAINESVILLE FL 32601 | | First Class Mail |
| 29487089 | GAINSVILLE REGIONAL UTILITY | P.O. BOX 147051<br>GAINESVILLE FL 32613-8051 | | First Class Mail |
| 29776410 | Gaitan Valle, Mercedes Elizabeth | Address on File | | First Class Mail |
| 29771652 | Gaitan, Margo | Address on File | | First Class Mail |
| 29620868 | Gaither, Heavyn-Leigh S | Address on File | | First Class Mail |
| 29648982 | Gaithersburg Commons LLC | 42 Bayview Avenue<br>Manhasset NY 11030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784353 | Gaithersburg Commons LLC | c/o Milbrook Properties, 42 Bayview Avenue Manhasset NY 11030 | | First Class Mail |
| 29629009 | Gaithersburg Commons LLC | c/o Milbrook Properties Ltd, 42 Bayview Avenue Manhasset NY 11030 | | First Class Mail |
| 29784354 | Gaitway Plaza LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor Westerville OH 43081 | | First Class Mail |
| 29648983 | Gaitway Plaza LLC | Gen. Mgr. of the Mall- Merri, Office Admin.- Patricia Crawford, Sr. Lease Acct.- Jennifer Carey, 4900 East Dublin Granville Road, 4th Floor Columbus OH 43081 | | First Class Mail |
| 29629010 | GAITWAY PLAZA LLC | PO BOX 713194 Chicago IL 60677-0394 | | First Class Mail |
| 29900359 | Gaitway Plaza, LLC | 4900 East Dublin Granville Road, 4th Floor Columbus OH 43081 | | First Class Mail |
| 29900358 | Gaitway Plaza, LLC | Frost Brown Todd LLP, Ronald E. Gold, 3300 Great American Tower, Suite 300 Cincinnati OH 45202 | | First Class Mail |
| 30392925 | Gaitway Plaza, LLC | Joy Kleisinger, Attorney for Claimant, 301 E. Fourth Street, Suite 3300 Cincinnati OH 45202 | | First Class Mail |
| 29490003 | Gajraj, CAROLINA | Address on File | | First Class Mail |
| 29636288 | Gala, Mary T. | Address on File | | First Class Mail |
| 29618996 | Galabiz, Lori B | Address on File | | First Class Mail |
| 29777114 | Galam, Inc | 833 W. South Boulder Road Louisville CO 80027 | | First Class Mail |
| 29647159 | Galan, Aaron T | Address on File | | First Class Mail |
| 29618411 | Galan, Angel M | Address on File | | First Class Mail |
| 29779344 | Galan, Araceli | Address on File | | First Class Mail |
| 29482660 | Galan, CRISTINA | Address on File | | First Class Mail |
| 29605370 | Galan, David | Address on File | | First Class Mail |
| 29608722 | Galan, Ethan Brian | Address on File | | First Class Mail |
| 29629951 | Galan, Thomas | Address on File | | First Class Mail |
| 29636055 | Galant, Joshua R. | Address on File | | First Class Mail |
| 30415627 | Galante, Diane | Address on File | | First Class Mail |
| 29494118 | Galante, PAUL | Address on File | | First Class Mail |
| 29650079 | Galapagos-PSPD | dba Galapagos PO Box 30352 Santa Barbara CA 93130 | | First Class Mail |
| 29612176 | Galarce, Charlie | Address on File | | First Class Mail |
| 29619815 | Galarza, David W | Address on File | | First Class Mail |
| 29780055 | Galarza, Judith | Address on File | | First Class Mail |
| 29609965 | Galarza, Kamila Paulina | Address on File | | First Class Mail |
| 29771297 | Galarza, Manuela | Address on File | | First Class Mail |
| 29636901 | Galarza, Nathaniel Cintron | Address on File | | First Class Mail |
| 29782356 | Galarza, Thamixa | Address on File | | First Class Mail |
| 29774027 | Galasso, Manny | Address on File | | First Class Mail |
| 29780784 | Galaster, Linda | Address on File | | First Class Mail |
| 29621615 | Galaviz, Azul G | Address on File | | First Class Mail |
| 29603565 | GALAXY ELECTRONICS / WILLKIE DAN WILLIAMSON | 3050 US HWY 11 SOUTH ATTALLA AL 35954 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774232 | Galayda, Joy | Address on File | | First Class Mail |
| 29609355 | Galaz, Mars | Address on File | | First Class Mail |
| 29631275 | Galazka, Adele M. | Address on File | | First Class Mail |
| 29484602 | Galbearth, LB | Address on File | | First Class Mail |
| 29636009 | Galbreath, Destiny Noel | Address on File | | First Class Mail |
| 29782292 | Galdo, Henrietta | Address on File | | First Class Mail |
| 29646508 | Galdos, Julian P | Address on File | | First Class Mail |
| 29774009 | Gale, John | Address on File | | First Class Mail |
| 29646769 | Gale, Nathan R | Address on File | | First Class Mail |
| 29630741 | Galea, Mackenzie | Address on File | | First Class Mail |
| 29771948 | Galeana, Emmanuel | Address on File | | First Class Mail |
| 29610113 | Galeano, Denise Michelle | Address on File | | First Class Mail |
| 29647978 | Galeano, Emely A | Address on File | | First Class Mail |
| 29782446 | Galeano, Marcos | Address on File | | First Class Mail |
| 29631722 | Galeano, Maya | Address on File | | First Class Mail |
| 29775149 | Galeano, Sandy | Address on File | | First Class Mail |
| 29482531 | Galeas, CARLOS | Address on File | | First Class Mail |
| 29632126 | Galeas, Guillermo Antonio | Address on File | | First Class Mail |
| 29783123 | Galeota, Anthony | Address on File | | First Class Mail |
| 29631176 | Galetar, Samuel D | Address on File | | First Class Mail |
| 29636034 | Galetari, Alexander Christian | Address on File | | First Class Mail |
| 29618929 | Galfo, Dean R | Address on File | | First Class Mail |
| 29646584 | Galiguis, Kristian J | Address on File | | First Class Mail |
| 29781938 | Galiley, Amber | Address on File | | First Class Mail |
| 29778366 | Galinato, Dshaye | Address on File | | First Class Mail |
| 29612912 | GALINATO, DSHAYE DERRICK | Address on File | | First Class Mail |
| 29645146 | Galindo Flores, Rebecca | Address on File | | First Class Mail |
| 29774796 | Galindo, Julio | Address on File | | First Class Mail |
| 29488747 | Galindo, KAREN | Address on File | | First Class Mail |
| 29778453 | Galindo, Margarita | Address on File | | First Class Mail |
| 29648701 | Galindo, Markis S | Address on File | | First Class Mail |
| 29771363 | Galindo, Marsha | Address on File | | First Class Mail |
| 29645939 | Galindo, Michael F | Address on File | | First Class Mail |
| 29647891 | Galindo, Michelle | Address on File | | First Class Mail |
| 29772399 | Galindo, Mida | Address on File | | First Class Mail |
| 29610907 | Gall, Cassandra Dawn | Address on File | | First Class Mail |
| 29491097 | Gallagheor, CORETTA | Address on File | | First Class Mail |
| 29650101 | Gallagher Bassett | 2850 Golf Rd<br>Rolling Meadows IL 60008 | | First Class Mail |
| 29629011 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD<br>Rolling Meadows IL 60008 | | First Class Mail |
| 29634403 | Gallagher, Ian | Address on File | | First Class Mail |
| 29607405 | Gallagher, Logan | Address on File | | First Class Mail |
| 29778583 | Gallagher, Michael | Address on File | | First Class Mail |
| 29618924 | Gallagher, Scott M | Address on File | | First Class Mail |
| 29646481 | Gallagher, Vanessa R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636859 | Gallant, Christopher Alan | Address on File | | First Class Mail |
| 29624506 | Gallant, Richard | Address on File | | First Class Mail |
| 29635431 | Gallant, Richard B | Address on File | | First Class Mail |
| 29619402 | Gallanti, Teresa V | Address on File | | First Class Mail |
| 29483201 | Gallardo, ALICIA | Address on File | | First Class Mail |
| 29602093 | GALLARDO, JUAN | Address on File | | First Class Mail |
| 29625786 | GALLATIN COUNTY NEWS | PO BOX 435<br>Warsaw KY 41095 | | First Class Mail |
| 29603566 | GALLATIN FIRE EXTINGUISHER INC | PO BOX 103<br>GALLATIN TN 37066 | | First Class Mail |
| 29643410 | Gallego, Brandon A | Address on File | | First Class Mail |
| 29631604 | Gallego, Brittney | Address on File | | First Class Mail |
| 29629198 | Gallegos, Jonathan Carlin | Address on File | | First Class Mail |
| 29621757 | Gallegos, Marcos A | Address on File | | First Class Mail |
| 29646030 | Gallegos, Matthew C | Address on File | | First Class Mail |
| 29771521 | Gallegos, Merced | Address on File | | First Class Mail |
| 29643999 | Gallegos, Nathan A | Address on File | | First Class Mail |
| 29636214 | Gallegos, Tyra | Address on File | | First Class Mail |
| 29776068 | Gallentine, Donal | Address on File | | First Class Mail |
| 29777115 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road<br>Plano TX 75093 | | First Class Mail |
| 29629012 | GALLERIA POINTE SOUTH LLC | 3101 INGERSOLL AVE<br>Des Moines IA 50312 | | First Class Mail |
| 30415706 | Galleria Alpha Plaza, Ltd. | 2001 Preston Road<br>Plano TX 75093 | | First Class Mail |
| 29645731 | Gallico, Stefania L | Address on File | | First Class Mail |
| 29635794 | Galligan-Kuntupis, Alex | Address on File | | First Class Mail |
| 29612954 | GALLIMORE, SAMUEL WARREN | Address on File | | First Class Mail |
| 29486138 | Gallmore, SHERRY | Address on File | | First Class Mail |
| 29622210 | Gallo, Angel A | Address on File | | First Class Mail |
| 29618255 | Gallo, Giro J | Address on File | | First Class Mail |
| 29785832 | Gallop, Viola | Address on File | | First Class Mail |
| 29646651 | Galloro, Dante A | Address on File | | First Class Mail |
| 29618597 | Galloro, Jennifer N | Address on File | | First Class Mail |
| 29780480 | Galloway, Anita | Address on File | | First Class Mail |
| 29781180 | Galloway, Barbara | Address on File | | First Class Mail |
| 29621580 | Galloway, Caleb | Address on File | | First Class Mail |
| 29636798 | Galloway, Dennis Jay | Address on File | | First Class Mail |
| 29482068 | Galloway, JEREMY | Address on File | | First Class Mail |
| 29636933 | Galloway, Logan C. | Address on File | | First Class Mail |
| 29777116 | Gallup & Whalen Santa Maria | Address on File | | First Class Mail |
| 29629013 | GALLUP & WHALEN SANTA MARIA | C/O THE COURTYARD SHOPPING CENTER, PO BOX 1260<br>Summerland CA 93067 | | First Class Mail |
| 29609842 | Galluzzo, Delaney Elizabeth | Address on File | | First Class Mail |
| 29490879 | Galmeiche, Erika | Address on File | | First Class Mail |
| 29645698 | Galo, Ervin R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636920 | Galofaro, Sebastian Vincent | Address on File | | First Class Mail |
| 29621513 | Galusha, Abbey L | Address on File | | First Class Mail |
| 29643925 | Galutan, Adrian J | Address on File | | First Class Mail |
| 29484618 | Galvan, Alexis | Address on File | | First Class Mail |
| 29648702 | Galvan, Danhia | Address on File | | First Class Mail |
| 29778631 | Galvan, Desie | Address on File | | First Class Mail |
| 29778501 | Galvan, Hermilo | Address on File | | First Class Mail |
| 29606859 | Galvan, Hilda Amelia | Address on File | | First Class Mail |
| 29634680 | Galvan, Raul | Address on File | | First Class Mail |
| 29489915 | Galvan, SERGIO | Address on File | | First Class Mail |
| 29782295 | Galvez Miranda, Jose | Address on File | | First Class Mail |
| 29607332 | Galvez, Leslye | Address on File | | First Class Mail |
| 29783413 | Galvin, Kieara | Address on File | | First Class Mail |
| 29647338 | Gama Zongo, Marie Lea L | Address on File | | First Class Mail |
| 29619098 | Gama, Emily | Address on File | | First Class Mail |
| 29782713 | Gama, Jose | Address on File | | First Class Mail |
| 29644401 | Gamache, Aidan M | Address on File | | First Class Mail |
| 29647764 | Gamaleldin, Mohamed F | Address on File | | First Class Mail |
| 29611412 | Gambale, Michael | Address on File | | First Class Mail |
| 29776151 | Gamber, David | Address on File | | First Class Mail |
| 29481356 | Gamber, PENNY | Address on File | | First Class Mail |
| 29771134 | Gambill, Adam | Address on File | | First Class Mail |
| 29620057 | Gambino Pohl, Gisele J | Address on File | | First Class Mail |
| 29602370 | Gamble Brothers, LLC | 24 COUNTY ROAD 912 Brookland AR 72417 | | First Class Mail |
| 30162529 | Gamble Brothers, LLC | Jeremy Gamble, 24 CR 912 Brookland AR 72417 | | First Class Mail |
| 29625561 | GAMBLE LAND COMPANY LLC | 24 COUNTY ROAD 912 BROOKLAND AR 72417 | | First Class Mail |
| 29604786 | Gamble, Aaron Michael | Address on File | | First Class Mail |
| 29491133 | Gamble, BENJAMIN | Address on File | | First Class Mail |
| 29607423 | Gamble, Brandon | Address on File | | First Class Mail |
| 29494614 | Gamble, CHARLES | Address on File | | First Class Mail |
| 29489275 | Gamble, DANYALE | Address on File | | First Class Mail |
| 29621124 | Gamble, Devynn J | Address on File | | First Class Mail |
| 29636584 | Gamble, Holley Lynn | Address on File | | First Class Mail |
| 29622258 | Gamble, Jaden M | Address on File | | First Class Mail |
| 29630609 | Gamble, Lance | Address on File | | First Class Mail |
| 29782628 | Gamble, Leila | Address on File | | First Class Mail |
| 29627013 | GAMBLE, MICHAEL LEE | Address on File | | First Class Mail |
| 29490329 | Gamble, ROOSEVELT R | Address on File | | First Class Mail |
| 29482047 | Gamble, SEARRIA | Address on File | | First Class Mail |
| 29483881 | Gamble, Shaquanna | Address on File | | First Class Mail |
| 29481885 | Gamble, SHERMAN | Address on File | | First Class Mail |
| 29630893 | Gamble, Teresa | Address on File | | First Class Mail |
| 29646938 | Gamboa, Bryan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620174 | Gamboa, Patrick L | Address on File | | First Class Mail |
| 29622066 | Gambol, Addison R | Address on File | | First Class Mail |
| 29632419 | Gambrel, Shania M. | Address on File | | First Class Mail |
| 29631646 | Gambrell, Kyle David | Address on File | | First Class Mail |
| 29604399 | Game Time Supplements LLC dba RSP | VICTOR DAVANZO, 4121 SW 47th Ave STE 1313, 1313, Francesco Zampogna FORT LAUDERDALE FL 33314 | | First Class Mail |
| 29621332 | Gamel, Alex M | Address on File | | First Class Mail |
| 29633748 | Gamerdinger, Wesley Allan | Address on File | | First Class Mail |
| 29644605 | Gamez, Andres F | Address on File | | First Class Mail |
| 29605003 | GAMEZ, CARLOS ANTONIO | Address on File | | First Class Mail |
| 29645259 | Gamez, Daniel | Address on File | | First Class Mail |
| 29772384 | Gamez, Heiberto | Address on File | | First Class Mail |
| 29621510 | Gamez, Patrick C | Address on File | | First Class Mail |
| 29648415 | Gamino, Alondra | Address on File | | First Class Mail |
| 29495252 | Gamino, JUANITA | Address on File | | First Class Mail |
| 29777117 | Gamma Enterprises LLC | 100 Wireless Blvd Hauppauge NY 11788-3955 | | First Class Mail |
| 29773571 | Gammage, Angela | Address on File | | First Class Mail |
| 29483092 | Gammon, DANISSEA | Address on File | | First Class Mail |
| 29776139 | Gammons, Christina | Address on File | | First Class Mail |
| 29621570 | Gamoke, Zane L | Address on File | | First Class Mail |
| 29488196 | Ganaway, Sharina | Address on File | | First Class Mail |
| 29644554 | Gandara, Victor D | Address on File | | First Class Mail |
| 29775142 | Gandica, Andrea | Address on File | | First Class Mail |
| 29622460 | Gandionco, Samantha M | Address on File | | First Class Mail |
| 29620085 | Gandolfo, Joseph E | Address on File | | First Class Mail |
| 29618681 | Gandolph, Dylan J | Address on File | | First Class Mail |
| 29606280 | GANDY, SPESHEL | Address on File | | First Class Mail |
| 29644773 | Gangat, Abdul K | Address on File | | First Class Mail |
| 29781212 | Gangi, Melissa | Address on File | | First Class Mail |
| 29779654 | Gann, Peggy | Address on File | | First Class Mail |
| 29626295 | GANNETT MEDIA CORP | PO BOX 631667 Cincinnati OH 45263-1667 | | First Class Mail |
| 29625624 | Gannett Media Corp - Daytona Beach News Journal & Pennysavers | PO Box 630476 Cincinnati OH 45263 | | First Class Mail |
| 29648064 | Gannon, Kelly E | Address on File | | First Class Mail |
| 29619334 | Gannon, Tara D | Address on File | | First Class Mail |
| 29647339 | Gans, Carol A | Address on File | | First Class Mail |
| 29622114 | Gansert, Dylan M | Address on File | | First Class Mail |
| 29611247 | Gansky, Betina Marie | Address on File | | First Class Mail |
| 29647470 | Gant, Deven T | Address on File | | First Class Mail |
| 29621037 | Gant, Jasmine N | Address on File | | First Class Mail |
| 29773328 | Gant, Jeannette | Address on File | | First Class Mail |
| 29775838 | Gant, Nicholas | Address on File | | First Class Mail |
| 29490985 | Gant, SHELIA | Address on File | | First Class Mail |
| 29482985 | Gant, VIVIAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635746 | Ganzel, Jonathan | Address on File | | First Class Mail |
| 29778517 | Gaona, Becky | Address on File | | First Class Mail |
| 29778522 | Gaona, Brianna | Address on File | | First Class Mail |
| 29646731 | Gaona, Brittney H | Address on File | | First Class Mail |
| 29488679 | Gaona, JUAN | Address on File | | First Class Mail |
| 29771649 | Gaona, Leslee | Address on File | | First Class Mail |
| 29772412 | Gaona, Rey | Address on File | | First Class Mail |
| 29636997 | Gaona, Sylvia E. | Address on File | | First Class Mail |
| 29781176 | Gaouette, Christine | Address on File | | First Class Mail |
| 29605540 | GAP GEM LLC | PO BOX 755 Manahawkin NJ 08050 | | First Class Mail |
| 29773736 | Gapski, Laurie | Address on File | | First Class Mail |
| 29644908 | Garabedian, Charity P | Address on File | | First Class Mail |
| 29635543 | Garant, Shayla Ann | Address on File | | First Class Mail |
| 29644094 | Garate, Javiera A | Address on File | | First Class Mail |
| 29785747 | Garay, Sara | Address on File | | First Class Mail |
| 29645509 | Garay, Sonia | Address on File | | First Class Mail |
| 29773186 | Garber, Joseph | Address on File | | First Class Mail |
| 29620436 | Garber, Kurt | Address on File | | First Class Mail |
| 29608564 | Garber, Shana Korin | Address on File | | First Class Mail |
| 29782866 | Garbowski, Monica | Address on File | | First Class Mail |
| 29634946 | Garces Jr, Daniel | Address on File | | First Class Mail |
| 29644721 | Garcez, Christopher A | Address on File | | First Class Mail |
| 29625040 | GARCIA & SONS SERVICES LLC | 3218 S 24TH STREET Milwaukee WI 53215 | | First Class Mail |
| 29645123 | Garcia Acha, Miguel A | Address on File | | First Class Mail |
| 29612642 | Garcia Brito, Axel David | Address on File | | First Class Mail |
| 29648703 | Garcia Cabrera, Maria | Address on File | | First Class Mail |
| 29772681 | Garcia Diaz, John | Address on File | | First Class Mail |
| 29621581 | Garcia Gabuat, Serena M | Address on File | | First Class Mail |
| 29636373 | Garcia Garcia, Juan | Address on File | | First Class Mail |
| 29647260 | Garcia Hernandez, Ulises A | Address on File | | First Class Mail |
| 29647418 | Garcia Jr, Joel | Address on File | | First Class Mail |
| 29622326 | Garcia Jr., Guillermo | Address on File | | First Class Mail |
| 29637335 | GARCIA LLANOS, DANIEL ANTONIO | Address on File | | First Class Mail |
| 29781053 | Garcia Lopez, Pauline | Address on File | | First Class Mail |
| 29621845 | Garcia Medina, Stephanie V | Address on File | | First Class Mail |
| 29618445 | Garcia Navarrete, Estrellita | Address on File | | First Class Mail |
| 29648704 | Garcia Vargas, Marisol | Address on File | | First Class Mail |
| 29607334 | Garcia Villagomez, Yessica | Address on File | | First Class Mail |
| 29646093 | Garcia, Aaron M | Address on File | | First Class Mail |
| 29606760 | Garcia, Abbie | Address on File | | First Class Mail |
| 29609425 | Garcia, Adam | Address on File | | First Class Mail |
| 29771500 | Garcia, Aidriey | Address on File | | First Class Mail |
| 29771244 | Garcia, Aimee | Address on File | | First Class Mail |
| 29610036 | Garcia, Alana Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785773 | Garcia, Alberto | Address on File | | First Class Mail |
| 29774178 | Garcia, Alberto | Address on File | | First Class Mail |
| 29778890 | Garcia, Alberto | Address on File | | First Class Mail |
| 29644322 | Garcia, Aldren G | Address on File | | First Class Mail |
| 29778282 | Garcia, Alex | Address on File | | First Class Mail |
| 29633575 | Garcia, Alexander | Address on File | | First Class Mail |
| 29632634 | Garcia, Alvic | Address on File | | First Class Mail |
| 29778559 | Garcia, Amber | Address on File | | First Class Mail |
| 29772472 | Garcia, Amber | Address on File | | First Class Mail |
| 29779297 | Garcia, Andres | Address on File | | First Class Mail |
| 29611337 | García, Andres Camilo | Address on File | | First Class Mail |
| 29646252 | Garcia, Angel D | Address on File | | First Class Mail |
| 29643680 | Garcia, Anna I | Address on File | | First Class Mail |
| 29633475 | Garcia, Anthony | Address on File | | First Class Mail |
| 29782492 | Garcia, Areli | Address on File | | First Class Mail |
| 29648705 | Garcia, Arleen S | Address on File | | First Class Mail |
| 29778271 | Garcia, Arlisa | Address on File | | First Class Mail |
| 29646164 | Garcia, Armando J | Address on File | | First Class Mail |
| 29618429 | Garcia, Arturo A | Address on File | | First Class Mail |
| 29779314 | Garcia, Ashley | Address on File | | First Class Mail |
| 29771176 | Garcia, Boyce | Address on File | | First Class Mail |
| 29619026 | Garcia, Brayan J | Address on File | | First Class Mail |
| 29619080 | Garcia, Brayan M | Address on File | | First Class Mail |
| 29775177 | Garcia, Brenda | Address on File | | First Class Mail |
| 29644766 | Garcia, Brian | Address on File | | First Class Mail |
| 29771248 | Garcia, Bridgette | Address on File | | First Class Mail |
| 29644079 | Garcia, Bryan | Address on File | | First Class Mail |
| 29618802 | Garcia, Carlo N | Address on File | | First Class Mail |
| 29621653 | Garcia, Carlos | Address on File | | First Class Mail |
| 29776133 | Garcia, Carlos | Address on File | | First Class Mail |
| 29778480 | Garcia, Celina | Address on File | | First Class Mail |
| 29644081 | Garcia, Chester M | Address on File | | First Class Mail |
| 29607380 | Garcia, Christian | Address on File | | First Class Mail |
| 29481091 | Garcia, Christopher | Address on File | | First Class Mail |
| 29782396 | Garcia, Christopher | Address on File | | First Class Mail |
| 29778226 | Garcia, Cody | Address on File | | First Class Mail |
| 29486221 | Garcia, DANIEL | Address on File | | First Class Mail |
| 29782211 | Garcia, Daniel | Address on File | | First Class Mail |
| 29643378 | Garcia, Daniel C | Address on File | | First Class Mail |
| 29771794 | Garcia, Dante | Address on File | | First Class Mail |
| 29612982 | GARCIA, DAVID | Address on File | | First Class Mail |
| 29609733 | Garcia, David | Address on File | | First Class Mail |
| 29483742 | Garcia, DAVID | Address on File | | First Class Mail |
| 29482432 | Garcia, DEISY | Address on File | | First Class Mail |
| 29631698 | Garcia, Dylan J. | Address on File | | First Class Mail |
| 29774960 | Garcia, Edwin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779385 | Garcia, Efrain | Address on File | | First Class Mail |
| 29781283 | Garcia, Efrain | Address on File | | First Class Mail |
| 29778245 | Garcia, Elisa | Address on File | | First Class Mail |
| 29618805 | Garcia, Elizabeth J | Address on File | | First Class Mail |
| 29644982 | Garcia, Elvis O | Address on File | | First Class Mail |
| 29608072 | Garcia, Emelyn J | Address on File | | First Class Mail |
| 29778409 | Garcia, Emily | Address on File | | First Class Mail |
| 29612384 | Garcia, Emily | Address on File | | First Class Mail |
| 29779292 | Garcia, Eric | Address on File | | First Class Mail |
| 29646644 | Garcia, Ervin O | Address on File | | First Class Mail |
| 29771415 | Garcia, Esai | Address on File | | First Class Mail |
| 29771544 | Garcia, Esmeralda | Address on File | | First Class Mail |
| 29647740 | Garcia, Evan S | Address on File | | First Class Mail |
| 29622525 | Garcia, Evelyn | Address on File | | First Class Mail |
| 29647732 | Garcia, Evelyn R | Address on File | | First Class Mail |
| 29648129 | Garcia, Fernando C | Address on File | | First Class Mail |
| 29485854 | Garcia, FLOCELO | Address on File | | First Class Mail |
| 29771178 | Garcia, Francisca | Address on File | | First Class Mail |
| 29645167 | Garcia, Gabriella A | Address on File | | First Class Mail |
| 29643696 | Garcia, Gilberto | Address on File | | First Class Mail |
| 29778320 | Garcia, Gina | Address on File | | First Class Mail |
| 29645821 | Garcia, Giovanna I | Address on File | | First Class Mail |
| 29608560 | Garcia, Gisell Renee | Address on File | | First Class Mail |
| 29779107 | Garcia, Gladys | Address on File | | First Class Mail |
| 29778564 | Garcia, Grace | Address on File | | First Class Mail |
| 29771215 | Garcia, Gracie | Address on File | | First Class Mail |
| 29480096 | Garcia, GUILLERMO | Address on File | | First Class Mail |
| 29494541 | Garcia, HEATHER | Address on File | | First Class Mail |
| 29618123 | Garcia, Hector R | Address on File | | First Class Mail |
| 29645121 | Garcia, Heidy M | Address on File | | First Class Mail |
| 29618834 | Garcia, Indiana Y | Address on File | | First Class Mail |
| 29630588 | Garcia, Irma Linda | Address on File | | First Class Mail |
| 29771261 | Garcia, Isabell | Address on File | | First Class Mail |
| 29647910 | Garcia, Isaiah A | Address on File | | First Class Mail |
| 29622822 | Garcia, Ivan | Address on File | | First Class Mail |
| 29774426 | Garcia, Jacqueline | Address on File | | First Class Mail |
| 29480887 | Garcia, JAMES | Address on File | | First Class Mail |
| 29648213 | Garcia, James G | Address on File | | First Class Mail |
| 29771555 | Garcia, Janice | Address on File | | First Class Mail |
| 29778370 | Garcia, Jasmine | Address on File | | First Class Mail |
| 29621338 | Garcia, Jason M | Address on File | | First Class Mail |
| 30286339 | Garcia, Javier S. | Address on File | | First Class Mail |
| 29480450 | Garcia, JENNIFER | Address on File | | First Class Mail |
| 29775266 | Garcia, Jennifer | Address on File | | First Class Mail |
| 29771400 | Garcia, Jeremy | Address on File | | First Class Mail |
| 29779120 | Garcia, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778253 | Garcia, Jessica | Address on File | | First Class Mail |
| 29634965 | Garcia, John Carlos | Address on File | | First Class Mail |
| 29778659 | Garcia, Johnny | Address on File | | First Class Mail |
| 29618499 | Garcia, Jonathan N | Address on File | | First Class Mail |
| 29491247 | Garcia, JORGE | Address on File | | First Class Mail |
| 29773628 | Garcia, Jose | Address on File | | First Class Mail |
| 29630612 | Garcia, Jose | Address on File | | First Class Mail |
| 29610553 | Garcia, Jose Julio | Address on File | | First Class Mail |
| 29775443 | Garcia, Josefina | Address on File | | First Class Mail |
| 29775540 | Garcia, Joseph | Address on File | | First Class Mail |
| 29618611 | Garcia, Joseph A | Address on File | | First Class Mail |
| 29618613 | Garcia, Joseph Seth A | Address on File | | First Class Mail |
| 29482628 | Garcia, JUAN | Address on File | | First Class Mail |
| 29644260 | Garcia, Julio A | Address on File | | First Class Mail |
| 29622259 | Garcia, Justyce A | Address on File | | First Class Mail |
| 29605747 | Garcia, Karen | Address on File | | First Class Mail |
| 29782381 | Garcia, Kiowa | Address on File | | First Class Mail |
| 29771169 | Garcia, Krystal | Address on File | | First Class Mail |
| 29611543 | Garcia, Lawrence | Address on File | | First Class Mail |
| 29612905 | GARCIA, LEO ALLEN | Address on File | | First Class Mail |
| 29783669 | Garcia, Lesbia | Address on File | | First Class Mail |
| 29621016 | Garcia, Liana Y | Address on File | | First Class Mail |
| 29606806 | Garcia, Lilia | Address on File | | First Class Mail |
| 29774706 | Garcia, Lillian | Address on File | | First Class Mail |
| 29493850 | Garcia, LILY | Address on File | | First Class Mail |
| 29778326 | Garcia, Lucio | Address on File | | First Class Mail |
| 29775321 | Garcia, Luis | Address on File | | First Class Mail |
| 29775583 | Garcia, Luis | Address on File | | First Class Mail |
| 29780124 | Garcia, Luis | Address on File | | First Class Mail |
| 29772377 | Garcia, Luisa | Address on File | | First Class Mail |
| 29621678 | Garcia, Luisa F | Address on File | | First Class Mail |
| 29648316 | Garcia, Lyllian M | Address on File | | First Class Mail |
| 29778235 | Garcia, Manuel | Address on File | | First Class Mail |
| 29631837 | Garcia, Marco Aurelio | Address on File | | First Class Mail |
| 29779358 | Garcia, Maria | Address on File | | First Class Mail |
| 29621582 | Garcia, Maria P | Address on File | | First Class Mail |
| 29771863 | Garcia, Maricela | Address on File | | First Class Mail |
| 29773012 | Garcia, Maricela | Address on File | | First Class Mail |
| 29781334 | Garcia, Maritza | Address on File | | First Class Mail |
| 29493985 | Garcia, MARTHA | Address on File | | First Class Mail |
| 29630369 | Garcia, Martha | Address on File | | First Class Mail |
| 29775276 | Garcia, Mary | Address on File | | First Class Mail |
| 29771376 | Garcia, Matthew | Address on File | | First Class Mail |
| 29620548 | Garcia, Matthew C | Address on File | | First Class Mail |
| 29621806 | Garcia, Matthew J | Address on File | | First Class Mail |
| 29774852 | Garcia, Mauro | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620308 | Garcia, Max | Address on File | | First Class Mail |
| 29779058 | Garcia, Mayulis | Address on File | | First Class Mail |
| 29605914 | Garcia, Melanie | Address on File | | First Class Mail |
| 29783415 | Garcia, Melinda | Address on File | | First Class Mail |
| 29618407 | Garcia, Michael R | Address on File | | First Class Mail |
| 29618865 | Garcia, Miguel A | Address on File | | First Class Mail |
| 29644907 | Garcia, Miguel O | Address on File | | First Class Mail |
| 29620148 | Garcia, Mirka A | Address on File | | First Class Mail |
| 29635421 | Garcia, Mya Lea | Address on File | | First Class Mail |
| 29631001 | Garcia, Neisy | Address on File | | First Class Mail |
| 29780183 | Garcia, Nicaury | Address on File | | First Class Mail |
| 29647647 | Garcia, Nicholas A | Address on File | | First Class Mail |
| 29778565 | Garcia, Norma | Address on File | | First Class Mail |
| 29778504 | Garcia, Norma | Address on File | | First Class Mail |
| 29486165 | Garcia, NORMA | Address on File | | First Class Mail |
| 29782136 | Garcia, Odalis | Address on File | | First Class Mail |
| 29632934 | Garcia, Odalys | Address on File | | First Class Mail |
| 29484323 | Garcia, OMAR | Address on File | | First Class Mail |
| 29771533 | Garcia, Pablo | Address on File | | First Class Mail |
| 29773361 | Garcia, Pamela | Address on File | | First Class Mail |
| 29622242 | Garcia, Patricia E | Address on File | | First Class Mail |
| 29771582 | Garcia, Paula | Address on File | | First Class Mail |
| 29774797 | Garcia, Pedro | Address on File | | First Class Mail |
| 29637225 | GARCIA, PEDRO | Address on File | | First Class Mail |
| 29480249 | Garcia, PRINCESS | Address on File | | First Class Mail |
| 29771688 | Garcia, Priscilla | Address on File | | First Class Mail |
| 29781969 | Garcia, Rayza | Address on File | | First Class Mail |
| 29776447 | Garcia, Rebecca | Address on File | | First Class Mail |
| 29618852 | Garcia, Rico J | Address on File | | First Class Mail |
| 29494178 | Garcia, ROLANDO | Address on File | | First Class Mail |
| 29619666 | Garcia, Roxana C | Address on File | | First Class Mail |
| 29772302 | Garcia, Ruben | Address on File | | First Class Mail |
| 29634441 | Garcia, Ruby Elizabeth | Address on File | | First Class Mail |
| 29495297 | Garcia, SANDRA | Address on File | | First Class Mail |
| 29612760 | GARCIA, SANTOS | Address on File | | First Class Mail |
| 29622846 | Garcia, Sara | Address on File | | First Class Mail |
| 29779335 | Garcia, Sara | Address on File | | First Class Mail |
| 29621455 | Garcia, Sarah E | Address on File | | First Class Mail |
| 29778617 | Garcia, Savanna | Address on File | | First Class Mail |
| 29646482 | Garcia, Selena M | Address on File | | First Class Mail |
| 29771860 | Garcia, Shana | Address on File | | First Class Mail |
| 29782189 | Garcia, Sindy | Address on File | | First Class Mail |
| 29782382 | Garcia, Stephanie | Address on File | | First Class Mail |
| 29480596 | Garcia, STEPHANIE | Address on File | | First Class Mail |
| 29771739 | Garcia, Stephanie | Address on File | | First Class Mail |
| 29481907 | Garcia, TANYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771648 | Garcia, Taylor | Address on File | | First Class Mail |
| 29771335 | Garcia, Teresa | Address on File | | First Class Mail |
| 29785797 | Garcia, Travis | Address on File | | First Class Mail |
| 29774805 | Garcia, Veronica | Address on File | | First Class Mail |
| 29771667 | Garcia, Victor | Address on File | | First Class Mail |
| 29771673 | Garcia, Victoria | Address on File | | First Class Mail |
| 29771804 | Garcia, Wanda | Address on File | | First Class Mail |
| 29775459 | Garcia, William | Address on File | | First Class Mail |
| 29635291 | Garcia, Yadira Rachel | Address on File | | First Class Mail |
| 29622789 | Garcia, Zoe B | Address on File | | First Class Mail |
| 29625613 | Garcia-Menocal & Perez, P.L. | 4937 SW 74th Court<br>Miami FL 33155 | | First Class Mail |
| 29605541 | GARCIA-MENOCAL & PEREZ, PL | 4937 SW 74th COURT, UNIT #3<br>Miami FL 33155 | | First Class Mail |
| 29610461 | Garcia-Tejada, Christopher | Address on File | | First Class Mail |
| 29633008 | Garcia-Velazquez, Jocelyn Aidee | Address on File | | First Class Mail |
| 29645532 | Garciga, Marielkys | Address on File | | First Class Mail |
| 29488840 | Garcon, Lance | Address on File | | First Class Mail |
| 29606721 | GARDA CL NORTHWEST, INC | LOCKBOX #233209, 3209 MOMENTUM PLACE<br>CHICAGO IL 60689 | | First Class Mail |
| 30202459 | Garden City Leasehold Properties LLC | 33 Boylston Street, Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29791281 | Garden City Leasehold Properties LLC | 33 Boylston Street<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29777119 | Garden City Leasehold Properties LLC | cc: Goulston & Storrs PC, 400 Atlantic Avenue, Attn: WS - Garden Center<br>Boston MA 02110 | | First Class Mail |
| 29901498 | Garden City Owner LLC | c/o Douglas B. Rosner, Goulston & Storrs PC, One Post Office Square, 25th Floor<br>Boston MA 02109 | | First Class Mail |
| 29901499 | Garden City Owner LLC | WS Development, Attn: Brett Tassinari, 33 Boylston Street #3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29650428 | Garden LL2/20- 9005 | PO Box 206<br>Worcester MA 01613 | | First Class Mail |
| 29624074 | Garden LL2/20- 9005 | PO Box 845254<br>Boston MA 02284 | | First Class Mail |
| 29627655 | Garden of Life | Kristin Monaco, 4200 Northcorp Parkway, Suite 200<br>PALM BEACH GARDENS FL 33410 | | First Class Mail |
| 29790767 | Garden of Life LLC | 4200 Northcorp Parkway<br>PALM BEACH GARDENS FL 33410 | | First Class Mail |
| 29777120 | Garden of Life, LLC | 4200 Northcorp Parkway, Suite 200<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29603569 | GARDEN STREET MALL | c/o JM REAL ESTATE INC, 2425 PINEAPPLE AVE, STE 108<br>MELBOURNE FL 32935 | | First Class Mail |
| 29493118 | Gardener, CORTEZ | Address on File | | First Class Mail |
| 29490878 | Gardener, DONESHIA | Address on File | | First Class Mail |
| 29637485 | Gardenia, Nino | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779577 | Gardiner, Sandra | Address on File | | First Class Mail |
| 29494476 | Gardner, AMBER | Address on File | | First Class Mail |
| 29488416 | Gardner, ANTHONY | Address on File | | First Class Mail |
| 29646881 | Gardner, Anthony T | Address on File | | First Class Mail |
| 29781805 | Gardner, Ashley | Address on File | | First Class Mail |
| 29487947 | Gardner, Dan | Address on File | | First Class Mail |
| 29774563 | Gardner, Deborah | Address on File | | First Class Mail |
| 29489340 | Gardner, DEIDRE | Address on File | | First Class Mail |
| 29774664 | Gardner, Destiny | Address on File | | First Class Mail |
| 29622847 | Gardner, Ethan | Address on File | | First Class Mail |
| 29608555 | Gardner, Hope | Address on File | | First Class Mail |
| 29493828 | Gardner, JASMINE | Address on File | | First Class Mail |
| 29483639 | Gardner, KIMBERLY | Address on File | | First Class Mail |
| 29772320 | Gardner, Latasha | Address on File | | First Class Mail |
| 29494386 | Gardner, MELISSA | Address on File | | First Class Mail |
| 29612577 | Gardner, Michael James | Address on File | | First Class Mail |
| 29772027 | Gardner, Robert | Address on File | | First Class Mail |
| 29625305 | GARDNER, ROY JARROD | Address on File | | First Class Mail |
| 29610308 | Gardner, Samuel Hoover | Address on File | | First Class Mail |
| 29630808 | Gardner, Sarah C | Address on File | | First Class Mail |
| 29491868 | Gardner, TAKESHIA | Address on File | | First Class Mail |
| 29635235 | Gardner, Toni | Address on File | | First Class Mail |
| 29621342 | Gardner, Vannessa M | Address on File | | First Class Mail |
| 29771951 | Gardner, Willie | Address on File | | First Class Mail |
| 29779598 | Gardner, Yakera | Address on File | | First Class Mail |
| 29489075 | Gardon, DORTHY | Address on File | | First Class Mail |
| 29481232 | Garduno, FRANKIE | Address on File | | First Class Mail |
| 29632151 | Garee, Caidyn C | Address on File | | First Class Mail |
| 29775313 | Garelick, Nicholas | Address on File | | First Class Mail |
| 29641136 | Garett, Black | Address on File | | First Class Mail |
| 29484768 | Garfield, MALISE | Address on File | | First Class Mail |
| 29642733 | Garfield, Martinez | Address on File | | First Class Mail |
| 29634896 | Garfinkel, Sara | Address on File | | First Class Mail |
| 29640620 | Garford, Reid Jr. | Address on File | | First Class Mail |
| 29603567 | GARFRAY CLEANING SERVICES | 224 LYNBROOK DR ORLANDO FL 32807 | | First Class Mail |
| 29635788 | Gargano, Kelsey Grace | Address on File | | First Class Mail |
| 29646614 | Gargis, Jacob M | Address on File | | First Class Mail |
| 29636633 | Gargiulo, Hannah Faith | Address on File | | First Class Mail |
| 29783555 | Gargonia, Lisette | Address on File | | First Class Mail |
| 29643388 | Garibian, Sergo | Address on File | | First Class Mail |
| 29644547 | Garibovic, Jasmin | Address on File | | First Class Mail |
| 29482304 | Garin, JOYCE | Address on File | | First Class Mail |
| 29631466 | Garinger, Jolie Rae | Address on File | | First Class Mail |
| 29646343 | Garivey, Shianne N | Address on File | | First Class Mail |
| 29488207 | Garland, FELICIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641366 | Garland, Foster Jr. | Address on File | | First Class Mail |
| 29773055 | Garland, Harvey | Address on File | | First Class Mail |
| 29646914 | Garland, Lance W | Address on File | | First Class Mail |
| 29488194 | Garland, Tammy | Address on File | | First Class Mail |
| 29782742 | Garland, Willie | Address on File | | First Class Mail |
| 29648459 | Garland, Xavier J | Address on File | | First Class Mail |
| 29637427 | Garlene, Germain-Johnson | Address on File | | First Class Mail |
| 29774850 | Garmendiz, Lilliam | Address on File | | First Class Mail |
| 29777121 | Garmin USA, Inc. | 1200 East 151st Street<br>Olathe KS 66062 | | First Class Mail |
| 29772571 | Garmon, Betty | Address on File | | First Class Mail |
| 29621630 | Garneau, Ethan P | Address on File | | First Class Mail |
| 29777122 | Garner Ventures, LLC | 556 Parkview Drive<br>Grand Prairie TX 75052 | | First Class Mail |
| 29634587 | Garner, DeShae Logan | Address on File | | First Class Mail |
| 29771309 | Garner, Elizabeth | Address on File | | First Class Mail |
| 29634072 | Garner, Erica | Address on File | | First Class Mail |
| 29481139 | Garner, Jacqueline | Address on File | | First Class Mail |
| 29635171 | Garner, Latoiyah Zha'keyah Renea | Address on File | | First Class Mail |
| 29647545 | Garner, Latonia M | Address on File | | First Class Mail |
| 29480433 | Garner, LOGAN | Address on File | | First Class Mail |
| 29483157 | Garner, MIRANDA | Address on File | | First Class Mail |
| 29635737 | Garner, Montiqua | Address on File | | First Class Mail |
| 29630760 | Garner, Nancy | Address on File | | First Class Mail |
| 29780921 | Garner, Rebecca | Address on File | | First Class Mail |
| 29774596 | Garner, Richard | Address on File | | First Class Mail |
| 29631196 | Garner, Sierra L. | Address on File | | First Class Mail |
| 29485877 | Garner, TAMIKA | Address on File | | First Class Mail |
| 29785719 | Garner, Telenius | Address on File | | First Class Mail |
| 29622489 | Garnes, Jakal | Address on File | | First Class Mail |
| 29483715 | Garnes, TRACY | Address on File | | First Class Mail |
| 29482967 | Garnett, BRENDA | Address on File | | First Class Mail |
| 29776224 | Garnett, Christian | Address on File | | First Class Mail |
| 29772953 | Garnett, Michelle | Address on File | | First Class Mail |
| 29629758 | GARONE, SARAH | Address on File | | First Class Mail |
| 29645195 | Garretson, Forrest R | Address on File | | First Class Mail |
| 29602782 | Garretson, Jeremy | Address on File | | First Class Mail |
| 29626792 | GARRETT WAREHOUSE CO | P.O. BOX 36<br>FOUNTAIN INN SC 29644 | | First Class Mail |
| 29774721 | Garrett, Amber | Address on File | | First Class Mail |
| 29608757 | Garrett, Austin Ryley | Address on File | | First Class Mail |
| 29616101 | Garrett, Buxton | Address on File | | First Class Mail |
| 29775521 | Garrett, Cassandra | Address on File | | First Class Mail |
| 29620277 | Garrett, Cody C | Address on File | | First Class Mail |
| 29620239 | Garrett, Connor A | Address on File | | First Class Mail |
| 29642853 | Garrett, Dalrymple | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776485 | Garrett, Edward | Address on File | | First Class Mail |
| 29635485 | Garrett, Heather Marie | Address on File | | First Class Mail |
| 29772118 | Garrett, Jennifer | Address on File | | First Class Mail |
| 29773259 | Garrett, Joel | Address on File | | First Class Mail |
| 29483421 | Garrett, KEIRRA | Address on File | | First Class Mail |
| 29637791 | Garrett, Kennedy | Address on File | | First Class Mail |
| 29491395 | Garrett, LAKEN | Address on File | | First Class Mail |
| 29606926 | Garrett, Lanna | Address on File | | First Class Mail |
| 29617203 | Garrett, Lones | Address on File | | First Class Mail |
| 29491468 | Garrett, LOUISE | Address on File | | First Class Mail |
| 29899652 | Garrett, Louise | Address on File | | First Class Mail |
| 29489319 | Garrett, Rachel | Address on File | | First Class Mail |
| 29647558 | Garrett, Sarah A | Address on File | | First Class Mail |
| 29617618 | Garrett, Sayre | Address on File | | First Class Mail |
| 29631193 | Garrett, Shaylee Ruthann | Address on File | | First Class Mail |
| 29614907 | Garrett, Smith | Address on File | | First Class Mail |
| 29614952 | Garrett, Walters | Address on File | | First Class Mail |
| 29650292 | Garrett's Golf Cars | PO BOX 1914 Fountain Inn SC 29644 | | First Class Mail |
| 29638434 | Garrick, Richardson | Address on File | | First Class Mail |
| 29620847 | Garrido, Maximiliano G | Address on File | | First Class Mail |
| 29773169 | Garringer, Timothy | Address on File | | First Class Mail |
| 29606748 | Garriott, Joshua | Address on File | | First Class Mail |
| 29631159 | Garris, Ayani J | Address on File | | First Class Mail |
| 29612563 | Garrison, Aeris Lynn | Address on File | | First Class Mail |
| 29780375 | Garrison, Alisa | Address on File | | First Class Mail |
| 29484010 | Garrison, AMIE | Address on File | | First Class Mail |
| 29772709 | Garrison, Blake | Address on File | | First Class Mail |
| 29779008 | Garrison, Cadence | Address on File | | First Class Mail |
| 29612714 | Garrison, Carmen Renee | Address on File | | First Class Mail |
| 29636992 | Garrison, Charles R. | Address on File | | First Class Mail |
| 29612674 | Garrison, Demee-Demia | Address on File | | First Class Mail |
| 29779943 | Garrison, Donnell | Address on File | | First Class Mail |
| 29773428 | Garrison, Grace | Address on File | | First Class Mail |
| 29483843 | Garrison, JASON | Address on File | | First Class Mail |
| 29782895 | Garrison, Jeff | Address on File | | First Class Mail |
| 29773433 | Garrison, Landell | Address on File | | First Class Mail |
| 29491877 | Garrison, TAKISA | Address on File | | First Class Mail |
| 29633933 | Garrity, Joshua | Address on File | | First Class Mail |
| 29607382 | Garrity, Kristin | Address on File | | First Class Mail |
| 29646599 | Garro, Lisa M | Address on File | | First Class Mail |
| 29605885 | Garshick, Marisa | Address on File | | First Class Mail |
| 29646348 | Garside, Jacob A | Address on File | | First Class Mail |
| 29607996 | Garst, Brooklynn Danielle | Address on File | | First Class Mail |
| 29488355 | Garth, BEVERLY | Address on File | | First Class Mail |
| 29485726 | Garth, SHANIVIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642721 | Garth, Sigala | Address on File | | First Class Mail |
| 29645130 | Garthe, Thea A | Address on File | | First Class Mail |
| 29608459 | Garthwaite, Ashlyn A | Address on File | | First Class Mail |
| 29650562 | Gartner, Inc. | 13200 Paul J Doherty Parkway<br>Fort Myers FL 33913 | | First Class Mail |
| 29777123 | Gartner, Inc. | 56 Top Gallant Road<br>Stamford CT 06902-7700 | | First Class Mail |
| 29489002 | Garvin, AKISHA | Address on File | | First Class Mail |
| 29483122 | Garvin, ASHLEY | Address on File | | First Class Mail |
| 29782871 | Garvin, George | Address on File | | First Class Mail |
| 29782873 | Garvin, Irene | Address on File | | First Class Mail |
| 29612192 | Garvin, JaTaysia S. | Address on File | | First Class Mail |
| 29611973 | Garvin, Lavada Elaine | Address on File | | First Class Mail |
| 29494458 | Garvin, LINDA | Address on File | | First Class Mail |
| 29621282 | Garvin, Victoria M | Address on File | | First Class Mail |
| 29621627 | Garwood, Ryan M | Address on File | | First Class Mail |
| 29625889 | GARY E LESTER DBA MAYFIELD & LESTER, ATTORNEYS | 4064 CUMMINGS HWY 37419PO BOX 789<br>Chattanooga TN 37401-0789 | | First Class Mail |
| 29777124 | Gary Froelich | c/o Sebaly Shillito + Dyer, Attn: Gary Froelich and Chris Baxter, 220 E. Monument Ave.,<br>Suite 500<br>Dayton OH 45402 | | First Class Mail |
| 29487441 | Gary Mehan, DBA G.M. Properties | 2006 Avondale St<br>Wichita Falls TX 76308 | | First Class Mail |
| 29492347 | Gary, Brett Brister, Prater | Address on File | | First Class Mail |
| 29642335 | Gary, DeFilippo Jr. | Address on File | | First Class Mail |
| 29617060 | Gary, Gordon | Address on File | | First Class Mail |
| 29639394 | Gary, Hashman | Address on File | | First Class Mail |
| 29640742 | Gary, Hess | Address on File | | First Class Mail |
| 29617474 | Gary, Inglett | Address on File | | First Class Mail |
| 29633930 | Gary, Jalil A. | Address on File | | First Class Mail |
| 29622544 | Gary, Joshua J | Address on File | | First Class Mail |
| 29648556 | Gary, Kevin | Address on File | | First Class Mail |
| 29779082 | Gary, Latoya | Address on File | | First Class Mail |
| 29617513 | Gary, Miller | Address on File | | First Class Mail |
| 29640450 | Gary, Moore | Address on File | | First Class Mail |
| 29480938 | Gary, RAECHELLE | Address on File | | First Class Mail |
| 29642190 | Gary, Rosenberg | Address on File | | First Class Mail |
| 29614885 | Gary, Sankey | Address on File | | First Class Mail |
| 29637947 | Gary, Simons III | Address on File | | First Class Mail |
| 29617247 | Gary, Simpson II | Address on File | | First Class Mail |
| 29641192 | Gary, Smith Jr. | Address on File | | First Class Mail |
| 29488861 | Gary, TIELMANAC | Address on File | | First Class Mail |
| 29617328 | Gary, Van Campen | Address on File | | First Class Mail |
| 29617689 | Gary, White Jr. | Address on File | | First Class Mail |
| 29779174 | Garza Jr, Joe | Address on File | | First Class Mail |
| 29608907 | Garza Mora, Arturo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778550 | Garza, Ana Maria | Address on File | | First Class Mail |
| 29771319 | Garza, Andrea | Address on File | | First Class Mail |
| 29773242 | Garza, Anthony | Address on File | | First Class Mail |
| 29778328 | Garza, Ashley | Address on File | | First Class Mail |
| 29772336 | Garza, Bengie | Address on File | | First Class Mail |
| 29619625 | Garza, Breanna B | Address on File | | First Class Mail |
| 29778611 | Garza, Cathy | Address on File | | First Class Mail |
| 29620068 | Garza, Daniel A | Address on File | | First Class Mail |
| 29617397 | Garza, De La | Address on File | | First Class Mail |
| 29778402 | Garza, Doreen | Address on File | | First Class Mail |
| 29779446 | Garza, Efrain | Address on File | | First Class Mail |
| 29771349 | Garza, Elijah | Address on File | | First Class Mail |
| 29778260 | Garza, Elizabeth | Address on File | | First Class Mail |
| 29489867 | Garza, HELGA | Address on File | | First Class Mail |
| 29771404 | Garza, James | Address on File | | First Class Mail |
| 29485871 | Garza, JAYLAN | Address on File | | First Class Mail |
| 29778434 | Garza, Jessica | Address on File | | First Class Mail |
| 29492422 | Garza, JOHN | Address on File | | First Class Mail |
| 29491830 | Garza, JOHNATHAN | Address on File | | First Class Mail |
| 29771138 | Garza, Kelsey | Address on File | | First Class Mail |
| 29771519 | Garza, Librado | Address on File | | First Class Mail |
| 29771599 | Garza, Lilly | Address on File | | First Class Mail |
| 29773083 | Garza, Lori | Address on File | | First Class Mail |
| 29771623 | Garza, Lupe | Address on File | | First Class Mail |
| 29772355 | Garza, Mario | Address on File | | First Class Mail |
| 29771581 | Garza, Mark | Address on File | | First Class Mail |
| 29619246 | Garza, Matthew C | Address on File | | First Class Mail |
| 29771588 | Garza, Phillena | Address on File | | First Class Mail |
| 29778397 | Garza, Randy | Address on File | | First Class Mail |
| 29771350 | Garza, Ray | Address on File | | First Class Mail |
| 29772457 | Garza, Ruben | Address on File | | First Class Mail |
| 29779302 | Garza, Sarah | Address on File | | First Class Mail |
| 29771186 | Garza, Victor | Address on File | | First Class Mail |
| 29622892 | Garza, Victoria E | Address on File | | First Class Mail |
| 29650950 | GAS SOUTH | 788 CIR 75 PKWY SE, STE 800 ATLANTA GA 30339 | | First Class Mail |
| 29487090 | GAS SOUTH/530552 | P.O. BOX 530552 ATLANTA GA 30353-0552 | | First Class Mail |
| 29644083 | Gascon, Domingo A | Address on File | | First Class Mail |
| 29618531 | Gashi, Besim M | Address on File | | First Class Mail |
| 29644867 | Gaskell, Shawn M | Address on File | | First Class Mail |
| 29619232 | Gaskey, Cassandra N | Address on File | | First Class Mail |
| 29632044 | Gaskill, Megan Elizabeth | Address on File | | First Class Mail |
| 29620089 | Gaskin, Deandrew A | Address on File | | First Class Mail |
| 29648284 | Gaskin, Fredericka | Address on File | | First Class Mail |
| 29783585 | Gaskin, Khalil | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494637 | Gaskin, NATHANIEL | Address on File | | First Class Mail |
| 29773302 | Gaskins, Karmen | Address on File | | First Class Mail |
| 29605547 | GASLIGHT ALLEY LLC | 12725 VENTURA BOULEVARD STE A<br>Studio City CA 91604 | | First Class Mail |
| 29790768 | Gaslight Alley, LLC | 12725 Ventura Boulevard<br>Studio City CA 91604 | | First Class Mail |
| 29648985 | Gaslight Alley, LLC | Robert Piken, Zhanna Shapiro, 12725 Ventura Boulevard, Suite A<br>Studio City CA 91604 | | First Class Mail |
| 29776477 | Gaspar, Luis | Address on File | | First Class Mail |
| 29778878 | Gaspar, Pablo | Address on File | | First Class Mail |
| 29779441 | Gaspar, Teresa | Address on File | | First Class Mail |
| 29604543 | Gaspari Consultation | Richard Gaspari, 1358 Hooper Avenue PMB 407<br>TOMS RIVER NJ 08753 | | First Class Mail |
| 29627888 | Gaspari Nutrition | Paola Allende, 13449 NW 42nd Ave Door 10<br>OPA LOCKA FL 33054 | | First Class Mail |
| 29790769 | Gaspari Nutrition, Inc. | 575 Prospect Street<br>Lakewood NJ 08701 | | First Class Mail |
| 29784356 | Gaspari Nutrition, Inc. | 8004 NW 154th Street, Suite 261<br>Miami Lakes FL 33016 | | First Class Mail |
| 29775585 | Gasparre, Teresa | Address on File | | First Class Mail |
| 29620596 | Gaspart-Gamble, Samsara | Address on File | | First Class Mail |
| 29626894 | GASPERONI, JEAN | Address on File | | First Class Mail |
| 29484129 | Gasque, SHAWNDELLA | Address on File | | First Class Mail |
| 29481424 | Gass, Brenda | Address on File | | First Class Mail |
| 29609181 | Gasser, Sarah Marie | Address on File | | First Class Mail |
| 29491592 | Gassmann, JODIE | Address on File | | First Class Mail |
| 29647061 | Gastelum-Morales, Maximilian | Address on File | | First Class Mail |
| 29715432 | Gaston County Tax | PO Box 1578<br>Gastonia NC 28053 | | First Class Mail |
| 29625844 | GASTON COUNTY TAX COLLECTOR | PO BOX 1578<br>GASTONIA NC 28053-1578 | | First Class Mail |
| 29479902 | Gaston County Tax Office | 128 W Main Ave<br>Gastonia NC 28052 | | First Class Mail |
| 29776317 | Gaston, Alger | Address on File | | First Class Mail |
| 29633291 | Gaston, Antonio | Address on File | | First Class Mail |
| 29494096 | Gaston, CRYSTAL | Address on File | | First Class Mail |
| 29602094 | GASTON, KRISTA | Address on File | | First Class Mail |
| 29480804 | Gaston, LEROY | Address on File | | First Class Mail |
| 29626001 | GASTON, RODERICK | Address on File | | First Class Mail |
| 29774640 | Gaston, Terrence | Address on File | | First Class Mail |
| 29486289 | Gaston, WHITNEY | Address on File | | First Class Mail |
| 29495120 | Gasuras, CHRIS | Address on File | | First Class Mail |
| 29607883 | Gateas, Nikko | Address on File | | First Class Mail |
| 29602328 | GATEHOUSE MEDIA GEORGIA HOLDINGS, INC | DEPT 1261, PO BOX 121261<br>Dallas TX 75312 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625905 | Gatehouse Media Illinois | PO BOX 631200 Cincinnati OH 45263-1200 | | First Class Mail |
| 29625747 | Gatehouse Media Illinois Holdings, Inc (Henry County Advertiser) | PO BOX 631198 Cincinnati OH 45263-1198 | | First Class Mail |
| 29625475 | Gatehouse Media Indiana Holdings, Inc. (Spencer Evening World) | PO Box 630485 Cincinnati OH 45263 | | First Class Mail |
| 29625459 | GATEHOUSE MEDIA KANSAS HOLDINGS II, INC. (Topeka Capital Jour) | DEPT 1243, PO BOX 121243 Dallas TX 75312-1243 | | First Class Mail |
| 29602498 | Gatehouse Media Maryland Holdings, Inc. (Hagerstown Herald Mail) | PO BOX 630519 Cincinnati OH 45263-0519 | | First Class Mail |
| 29625541 | GateHouse Media Massachusetts I Inc | PO Box 845908 Boston MA 02284-5908 | | First Class Mail |
| 29602687 | GateHouse Media Michigan Holding, Inc. | PO Box 630491 CINCINNATI OH 45263-0491 | | First Class Mail |
| 29602689 | GATEHOUSE MEDIA MISSOURI HOLDINGS II INC | PO Box 631216 Cincinnati OH 45263-1216 | | First Class Mail |
| 29602688 | GATEHOUSE MEDIA MISSOURI HOLDINGS INC | PO Box 631339 Cincinnati OH 45263-1339 | | First Class Mail |
| 29625382 | Gatehouse Media Ohio Holdings II, Inc dba DMG | P.O. Box 182537 Columbus OH 43215 | | First Class Mail |
| 29602522 | Gatehouse Media Oklahoma Holdings | PO BOX 631207 Cincinnati OH 45263-1207 | | First Class Mail |
| 29625437 | Gatehouse Media Texas Holdings II, INC (Austin American Statesman) | Dept 0661 PO Box 120661 Dallas TX 75312-0661 | | First Class Mail |
| 29602382 | GATEHOUSE MEDIA TEXAS HOLDINGS, INC | DEPT 1277, PO BOX 121277 Dallas TX 75312-1277 | | First Class Mail |
| 29625859 | GATEHOUSE MEDIA/LAKE SUN LEADER | 4427 OSAGE BEACH PKWY, SUITE A-300 Osage Beach MO 65065 | | First Class Mail |
| 29602338 | Gatehouse New England | PO Box 116653 Atlanta GA 30368-6653 | | First Class Mail |
| 30202461 | Gates Inc. | PO Box 209, Bloomington IN 47402 | | First Class Mail |
| 30162530 | Gates Inc. | Whitney Gates, PO Box 209 Bloomington IN 47402 | | First Class Mail |
| 29626794 | GATES OF THE PROMENADE LLC | C/O HAKIMIAN HOLDINGS INC, PO BOX 56678 JACKSONVILLE FL 32216 | | First Class Mail |
| 30165030 | Gates of the Promenade, LLC | Attn: Adina Pollan, Esq., 7077 Bonneval Road, Suite 400 Jacksonville FL 3216 | | First Class Mail |
| 29646915 | Gates, Bennett M | Address on File | | First Class Mail |
| 29646964 | Gates, Giani J | Address on File | | First Class Mail |
| 29631163 | Gates, Jeanette | Address on File | | First Class Mail |
| 29485047 | Gates, KAITLYN | Address on File | | First Class Mail |
| 29481383 | Gates, TAMARA | Address on File | | First Class Mail |
| 29650051 | Gateway Manufac-PSPD | 2671 Owingsville Road Mount Sterling KY 40353 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479627 | Gateway Retail Partner III, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive Owensboro KY 42303 | | First Class Mail |
| 30162531 | Gateway Retail Partner III, LLC | Crystal Patterson, 2960 Fairview Dr. Owensboro KY 42303 | | First Class Mail |
| 29625483 | Gateway Retail Partners I, LLC | Attn: Vicki Wallace, CFO2960 Fairview Drive Owensboro KY 42303 | | First Class Mail |
| 29900484 | Gateway Retail Partners III, LLC | Attn: Matthew Hayden, Manager, 2960 Fairview Drive Owensboro KY 42303 | | First Class Mail |
| 30162532 | Gateway South LLC #1 | Patricia Kopetsky, 5730 Kopetsky Drive, Ste. A Indianapolis IN 46217 | | First Class Mail |
| 29479547 | Gateway South, LLC #1 | 5730 KOPETSKY DR SUITE A INDIANAPOLIS IN 46217 | | First Class Mail |
| 29643641 | Gatewood, Ariani K | Address on File | | First Class Mail |
| 29646103 | Gatewood, Tray B | Address on File | | First Class Mail |
| 29480746 | Gather, RONA | Address on File | | First Class Mail |
| 29489351 | Gathercole, Diane | Address on File | | First Class Mail |
| 29491500 | Gathers, CRISTINA | Address on File | | First Class Mail |
| 29485221 | Gathers, VALARIE | Address on File | | First Class Mail |
| 29643665 | Gathy, Brian K | Address on File | | First Class Mail |
| 29609014 | Gatkek, Mana | Address on File | | First Class Mail |
| 29632311 | Gatland, Anissa S. | Address on File | | First Class Mail |
| 29602793 | Gatlin Plumbing & Heating, Inc. | 1111 East Main St Griffith IN 46319 | | First Class Mail |
| 29491157 | Gatlin, GRACIE | Address on File | | First Class Mail |
| 29483299 | Gatlin, ISAIAH | Address on File | | First Class Mail |
| 29965493 | Gatlin, Nakeima Reene | Address on File | | First Class Mail |
| 29633613 | Gatlin, Shadajiana Renee | Address on File | | First Class Mail |
| 29782449 | Gatlin, Shannon | Address on File | | First Class Mail |
| 29612845 | GATO, CHRISTIAN | Address on File | | First Class Mail |
| 29784357 | Gator Elite RTO LLC | 9003 Classic Court Orlando FL 32819 | | First Class Mail |
| 29626793 | GATOR FIRE EXTINGUISHER CO INC | 1032 S MAIN ST GAINESVILLE FL 32601 | | First Class Mail |
| 29635907 | Gatrell, Mackenzie Renee | Address on File | | First Class Mail |
| 29634958 | Gatrell, Steven David | Address on File | | First Class Mail |
| 29637356 | GATSON, ERIC EUGENE | Address on File | | First Class Mail |
| 29635425 | Gatson, Tyvonna | Address on File | | First Class Mail |
| 29636892 | Gatti, Dillon Joseph | Address on File | | First Class Mail |
| 29792897 | Gatto, Cindy | Address on File | | First Class Mail |
| 29633932 | Gatto, Cindy | Address on File | | First Class Mail |
| 29901338 | Gatto, Cindy | Address on File | | First Class Mail |
| 29901339 | Gatto, Cindy | Address on File | | First Class Mail |
| 29902038 | GATTO, CINDY | Address on File | | First Class Mail |
| 29780954 | Gatto, James | Address on File | | First Class Mail |
| 29481704 | Gatto, WENDY | Address on File | | First Class Mail |
| 29609637 | Gaudet, Gabrielle Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633621 | Gaudette, Bailey James | Address on File | | First Class Mail |
| 29609617 | Gaudette, Jason John | Address on File | | First Class Mail |
| 29632710 | Gaudioso, Mackenzie Renee | Address on File | | First Class Mail |
| 29636196 | Gaughan, Christian | Address on File | | First Class Mail |
| 29620869 | Gaughan, Marc A | Address on File | | First Class Mail |
| 29480799 | Gaughan, STEPHANIE | Address on File | | First Class Mail |
| 29775683 | Gaugler, John | Address on File | | First Class Mail |
| 29488042 | Gaulding, VANESSA | Address on File | | First Class Mail |
| 29633347 | Gaumond, Amy | Address on File | | First Class Mail |
| 29647663 | Gauna, Julia A | Address on File | | First Class Mail |
| 29775323 | Gaunt, Mark | Address on File | | First Class Mail |
| 29480635 | Gaunt, MAVRICK | Address on File | | First Class Mail |
| 29772815 | Gauntlett, Johnathon | Address on File | | First Class Mail |
| 29781787 | Gauntlett, Latoya | Address on File | | First Class Mail |
| 29480434 | Gause, CONWELTTA | Address on File | | First Class Mail |
| 29492364 | Gause, SHAYLA | Address on File | | First Class Mail |
| 29632785 | Gaut, Abigail Mae | Address on File | | First Class Mail |
| 29781330 | Gauthier, Destiney | Address on File | | First Class Mail |
| 29781308 | Gauthier, Francis | Address on File | | First Class Mail |
| 29610952 | Gauthier, Michael Joseph | Address on File | | First Class Mail |
| 29618340 | Gauthier, Misty M | Address on File | | First Class Mail |
| 29611842 | Gauthier, Samantha | Address on File | | First Class Mail |
| 29773784 | Gauthier, Tina | Address on File | | First Class Mail |
| 29620894 | Gauthier, Zachary R | Address on File | | First Class Mail |
| 29611200 | Gautreau, Felicia ivy | Address on File | | First Class Mail |
| 29630838 | Gavalier, Martin | Address on File | | First Class Mail |
| 29634660 | Gavetti, Liliana Grace | Address on File | | First Class Mail |
| 29615008 | Gavin, Adkinson | Address on File | | First Class Mail |
| 29611295 | Gavin, Ajahne | Address on File | | First Class Mail |
| 29641309 | Gavin, Cage | Address on File | | First Class Mail |
| 29634775 | Gavin, Darayus Jamall | Address on File | | First Class Mail |
| 29617409 | Gavin, Griffin | Address on File | | First Class Mail |
| 29615152 | Gavin, Moore Sr. | Address on File | | First Class Mail |
| 29485513 | Gavin, PARIS | Address on File | | First Class Mail |
| 29781295 | Gavin, Richard | Address on File | | First Class Mail |
| 29639600 | Gavin, Shackelford | Address on File | | First Class Mail |
| 29774919 | Gavin, Sharonne | Address on File | | First Class Mail |
| 29635015 | Gavin, Sydney | Address on File | | First Class Mail |
| 29485073 | Gavins, ALEXIS | Address on File | | First Class Mail |
| 29773907 | Gaviria, Jacqueline | Address on File | | First Class Mail |
| 29626796 | GAWEL, DAN | Address on File | | First Class Mail |
| 29603457 | GAWEL, DANIEL S. | Address on File | | First Class Mail |
| 29608400 | Gawry, Eleanor k | Address on File | | First Class Mail |
| 29775570 | Gay, Courtney | Address on File | | First Class Mail |
| 29609427 | Gay, Savannah Marie | Address on File | | First Class Mail |
| 29607922 | Gayapa, Alyssa Marie Obcemea | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633583 | Gayden, Angel Renea | Address on File | | First Class Mail |
| 29780303 | Gaye, Duana | Address on File | | First Class Mail |
| 29634535 | Gayheart, Andrew M | Address on File | | First Class Mail |
| 29620545 | Gaylor, Jamal M | Address on File | | First Class Mail |
| 29626797 | GAYLORD PALMS RESORT AND CONVENTION CENTER | PO BOX 402642<br>ATLANTA GA 30384-2642 | | First Class Mail |
| 29481191 | Gaylord, JENNIFER | Address on File | | First Class Mail |
| 29484978 | Gaymon, JEWEL | Address on File | | First Class Mail |
| 29637640 | Gaytan, Bedolla De | Address on File | | First Class Mail |
| 29612393 | Gaytan, Joshua Edward | Address on File | | First Class Mail |
| 29647546 | Gaytan, Lisset | Address on File | | First Class Mail |
| 29605922 | Gaytan, Michael | Address on File | | First Class Mail |
| 30345365 | Gayton, Jack | Address on File | | First Class Mail |
| 29645275 | Gayton, John | Address on File | | First Class Mail |
| 29774177 | Gazil, Aidan | Address on File | | First Class Mail |
| 29619391 | Gazzola, Anthony A | Address on File | | First Class Mail |
| 29605549 | GBJJ KP Realty LLC | 330 Whitman Drive<br>Brooklyn NY 11234 | | First Class Mail |
| 29622304 | Gbogbo, Beatrice T | Address on File | | First Class Mail |
| 30415630 | GBTWORLD1 | 10126 Challenger Circle<br>Spring Valley CA 91978 | | First Class Mail |
| 29784358 | GBTWORLD1, Inc. | 10126 Challenger Circle<br>Spring Valley CA 91978 | | First Class Mail |
| 29625557 | GBUZZ, LLC | 636 WOODBRIDGE DRIVE<br>Ormond Beach FL 32174 | | First Class Mail |
| 30162533 | GBUZZ, LLC | James Sole, 636 Woodbridge Drive<br>Ormond Beach FL 32174 | | First Class Mail |
| 30202462 | GBUZZ, LLC | P.O . Box 600910,<br>Jacksonville FL 32260 | | First Class Mail |
| 29605550 | GC BAYBROOK, L.P. | 3501 SW FAIRLAWN ROAD, SUITE 200, ATTENTION: ACCOUNTS RECEIVABLE<br>Topeka KS 66614 | | First Class Mail |
| 30202463 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North, Suite 206<br>Houston TX 77024 | | First Class Mail |
| 29790770 | GC Baybrook, L.P. | 788 W. Sam Houston Parkway North<br>Houston TX 77024 | | First Class Mail |
| 29626798 | GCG FINANCIAL, LLC | THREE PARKWAY NORTH, STE 500<br>DEERFIELD IL 60015 | | First Class Mail |
| 29792369 | GCG Financials, LLC | 2716 Colonial Way<br>Deerfield IL 60015 | | First Class Mail |
| 29604256 | GCG Financials, LLC- Commissions | Three Parkway North, Suite 500<br>Deerfield IL 60015 | | First Class Mail |
| 29650097 | GCG Risk Management | dba GCG Risk Management ConsP.O. Box 735514<br>Chicago IL 60673 | | First Class Mail |
| 29604208 | GCG Risk Management Consultants | Three Parkway North #500<br>Deerfield IL 60015 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626799 | GCG RISK MANAGEMENT CONSULTANTS LLC | THREE PARKWAY N STE 500 DEERFIELD IL 60015 | | First Class Mail |
| 29605551 | GCG RISK MANAGEMENT CONSULTANTS, LLC | THREE PARKWAY NORTH, SUITE 500 Deerfield IL 60015 | | First Class Mail |
| 30415680 | GCG Financial, LLC a subsidiary of Alera Group, Inc. | 3 Parkway North, Suite 500 Deerfield IL 60015 | | First Class Mail |
| 29784360 | GCM Management LLC | 382 Adams St. Plymouth MI 48170 | | First Class Mail |
| 29602757 | GComm Holdings, LLC | Dept 2046 Tulsa OK 74182 | | First Class Mail |
| 30183310 | GCP Boom LLC | Kelley Drye & Warren LLP c/o Robert LeHane, 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 30183311 | GCP Boom LLC | Robert Gershon, 244 West 39th Street, 5th Floor New York NY 10018 | | First Class Mail |
| 29479258 | GCP BOOM, LLC | 1950 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER NY 14623 | | First Class Mail |
| 29626072 | GCP Boom, LLC | c/o Baldwin Real Estate Corporation1950 Brighton Henrietta Townline Road Rochester NY 14623 | | First Class Mail |
| 30162534 | GCP Boom, LLC | Chris Fogarty, 244 West 39th St., 5th Floor New York NY 14845 | | First Class Mail |
| 29626800 | GCR TIRE CENTER TAMPA | PO BOX 910530 DENVER CO 80291-0530 | | First Class Mail |
| 29479259 | GCSED | 667 DAYTON-XENIA ROAD XENIA OH 45385 | | First Class Mail |
| 29624845 | GCWW - GREATER CINCINNATI WW | 4747 SPRING GROVE AVE CINCINNATI OH 45232 | | First Class Mail |
| 29479260 | GCWW - GREATER CINCINNATI WW | P.O. BOX 740689 CINCINNATI OH 45274 | | First Class Mail |
| 30345476 | GDK Nutrition LLC | 109 Gainsborough Sq. Suite 204 Chesapeake VA 23320 | | First Class Mail |
| 29904506 | GDK Nutrition, LLC | 1401 Gravatt Way Midlothian VA 23114 | | First Class Mail |
| 29904507 | GDK Nutrition, LLC | Pierce Jewett, PLLC, Attn: Nathaniel Pierce, 101 W Main St, Suite 101 Norfolk VA 23510 | | First Class Mail |
| 29626801 | GE APPLIANCES | 28899 NETWORK PLACE CHICAGO IL 60673-1288 | | First Class Mail |
| 29625451 | GE General Electric-Haier US Appliance | AP4-208 Appliance Park Louisville KY 40225 | | First Class Mail |
| 29784361 | GE Nutrients, Inc. | 19700 Fairchild Road, Suite 380 Irvine CA 92612 | | First Class Mail |
| 29631718 | Geackel, Sarah Ann | Address on File | | First Class Mail |
| 29647664 | Gean, Felicia M | Address on File | | First Class Mail |
| 29784362 | GEAR NUTRACEUTICALS | 41 Mill Pond Road Jackson NJ 08527 | | First Class Mail |
| 29736801 | Gear, Gavin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29902021 | Gear, Gavin | Address on File | | First Class Mail |
| 29481448 | Gearhart, JEFF | Address on File | | First Class Mail |
| 29480306 | Gearhart, JEFF | Address on File | | First Class Mail |
| 29792321 | GEARHARTS MOVING & STORAGE INC | 812 NORTH 7TH AVENUE<br>Altoona PA 16601 | | First Class Mail |
| 30282165 | Gearhearts Moving & Storage Inc. | 812 N 7th Ave.<br>Altoona PA 16601 | | First Class Mail |
| 29634483 | Gearson, Ryan | Address on File | | First Class Mail |
| 29782987 | Geary, Cheryl | Address on File | | First Class Mail |
| 29619533 | Geary, David S | Address on File | | First Class Mail |
| 29609088 | Geary, Kayla Marie | Address on File | | First Class Mail |
| 29486170 | Geary, SAMANTHA | Address on File | | First Class Mail |
| 29481398 | Geason, MARK | Address on File | | First Class Mail |
| 29634035 | Geathers, Asia | Address on File | | First Class Mail |
| 29623768 | Geauga County Audito | Attn Becky231 Main St Suite 1A<br>Chardon OH 44024 | | First Class Mail |
| 29636386 | Gebert, Daniela Rose | Address on File | | First Class Mail |
| 29609605 | Gebert, Patrick Ronald | Address on File | | First Class Mail |
| 29494718 | Gebriel, AFEWORK | Address on File | | First Class Mail |
| 29608128 | Geddes, Garfield Hugh Anthony | Address on File | | First Class Mail |
| 29773825 | Geddes, Yvette | Address on File | | First Class Mail |
| 29491393 | Gee, CAROL | Address on File | | First Class Mail |
| 29772727 | Geer, Kelly | Address on File | | First Class Mail |
| 29647132 | Geerts, Andrew C | Address on File | | First Class Mail |
| 29622355 | Geertsen, Ashley | Address on File | | First Class Mail |
| 29628409 | Geertz, Carl | Address on File | | First Class Mail |
| 29773495 | Geesey, Lee | Address on File | | First Class Mail |
| 29632793 | Gehr, Isabelle Grace | Address on File | | First Class Mail |
| 29607513 | Gehrer, Rebecca | Address on File | | First Class Mail |
| 29622235 | Gehret, Madeline P | Address on File | | First Class Mail |
| 29636546 | Gehring, Alle Makenna | Address on File | | First Class Mail |
| 29620352 | Gehring, Landon T | Address on File | | First Class Mail |
| 29635950 | Geier, Anthony Lee | Address on File | | First Class Mail |
| 29636941 | Geier, Taylor Lynn | Address on File | | First Class Mail |
| 29629014 | GEIGER JB PROPERTY LLC | C/O NAISOUTHCOAST IN STUART, PO BOX 3059<br>Stuart FL 34995 | | First Class Mail |
| 29784363 | Geiger JB Property, LLC | 2055 South Kanner Highway,<br>Stuart FL 34995 | | First Class Mail |
| 29636169 | Geiger, Ashley | Address on File | | First Class Mail |
| 29773022 | Geiger, Jeff | Address on File | | First Class Mail |
| 29779792 | Geiger, Jennifer | Address on File | | First Class Mail |
| 29781699 | Geiger, Jessie | Address on File | | First Class Mail |
| 29785758 | Geiger, Roger | Address on File | | First Class Mail |
| 29647856 | Geihs, Danielle D | Address on File | | First Class Mail |
| 29644927 | Geis, William C | Address on File | | First Class Mail |
| 29609472 | Geisel, James Christopher | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622290 | Geisler, Jordan M | Address on File | | First Class Mail |
| 29780272 | Geiss, Alan | Address on File | | First Class Mail |
| 29621125 | Geist, Brody J | Address on File | | First Class Mail |
| 29618887 | Geist, Cody G | Address on File | | First Class Mail |
| 29629015 | Geistown Borough | 721 East Oakmont Blvd<br>Johnstown PA 15904 | | First Class Mail |
| 29782017 | Gelbke, Kaila | Address on File | | First Class Mail |
| 29644858 | Gelezinsky, David M | Address on File | | First Class Mail |
| 29782610 | Gelien, Jereme | Address on File | | First Class Mail |
| 29784364 | GELITA USA, Inc. | 2445 Port Neal Industrial Road<br>Sergeant Bluff IA 51054 | | First Class Mail |
| 29647193 | Gell, Alexander A | Address on File | | First Class Mail |
| 29620678 | Geloso, Dominick F | Address on File | | First Class Mail |
| 29608318 | Gelsinger, Kendra Anastasia | Address on File | | First Class Mail |
| 29621080 | Gemborys, Sabrina A | Address on File | | First Class Mail |
| 29627739 | Gemini Pharmaceuticals (VSI) | Mike Finamore, 87 Modular Ave<br>COMMACK NY 11725 | | First Class Mail |
| 29606637 | GEN TECH | 7901 N 70TH AVE<br>Glendale AZ 85303 | | First Class Mail |
| 29776526 | Genacol International Corporation Inc. | 81 Gaston-DuMoulin<br>Blainville QC J7C 6B4<br>Canada | | First Class Mail |
| 29632270 | Genarella, Jolette Marie | Address on File | | First Class Mail |
| 29618215 | Gencarelli, Sal J | Address on File | | First Class Mail |
| 29790771 | GENCEUTIC NATURALS | 549 A Pompton Ave<br>Cedar Grove NJ 07009 | | First Class Mail |
| 29784365 | GENCEUTIC NATURALS | 85 Commerce Drive<br>Hauppauge NY 11788 | | First Class Mail |
| 29607638 | Gendler, Elizabeth | Address on File | | First Class Mail |
| 29627968 | Genepro Protein, Inc. | Brian M, 6632 Prescott Shore Drive<br>Wake Forest NC 27587 | | First Class Mail |
| 29608339 | Genera, Briana | Address on File | | First Class Mail |
| 29626802 | GENERATIONS DIAMOND & JEWELRY LLC | 5512 RINGGOLD RD, STE 101<br>EAST RIDGE TN 37412 | | First Class Mail |
| 29602458 | Generis Tek Inc | 988 INDIGO COURT<br>HANOVER IL 60133 | | First Class Mail |
| 29710166 | Generis Tek, Inc. | 129 Fairfield Way, Suite #212<br>Bloomingdale IL 60108 | | First Class Mail |
| 29626803 | GENERX GENERATORS INC | 111-B DUNBAR AVE<br>OLDSMAR FL 34677 | | First Class Mail |
| 29602941 | Genesis Maintenance Corporation DBA ABBY Solutions Group | 94 Wanaque Ave #203<br>Pompton Lakes NJ 07442 | | First Class Mail |
| 29626804 | GENESIS ONE LAWN / DEREK TODD YOUNG BLOOD | 2924 WILDER PARK DR<br>PLANT CITY FL 33566 | | First Class Mail |
| 29784366 | Genesis Today, Inc. | 14101 W. Hwy 290, Bldg. 1900<br>Austin TX 78737 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640386 | Genesis, Zuniga padilla | Address on File | | First Class Mail |
| 29784367 | Genesys Cloud Services, Inc. | 1302 El Camino Real, Suite 300<br>Menlo Park CA 94025 | | First Class Mail |
| 29629016 | GENESYS CLOUD SERVICES, INC. | P.O. BOX 201005<br>DALLAS TX 75320-1005 | | First Class Mail |
| 29777125 | Genesys Telecommunications Laboratories, Inc. | 1302 El Camino Real, Suite 300<br>Menlo Park, CA 94025 | | First Class Mail |
| 29782607 | Geneus, Tashie | Address on File | | First Class Mail |
| 29648988 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane<br>Daren IL 60561 | | First Class Mail |
| 30202465 | Geneva Commons Shoppes LLC | 8424 Evergreen Lane<br>Darien IL 60561 | | First Class Mail |
| 29634500 | Genevich, Noah Bradley | Address on File | | First Class Mail |
| 29792635 | GENEXA INC. | 165 Ottley Drive NE, 150B<br>Atlanta GA 30324 | | First Class Mail |
| 29627806 | GENEXA INC. | MAX SPIELBERG, 165 Ottley Drive NE, 150B<br>Atlanta GA 30324 | | First Class Mail |
| 29777127 | GENEXA LLC | 269 South Beverly Drive, Suite 510<br>Beverly Hills CA 90212 | | First Class Mail |
| 29781999 | Geniece, Amahn | Address on File | | First Class Mail |
| 29618898 | Genier, Thomas J | Address on File | | First Class Mail |
| 29604508 | Genius Brands | Mark Post, 30010 20th PL SW<br>FEDERAL WAY WA 98023 | | First Class Mail |
| 29792686 | Genius Gourmet Inc.(DRP) | 12008 N Tracey Rd<br>Hayden ID 83835 | | First Class Mail |
| 29628041 | Genius Gourmet Inc.(DRP) | James Vas Dias, 12008 N Tracey Rd<br>Hayden ID 83835 | | First Class Mail |
| 29485072 | Genkins, GINA | Address on File | | First Class Mail |
| 29608405 | Gennetti, Angelina L. | Address on File | | First Class Mail |
| 29638105 | Geno, Edwards Sr. | Address on File | | First Class Mail |
| 30347497 | Genopalate | 10437 W Innovation Dr<br>Milwaukee WI 53226 | | First Class Mail |
| 29493267 | Genovese, DEBORAH | Address on File | | First Class Mail |
| 29777128 | GenServe, Inc. | 100 Newtown Road<br>Plainview NY 11803 | | First Class Mail |
| 29612096 | Gentile, Anthony Michael | Address on File | | First Class Mail |
| 29619567 | Gentile, Jessica A | Address on File | | First Class Mail |
| 29647576 | Gentry, Aurelious R | Address on File | | First Class Mail |
| 29781890 | Gentry, Dawn | Address on File | | First Class Mail |
| 29781541 | Gentry, Kemuel | Address on File | | First Class Mail |
| 29645399 | Gentry, Kimberley N | Address on File | | First Class Mail |
| 29622696 | Gentry, Lagreasha | Address on File | | First Class Mail |
| 29492851 | Gentry, LAURA | Address on File | | First Class Mail |
| 29619435 | Gentry, Trenisha L | Address on File | | First Class Mail |
| 29619983 | Gentry, Zachary R | Address on File | | First Class Mail |
| 29634781 | Gentz, Aidan James | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776527 | Genuine Health | 491 College Street, Suite 200<br>Toronto ON M6G 1A5<br>Canada | | First Class Mail |
| 29777129 | Genuine Health Co. Ltd | 775 East Blithedale Ave #364<br>Mill Valley CA 94941 | | First Class Mail |
| 29604382 | Genuine Health Co. Ltd. | Jordan Wittmayer, 775 E. Blithedale Ave, 364<br>MILL VALLEY CA 94941 | | First Class Mail |
| 29490448 | Genung, JAMES | Address on File | | First Class Mail |
| 29630689 | Genzlinger, Laurie | Address on File | | First Class Mail |
| 29614068 | Geofrey, Otema | Address on File | | First Class Mail |
| 29609435 | Geoghegan, Caroline | Address on File | | First Class Mail |
| 29644786 | Geoghegan, Niah | Address on File | | First Class Mail |
| 29616189 | Geon, Floyd Jr. | Address on File | | First Class Mail |
| 29610798 | Georgakopoulos, Anastasia Maria | Address on File | | First Class Mail |
| 29604740 | George Bros Training | 20758 Torre del lago st<br>Estero FL 33928 | | First Class Mail |
| 29792455 | George Cameron Hunt | 651 S mount Juliet Rd#1121<br>Mount Juliet TN 37122 | | First Class Mail |
| 29602784 | George H Pastor & Sons Inc | 34018 BEACON ST<br>LIVONIA MI 48150 | | First Class Mail |
| 29900498 | George H. Pastor & Sons, Inc. | Lum Drasco & Positan, LLC, Attn: Steven J. Eisenstein, Esq., 103 Eisenhower Pkwy,<br>Suite 401<br>Roseland NJ 07068 | | First Class Mail |
| 29629018 | GEORGE HARRISS PROPERTIES LLC | 3905 OLEANDER DRIVE, BROWNING PLAZA 1, SUITE 2<br>Wilmington NC 28403 | | First Class Mail |
| 29777130 | George Harriss Properties, LLC | 3905 Oleander Dr, Suite B<br>Wilmington NC 28403 | | First Class Mail |
| 29790772 | George Harriss Properties, LLC | 3905 Oleander Dr<br>Wilmington NC 28403 | | First Class Mail |
| 29902205 | George Harriss Properties, LLC | Attn: John J. Harriss, Manager, 3905 Oleander Drive, Suite 2<br>Wilmington NC 28403 | | First Class Mail |
| 29902207 | George Harriss Properties, LLC | c/o Howard Stallings Law Firm, Attn: James B. Angell, P.O. Box 12347<br>Raleigh NC 27605 | | First Class Mail |
| 29902206 | George Harriss Properties, LLC | c/o Rountree Losee, LLP, Attn: Geoffrey A. Losee, P.O. Box 1409<br>Wilmington NC 28402 | | First Class Mail |
| 30202466 | George N. Snelling | d/b/a Landover Developments One LLC, 610 Brae Burn Dr.<br>Martinez GA 30907 | | First Class Mail |
| 29790773 | George N. Snelling | Address on File | | First Class Mail |
| 30202467 | George Street LLC | 151 Haggetts Pond Rd.<br>Andover MA 01810 | | First Class Mail |
| 29602134 | GEORGE THOMAS | 10087 GREEN FOUNTAIN ROAD<br>Wakulla Springs FL 32305 | | First Class Mail |
| 29610828 | George, Abriel Rayne | Address on File | | First Class Mail |
| 29493584 | George, ALEXANDRIA | Address on File | | First Class Mail |
| 29645840 | George, Amanda R | Address on File | | First Class Mail |
| 29492294 | George, Amie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633368 | George, Andrew Joseph | Address on File | | First Class Mail |
| 29609983 | George, Anthony Andrew | Address on File | | First Class Mail |
| 29488292 | George, ARIANA | Address on File | | First Class Mail |
| 29635311 | George, Cecilia B | Address on File | | First Class Mail |
| 29495027 | George, CHARLES | Address on File | | First Class Mail |
| 29602613 | GEORGE, CHAZZ | Address on File | | First Class Mail |
| 29632389 | George, Chloe Rose | Address on File | | First Class Mail |
| 29631343 | George, Colleen | Address on File | | First Class Mail |
| 29639019 | George, Craft Jr. | Address on File | | First Class Mail |
| 29617750 | George, Daguio | Address on File | | First Class Mail |
| 29611217 | George, Daniell | Address on File | | First Class Mail |
| 29776202 | George, Eldred | Address on File | | First Class Mail |
| 29490267 | George, ELIAS | Address on File | | First Class Mail |
| 29483678 | George, ERIKA | Address on File | | First Class Mail |
| 29492774 | George, ETHLYN | Address on File | Email on File | Email |
| 29614670 | George, Everage | Address on File | | First Class Mail |
| 29637777 | George, Holman | Address on File | | First Class Mail |
| 29643906 | George, Jasiah W | Address on File | | First Class Mail |
| 29621934 | George, Jenu N | Address on File | | First Class Mail |
| 29635747 | George, Jeslin | Address on File | | First Class Mail |
| 29610251 | George, John | Address on File | | First Class Mail |
| 29616700 | George, Jones | Address on File | | First Class Mail |
| 29608012 | George, Kaitlyn | Address on File | | First Class Mail |
| 29493587 | George, KEVIN | Address on File | | First Class Mail |
| 29638177 | George, Kirby | Address on File | | First Class Mail |
| 29485891 | George, MARIE | Address on File | | First Class Mail |
| 29610692 | George, Maurice A | Address on File | | First Class Mail |
| 29639490 | George, McVay III | Address on File | | First Class Mail |
| 29612088 | George, Michaela | Address on File | | First Class Mail |
| 29610235 | George, Patrick | Address on File | | First Class Mail |
| 29642890 | George, Perrett Jr. | Address on File | | First Class Mail |
| 29494944 | George, RANDAL | Address on File | | First Class Mail |
| 29622697 | George, Randy M | Address on File | | First Class Mail |
| 29612944 | GEORGE, RASHAWN | Address on File | | First Class Mail |
| 29772031 | George, Robert | Address on File | | First Class Mail |
| 29776307 | George, Rodney | Address on File | | First Class Mail |
| 29780231 | George, Sammy | Address on File | | First Class Mail |
| 29632061 | George, Savannah Caroline | Address on File | | First Class Mail |
| 29638178 | George, Shanley | Address on File | | First Class Mail |
| 29490415 | George, TINA | Address on File | | First Class Mail |
| 29616084 | George, Varghese | Address on File | | First Class Mail |
| 29773291 | George, Victoria | Address on File | | First Class Mail |
| 29775071 | George, Vivian Esonia | Address on File | | First Class Mail |
| 29643028 | George, Ybarra Jr. | Address on File | | First Class Mail |
| 29603570 | GEORGE'S APPLIANCE CENTER, INC | 13471 CHAMBORD STREET BROOKSVILLE FL 34613 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603578 | GEORGE'S TV AND APPLIANCE SERVICE, LLC | 921 RUSSELL DAIRY RD JASPER AL 35503 | | First Class Mail |
| 29620707 | Georges, Helen P | Address on File | | First Class Mail |
| 29645243 | Georgescu, Sebastian | Address on File | | First Class Mail |
| 29623769 | Georgetown LL0028 | 29010 Chardon Road WILLOUGHBY HILLS OH 44092 | | First Class Mail |
| 29629020 | Georgetown Police | 3500 DB Wood Rd Georgetown TX 78628 | | First Class Mail |
| 29676525 | Georgetown Square Properties | 29010 Chardon Road Willoughby Hills OH 44092 | | First Class Mail |
| 29648817 | Georgetown Square Properties | Michael D. Gatto, 29010 Chardon Road Willoughby Hills OH 44092 | | First Class Mail |
| 29605705 | GEORGHIOU, JOHN SAMMY | Address on File | | First Class Mail |
| 29629021 | GEORGIA BUSINESS COMPLIANCE | 2870 PEACHTREE RD #984 Atlanta GA 30305 | | First Class Mail |
| 29487761 | Georgia Department of Revenue | Attn: Unclaimed Property, 4125 Welcome All Road Atlanta GA 30349 | | First Class Mail |
| 29487573 | Georgia Department of Revenue | PO Box 105408 Atlanta GA 30348-5408 | | First Class Mail |
| 29627401 | Georgia Department of Revenue | PO Box 740239 Atlanta GA 30374-0239 | | First Class Mail |
| 29603560 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER, PO BOX 740240 ATLANTA GA 30374-0240 | | First Class Mail |
| 29602046 | GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER P.O. BOX 105136 ATLANTA GA 30348 | | First Class Mail |
| 29629022 | GEORGIA DEPT. OF REVENUE | COMPLIANCE DIVISION, 1800 CENTURY BLVD,STE 18100 ATLANTA GA 30345-3205 | | First Class Mail |
| 29792062 | Georgia Dept. of Transportation | 600 West Peachtree NW Atlanta GA 30308 | | First Class Mail |
| 29624891 | GEORGIA NATURAL GAS | 6125 LAKEVIEW RD, STE 800 CHARLOTTE NC 28269 | | First Class Mail |
| 29603572 | GEORGIA NATURAL GAS | PO BOX 71245 CHARLOTTE NC 28272-1245 | | First Class Mail |
| 29624890 | GEORGIA NATURAL GAS SERVICES | 6125 LAKEVIEW RD, STE 800 CHARLOTTE NC 28269 | | First Class Mail |
| 29479261 | GEORGIA NATURAL GAS SERVICES | P.O. BOX 71245 CHARLOTTE NC 28272 | | First Class Mail |
| 29479262 | GEORGIA NATURAL GAS/71245 | P.O. BOX 71245 CHARLOTTE NC 28272-1245 | | First Class Mail |
| 29479263 | GEORGIA POWER | 96 ANNEX ATLANTA GA 30396 | | First Class Mail |
| 29603574 | GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 | | First Class Mail |
| 29904471 | Georgia Power Company | Pierson Ferdinand LLP, c/o Thomas R. Walker, 260 Peachtree Street, NW, Suite 2200 Atlanta GA 30303 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603575 | GEORGIA RENTAL DEALERS ASSOCIATION | PO BOX 3689<br>SUGAR LAND TX 77487 | | First Class Mail |
| 29629023 | GEORGIA SALES AND USE TAX DIV | DEPARTMENT OF REVENUE, PO BOX 105296<br>Atlanta GA 30348 | | First Class Mail |
| 29602948 | Georgia Sign Builders, LLC | 264 19th Street NWSuite 2418<br>Atlanta GA 30363 | | First Class Mail |
| 29625304 | Georgia Storage Containers, Inc (Container Technology) | 1055 SOUTHERN RD<br>Morrow GA 30260 | | First Class Mail |
| 29625003 | GEOSTAR COMMUNICATIONS | 3593 MEDINA ROADSUITE 259<br>Medina OH 44256-8182 | | First Class Mail |
| 29603576 | GEOTAB USA, INC. | 770 PILOT RD., SUITE A<br>LAS VEGAS NV 89119 | | First Class Mail |
| 29625676 | Geotab USA, Inc. | PO BOX 735965<br>CHICAGO IL 60673-5965 | | First Class Mail |
| 29640132 | Geovanni, Ocasio | Address on File | | First Class Mail |
| 29641213 | Geovanni, Robinson | Address on File | | First Class Mail |
| 29637902 | Geovanni, Vargas-Ruiz | Address on File | | First Class Mail |
| 29781421 | Gepner, Michelle | Address on File | | First Class Mail |
| 29636314 | Geraci, Emily Rose | Address on File | | First Class Mail |
| 29493956 | Geraci, LISA | Address on File | | First Class Mail |
| 29494341 | Gerag, DERECK | Address on File | | First Class Mail |
| 29482550 | Geraghty, Brendan | Address on File | | First Class Mail |
| 29792456 | GERALD J MUSANTE | C/O MERIDIAN REALTY SERVICES, PO BOX 20429<br>Winston-Salem NC 27120 | | First Class Mail |
| 29614611 | Gerald, Butler | Address on File | | First Class Mail |
| 29638830 | Gerald, Collins | Address on File | | First Class Mail |
| 29639299 | Gerald, Cruz | Address on File | | First Class Mail |
| 29637594 | Gerald, Daniels Jr. | Address on File | | First Class Mail |
| 29641201 | Gerald, Francis | Address on File | | First Class Mail |
| 29617958 | Gerald, Herron | Address on File | | First Class Mail |
| 29637481 | Gerald, Jackson | Address on File | | First Class Mail |
| 29616349 | Gerald, Lherisson | Address on File | | First Class Mail |
| 29639590 | Gerald, Schrantz | Address on File | | First Class Mail |
| 29614943 | Gerald, Turner | Address on File | | First Class Mail |
| 29776269 | Gerald, Tyra | Address on File | | First Class Mail |
| 29617161 | Geraldine, Sneed | Address on File | | First Class Mail |
| 29644479 | Gerald-John, Antonette D | Address on File | | First Class Mail |
| 29485994 | Geralds, ARIEL | Address on File | | First Class Mail |
| 29619764 | Gerard, Angelie T | Address on File | | First Class Mail |
| 29601990 | GERARDO RAMOS POMALES (G'S DELIVERY) | 4503 ROSS LANIER LANE<br>Kissimmee FL 34758 | | First Class Mail |
| 29613524 | Gerardo, Morales Rosas | Address on File | | First Class Mail |
| 29637919 | Gerardo, Ramos | Address on File | | First Class Mail |
| 29607217 | Geraty, Russell T. | Address on File | | First Class Mail |
| 29603579 | GERBER COLLISION & GLASS | 9816 US HWY 301 N<br>TAMPA FL 33637 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610631 | Gerber, Claire Lillian | Address on File | | First Class Mail |
| 29771754 | Gerber, Daniel | Address on File | | First Class Mail |
| 29632718 | Gerbino, Roman Anthony | Address on File | | First Class Mail |
| 29632237 | Gerdom, Olivia Marie | Address on File | | First Class Mail |
| 29773872 | Gerena, Judith | Address on File | | First Class Mail |
| 29645352 | Gergis, David | Address on File | | First Class Mail |
| 29645723 | Gerhart, Charles J | Address on File | | First Class Mail |
| 29482144 | Gerhart, ERIN | Address on File | | First Class Mail |
| 29637204 | GERHOLD, MATTHEW | Address on File | | First Class Mail |
| 29633912 | Gerke, Emily A. | Address on File | | First Class Mail |
| 29609387 | Gerkitz, Katherine | Address on File | | First Class Mail |
| 29607154 | Gerlach, Holly | Address on File | | First Class Mail |
| 29631022 | Gerland, Grace | Address on File | | First Class Mail |
| 29783194 | Gerling, Heath | Address on File | | First Class Mail |
| 29636402 | Gerlitzki, April L. | Address on File | | First Class Mail |
| 29635389 | Germain, Alexis A | Address on File | | First Class Mail |
| 29781549 | Germain, Natacha | Address on File | | First Class Mail |
| 29604361 | GERMAN AMERICAN TECHNOLOGIES | Justin Orlando, 578 Pepper St. MONROE CT 06468 | | First Class Mail |
| 29777134 | German American Technologies dba GAT | 64 Sonne, Siche ave SME10 20210+ Germany | | First Class Mail |
| 29776384 | German, Aaron | Address on File | | First Class Mail |
| 29609476 | German, Angel | Address on File | | First Class Mail |
| 29646475 | German, Kadin S | Address on File | | First Class Mail |
| 29783530 | German, Wanda | Address on File | | First Class Mail |
| 29627014 | GERMANN, MICHELLE | Address on File | | First Class Mail |
| 29621705 | Germano, Daniel M | Address on File | | First Class Mail |
| 29632017 | Germany, Jovan N | Address on File | | First Class Mail |
| 29484451 | Germany, NATE | Address on File | | First Class Mail |
| 29484765 | Germany, SHAMEKA | Address on File | | First Class Mail |
| 29645645 | Germosen, Aiza | Address on File | | First Class Mail |
| 29641811 | Gerodus, Phelps | Address on File | | First Class Mail |
| 29781794 | Gerome, Jean | Address on File | | First Class Mail |
| 29481649 | Geroux, JAIME | Address on File | | First Class Mail |
| 29481029 | Gerring, PATRICK | Address on File | | First Class Mail |
| 29629026 | GERRITY RETAIL FUND 2 INC | SANTA RITA GRF2 LLC, PO BOX 740804 Los Angeles CA 90074 | | First Class Mail |
| 29629027 | GERRITY RETAIL FUND 2, INC | BIRDCAGE GRF2, LLC, PO BOX 740682 Los Angeles CA 90074 | | First Class Mail |
| 29635148 | Gerst, Robert E. | Address on File | | First Class Mail |
| 29620158 | Gervais, Taylor R | Address on File | | First Class Mail |
| 29635159 | Gerwing, Javier Daniel | Address on File | | First Class Mail |
| 29648154 | Gese, Tristyn J | Address on File | | First Class Mail |
| 29628247 | Gesimondo Jr, Anthony M | Address on File | | First Class Mail |
| 29633512 | Gesme, Arizona Lee | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 864 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778224 | Gessner, Kimberly | Address on File | | First Class Mail |
| 29774416 | Gesualdo, Francisco | Address on File | | First Class Mail |
| 29901993 | Get It Right Nutrition, Inc. | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29604678 | Get Ladywell LLC | Ashley Rocha, 34 Spindrift Passage Corte Madera CA 94925 | | First Class Mail |
| 29790774 | Get Real Nutrition, LLC | 1201 U.S. Highway One North Palm Beach FL 33408 | | First Class Mail |
| 29777135 | Get Real Nutrition, LLC | 1201 U.S. Highway One, Suite 350 North Palm Beach FL 33408 | | First Class Mail |
| 29618965 | Getachew, Brooke M | Address on File | | First Class Mail |
| 29608292 | Getchell, Constadina Caroline | Address on File | | First Class Mail |
| 29492116 | Geter, LITTEESHA | Address on File | | First Class Mail |
| 29606965 | Gethers, Quincy Jamal | Address on File | | First Class Mail |
| 29631823 | Getman, Anna | Address on File | | First Class Mail |
| 29605552 | GETRONICS | PO BOX 631049 Cincinnati OH 45263-1049 | | First Class Mail |
| 29634544 | Getson, Shawn M | Address on File | | First Class Mail |
| 29605553 | GETTY IMAGES, INC. | PO BOX 953604 Saint Louis MO 63195 | | First Class Mail |
| 29647471 | Getty, Kathy A | Address on File | | First Class Mail |
| 29608225 | Getz, Ashley Kay | Address on File | | First Class Mail |
| 29611607 | Getz, Elsa Lynne | Address on File | | First Class Mail |
| 29647874 | Getz, Taylor D | Address on File | | First Class Mail |
| 29636530 | Getzen, Sophie | Address on File | | First Class Mail |
| 29624886 | GEXA ENERGY | 601 TRAVIS ST, STE 1400 HOUSTON TX 77002 | | First Class Mail |
| 29479265 | GEXA ENERGY | P.O. BOX 660100 DALLAS TX 75266-0100 | | First Class Mail |
| 29479266 | GEXA ENERGY | P.O. BOX 692099 HOUSTON TX 77269 | | First Class Mail |
| 29790430 | Gexa Energy, LP | 601 Travis St. Houston TX 77002 | | First Class Mail |
| 29884968 | Gexa Energy, LP | 601 Travis Street - Suite 1400 Houston TX 77002 | | First Class Mail |
| 29486474 | Gexa Energy, LP | Attn: Contract Administration, 4533 Cedar Springs Rd Apt 410 Dallas TX 75219-1376 | | First Class Mail |
| 29644341 | Geyer, John D | Address on File | | First Class Mail |
| 29648076 | Geyer, Lucas J | Address on File | | First Class Mail |
| 29603581 | GFI SOFTWARE | 33 N GARDEN AVE, STE 1200 CLEARWATER FL 33755 | | First Class Mail |
| 29626806 | GFL ENVIRONMENTAL / GFL EVERGLADES HOLDINGS LLC | PO BOX 555193 DETROIT MI 48255-5193 | | First Class Mail |
| 29792623 | GForce Corporation d/b/a DFX S(DIS) | 1144 N. Grove Street Anaheim CA 92806 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202468 | GFS Realty LLC | Attn: Director of Real Estate, 1385 Hancock Street, 10th Floor Quincy MA 02169 | | First Class Mail |
| 29648794 | GFS Realty LLC | Tina R. Chenosky, CRRP, 1385 Hancock Street, 10th Floor Quincy MA 02169 | | First Class Mail |
| 29784369 | GFX International | 333 Barron Blvd. Grayslake IL 60030 | | First Class Mail |
| 29784370 | GG Garfield Commons 2012 LP | c/o Glimcher Group Inc., 500 Grant Street, Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29648818 | GG Garfield Commons 2012 LP | Michelle Feher, 500 Grant Street, Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29649661 | GG Garfield LL0112 | C/O Glimcher Group Inc500 Grant Street Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29784371 | GGCAL Edgewater, LLC | 3904 Boston St, Baltimore MD 21224-5762 | | First Class Mail |
| 29622959 | GGCAL Edgewater, LLC | Matt Mittenthal, 10096 Red Run Blvd., Suite 100 Owings Mills MD 21117 | | First Class Mail |
| 29650072 | GGCAL LL 4415 | c/o Greenberg Gibbons Comm3904 Boston St, Ste 402 Baltimore MD 21224 | | First Class Mail |
| 29605554 | GGCAL, LLC | C/O GREENBERG GIBBONS COMMERCIAL, 3904 BOSTON STREET, SUITE 402 Baltimore MD 21224 | | First Class Mail |
| 29605555 | GGL SELECTION II FLORIDA, L.P. | C/O THE SEMBLER COMPANY, P O BOX 934872 Atlanta GA 31193-4872 | | First Class Mail |
| 29605556 | GGPA STATE COLLEGE | GG LAWRUK PLEASANT VALLEY, C/O GLIMCHER GROUP INC., 500 GRANT STREET #2000 Pittsburgh PA 15219 | | First Class Mail |
| 29784372 | GGPA State College 1998, L.P. | 500 Grant Street, Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29790775 | GGPA State College 1998, L.P. | 500 Grant Street Pittsburgh PA 15219 | | First Class Mail |
| 29900615 | GGPA State College 1998, L.P. | c/o Glimcher Group Inc., Attn: Michael Sundo, 500 Grant Street, Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29623142 | GGPA State College 1998, L.P. | New mgmt info as of 10-10-17 Michelle Feher PM, MaryBeth Freund Staff Accountant, 500 Grant Street, Suite 2000 Pittsburgh PA 15219 | | First Class Mail |
| 29631883 | Ghaderi, Jacob A. | Address on File | | First Class Mail |
| 29605715 | Ghafari, Joseph | Address on File | | First Class Mail |
| 29481271 | Ghai, JASLEEN | Address on File | | First Class Mail |
| 29605475 | Ghaly, Eslam | Address on File | | First Class Mail |
| 29614499 | Ghandagha, Yousefzey | Address on File | | First Class Mail |
| 29644032 | Ghannoum, Feras E | Address on File | | First Class Mail |
| 29490629 | Ghant, Kameshia | Address on File | | First Class Mail |
| 29646394 | Gharakhani Siraki, Menoua | Address on File | | First Class Mail |
| 29633717 | Gharakhanian, Jessica | Address on File | | First Class Mail |
| 29772736 | Ghee, Calvin | Address on File | | First Class Mail |
| 29647041 | Ghee, David T | Address on File | | First Class Mail |
| 29632082 | Ghio, John David | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643383 | Gholam, Shabiha N | Address on File | | First Class Mail |
| 29725075 | Ghost Beverages LLC | 400 N State St, 4th Floor<br>Chicago IL 60654 | | First Class Mail |
| 29784373 | GHOST Beverages, LLC | 400 N State Street<br>Chicago IL 60654 | | First Class Mail |
| 29627887 | Ghost Beverages, LLC | Daniel Lourenco, 400 N State Street Suite 420<br>CHICAGO IL 60654 | | First Class Mail |
| 29725073 | Ghost LLC | 400 N State Street, 4th Floor<br>Chicago IL 60654 | | First Class Mail |
| 29604610 | GHOST Protein LLC | Daniel Lourenco, 400 N STATE ST STE 420<br>CHICAGO IL 60654-5624 | | First Class Mail |
| 30415652 | GHOST, LLC | 400 N State Street<br>Chicago IL 60654 | | First Class Mail |
| 29604559 | GHOST, LLC. | Daniel Lourenco, 400 N State Street<br>Chicago IL 60654 | | First Class Mail |
| 30339627 | GHW Waste Services LLC | 501 West Raymond St.<br>Indianapolis IN 46225 | | First Class Mail |
| 29637051 | Giacona, Robert Philip | Address on File | | First Class Mail |
| 29641933 | Giahn, Johnson | Address on File | | First Class Mail |
| 29489102 | Giambalvo, PAULETTE | Address on File | | First Class Mail |
| 29488895 | Giambelluca, ROSE | Address on File | | First Class Mail |
| 29494958 | Giammanco, CAROLINE | Address on File | | First Class Mail |
| 29490326 | Gian, QUYEN | Address on File | | First Class Mail |
| 29631241 | Gianangeli, Zachary Thomas | Address on File | | First Class Mail |
| 29646421 | Gianatasio, Jada F | Address on File | | First Class Mail |
| 29619502 | Giandrea, Joseph D | Address on File | | First Class Mail |
| 29647472 | Giangregorio, Taylor J | Address on File | | First Class Mail |
| 29621251 | Giannetti, Julian M | Address on File | | First Class Mail |
| 29608011 | Gianni, Ashley | Address on File | | First Class Mail |
| 29607207 | Gianni, Karrie | Address on File | | First Class Mail |
| 29633947 | Giannini, Nicholas | Address on File | | First Class Mail |
| 29650988 | GIANT FOOD STORES LLC | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR<br>WILMINGTON DE 19808 | | First Class Mail |
| 29479267 | GIANT FOOD STORES LLC | P.O. BOX 3797<br>BOSTON MA 02241 | | First Class Mail |
| 29648130 | Gibb, Zacory J | Address on File | | First Class Mail |
| 29489779 | Gibba, NANCY | Address on File | | First Class Mail |
| 29782881 | Gibbon, Timothy | Address on File | | First Class Mail |
| 29734865 | Gibbons P.C. | Attn: Robert Faro, One Gateway Center<br>Newark NJ 07102 | | First Class Mail |
| 29734864 | Gibbons P.C. | Attn: Robert K. Malone, One Gateway Center<br>Newark NJ 07102 | | First Class Mail |
| 29605557 | GIBBONS P.C. | PO BOX 5177<br>New York NY 10087-5177 | | First Class Mail |
| 29486249 | Gibbons, ARENATA | Address on File | | First Class Mail |
| 29488395 | Gibbons, CHARLES | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483981 | Gibbons, DAMARIS | Address on File | | First Class Mail |
| 29607074 | Gibbons, Diana | Address on File | | First Class Mail |
| 29776058 | Gibbons, Jacqueline | Address on File | | First Class Mail |
| 29491073 | Gibbons, SARAH | Address on File | | First Class Mail |
| 29492232 | Gibbs, ANDRE | Address on File | | First Class Mail |
| 29490083 | Gibbs, Chelsea | Address on File | | First Class Mail |
| 29491974 | Gibbs, DEMETRIA | Address on File | | First Class Mail |
| 29484291 | Gibbs, ELSIE | Address on File | | First Class Mail |
| 29491976 | Gibbs, ETHEL | Address on File | | First Class Mail |
| 29609629 | Gibbs, Hannah | Address on File | | First Class Mail |
| 29486192 | Gibbs, JANIE | Address on File | | First Class Mail |
| 29610746 | Gibbs, Jerome jason | Address on File | | First Class Mail |
| 29782701 | Gibbs, Justin | Address on File | | First Class Mail |
| 29612548 | Gibbs, Kelly A. | Address on File | | First Class Mail |
| 29494635 | Gibbs, KESHIA | Address on File | | First Class Mail |
| 29610542 | Gibbs, Lexzandra Suzanne | Address on File | | First Class Mail |
| 29778731 | Gibbs, Lisa | Address on File | | First Class Mail |
| 29488343 | Gibbs, LUTHER | Address on File | | First Class Mail |
| 29621008 | Gibbs, Michael T | Address on File | | First Class Mail |
| 29612025 | Gibbs, Mikayla Rae | Address on File | | First Class Mail |
| 29488245 | Gibbs, SHANIQUA | Address on File | | First Class Mail |
| 29480154 | Gibbs, STACEY | Address on File | | First Class Mail |
| 29493922 | Gibbson, MICHEAL | Address on File | | First Class Mail |
| 29632166 | Gibeson, Marcus Elliot | Address on File | | First Class Mail |
| 29610134 | Giblin, Maura | Address on File | | First Class Mail |
| 29781716 | Gibner, Steffani | Address on File | | First Class Mail |
| 29617013 | Gibri, Jones | Address on File | | First Class Mail |
| 29480169 | Gibson, CHARREESE | Address on File | | First Class Mail |
| 29489087 | Gibson, Christopher | Address on File | | First Class Mail |
| 29771296 | Gibson, Cynthia | Address on File | | First Class Mail |
| 29488503 | Gibson, EILEEN | Address on File | | First Class Mail |
| 29620048 | Gibson, Esi I | Address on File | | First Class Mail |
| 29772197 | Gibson, Frances | Address on File | | First Class Mail |
| 29603580 | GIBSON, GESTELL | Address on File | | First Class Mail |
| 29612846 | GIBSON, GESTELL | Address on File | | First Class Mail |
| 29489297 | Gibson, JAVEDA | Address on File | | First Class Mail |
| 29774073 | Gibson, Jerry | Address on File | | First Class Mail |
| 29783315 | Gibson, Jerry | Address on File | | First Class Mail |
| 29484650 | Gibson, JOAN | Address on File | | First Class Mail |
| 29485846 | Gibson, JUDY | Address on File | | First Class Mail |
| 29492308 | Gibson, KAYLA | Address on File | | First Class Mail |
| 29612732 | Gibson, Keziah Drewdell | Address on File | | First Class Mail |
| 29493787 | Gibson, LASHONDA | Address on File | | First Class Mail |
| 29775901 | Gibson, Margaret | Address on File | | First Class Mail |
| 29633315 | Gibson, Mariah | Address on File | | First Class Mail |
| 29489937 | Gibson, MARK | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611335 | Gibson, Maura Rena | Address on File | | First Class Mail |
| 29782033 | Gibson, Ollie | Address on File | | First Class Mail |
| 29645806 | Gibson, Patterson D | Address on File | | First Class Mail |
| 29630340 | Gibson, Paul | Address on File | | First Class Mail |
| 29491527 | Gibson, PRENTICE | Address on File | | First Class Mail |
| 29493631 | Gibson, RYAN | Address on File | | First Class Mail |
| 29482892 | Gibson, Sanitra | Address on File | | First Class Mail |
| 29791880 | GIBSON, SANITRA | Address on File | | First Class Mail |
| 29490431 | Gibson, SHANQUAYLA | Address on File | | First Class Mail |
| 29620603 | Gibson, Troy W | Address on File | | First Class Mail |
| 29773170 | Gibson, Zachary | Address on File | | First Class Mail |
| 29618821 | Gibson, Zachary K | Address on File | | First Class Mail |
| 29643870 | Gibson, Znya I | Address on File | | First Class Mail |
| 29603361 | GIBSONIA STORAGE LLC | 6350 US HWY 98 NORTH LAKELAND FL 33809 | | First Class Mail |
| 29784374 | GIC Engineering Inc. | 11806 Race Track Road Tampa FL 33626 | | First Class Mail |
| 29481844 | Gidarisingh, SARINA | Address on File | | First Class Mail |
| 29482309 | Giddens, ARDELLA | Address on File | | First Class Mail |
| 29779195 | Giddens, Tavares | Address on File | | First Class Mail |
| 29483019 | Giddens, VICKEY | Address on File | | First Class Mail |
| 29631846 | Giddley, Nichole Leigh | Address on File | | First Class Mail |
| 29783619 | Gidney, Kristina | Address on File | | First Class Mail |
| 29630502 | Gidron, Helen | Address on File | | First Class Mail |
| 29635654 | Giemza, Josie Lynn | Address on File | | First Class Mail |
| 29618658 | Gierling, Alexander L | Address on File | | First Class Mail |
| 29629815 | Giesa-Saito, Siya | Address on File | | First Class Mail |
| 29631174 | Giese, Ruth I | Address on File | | First Class Mail |
| 29633400 | Giesige, Clay Michael | Address on File | | First Class Mail |
| 29610852 | Gieswein, Mikaela Rose | Address on File | | First Class Mail |
| 29635600 | Gifford, Amy Rose | Address on File | | First Class Mail |
| 29482687 | Giftos, MATTHEW | Address on File | | First Class Mail |
| 29490181 | Gigante, JOCEL | Address on File | | First Class Mail |
| 29612263 | Giglio, Anna maria | Address on File | | First Class Mail |
| 29632483 | Giglio, Luca M. | Address on File | | First Class Mail |
| 29784375 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy, Ste 509 Wexford PA 15090 | | First Class Mail |
| 29790776 | GIGLIOTTI HOLDINGS LP | 11279 Perry Hwy Wexford PA 15090 | | First Class Mail |
| 29611666 | Gigliotti, Nicholas M. | Address on File | | First Class Mail |
| 29648150 | Gijon, Yoana E | Address on File | | First Class Mail |
| 29648474 | Gil Mercedes, Jerry | Address on File | | First Class Mail |
| 29608364 | Gil Moya, Alejandra Abigail | Address on File | | First Class Mail |
| 29774225 | Gil, Janet | Address on File | | First Class Mail |
| 29647481 | Gil, Mauro Anthony | Address on File | | First Class Mail |
| 29487955 | Gil, OSCAR | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 869 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783548 | Gil, Samantha | Address on File | | First Class Mail |
| 29775466 | Gil, Suliana | Address on File | | First Class Mail |
| 29605559 | GILBERT BUSINESS DEVELOPMENT | DEVELOPMENT SERVICES, 90E. CIVIC CENTER DR. Gilbert AZ 85296 | | First Class Mail |
| 29602785 | GILBERT POLICE DEPT | 75 E CIVIC CENTER DRIVE Gilbert AZ 85296 | | First Class Mail |
| 29608190 | Gilbert, Aiden Joseph | Address on File | | First Class Mail |
| 29481605 | Gilbert, ANTUANIECE | Address on File | | First Class Mail |
| 29489977 | Gilbert, BRENT | Address on File | | First Class Mail |
| 29646283 | Gilbert, Cara M | Address on File | | First Class Mail |
| 29781249 | Gilbert, Elissa | Address on File | | First Class Mail |
| 29609721 | Gilbert, Evan Hale | Address on File | | First Class Mail |
| 29620357 | Gilbert, Hayden D | Address on File | | First Class Mail |
| 29612458 | Gilbert, Hayden James-Paul | Address on File | | First Class Mail |
| 29632152 | Gilbert, Jazalynn Marie | Address on File | | First Class Mail |
| 29633351 | Gilbert, Jessica Ann | Address on File | | First Class Mail |
| 29773911 | Gilbert, Linda-Noel | Address on File | | First Class Mail |
| 29772055 | Gilbert, Margaret | Address on File | | First Class Mail |
| 29483356 | Gilbert, MELISSA | Address on File | | First Class Mail |
| 29631383 | Gilbert, Ryan H | Address on File | | First Class Mail |
| 29782633 | Gilbert, Saundra | Address on File | | First Class Mail |
| 29782474 | Gilbert, Shawna | Address on File | | First Class Mail |
| 29631367 | Gilbert, Shelby | Address on File | | First Class Mail |
| 29783516 | Gilbert, Shyann Nicole | Address on File | | First Class Mail |
| 29486315 | Gilbreath, ROBERT | Address on File | | First Class Mail |
| 29620322 | Gilchrist, Allison M | Address on File | | First Class Mail |
| 29486147 | Gilchrist, Jay | Address on File | | First Class Mail |
| 29791813 | GILCHRIST, JAY | Address on File | | First Class Mail |
| 29495582 | Gilchrist, NEKEYLA | Address on File | | First Class Mail |
| 29632906 | Gilchrist, Samantha | Address on File | | First Class Mail |
| 29782590 | Gilchrist, Tomika | Address on File | | First Class Mail |
| 29606538 | Gilchrist, William Anthony | Address on File | | First Class Mail |
| 29609600 | Gildea, Austin | Address on File | | First Class Mail |
| 29622476 | Giler, Jason A | Address on File | | First Class Mail |
| 29778768 | Giles, Barbara | Address on File | | First Class Mail |
| 29493929 | Giles, DWAYNE | Address on File | | First Class Mail |
| 29488168 | Giles, MARIE | Address on File | | First Class Mail |
| 29771740 | Giles, Norma | Address on File | | First Class Mail |
| 29775669 | Giles, Regina | Address on File | | First Class Mail |
| 29645474 | Giles, Shudarrel C | Address on File | | First Class Mail |
| 29644459 | Gilhooly, Evan T | Address on File | | First Class Mail |
| 29773101 | Gilkes, Dawn | Address on File | | First Class Mail |
| 29631440 | Gilkey, Eric J | Address on File | | First Class Mail |
| 29492234 | Gilkey, GINA | Address on File | | First Class Mail |
| 29619214 | Gill, Alex J | Address on File | | First Class Mail |
| 29607995 | Gill, Brody David | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608000 | Gill, Davin James | Address on File | | First Class Mail |
| 29489485 | Gill, DESIREE | Address on File | | First Class Mail |
| 29635483 | Gill, Edwin David | Address on File | | First Class Mail |
| 29646704 | Gill, Evan V | Address on File | | First Class Mail |
| 29491905 | Gill, JALISA | Address on File | | First Class Mail |
| 29618490 | Gill, Jaterrius B | Address on File | | First Class Mail |
| 29773085 | Gill, Kimberly | Address on File | | First Class Mail |
| 29781019 | Gill, Michael | Address on File | | First Class Mail |
| 29782937 | Gill, Michael | Address on File | | First Class Mail |
| 29489260 | Gill, NAJAF | Address on File | | First Class Mail |
| 29491317 | Gill, ROBIN | Address on File | | First Class Mail |
| 29480905 | Gill, ROCHELLE | Address on File | | First Class Mail |
| 29489160 | Gill, TEMPESTT | Address on File | | First Class Mail |
| 29774822 | Gill, Terrie | Address on File | | First Class Mail |
| 29488564 | Gill, VICTORIA | Address on File | | First Class Mail |
| 29484749 | Gillard, AVIS | Address on File | | First Class Mail |
| 29490911 | Gillaum, SHARON | Address on File | | First Class Mail |
| 29493428 | Gillean, ASHLEY | Address on File | | First Class Mail |
| 29778977 | Gillentine Ii, Robert | Address on File | | First Class Mail |
| 29633772 | Gillenwater, Sydney | Address on File | | First Class Mail |
| 29494726 | Gillerson, ALETHA | Address on File | | First Class Mail |
| 29480302 | Gilles, Glenda | Address on File | | First Class Mail |
| 29620332 | Gillespie, Jack E | Address on File | | First Class Mail |
| 29612543 | Gillespie, Kaitlyn | Address on File | | First Class Mail |
| 29609790 | Gillespie, Katerina Mira | Address on File | | First Class Mail |
| 29483789 | Gillespie, KERRY | Address on File | | First Class Mail |
| 29644829 | Gillespie, Michael A | Address on File | | First Class Mail |
| 29494455 | Gillespie, YULANDA | Address on File | | First Class Mail |
| 29772405 | Gillet, Beth | Address on File | | First Class Mail |
| 29774644 | Gillett, Daniel | Address on File | | First Class Mail |
| 29605048 | Gillette, Chloe | Address on File | | First Class Mail |
| 29782926 | Gilley, Leonard | Address on File | | First Class Mail |
| 29484283 | Gilley, RACHEL | Address on File | | First Class Mail |
| 29488424 | Gilleylen, DWAIN | Address on File | | First Class Mail |
| 29490461 | Gilliam, CRYSTAL | Address on File | | First Class Mail |
| 29628908 | Gilliam, Elijah | Address on File | | First Class Mail |
| 29622279 | Gilliam, Hunter J | Address on File | | First Class Mail |
| 29648416 | Gilliam, Isiah A | Address on File | | First Class Mail |
| 29621119 | Gilliam, Kassie L | Address on File | | First Class Mail |
| 29781208 | Gilliam, Shajuan | Address on File | | First Class Mail |
| 29647125 | Gilliard, Detraya D | Address on File | | First Class Mail |
| 29609953 | Gilliard, Tanyra | Address on File | | First Class Mail |
| 29779410 | Gillick, Frances | Address on File | | First Class Mail |
| 29490015 | Gillie, MATTHEW | Address on File | | First Class Mail |
| 29620074 | Gillies, Chloe L | Address on File | | First Class Mail |
| 29609962 | Gillilan, Warren Evan | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 871 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481125 | Gilliland, MELISSA | Address on File | | First Class Mail |
| 29771716 | Gillis, Amanda | Address on File | | First Class Mail |
| 29493641 | GILLIS, GUNNAR | Address on File | | First Class Mail |
| 29630335 | Gillis, Julianne M | Address on File | | First Class Mail |
| 29492141 | Gillis, MAKAYLA | Address on File | | First Class Mail |
| 29483176 | Gillison, SHARAINE | Address on File | | First Class Mail |
| 29889939 | Gillison, Sharaine | Address on File | | First Class Mail |
| 29618580 | Gillispie, Leila M | Address on File | | First Class Mail |
| 29634695 | Gillo, Jessica Marie | Address on File | | First Class Mail |
| 29622219 | Gills, Naomi G | Address on File | | First Class Mail |
| 29484732 | Gills, TAMIKA | Address on File | | First Class Mail |
| 29646652 | Gillson, Leo M | Address on File | | First Class Mail |
| 29481352 | Gillum, DIAMOND | Address on File | | First Class Mail |
| 29781855 | Gillyard, Taneida | Address on File | | First Class Mail |
| 29605560 | Gilman & Bedigian, LLC | David Johnson, 1954 Greenspring Drive, Suite 250 Timonium MD 21093 | | First Class Mail |
| 29621463 | Gilman, Mitchell A | Address on File | | First Class Mail |
| 29608201 | Gilmer, Terrell | Address on File | | First Class Mail |
| 29631051 | Gilmore, Amanda | Address on File | | First Class Mail |
| 29645512 | Gilmore, Caitlin | Address on File | | First Class Mail |
| 29481039 | Gilmore, CANDICE | Address on File | | First Class Mail |
| 29646530 | Gilmore, Jashaad R | Address on File | | First Class Mail |
| 29610324 | Gilmore, Jerome | Address on File | | First Class Mail |
| 29635463 | Gilmore, John A | Address on File | | First Class Mail |
| 29493370 | Gilmore, Johnise | Address on File | | First Class Mail |
| 29775452 | Gilmore, Joseph | Address on File | | First Class Mail |
| 29491896 | Gilmore, JT | Address on File | | First Class Mail |
| 29491800 | Gilmore, LABRESHA | Address on File | | First Class Mail |
| 29636318 | Gilmore, Mary | Address on File | | First Class Mail |
| 29785555 | Gilmore, Mary | Address on File | | First Class Mail |
| 29621205 | Gilmore, Robert E | Address on File | | First Class Mail |
| 29606517 | Gilmore, Walter | Address on File | | First Class Mail |
| 29634892 | Gilmore, Zyan S | Address on File | | First Class Mail |
| 29643792 | Gilou, Ria | Address on File | | First Class Mail |
| 29782930 | Gilpin, Amanda | Address on File | | First Class Mail |
| 29493810 | Gilreath, NICOLE | Address on File | | First Class Mail |
| 29775812 | Gilson, Amanda | Address on File | | First Class Mail |
| 29780845 | Gilsoul, Richard | Address on File | | First Class Mail |
| 29635466 | Gilyard, Precious Shanzell | Address on File | | First Class Mail |
| 29485229 | Gilyard, TISHARA | Address on File | | First Class Mail |
| 30201174 | GIM Credit Master Lux Sarl RAIF | Attn: Guggenheim Partners Investment Management, 291 route d'Arlon Luxembourg L-1150 Luxembourg | | First Class Mail |
| 29782348 | Gimbel, Robert | Address on File | | First Class Mail |
| 29620765 | Gimenez, Christopher R | Address on File | | First Class Mail |
| 29609864 | Gimple, Joshua David | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650236 | Gina Froment | 9 Railroad Station Road Northfield MA 01360 | | First Class Mail |
| 29617589 | Gina, Nelson | Address on File | | First Class Mail |
| 29784376 | GINCO International, Inc. | 725 E. Cochran Street, Unit C Simi Valley CA 93065 | | First Class Mail |
| 29631515 | Gingell, Rachel Victoria | Address on File | | First Class Mail |
| 29619130 | Gingold, Darian J | Address on File | | First Class Mail |
| 29783051 | Gingrerich, Ryan | Address on File | | First Class Mail |
| 29780245 | Ginn, Beverly | Address on File | | First Class Mail |
| 29636107 | Ginnard, Kaydence Rian | Address on File | | First Class Mail |
| 29484265 | Ginns, JAMIE | Address on File | | First Class Mail |
| 29650515 | Gino Animal Health | PO Box 331 New Vernon NJ 07976 | | First Class Mail |
| 29784377 | Gino Animal Health Services, LLC | 29 Long Hill Road New Vernon NJ 07976 | | First Class Mail |
| 29780821 | Ginocchio, Gina | Address on File | | First Class Mail |
| 29632519 | Ginsberg, Ava E. | Address on File | | First Class Mail |
| 29644922 | Ginsberg, Nichole M | Address on File | | First Class Mail |
| 29649246 | Ginsey Industries In | PO Box 828683 Philadelphia PA 19182-8683 | | First Class Mail |
| 29618266 | Giordano, Walter | Address on File | | First Class Mail |
| 29783015 | Giorgi, Heather | Address on File | | First Class Mail |
| 29780769 | Giorgio, Nora | Address on File | | First Class Mail |
| 29634969 | Giosi, Elena Marie | Address on File | | First Class Mail |
| 29611522 | Gioupis, Melina Carline | Address on File | | First Class Mail |
| 29784378 | Giovanni Cosmetics, Inc. | 2064 E. University Drive Rancho Dominguez CA 90220 | | First Class Mail |
| 29645724 | Giovanni, Anthony F | Address on File | | First Class Mail |
| 29638963 | Giovanni, Castro | Address on File | | First Class Mail |
| 29617888 | Giovanni, Oliveras | Address on File | | First Class Mail |
| 29639779 | Giovanni, Salmon | Address on File | | First Class Mail |
| 29636059 | Gipe, Matthew | Address on File | | First Class Mail |
| 29491587 | Gipson, ANGELA | Address on File | | First Class Mail |
| 29480159 | Gipson, DE'IJAH | Address on File | | First Class Mail |
| 29485219 | Gipson, GAYLE | Address on File | | First Class Mail |
| 29484720 | Gipson, JOHNETHA | Address on File | | First Class Mail |
| 29774900 | Giraldo, Marybell | Address on File | | First Class Mail |
| 29633044 | Girardin, Aidan | Address on File | | First Class Mail |
| 29621283 | Giraud, Gavin L | Address on File | | First Class Mail |
| 29636043 | Gircsis, Jenavieve Katherine | Address on File | | First Class Mail |
| 29771325 | Girdy, Glover | Address on File | | First Class Mail |
| 29633075 | Girouard, Regina Faye | Address on File | | First Class Mail |
| 29648232 | Giroux, Isaiah J | Address on File | | First Class Mail |
| 29622848 | Girtman, Mary A | Address on File | | First Class Mail |
| 29644099 | Girton, Michael R | Address on File | | First Class Mail |
| 29617117 | Giselanny, Castillo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639492 | Giselle, Mejia-Ramirez | Address on File | | First Class Mail |
| 29635610 | Gish, Sydney Rose | Address on File | | First Class Mail |
| 29647345 | Gisler, Ronald J | Address on File | | First Class Mail |
| 29637662 | Gisselle, Lopez Martinez | Address on File | | First Class Mail |
| 29785577 | Gissendanner, Ella | Address on File | | First Class Mail |
| 29618928 | Githens, Jennifer M | Address on File | | First Class Mail |
| 29605563 | GITHUB INC | 88 Colin P Kelly Jr Street<br>San Francisco CA 94107 | | First Class Mail |
| 29646866 | Gitman, Anne R | Address on File | | First Class Mail |
| 29645377 | Gittens, Christine | Address on File | | First Class Mail |
| 29893272 | Giuffre IV, LLC | 445 W OKLAHOMA AVE STE 1<br>MILWAUKEE WI 53207 | | First Class Mail |
| 29479554 | Giuffre IV, LLC | 445 W OKLAHOMA AVENUE<br>Milwaukee WI 53207 | | First Class Mail |
| 29888831 | Giuffre IV, LLC | Giuffre Property Management, Inc., 445 W Oklahoma Ave, Ste 1<br>Milwaukee WI 53207 | | First Class Mail |
| 29625276 | GIUFFRE PROPERTY MANAGEMENT | 445 W OKLAHOMA AVENUE, STE 1<br>MILWAUKEE WI 53207 | | First Class Mail |
| 30162535 | Giuffre Property Management | Frank Giuffre Jr., 445 W Oklahoma Ave.<br>Milwaukee WI 53207 | | First Class Mail |
| 29609107 | Giuliano, Olivia Qing-ke | Address on File | | First Class Mail |
| 29646301 | Giungi, Michael E | Address on File | | First Class Mail |
| 29635862 | Giusti, Aidyn Marie | Address on File | | First Class Mail |
| 30347498 | Givaudan Flavors Corporation | 1199 Edison Drive<br>Cincinnati OH 45216 | | First Class Mail |
| 29493044 | Givens, CAROLYN | Address on File | | First Class Mail |
| 29482925 | Givens, DEANDRE | Address on File | | First Class Mail |
| 29490286 | Givens, KHADIJA | Address on File | | First Class Mail |
| 29480743 | Givens, LINDA | Address on File | | First Class Mail |
| 29481092 | Givens, ROBERT | Address on File | | First Class Mail |
| 29780439 | Givens, Royce | Address on File | | First Class Mail |
| 29624515 | GivePet LLC | 4225 W. 107th St., #11134<br>Overland Park KS 66207 | | First Class Mail |
| 29645277 | Gjorgoski, Angela | Address on File | | First Class Mail |
| 29608516 | Gjurecech, Jayden Elaine | Address on File | | First Class Mail |
| 30183434 | GKI Industrial Dallas LLC | c/o Brennan Investment Group, Attn: Dean W. Farley, 10275 W. Higgins Road, Suite 810<br>Rosemont IL 60018 | | First Class Mail |
| 30273299 | GKI Industrial Dallas, LLC | Dean Farley, 10275 W. Higgins Road, Suite 810<br>Rosemont IL 60018 | | First Class Mail |
| 30162536 | GKI Industrial Dallas, LLC | Lara Wilson, 10275 W. Higgins Rd., Ste. 810<br>Rosemont IL 60018 | | First Class Mail |
| 29625984 | GKI Industrial Dallas, LLC | PO Box 200371<br>Dallas TX 75320-0371 | | First Class Mail |
| 29629028 | GKT SHOPPES AT LEGACY PARK LLC | c/o TKG Management, 211 N. Stadium Boulevard, Suite201<br>Columbia MO 65203 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202469 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard, Suite 201 Columbia MO 65203 | | First Class Mail |
| 29790777 | GKT Shoppes At Legacy Park, L.L.C. | 211 N. Stadium Boulevard Columbia MO 65203 | | First Class Mail |
| 29488313 | Gladden, CHRISTIAN | Address on File | | First Class Mail |
| 29493538 | Gladden, DAISARA | Address on File | | First Class Mail |
| 29634422 | Gladden, Jalen Dashon | Address on File | | First Class Mail |
| 29635396 | Gladden, Shalandria | Address on File | | First Class Mail |
| 29631404 | Gladden, Shalece | Address on File | | First Class Mail |
| 29626808 | GLADES GAS COMP CLEWISTON | 804 N PARROTT AVE OKEECHOBEE FL 34972 | | First Class Mail |
| 29603225 | GLADES GAS COMP OKEECHOBEE | (GLADES GAS CO OF OKEECHOBEE), 804 N. PARROTT AVENUE OKEECHOBEE FL 34972 | | First Class Mail |
| 29607439 | Gladman, Lisa | Address on File | | First Class Mail |
| 29486145 | Gladney, ARQUOIS | Address on File | | First Class Mail |
| 29619367 | Gladney, Joseph A | Address on File | | First Class Mail |
| 29486144 | Gladney, SADIE | Address on File | | First Class Mail |
| 29489090 | Gladstone, Peggy | Address on File | | First Class Mail |
| 29635606 | Glaenzer, Jeremy | Address on File | | First Class Mail |
| 29790778 | Glanbia Nutritionals (Ireland) Limited | Glanbia House Kilkenny R95 T88Y Ireland | | First Class Mail |
| 29777136 | Glanbia Nutritionals (Ireland) Limited | Glanbia House, Kilkenny Kilkenny R95 0T88Y Ireland | | First Class Mail |
| 29627788 | Glanbia Performance Nutri(VSI) | 3500 Lacey Road, 1200, Toby Horon DOWNERS GROVE IL 60515 | | First Class Mail |
| 29777137 | Glanbia Performance Nutrition, Inc. | 3500 Lacey Road, Suite 1100 Downers Grove IL 60515 | | First Class Mail |
| 29608206 | Glancy, Bethany May | Address on File | | First Class Mail |
| 29488414 | Glasco, SHANTE | Address on File | | First Class Mail |
| 29620391 | Glasgow, Spencer E | Address on File | | First Class Mail |
| 29486250 | Glaspie, MAXINE | Address on File | | First Class Mail |
| 29483373 | Glaspie, ROCHELLE | Address on File | | First Class Mail |
| 29645055 | Glass, Christian L | Address on File | | First Class Mail |
| 29488279 | Glass, GNA | Address on File | | First Class Mail |
| 29485410 | Glass, HOPE | Address on File | | First Class Mail |
| 29483166 | Glass, JOHARI | Address on File | | First Class Mail |
| 29488222 | Glass, LINCOLN | Address on File | | First Class Mail |
| 29611682 | Glass, Meghan E | Address on File | | First Class Mail |
| 29622790 | Glass, Ryan G | Address on File | | First Class Mail |
| 29650069 | Glassboro LL 4391 | c/o Interstate Commercial14000 Horizon Way, Suite 100 Mount Laurel NJ 08054 | | First Class Mail |
| 30202470 | Glassboro Properties, LLC | 14000 Horizon Way, Suite 100 Mount Laurel NJ 08054 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791282 | Glassboro Properties, LLC | 14000 Horizon Way
Mount Laurel NJ 08054 | | First Class Mail |
| 29773664 | Glassbrg, Dawn | Address on File | | First Class Mail |
| 29899987 | Glassburn, Kathy | Address on File | | First Class Mail |
| 29629029 | GLASSDOOR INC | DEPARTMENT 3436, PO BOX 123436
Dallas TX 75312-3436 | | First Class Mail |
| 29781331 | Glassford, Devyn | Address on File | | First Class Mail |
| 29645797 | Glassman, Bari | Address on File | | First Class Mail |
| 29627591 | GlassRatner Advisory & Capital Group, LLC | 3445 Peachtree Road, Suite 1225
Atlanta GA 30326 | | First Class Mail |
| 29773419 | Glaum, Lauren | Address on File | | First Class Mail |
| 29612893 | GLAUSIER, VIRGIL HENRY | Address on File | | First Class Mail |
| 29488111 | Glavey, Josh | Address on File | | First Class Mail |
| 29780685 | Glaze, Destiney | Address on File | | First Class Mail |
| 29480985 | Glaze, GERALDINE | Address on File | | First Class Mail |
| 29491814 | Glaze, JASON | Address on File | | First Class Mail |
| 29648564 | Glaze, Jelani | Address on File | | First Class Mail |
| 29650276 | Gleam Electrical LLC | 56445 Meridian St, Suite D
Indianapolis IN 46217 | | First Class Mail |
| 30201234 | Gleaner Life Insurance Society | Attn: Guggenheim Partners Investment Management, 5200 West US Hwy 23
Adrian MI 49221 | | First Class Mail |
| 30345974 | Gleaner Life Insurance Society | Kathleen Amaro, 330 Madison Avenue, 10th Floor
New York NY 10017 | | First Class Mail |
| 29628463 | Gleason, Christopher | Address on File | | First Class Mail |
| 29633535 | Gleason, Collin D | Address on File | | First Class Mail |
| 29645157 | Gleason, Gavin C | Address on File | | First Class Mail |
| 29647451 | Gleason, Joanne P | Address on File | | First Class Mail |
| 29608551 | Gleaton, Reginald M | Address on File | | First Class Mail |
| 29609941 | Gleckler, Kassidy | Address on File | | First Class Mail |
| 29613169 | Glen, Constantino | Address on File | | First Class Mail |
| 29642546 | Glen, Gordon Jr. | Address on File | | First Class Mail |
| 29773607 | Glen, Summer | Address on File | | First Class Mail |
| 29792050 | Glenda Corbett | 150 Broadway - 23rd Floor
New York NY 10038 | | First Class Mail |
| 29479755 | Glendale Finance Department | 950 South Birch St
Glendale CO 80246 | | First Class Mail |
| 29479676 | Glendale Galleria Center, LLC | 100 W Broadway Suite 100
Glendale CA 91210 | | First Class Mail |
| 30182472 | Glendale Galleria Center, LLC | Attn: Kelle Rice, NAI Horizon Director of Operatio, 2944 N. 44th Street, Suite 200
Phoenix AZ 85018 | | First Class Mail |
| 30182471 | Glendale Galleria Center, LLC | Attn: Khaled Tarazi , 15729 N. Scottsdale Rd. #400
Scottsdale AZ 85254 | | First Class Mail |
| 29624590 | Glendale Partners at | 6440 Westfield BLVD
Indianapolis IN 46220 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623144 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd., Suite 2850<br>Los Angeles CA 90067 | | First Class Mail |
| 29790779 | Gleneagles Plaza, Plano TX, LLC | 10250 Constellation Blvd.<br>Los Angeles CA 90067 | | First Class Mail |
| 29629030 | GLENEAGLES PLAZA, PLANO TX, LLC | C/O CREST COMMERCIAL RE, ATTN ACCOUNTING, 9330 LBJ FREEWAY SUITE1080<br>Dallas TX 75243 | | First Class Mail |
| 29626145 | GLENN SECURITY SYSTEMS, INC | 3909 PRICE ROAD<br>Bartlesville OK 74006 | | First Class Mail |
| 29615138 | Glenn, Auchey | Address on File | | First Class Mail |
| 29611326 | Glenn, Emily Beverly | Address on File | | First Class Mail |
| 29646374 | Glenn, Jordan M | Address on File | | First Class Mail |
| 29781378 | Glenn, Joseph | Address on File | | First Class Mail |
| 29488890 | Glenn, MECKAELA | Address on File | | First Class Mail |
| 29639504 | Glenn, Moore | Address on File | | First Class Mail |
| 29615673 | Glenn, Neal III | Address on File | | First Class Mail |
| 29489166 | Glenn, TANIYA | Address on File | | First Class Mail |
| 29635475 | Glenn, Terrencio | Address on File | | First Class Mail |
| 29614962 | Glenn, Wiley | Address on File | | First Class Mail |
| 29617086 | Glenn, Williams Jr. | Address on File | | First Class Mail |
| 29492369 | Glenncheruiyot, ANTHONYA | Address on File | | First Class Mail |
| 29608875 | Glennon, Jon Lawson | Address on File | | First Class Mail |
| 29479756 | Glenwood Springs Finance Department | 101 West 8th St, 1st Floor<br>Glenwood Springs CO 81601 | | First Class Mail |
| 29779322 | Glesil, Webber | Address on File | | First Class Mail |
| 29780630 | Glick, Scott | Address on File | | First Class Mail |
| 29633415 | Glidden, Drew Allyn | Address on File | | First Class Mail |
| 29626811 | GLIDEAWAY MFG CO | 7998 SOLUTIONS CENTER<br>CHICAGO IL 60677-7009 | | First Class Mail |
| 29645241 | Gliem, Patrick | Address on File | | First Class Mail |
| 29622395 | Glisson, Austin R | Address on File | | First Class Mail |
| 29492134 | Glisson, MICAYAH | Address on File | | First Class Mail |
| 29607935 | Glista, Aaron | Address on File | | First Class Mail |
| 29609787 | Glivens, Frizella | Address on File | | First Class Mail |
| 30184111 | GLL BVK Properties, LP | Attn: Asset Manager, 420 S. Orange Avenue, Suite 190<br>Orlando FL 32801 | | First Class Mail |
| 30184110 | GLL BVK Properties, LP | Baker & Hostetler LLP, Attn: Jimmy Parrish, 200 S. Orange Avenue, Suite 2300<br>Orlando FL 32801 | | First Class Mail |
| 29625447 | GLL BVK Properties, LP | PO BOX 933811<br>ATLANTA GA 31193 | | First Class Mail |
| 30162537 | GLL BVK Properties, LP | Sarah Wadkins, 200 S Orange Ave., STE #1375<br>Orlando FL 32801 | | First Class Mail |
| 30202471 | GLL Selection II Florida L.P. | c/o Macquarie Asset Management, 420 South Orange Avenue, Suite 190<br>Orlando FL 32801 | | First Class Mail |
| 29623145 | GLL Selection II Florida L.P. | Samantha Pope, Suzanne Bradberry, 420 South Orange Avenue, Suite 190<br>Orlando FL 32801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415631 | Global Amici, Inc. | 8996 Miramar Rd., Suite #304<br>San Diego CA 92126 | | First Class Mail |
| 29777141 | Global Amici, Inc. | 8996 Miramar Rd.<br>San Diego CA 92126 | | First Class Mail |
| 29777142 | Global Beauty Care, Inc. | 1296 East 10th Street<br>Brooklyn NY 11230 | | First Class Mail |
| 29626812 | GLOBAL CAPS INC | 4905 CHATSWORTH LANE<br>SUWANEE GA 30024 | | First Class Mail |
| 29626310 | GLOBAL CURRENCY SERVICES OF PA | 504 STATE ROAD<br>Croydon PA 19021 | | First Class Mail |
| 29777143 | Global Distributors USA LLC | 600 Gulf Ave<br>Staten Island NY 10314 | | First Class Mail |
| 29625517 | GLOBAL ENERGY SOLUTIONS | PO BOX 892277<br>Oklahoma City OK 73189 | | First Class Mail |
| 29626813 | GLOBAL EQUIPMENT COMPANY | 29833 NETWORK PLACE<br>CHICAGO IL 60673-1298 | | First Class Mail |
| 29626814 | GLOBAL EXPERIENCE SPECIALISTS, INC | BANK OF AMERICA, PO BOX 96174<br>CHICAGO IL 60693 | | First Class Mail |
| 29629032 | GLOBAL FACILITY MANAGEMENT & | CONSTRUCTION, 525 BROADHOLLOW RD, SUITE 100<br>Melville NY 11747 | | First Class Mail |
| 30227687 | Global Fire Protection Group | 225 Wilmington West Chester Pike<br>Chadds Ford PA 19317 | | First Class Mail |
| 29626189 | Global Fire Protection Group, LLC | PO Box 113<br>Avondale PA 19311 | | First Class Mail |
| 29626815 | GLOBAL FURNITURE USA, INC. | 47 SIXTH STREET<br>EAST BRUNSWICK NJ 08816 | | First Class Mail |
| 29626816 | GLOBAL GRAPHICS AND DESIGNS INC | PO BOX 122<br>EDWARDS IL 61528 | | First Class Mail |
| 29777144 | GLOBAL HEALTHCARE CORPORATION | 47 CENTER AVENUE<br>LITTLE FALLS NJ 07424 | | First Class Mail |
| 30347499 | Global Impex | 1719 Logix Office Tower, Logix City Center<br>Noida UP 201301<br>India | | First Class Mail |
| 29624102 | Global Industrial Eq | dba Global Industrial Equipment2505 Mill Center Parkway<br>Buford GA 30518 | | First Class Mail |
| 29606638 | GLOBAL INDUSTRIAL EQUIPMENT | 29833 NETWORK PLACE<br>Chicago IL 60673-1298 | | First Class Mail |
| 29630227 | GLOBAL IT & RECOVERY SERVICE LLC | 5400 LAUREL SPRINGS PARKWAY, SUITE 1202<br>Suwanee GA 30024 | | First Class Mail |
| 29891361 | Global IT & Recovery Services, LLC | 5400 Laurel Springs Pkwy, Suite 1202<br>Suwanee GA 30024 | | First Class Mail |
| 29790780 | Global Juices and Fruits, LLC | 372 South Eagle Road<br>Eagle ID 83616 | | First Class Mail |
| 29777145 | Global Juices and Fruits, LLC | 372 South Eagle Road, Suite 353<br>Eagle ID 83616 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347500 | Global Mail, Inc. dba DHL eCommerce Solutions | 2700 South Commerce Parkway, Suite 300 Weston FL 33331 | | First Class Mail |
| 29626817 | GLOBAL PRINTING DBA MORE VANG | PO BOX 16240 ALEXANDRIA VA 22302 | | First Class Mail |
| 29627704 | GLOBAL PRODUCT MANAGEMENT | Leticia Montiel, 725 Los Angeles Ave Monrovia CA 91016-4262 | | First Class Mail |
| 29777146 | Global Protection Corp | 12 Channel St Boston MA 02210 | | First Class Mail |
| 29629033 | GLOBAL RETAIL INVESTORS, LLC | GRI BROOKSIDE SHOPS LLC, PO BOX 664001 Dallas TX 75266-4001 | | First Class Mail |
| 29784380 | Global Source | 481 N Santa Cruz Avenue Los Gatos CA 95030 | | First Class Mail |
| 29784381 | Global Technology Systems, Inc. | 3 Speen Street, Suite 100 Framingham MA 01701 | | First Class Mail |
| 29630228 | Global Trade Marketing,Inc | 12640 Allard Street Santa Fe Springs CA 90670 | | First Class Mail |
| 29626818 | GLOBAL VISIONS, INC. | 6112 YEATS MANOR DR. TAMPA FL 33616-1325 | | First Class Mail |
| 29792311 | GLOBAL WATER TECHNOLOGY, INC. | 354 W. Armory Drive South Holland IL 60473 | | First Class Mail |
| 29604273 | Globalization Partners | 175 Federal St., 17th Floor Boston MA 02110 | | First Class Mail |
| 29792374 | Globalization Partners | 8000 Towers Crescent Drive, Suite 1350 Vienna VA 22182 | | First Class Mail |
| 29791336 | Globalization Partners LLC | 175 Federal Street Boston MA 02110 | | First Class Mail |
| 29784382 | Globalization Partners LLC | 175 Federal Street, 17th Floor Boston MA 02110 | | First Class Mail |
| 29783749 | GLOBALIZATION PARTNERS PORTUGAL, Unipessoal, Lda. | Av. António Augusto de Aguiar, n.º 88, 2.º andar, 1050-018 Lisboa Lisbon 1050-018 Portugal | | First Class Mail |
| 29650517 | GlobalONE Pet, Inc | 18-A Journey, Suite 200 Aliso Viejo CA 92656 | | First Class Mail |
| 29625000 | GLOBALTRANZ ENTERPRISES INC. | PO BOX 203285 Dallas TX 75320 | | First Class Mail |
| 29644672 | Gloeckler, Claudia | Address on File | | First Class Mail |
| 29643283 | Gloria, Mason | Address on File | | First Class Mail |
| 29637629 | Gloria, Pena | Address on File | | First Class Mail |
| 29613173 | Glorirose, Nahorwamye | Address on File | | First Class Mail |
| 29486345 | Gloster, KENNEDY | Address on File | | First Class Mail |
| 29494003 | Gloster, MICHELLE | Address on File | | First Class Mail |
| 29494053 | Gloston, SHERWIN | Address on File | | First Class Mail |
| 29634335 | Glover, Alia | Address on File | | First Class Mail |
| 29491291 | Glover, AMANDA | Address on File | | First Class Mail |
| 29485154 | Glover, ANDREA | Address on File | | First Class Mail |
| 29482175 | Glover, ANTINIA | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 879 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486237 | Glover, CENU | Address on File | | First Class Mail |
| 29492257 | Glover, DAVID | Address on File | | First Class Mail |
| 29634031 | Glover, David K. | Address on File | | First Class Mail |
| 29483084 | Glover, DELORES | Address on File | | First Class Mail |
| 29486183 | Glover, DELORES | Address on File | | First Class Mail |
| 29484541 | Glover, DESHA | Address on File | | First Class Mail |
| 29494071 | Glover, DIAMOND | Address on File | | First Class Mail |
| 29781219 | Glover, Edreicus | Address on File | | First Class Mail |
| 29636925 | Glover, Fantasia Deaundra | Address on File | | First Class Mail |
| 29783459 | Glover, Felicia | Address on File | | First Class Mail |
| 29782959 | Glover, Franklin | Address on File | | First Class Mail |
| 29491313 | Glover, JUDY | Address on File | | First Class Mail |
| 29783269 | Glover, Kalisha | Address on File | | First Class Mail |
| 29630622 | Glover, Laquez Ratrell | Address on File | | First Class Mail |
| 29637270 | GLOVER, LONNIE WAYNE | Address on File | | First Class Mail |
| 29637935 | Glover, Norris | Address on File | | First Class Mail |
| 29611469 | Glover, Quentin D. | Address on File | | First Class Mail |
| 29637312 | GLOVER, QUINTON DEE | Address on File | | First Class Mail |
| 29611801 | Glover, Robert Jr | Address on File | | First Class Mail |
| 29781225 | Glover, Samantha | Address on File | | First Class Mail |
| 29647811 | Glover, Samuel M | Address on File | | First Class Mail |
| 29491334 | Glover, SHANIQUA | Address on File | | First Class Mail |
| 29630639 | Glover, Shanovia Nichole | Address on File | | First Class Mail |
| 29484029 | Glover, SHARON | Address on File | | First Class Mail |
| 29493480 | Glover, SHAVONDA | Address on File | | First Class Mail |
| 29483600 | Glover, VINCENT | Address on File | | First Class Mail |
| 29635051 | glover, Zierra | Address on File | | First Class Mail |
| 29773457 | Gloyd, Gerreld | Address on File | | First Class Mail |
| 29628309 | GLYNN, BECKER | Address on File | | First Class Mail |
| 29611846 | Glynn, Erica | Address on File | | First Class Mail |
| 29645230 | Glynn, Stephen S | Address on File | | First Class Mail |
| 29602223 | GM FINANCIAL LEASING | PO BOX 78143<br>Phoenix AZ 85062-8143 | | First Class Mail |
| 30202472 | GM Properties | 1911 Sheppard Access Rd., Bldg. #5<br>Wichita Falls TX 76306 | | First Class Mail |
| 30162538 | GM Properties | Gary Mehan, 1911 Sheppard Access Rd., Bldg. #5<br>Wichita Falls TX 76306 | | First Class Mail |
| 29603762 | GMBH, MEXMARK | Address on File | | First Class Mail |
| 29607056 | Gmerick, Julianne | Address on File | | First Class Mail |
| 29636084 | Gnanaratnam, Anjali Danielle | Address on File | | First Class Mail |
| 29608743 | Gnau, Melinda Renee | Address on File | | First Class Mail |
| 29618677 | Gneiser, Merritt L | Address on File | | First Class Mail |
| 29791283 | GNK Enterprises, LLC | 6540 North Range Line Rd.<br>Glendale WI 53209 | | First Class Mail |
| 29784383 | GNK Enterprises, LLC | 6541 North Range Line Rd.<br>Glendale WI 53209 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784384 | Gnu Foods, LLC | 525 Broadhollow Road, Suite 10<br>Melville NY 11747-3735 | | First Class Mail |
| 29623409 | Go Cat Feather Toys | 605 W. Lovett St.<br>Charlotte MI 48813 | | First Class Mail |
| 29629036 | GO DADDY.COM LLC | 14455 N HAYDEN RD, SUITE #219<br>Scottsdale AZ 85260 | | First Class Mail |
| 29784385 | Go Fetch, LLC | 22 Susan Drive<br>Newburgh NY 12550 | | First Class Mail |
| 29784386 | Go Shake International LLC | 155 Durham Rd., Suite A<br>Maynardville TN 37807 | | First Class Mail |
| 29629037 | GO VENTURES, LLC | 269 S. BEVERLY DRIVE, SUITE 8<br>Beverly Hills CA 90212 | | First Class Mail |
| 29494576 | Goad, STEVEN | Address on File | | First Class Mail |
| 29482554 | Goadden, Rometta | Address on File | | First Class Mail |
| 29648214 | Gobat, Jacob P | Address on File | | First Class Mail |
| 29612079 | Gochenour, Sydnee Erin | Address on File | | First Class Mail |
| 29480582 | Godana, SAMRAWIT | Address on File | | First Class Mail |
| 29489155 | Godbee, MARY | Address on File | | First Class Mail |
| 29489238 | Godbey, Christopher | Address on File | | First Class Mail |
| 29779753 | Godbolt, Donna | Address on File | | First Class Mail |
| 29610657 | Goddard, David McCloud | Address on File | | First Class Mail |
| 29784387 | Goddess Garden | 1821 Lefthand Cir., Ste D<br>Longmont CO 80501 | | First Class Mail |
| 29611899 | Godek, Patrick | Address on File | | First Class Mail |
| 29619427 | Godette, Kobe R | Address on File | | First Class Mail |
| 29624583 | Godfrey, Tyra | Address on File | | First Class Mail |
| 29483280 | Godger, ANNTOINETTE | Address on File | | First Class Mail |
| 29609813 | Godin, Terah Jayd | Address on File | | First Class Mail |
| 29643933 | Godines Villanueva, Natalie | Address on File | | First Class Mail |
| 29776101 | Godines, Floridalma | Address on File | | First Class Mail |
| 29480247 | Godinez, KATELYN | Address on File | | First Class Mail |
| 29619256 | Godinez, Luis F | Address on File | | First Class Mail |
| 29772510 | Godinez, Maria | Address on File | | First Class Mail |
| 29646796 | Godinez, Maria G | Address on File | | First Class Mail |
| 29618970 | Goding, Samuel R | Address on File | | First Class Mail |
| 29647482 | Godoy, Fabian L | Address on File | | First Class Mail |
| 29634738 | Godsey, Samuel | Address on File | | First Class Mail |
| 29607312 | Godsil, Emma | Address on File | | First Class Mail |
| 29635047 | Godson, Patricia Marie | Address on File | | First Class Mail |
| 29618827 | Godwin, Eloise S | Address on File | | First Class Mail |
| 29632939 | Godwin, Regina Madeline | Address on File | | First Class Mail |
| 29783512 | Godwin, Vanessa | Address on File | | First Class Mail |
| 29610919 | Goebel, Sondra | Address on File | | First Class Mail |
| 29624016 | Goecker Construction | 540 B Avenue East<br>Seymour IN 47274 | | First Class Mail |
| 29488286 | Goedde, JAMIE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 881 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491145 | Goedert, JAMES | Address on File | | First Class Mail |
| 29635948 | Goellner, William Gary | Address on File | | First Class Mail |
| 29607307 | Goens, Nancy | Address on File | | First Class Mail |
| 29480817 | Goeppinger, RACHEL | Address on File | | First Class Mail |
| 29780059 | Goering, Sharon | Address on File | | First Class Mail |
| 29618722 | Goerke, Thomas B | Address on File | | First Class Mail |
| 29778959 | Goethals, Dimare | Address on File | | First Class Mail |
| 29635647 | Goetschius, Dalton M | Address on File | | First Class Mail |
| 29494816 | Goetz, JASON | Address on File | | First Class Mail |
| 29495162 | Goff, CLIFTON | Address on File | | First Class Mail |
| 29619716 | Goff, Haley L | Address on File | | First Class Mail |
| 29480624 | Goff, KAM | Address on File | | First Class Mail |
| 29775088 | Goff, Marria | Address on File | | First Class Mail |
| 29774522 | Goff, Richard | Address on File | | First Class Mail |
| 29784388 | GOFIT, LLC | 12929 E. APACHE ST<br>TULSA OK 74116 | | First Class Mail |
| 29634522 | Goforth, Ross David | Address on File | | First Class Mail |
| 29775915 | Goggans, Ann | Address on File | | First Class Mail |
| 29493337 | Goggins, MERVYN | Address on File | | First Class Mail |
| 29626819 | GOGO GADGETS REPAIR 2 LLC | 7333 GALL BLVD<br>ZEPHYRHILLS FL 33545 | | First Class Mail |
| 29771798 | Goike, Keith | Address on File | | First Class Mail |
| 29609984 | Goin, Westley James | Address on File | | First Class Mail |
| 29619596 | Goines, Jasmine T | Address on File | | First Class Mail |
| 29485682 | Goines, Phyllis | Address on File | | First Class Mail |
| 29489864 | Goings, JANET | Address on File | | First Class Mail |
| 29486151 | Goings, SEIVAL | Address on File | | First Class Mail |
| 29609990 | Goins, Devin | Address on File | | First Class Mail |
| 29646245 | Goins, Joshua S | Address on File | | First Class Mail |
| 29486110 | Goins, KIMBERLY | Address on File | | First Class Mail |
| 29648065 | Goins, Michael W | Address on File | | First Class Mail |
| 29488589 | Goins, MIYOSHI | Address on File | | First Class Mail |
| 29609086 | Goins, Parker | Address on File | | First Class Mail |
| 29772070 | Goins, Robert | Address on File | | First Class Mail |
| 29779589 | Goitizolo-Garcia, Luis | Address on File | | First Class Mail |
| 29631630 | Gola, Anissa | Address on File | | First Class Mail |
| 29625448 | Golan Christie Taglia LLP | 70 West Madison StreetSuite 1500<br>Chicago IL 60602 | | First Class Mail |
| 29629038 | GOLD COAST FIRE & SECURITY, INC. | 11840 LACY LANE<br>Fort Myers FL 33966 | | First Class Mail |
| 29784389 | Gold Medal LLC | 90 N. Polk Street<br>Eugene OR 97402 | | First Class Mail |
| 29627824 | Gold Medal LLC DBA Run Gum | Nathan Woods, 90 North Polk Street, Nathan Woods<br>EUGENE OR 97402 | | First Class Mail |
| 30202473 | Gold Star Properties | c/o 606 Realty Team, 4653 N. Milwaukee Ave<br>Chicago IL 60630 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623003 | Gold Star Properties | Kurt Shreffler, P.O. Box 1838<br>McHenry IL 60051 | | First Class Mail |
| 29632708 | Gold, Abby Louise | Address on File | | First Class Mail |
| 29648581 | Gold, Adam | Address on File | | First Class Mail |
| 29783135 | Goldbach, Kimberly | Address on File | | First Class Mail |
| 29607667 | Goldberg, Sianna Rose | Address on File | | First Class Mail |
| 29479954 | Golden Finance Department | 911 10th St<br>Golden CO 80401 | | First Class Mail |
| 29626306 | GOLDEN LAW OFFICE, PLLC | 771 CORPORATE DRIVE SUITE 800<br>Lexington KY 40503 | | First Class Mail |
| 29603582 | GOLDEN MATTRESS CO INC | 1240 TITAN DR.<br>DALLAS TX 75247 | | First Class Mail |
| 29603583 | GOLDEN MATTRESS CO INC | 9655 W TIDWELL RD<br>HOUSTON TX 77041 | | First Class Mail |
| 29790781 | Golden Protein | Main Road of Jeddah, Asaf District<br>Jeddah, Makkah 21442<br>Saudi Arabia | | First Class Mail |
| 29784391 | Golden Protein | Main Road of Jeddah, Asaf District, Ashakreen Street<br>Jeddah, Makkah 21442<br>Saudi Arabia | | First Class Mail |
| 29784392 | Golden Rule Enterprises, LLC | 1102 Thomas Rd.<br>Rineyville KY 40162 | | First Class Mail |
| 29650909 | GOLDEN STATE WATER | 630 E FOOTHILL BLVD<br>SAN DIMAS CA 91773 | | First Class Mail |
| 29479268 | GOLDEN STATE WATER | P.O. BOX 51133<br>LOS ANGELES CA 90051-1133 | | First Class Mail |
| 29777147 | Golden Temple of Oregon LLC | 1400 S. Highway Dr, Suite 402<br>Fenton MO 63026 | | First Class Mail |
| 29777148 | Golden Tree Brands | 582 Honeypot Lane<br>Stanmore HA7 1JS<br>UK | | First Class Mail |
| 30202474 | Golden Triangle Shopping Center | 2529 Virginia Beach Blvd,<br>Virgina Beach VA 23452 | | First Class Mail |
| 29618396 | Golden, Allison I | Address on File | | First Class Mail |
| 29608591 | Golden, Ava Lynn | Address on File | | First Class Mail |
| 29488284 | Golden, BRANDON | Address on File | | First Class Mail |
| 29608025 | Golden, Brooke M | Address on File | | First Class Mail |
| 29483043 | Golden, CHARLAQUIECE | Address on File | | First Class Mail |
| 29491041 | Golden, EVANI | Address on File | | First Class Mail |
| 29629069 | Golden, Hannah | Address on File | | First Class Mail |
| 29773757 | Golden, Justin | Address on File | | First Class Mail |
| 29485466 | Golden, KENYETTA | Address on File | | First Class Mail |
| 29494069 | Golden, LAKEISHA | Address on File | | First Class Mail |
| 29633109 | Golden, Mara | Address on File | | First Class Mail |
| 29647444 | Golden, Nicholas S | Address on File | | First Class Mail |
| 29493621 | Golden, PEGGY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494490 | Golden, RASHOD | Address on File | | First Class Mail |
| 29646187 | Golden, Rechel | Address on File | | First Class Mail |
| 29491458 | Golden, TIFFANY | Address on File | | First Class Mail |
| 29648582 | Golden, Wayne L | Address on File | | First Class Mail |
| 29631857 | Goldfarb, Jenna | Address on File | | First Class Mail |
| 29493611 | Goldin, MICHAEL | Address on File | | First Class Mail |
| 29609606 | Goldinger, Nicole | Address on File | | First Class Mail |
| 29620375 | Goldman, Cara | Address on File | | First Class Mail |
| 30347518 | Goldman, James | Address on File | | First Class Mail |
| 29780242 | Goldman, Janet | Address on File | | First Class Mail |
| 29601840 | GOLDMONT REALTY CORP | ANDERSON PLAZA LLCC/O GOLDMONT REALTY, 1360 E 14TH STREET SUITE 101<br>Brooklyn NY 11230 | | First Class Mail |
| 29609475 | Goldsberry, Sydney | Address on File | | First Class Mail |
| 29623146 | Goldsboro Retail Center, LLC | 1201 Macy Drive<br>Roswell GA 30076 | | First Class Mail |
| 30202475 | Goldsboro Retail Center, LLC | c/o Frasier Consulting Group LLC, 1201 Macy Drive<br>Roswell GA 30076 | | First Class Mail |
| 29629039 | GOLDSBORO RETAIL CENTER, LLC | PACIFIC COAST RESIDENCES TWO, LLC, 1201 MACY DRIVE<br>Roswell GA 30076 | | First Class Mail |
| 29482940 | Goldsmith, DALORIAN | Address on File | | First Class Mail |
| 29618278 | Goldsmith, Joshua M | Address on File | | First Class Mail |
| 29650522 | Goldsmith, Robert | Address on File | | First Class Mail |
| 29781502 | Goldstein, Jason | Address on File | | First Class Mail |
| 29630695 | Goldstein, Joshua | Address on File | | First Class Mail |
| 29619228 | Goldstein, Mitchell J | Address on File | | First Class Mail |
| 29610785 | Goldthwait, Jack K. | Address on File | | First Class Mail |
| 29610005 | Goldthwait, Noah | Address on File | | First Class Mail |
| 29608241 | Goldwasser, Kaitlyn E | Address on File | | First Class Mail |
| 29608257 | Golembiewski, Ryan Matthew | Address on File | | First Class Mail |
| 29636263 | Golemboski, Kayla Marie | Address on File | | First Class Mail |
| 29773219 | Goleniewski, Richard | Address on File | | First Class Mail |
| 29792636 | Goliath Laboratories LLC | 1202 Ave U, 2026<br>Brooklyn NY 11229 | | First Class Mail |
| 29627690 | Goliath Laboratories LLC | Moshe Lederfeind, 1202 Ave U, 2026<br>Brooklyn NY 11229 | | First Class Mail |
| 29790782 | Goliath Labs NUTRALOID LABS | 1202 Ave U<br>Brooklyn NY 11229 | | First Class Mail |
| 29777150 | Goliath Labs NUTRALOID LABS | 1202 Ave U, 2026<br>Brooklyn NY 11229 | | First Class Mail |
| 29611145 | Golis, Declan Curran | Address on File | | First Class Mail |
| 29629040 | GOLKOW LITIGATION SERVICES LLC | PO BOX 94623<br>Las Vegas NV 89193 | | First Class Mail |
| 29481229 | Gollehon, JAMES | Address on File | | First Class Mail |
| 29609164 | Gollin, Harrison Emilio | Address on File | | First Class Mail |
| 29488035 | Golling, PATRICK | Address on File | | First Class Mail |
| 29632549 | Gollnick, Margaret Masella | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483440 | Golphin, ADRIANNA | Address on File | | First Class Mail |
| 29779914 | Golson, Larian | Address on File | | First Class Mail |
| 29485275 | Golston, SHAHANA | Address on File | | First Class Mail |
| 29628841 | Goltra, Denny | Address on File | | First Class Mail |
| 29621229 | Golub, Vladimir | Address on File | | First Class Mail |
| 29644557 | Gomes De Caravellas, Philippe | Address on File | | First Class Mail |
| 29494048 | Gomes, JOSEPH | Address on File | | First Class Mail |
| 29782044 | Gomes, Julie | Address on File | | First Class Mail |
| 29636242 | Gomes, Riely William | Address on File | | First Class Mail |
| 29774902 | Gomes, Silka | Address on File | | First Class Mail |
| 29779020 | Gomez Aguirre, Bernardo | Address on File | | First Class Mail |
| 29645517 | Gomez Lomeli, Elisabeht I | Address on File | | First Class Mail |
| 29632232 | Gomez Nunez, Juan Carlos | Address on File | | First Class Mail |
| 29647261 | Gomez Olivas, Jacob | Address on File | | First Class Mail |
| 29644476 | Gomez Ortiz, Juan O | Address on File | | First Class Mail |
| 29621694 | Gomez Reyes, Marbeli D | Address on File | | First Class Mail |
| 29492237 | Gomez, AISAH | Address on File | | First Class Mail |
| 29492825 | Gomez, ALEX | Address on File | | First Class Mail |
| 29612924 | GOMEZ, ANGEL DAVID | Address on File | | First Class Mail |
| 29644680 | Gomez, Anissa | Address on File | | First Class Mail |
| 29779454 | Gomez, Areli | Address on File | | First Class Mail |
| 29782441 | Gomez, Brittany | Address on File | | First Class Mail |
| 29771542 | Gomez, Cassandra | Address on File | | First Class Mail |
| 29631935 | Gomez, Cesar Luis | Address on File | | First Class Mail |
| 29608104 | Gomez, Christopher Anthony | Address on File | | First Class Mail |
| 29608979 | Gomez, Clarissa | Address on File | | First Class Mail |
| 29622791 | Gomez, Dalilah E | Address on File | | First Class Mail |
| 29628899 | Gomez, Edgar | Address on File | | First Class Mail |
| 29635662 | Gomez, Elijah D. | Address on File | | First Class Mail |
| 29643580 | Gomez, Emilio J | Address on File | | First Class Mail |
| 29772407 | Gomez, Erica | Address on File | | First Class Mail |
| 29644719 | Gomez, Erica M | Address on File | | First Class Mail |
| 29644336 | Gomez, Eunice | Address on File | | First Class Mail |
| 29634626 | Gomez, Gianna | Address on File | | First Class Mail |
| 29634193 | Gomez, Giovanni Jesse | Address on File | | First Class Mail |
| 29610488 | Gomez, Iliana N. | Address on File | | First Class Mail |
| 29772428 | Gomez, Irene | Address on File | | First Class Mail |
| 29771575 | Gomez, Ivan | Address on File | | First Class Mail |
| 29488580 | Gomez, JENNIFER | Address on File | | First Class Mail |
| 29637328 | GOMEZ, JESUS | Address on File | | First Class Mail |
| 29645629 | Gomez, Joel J | Address on File | | First Class Mail |
| 29643379 | Gomez, Jose I | Address on File | | First Class Mail |
| 29618789 | Gomez, Joseph R | Address on File | | First Class Mail |
| 29643984 | Gomez, Joshua | Address on File | | First Class Mail |
| 29782393 | Gomez, Josue | Address on File | | First Class Mail |
| 29490258 | Gomez, KARINA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644087 | Gomez, Louis J | Address on File | | First Class Mail |
| 29771913 | Gomez, Luzmarie | Address on File | | First Class Mail |
| 29492876 | Gomez, MARIA | Address on File | | First Class Mail |
| 29494444 | Gomez, MARIA | Address on File | | First Class Mail |
| 29637958 | Gomez, Mariscal De | Address on File | | First Class Mail |
| 29607681 | Gomez, Melissa Ann | Address on File | | First Class Mail |
| 29643514 | Gomez, Michael A | Address on File | | First Class Mail |
| 29611622 | Gomez, Naddacy | Address on File | | First Class Mail |
| 29635230 | Gomez, Neisha l | Address on File | | First Class Mail |
| 29482521 | Gomez, NICHOLE | Address on File | | First Class Mail |
| 29481773 | Gomez, NITZALIZ | Address on File | | First Class Mail |
| 29781715 | Gomez, Oren | Address on File | | First Class Mail |
| 29779908 | Gomez, Pedro | Address on File | | First Class Mail |
| 29778571 | Gomez, Rachel | Address on File | | First Class Mail |
| 29603890 | GOMEZ, RICARDO | Address on File | | First Class Mail |
| 29647139 | Gomez, Roberto | Address on File | | First Class Mail |
| 29645850 | Gomez, Ronda M | Address on File | | First Class Mail |
| 29630484 | Gomez, Rosa | Address on File | | First Class Mail |
| 29775157 | Gomez, Ruth D | Address on File | | First Class Mail |
| 29493202 | Gomez, SALVADOR | Address on File | | First Class Mail |
| 29627190 | GOMEZ, SAMUEL | Address on File | | First Class Mail |
| 29627032 | GOMEZ, SHERRAL ANN | Address on File | | First Class Mail |
| 29773581 | Gomory, Eric | Address on File | | First Class Mail |
| 29783695 | Gonda, Tiffany | Address on File | | First Class Mail |
| 29782719 | Gondek, Macy | Address on File | | First Class Mail |
| 29649662 | Gondola Train | 52 Means Dr Suite 101C Platteville WI 53818 | | First Class Mail |
| 29633572 | Gong, Dandy | Address on File | | First Class Mail |
| 29630441 | Gongora, Luis Alberto | Address on File | | First Class Mail |
| 29775110 | Gongora, Michael | Address on File | | First Class Mail |
| 29494683 | Gonia, TIFFANY | Address on File | | First Class Mail |
| 29607917 | Gonia, Tiffany Lynn | Address on File | | First Class Mail |
| 29618261 | Gonon Perez, Alexandra | Address on File | | First Class Mail |
| 29611174 | Gonos, Kyle G. | Address on File | | First Class Mail |
| 29612797 | GONSALVES, JASON A | Address on File | | First Class Mail |
| 29611955 | Gonsalves, Nathan | Address on File | | First Class Mail |
| 29648056 | Gonzaga, Jaiden T | Address on File | | First Class Mail |
| 29618847 | Gonzales Iii, Donato R | Address on File | | First Class Mail |
| 29646457 | Gonzales Iii, Robert J | Address on File | | First Class Mail |
| 29778365 | Gonzales Lira, Josephine | Address on File | | First Class Mail |
| 29633777 | Gonzales Salgado, Esmeralda | Address on File | | First Class Mail |
| 29644526 | Gonzales, Aden M | Address on File | | First Class Mail |
| 29778637 | Gonzales, Alonzo | Address on File | | First Class Mail |
| 29620632 | Gonzales, Antonio M | Address on File | | First Class Mail |
| 29618550 | Gonzales, Ariana S | Address on File | | First Class Mail |
| 29646115 | Gonzales, Brendon G | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607711 | Gonzales, Christina Lee | Address on File | | First Class Mail |
| 29771656 | Gonzales, Crystal | Address on File | | First Class Mail |
| 29772123 | Gonzales, Daniel | Address on File | | First Class Mail |
| 29771448 | Gonzales, David Lee | Address on File | | First Class Mail |
| 29775697 | Gonzales, Daythan | Address on File | | First Class Mail |
| 29778436 | Gonzales, Dominic | Address on File | | First Class Mail |
| 29491815 | Gonzales, EILEEN | Address on File | | First Class Mail |
| 29620994 | Gonzales, Emerson A | Address on File | | First Class Mail |
| 29605458 | Gonzales, Emily | Address on File | | First Class Mail |
| 29779116 | Gonzales, Encarnacion | Address on File | | First Class Mail |
| 29780763 | Gonzales, Eva | Address on File | | First Class Mail |
| 29771143 | Gonzales, Fred | Address on File | | First Class Mail |
| 29771310 | Gonzales, Gabriel | Address on File | | First Class Mail |
| 29771613 | Gonzales, Gilbert | Address on File | | First Class Mail |
| 29481737 | Gonzales, IRIS | Address on File | | First Class Mail |
| 29771382 | Gonzales, Jennifer | Address on File | | First Class Mail |
| 29771678 | Gonzales, Jennifer | Address on File | | First Class Mail |
| 29636548 | Gonzales, Joe Gabriel | Address on File | | First Class Mail |
| 29621183 | Gonzales, John M | Address on File | | First Class Mail |
| 29779290 | Gonzales, Juanita | Address on File | | First Class Mail |
| 29771436 | Gonzales, Julie | Address on File | | First Class Mail |
| 29480181 | Gonzales, Kristina | Address on File | | First Class Mail |
| 29618703 | Gonzales, Kristina S | Address on File | | First Class Mail |
| 29771469 | Gonzales, Mark | Address on File | | First Class Mail |
| 29775640 | Gonzales, Melissa | Address on File | | First Class Mail |
| 29622191 | Gonzales, Melissa R | Address on File | | First Class Mail |
| 29605923 | Gonzales, Michael | Address on File | | First Class Mail |
| 29783084 | Gonzales, Mildred | Address on File | | First Class Mail |
| 29771199 | Gonzales, Natalie | Address on File | | First Class Mail |
| 29774637 | Gonzales, Natasha | Address on File | | First Class Mail |
| 29606133 | Gonzales, Rebecca | Address on File | | First Class Mail |
| 29771267 | Gonzales, Robert | Address on File | | First Class Mail |
| 29648292 | Gonzales, Rosalba G | Address on File | | First Class Mail |
| 29778518 | Gonzales, Rosie | Address on File | | First Class Mail |
| 29625190 | GONZALES, RUDY | Address on File | | First Class Mail |
| 29619136 | Gonzales, Sebastian S | Address on File | | First Class Mail |
| 29771607 | Gonzales, Stephanie | Address on File | | First Class Mail |
| 29775283 | Gonzales, Taylor | Address on File | | First Class Mail |
| 29771466 | Gonzales, Tommy | Address on File | | First Class Mail |
| 29771370 | Gonzales, Victoria | Address on File | | First Class Mail |
| 29648217 | Gonzalez Balleza, Diego E | Address on File | | First Class Mail |
| 29619519 | Gonzalez Canales, Jesus O | Address on File | | First Class Mail |
| 29609393 | Gonzalez Colon, Armando | Address on File | | First Class Mail |
| 29621819 | Gonzalez Jr, Edmundo | Address on File | | First Class Mail |
| 29644082 | Gonzalez Ramirez, Dayana M | Address on File | | First Class Mail |
| 29619714 | Gonzalez, Abiel P | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630392 | Gonzalez, Admeeda | Address on File | | First Class Mail |
| 29772222 | Gonzalez, Agnes | Address on File | | First Class Mail |
| 29610904 | Gonzalez, Aislinn | Address on File | | First Class Mail |
| 29771506 | Gonzalez, Alan | Address on File | | First Class Mail |
| 29647247 | Gonzalez, Alejandra | Address on File | | First Class Mail |
| 29612752 | GONZALEZ, ALEJANDRO | Address on File | | First Class Mail |
| 29626436 | GONZALEZ, ALEX | Address on File | | First Class Mail |
| 29619283 | Gonzalez, Alex | Address on File | | First Class Mail |
| 29782215 | Gonzalez, Alexander | Address on File | | First Class Mail |
| 29644656 | Gonzalez, Alexander | Address on File | | First Class Mail |
| 29774674 | Gonzalez, Aliesther | Address on File | | First Class Mail |
| 29643985 | Gonzalez, Alma J | Address on File | | First Class Mail |
| 29633548 | Gonzalez, Alondra | Address on File | | First Class Mail |
| 29781274 | Gonzalez, Amber | Address on File | | First Class Mail |
| 29621514 | Gonzalez, America | Address on File | | First Class Mail |
| 29771416 | Gonzalez, Angela | Address on File | | First Class Mail |
| 29481329 | Gonzalez, ANGELA | Address on File | | First Class Mail |
| 29646924 | Gonzalez, Angelica N | Address on File | | First Class Mail |
| 29618251 | Gonzalez, Anthony | Address on File | | First Class Mail |
| 29612135 | Gonzalez, Arias | Address on File | | First Class Mail |
| 29637292 | GONZALEZ, ARTURO JAMES | Address on File | | First Class Mail |
| 29622119 | Gonzalez, Arturo R | Address on File | | First Class Mail |
| 29607598 | Gonzalez, Aryanah Lyasia | Address on File | | First Class Mail |
| 29632810 | Gonzalez, Ashley | Address on File | | First Class Mail |
| 29780119 | Gonzalez, Ashley | Address on File | | First Class Mail |
| 29619078 | Gonzalez, Benjamin S | Address on File | | First Class Mail |
| 29631972 | Gonzalez, Bernadette | Address on File | | First Class Mail |
| 29637257 | GONZALEZ, BRIAN | Address on File | | First Class Mail |
| 29632798 | Gonzalez, Brianna J. | Address on File | | First Class Mail |
| 29636452 | Gonzalez, Bryan | Address on File | | First Class Mail |
| 29612272 | Gonzalez, Caitlin | Address on File | | First Class Mail |
| 29485840 | Gonzalez, CARLOS | Address on File | | First Class Mail |
| 29620259 | Gonzalez, Carlos I | Address on File | | First Class Mail |
| 29771427 | Gonzalez, Cassandra | Address on File | | First Class Mail |
| 29779377 | Gonzalez, Ceasar | Address on File | | First Class Mail |
| 29493976 | Gonzalez, CESARINA | Address on File | | First Class Mail |
| 29485578 | Gonzalez, CHARLENE | Address on File | | First Class Mail |
| 29775131 | Gonzalez, Christopher | Address on File | | First Class Mail |
| 29778503 | Gonzalez, Cindy | Address on File | | First Class Mail |
| 29633398 | Gonzalez, Clarys | Address on File | | First Class Mail |
| 29490683 | Gonzalez, CONSUELO | Address on File | | First Class Mail |
| 29783562 | Gonzalez, Cristina | Address on File | | First Class Mail |
| 29635928 | Gonzalez, Crystal | Address on File | | First Class Mail |
| 29488940 | Gonzalez, DANAY | Address on File | | First Class Mail |
| 29608258 | Gonzalez, Daniel | Address on File | | First Class Mail |
| 29621558 | Gonzalez, Daniel E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622208 | Gonzalez, Daniela | Address on File | | First Class Mail |
| 29778848 | Gonzalez, David | Address on File | | First Class Mail |
| 29644759 | Gonzalez, Dimitri J | Address on File | | First Class Mail |
| 29778862 | Gonzalez, Dulcet Maria | Address on File | | First Class Mail |
| 29612917 | GONZALEZ, ELEAZAR | Address on File | | First Class Mail |
| 29612622 | Gonzalez, Emily Ann | Address on File | | First Class Mail |
| 29607866 | Gonzalez, Emily Marie | Address on File | | First Class Mail |
| 29772710 | Gonzalez, Estela | Address on File | | First Class Mail |
| 29483770 | Gonzalez, EUSEBIO | Address on File | | First Class Mail |
| 29481852 | Gonzalez, FIGUEROA | Address on File | | First Class Mail |
| 29633241 | Gonzalez, Frankie Alberto | Address on File | | First Class Mail |
| 29779439 | Gonzalez, Gerardo | Address on File | | First Class Mail |
| 29771432 | Gonzalez, Gilbert | Address on File | | First Class Mail |
| 29644392 | Gonzalez, Giordany | Address on File | | First Class Mail |
| 29609744 | Gonzalez, Guinevere Elizabeth | Address on File | | First Class Mail |
| 29480079 | Gonzalez, Henry Lima | Address on File | | First Class Mail |
| 29774095 | Gonzalez, Idania | Address on File | | First Class Mail |
| 29771547 | Gonzalez, Israel | Address on File | | First Class Mail |
| 29647140 | Gonzalez, Javier | Address on File | | First Class Mail |
| 29634426 | Gonzalez, Jaylynn Nani | Address on File | | First Class Mail |
| 29608395 | Gonzalez, Jeremiah Dean | Address on File | | First Class Mail |
| 29618275 | Gonzalez, Jermina R | Address on File | | First Class Mail |
| 29635926 | Gonzalez, Jessica | Address on File | | First Class Mail |
| 29773904 | Gonzalez, Jesus | Address on File | | First Class Mail |
| 29774537 | Gonzalez, Joellon | Address on File | | First Class Mail |
| 29644934 | Gonzalez, Joemar M | Address on File | | First Class Mail |
| 29634469 | Gonzalez, Jonathan Manuel | Address on File | | First Class Mail |
| 29637278 | GONZALEZ, JONAVEN RYAN | Address on File | | First Class Mail |
| 29607274 | Gonzalez, Jordan | Address on File | | First Class Mail |
| 29772279 | Gonzalez, Jorge | Address on File | | First Class Mail |
| 29647831 | Gonzalez, Jorge M | Address on File | | First Class Mail |
| 29781449 | Gonzalez, Jose | Address on File | | First Class Mail |
| 29782718 | Gonzalez, Jose | Address on File | | First Class Mail |
| 29643402 | Gonzalez, Jose M | Address on File | | First Class Mail |
| 29646209 | Gonzalez, Joseph M | Address on File | | First Class Mail |
| 29621590 | Gonzalez, Juan J | Address on File | | First Class Mail |
| 29648742 | Gonzalez, Julian | Address on File | | First Class Mail |
| 29484964 | Gonzalez, JUNIOR | Address on File | | First Class Mail |
| 29778415 | Gonzalez, Justin | Address on File | | First Class Mail |
| 29771610 | Gonzalez, Karina | Address on File | | First Class Mail |
| 29645192 | Gonzalez, Khanye W | Address on File | | First Class Mail |
| 29645657 | Gonzalez, Kristian G | Address on File | | First Class Mail |
| 29772380 | Gonzalez, Leonardo | Address on File | | First Class Mail |
| 29772558 | Gonzalez, Leonela | Address on File | | First Class Mail |
| 29648743 | Gonzalez, Leslie | Address on File | | First Class Mail |
| 29637190 | GONZALEZ, LETICIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775037 | Gonzalez, Lian | Address on File | | First Class Mail |
| 29780056 | Gonzalez, Liliana | Address on File | | First Class Mail |
| 29774873 | Gonzalez, Litza | Address on File | | First Class Mail |
| 29646976 | Gonzalez, Lizbeth | Address on File | | First Class Mail |
| 29610312 | Gonzalez, Lizbeth | Address on File | | First Class Mail |
| 29780871 | Gonzalez, Lourdes | Address on File | | First Class Mail |
| 29775041 | Gonzalez, Luis | Address on File | | First Class Mail |
| 29779655 | Gonzalez, Maimeth | Address on File | | First Class Mail |
| 29785704 | Gonzalez, Malakai | Address on File | | First Class Mail |
| 29775085 | Gonzalez, Marcos | Address on File | | First Class Mail |
| 29488023 | Gonzalez, MARIA | Address on File | | First Class Mail |
| 29774319 | Gonzalez, Maria | Address on File | | First Class Mail |
| 29782061 | Gonzalez, Maria | Address on File | | First Class Mail |
| 29775005 | Gonzalez, Maria | Address on File | | First Class Mail |
| 29779375 | Gonzalez, Maria | Address on File | | First Class Mail |
| 29778232 | Gonzalez, Maria E | Address on File | | First Class Mail |
| 29637185 | GONZALEZ, MARIA RENE | Address on File | | First Class Mail |
| 29610643 | Gonzalez, Mariah | Address on File | | First Class Mail |
| 29645064 | Gonzalez, Mariah A | Address on File | | First Class Mail |
| 29630433 | Gonzalez, Mariahm | Address on File | | First Class Mail |
| 29782269 | Gonzalez, Mariangelys | Address on File | | First Class Mail |
| 29643639 | Gonzalez, Maribel | Address on File | | First Class Mail |
| 29482893 | Gonzalez, MARIE | Address on File | | First Class Mail |
| 29635010 | Gonzalez, Marie Inez | Address on File | | First Class Mail |
| 29646074 | Gonzalez, Marisol | Address on File | | First Class Mail |
| 29775465 | Gonzalez, Martin | Address on File | | First Class Mail |
| 29637070 | GONZALEZ, MICHELLE | Address on File | | First Class Mail |
| 29608840 | Gonzalez, Michelle | Address on File | | First Class Mail |
| 29772298 | Gonzalez, Monica | Address on File | | First Class Mail |
| 29619742 | Gonzalez, Muriel F | Address on File | | First Class Mail |
| 29631431 | Gonzalez, Nadia Ileana | Address on File | | First Class Mail |
| 29780642 | Gonzalez, Nancy | Address on File | | First Class Mail |
| 29620515 | Gonzalez, Neftaly J | Address on File | | First Class Mail |
| 29611283 | Gonzalez, Nicole Naydelinn | Address on File | | First Class Mail |
| 29783517 | Gonzalez, Nixida | Address on File | | First Class Mail |
| 29648037 | Gonzalez, Noah | Address on File | | First Class Mail |
| 29774808 | Gonzalez, Noemi | Address on File | | First Class Mail |
| 29646203 | Gonzalez, Norma D | Address on File | | First Class Mail |
| 29780019 | Gonzalez, Omar | Address on File | | First Class Mail |
| 29778491 | Gonzalez, Orlando | Address on File | | First Class Mail |
| 29619663 | Gonzalez, Oscar E | Address on File | | First Class Mail |
| 29775615 | Gonzalez, Rebecca | Address on File | | First Class Mail |
| 29618388 | Gonzalez, Rene | Address on File | | First Class Mail |
| 29782048 | Gonzalez, Reynel | Address on File | | First Class Mail |
| 29771786 | Gonzalez, Rinnie | Address on File | | First Class Mail |
| 29778632 | Gonzalez, Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772295 | Gonzalez, Robert | Address on File | | First Class Mail |
| 29488714 | Gonzalez, ROBERT | Address on File | | First Class Mail |
| 29778468 | Gonzalez, Rosa | Address on File | | First Class Mail |
| 29774870 | Gonzalez, Ruben | Address on File | | First Class Mail |
| 29620964 | Gonzalez, Sabastian | Address on File | | First Class Mail |
| 29780736 | Gonzalez, Salvatore | Address on File | | First Class Mail |
| 29635885 | Gonzalez, Samantha | Address on File | | First Class Mail |
| 29637178 | GONZALEZ, SAMUEL BRYAN | Address on File | | First Class Mail |
| 29778500 | Gonzalez, Sandra | Address on File | | First Class Mail |
| 29779181 | Gonzalez, Sandra | Address on File | | First Class Mail |
| 29774114 | Gonzalez, Santos | Address on File | | First Class Mail |
| 29607194 | Gonzalez, Sarah | Address on File | | First Class Mail |
| 29620597 | Gonzalez, Sergio A | Address on File | | First Class Mail |
| 29493045 | Gonzalez, SHARON | Address on File | | First Class Mail |
| 29622370 | Gonzalez, Sindy J | Address on File | | First Class Mail |
| 29482737 | Gonzalez, STEPHANIE | Address on File | | First Class Mail |
| 29781952 | Gonzalez, Tatyana | Address on File | | First Class Mail |
| 29637310 | GONZALEZ, TATYANA P | Address on File | | First Class Mail |
| 29775081 | Gonzalez, Thelma | Address on File | | First Class Mail |
| 29780011 | Gonzalez, Theresa | Address on File | | First Class Mail |
| 29773684 | Gonzalez, Thomas | Address on File | | First Class Mail |
| 29645039 | Gonzalez, Thomas D | Address on File | | First Class Mail |
| 29779050 | Gonzalez, Tracy | Address on File | | First Class Mail |
| 29609546 | Gonzalez, Trent | Address on File | | First Class Mail |
| 29488902 | Gonzalez, VERONICA | Address on File | | First Class Mail |
| 29634464 | Gonzalez, Veronica Isela | Address on File | | First Class Mail |
| 29646622 | Gonzalez, Victor | Address on File | | First Class Mail |
| 29637150 | GONZALEZ, VICTOR HUGO | Address on File | | First Class Mail |
| 29647559 | Gonzalez, Victor M | Address on File | | First Class Mail |
| 29778638 | Gonzalez, Victoria | Address on File | | First Class Mail |
| 29619603 | Gonzalez, Vidal A | Address on File | | First Class Mail |
| 29771980 | Gonzalez, Vinson | Address on File | | First Class Mail |
| 29631693 | Gonzalez, Waleska Marie | Address on File | | First Class Mail |
| 29773798 | Gonzalez, Yaleinis | Address on File | | First Class Mail |
| 29634418 | Gonzalez, Yamir | Address on File | | First Class Mail |
| 29482757 | Gonzalez, YENIA | Address on File | | First Class Mail |
| 29771456 | Gonzalez, Yolanda | Address on File | | First Class Mail |
| 29480825 | Gonzalez, YULIANA | Address on File | | First Class Mail |
| 29782251 | Gonzalez, Yvonne | Address on File | | First Class Mail |
| 29612586 | Gonzalez-Lopez, Juan Gabriel | Address on File | | First Class Mail |
| 29640280 | Gonzalo, Arias | Address on File | | First Class Mail |
| 29628291 | Gooch, Baillie | Address on File | | First Class Mail |
| 29648264 | Gooch, Bradford D | Address on File | | First Class Mail |
| 29491694 | Gooch, LESLIE | Address on File | | First Class Mail |
| 29492006 | Gooch, MYLES | Address on File | | First Class Mail |
| 29618482 | Gooch, Taylor M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483345 | Gooch, TIFFANY | Address on File | | First Class Mail |
| 29777151 | Good Clean Love | 207 W. 5th Ave. Eugene OR 97401 | | First Class Mail |
| 29777152 | Good Dog Karma, LLC | 3180 W South Airport Road Traverse City MI 49684 | | First Class Mail |
| 29791284 | Good Dog Karma, LLC | 3180 W South Airport Road Traverse City MI 49684-8995 | | First Class Mail |
| 29650111 | Good Squared-PSPD | dba Good Squad 7301 N Lincoln Ave Suite 215 Lincolnwood IL 60712 | | First Class Mail |
| 29634166 | Good, Amanda | Address on File | | First Class Mail |
| 29605463 | Good, Emma | Address on File | | First Class Mail |
| 29481917 | Good, PATRICK | Address on File | | First Class Mail |
| 29493315 | Good, WANTINA | Address on File | | First Class Mail |
| 29485456 | Good, ZARIFA | Address on File | | First Class Mail |
| 29622526 | Goodall, Salandra L | Address on File | | First Class Mail |
| 29629755 | Goodall, Sara | Address on File | | First Class Mail |
| 29619904 | Goodall, Vernarda R | Address on File | | First Class Mail |
| 29621343 | Goodard, Logan B | Address on File | | First Class Mail |
| 29777153 | Gooddog Services, LLC | 3115 N. Government Way #3 Coeur D'Alene ID 83815 | | First Class Mail |
| 29628464 | Goode, Christopher | Address on File | | First Class Mail |
| 29643433 | Goode, Elijah | Address on File | | First Class Mail |
| 29484067 | Goode, SUZANNE | Address on File | | First Class Mail |
| 29608682 | Goode, Sydnie Alexus | Address on File | | First Class Mail |
| 29484052 | Gooden, ALEXUS | Address on File | | First Class Mail |
| 29630523 | Gooden, Genesis Kimberly | Address on File | | First Class Mail |
| 29634947 | Gooden, Jamelle Davon | Address on File | | First Class Mail |
| 29778266 | Gooden, Laurie | Address on File | | First Class Mail |
| 29783626 | Gooden, Tashika | Address on File | | First Class Mail |
| 29612644 | Gooderl, Marcy Jo | Address on File | | First Class Mail |
| 29777154 | Goodest Boys LLC | 145 Romeria Drive Cedar Creek TX 78612 | | First Class Mail |
| 29603585 | GOODIEL, GLENN M | Address on File | | First Class Mail |
| 29622192 | Goodin, Hailey C | Address on File | | First Class Mail |
| 29483663 | Goodin, TINA | Address on File | | First Class Mail |
| 29492205 | Gooding, ALBERTA | Address on File | | First Class Mail |
| 29607564 | Gooding, Marquell Decondi | Address on File | | First Class Mail |
| 29611476 | Goodman, Ashtyn | Address on File | | First Class Mail |
| 30181449 | Goodman, Bruce A | Address on File | | First Class Mail |
| 30181448 | Goodman, Bruce A | Address on File | | First Class Mail |
| 29771855 | Goodman, Bryan | Address on File | | First Class Mail |
| 29620856 | Goodman, David M | Address on File | | First Class Mail |
| 29495203 | Goodman, DEBORRAH | Address on File | | First Class Mail |
| 29609384 | Goodman, Dylan Leslie | Address on File | | First Class Mail |
| 29492634 | Goodman, EUREKA | Address on File | | First Class Mail |
| 29647081 | Goodman, Jayme M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632146 | Goodman, Krista Lynn | Address on File | | First Class Mail |
| 29633113 | Goodman, Lauren Taylor | Address on File | | First Class Mail |
| 29485691 | Goodman, LISA | Address on File | | First Class Mail |
| 29494596 | Goodman, LISA | Address on File | | First Class Mail |
| 29483736 | Goodman, MELINDA | Address on File | | First Class Mail |
| 29635254 | Goodman, Michael Adam | Address on File | | First Class Mail |
| 29780383 | Goodman, Terry | Address on File | | First Class Mail |
| 29480983 | Goodman, WAYNE | Address on File | | First Class Mail |
| 29649663 | Goodman-Venegas Insu | 2800 Livernois Suite 170 Troy MI 48083 | | First Class Mail |
| 29780826 | Goodness, Andrew | Address on File | | First Class Mail |
| 29644460 | Goodnow, Corey R | Address on File | | First Class Mail |
| 29490217 | Goodpaster, PAYTON | Address on File | | First Class Mail |
| 29776327 | Goodpasture, Alethea | Address on File | | First Class Mail |
| 29782847 | Goodrich, Anthony | Address on File | | First Class Mail |
| 29774487 | Goodrich, Kenneth | Address on File | | First Class Mail |
| 29644006 | Goodrich, Melissa N | Address on File | | First Class Mail |
| 29647550 | Goodridge, Robert J | Address on File | | First Class Mail |
| 30347501 | GoodRx, Inc | 2701 Olympic Blvd Santa Monica CA 90404 | | First Class Mail |
| 29489176 | Goods, REGINALD | Address on File | | First Class Mail |
| 29774413 | Goodson, Amanda | Address on File | | First Class Mail |
| 29635841 | Goodson, Elliott | Address on File | | First Class Mail |
| 29773688 | Goodson, Lawanna | Address on File | | First Class Mail |
| 29631636 | Goodwill, Sara N | Address on File | | First Class Mail |
| 29777155 | Goodwin & Goodwin Pet Supplies, Inc. | 999 Haynes St., Suite 385 Birmingham MI 48009 | | First Class Mail |
| 29609217 | Goodwin, Aidan R. | Address on File | | First Class Mail |
| 29647801 | Goodwin, Amanda S | Address on File | | First Class Mail |
| 29648499 | Goodwin, Amar D | Address on File | | First Class Mail |
| 29489764 | Goodwin, BREANNA | Address on File | | First Class Mail |
| 29630522 | Goodwin, Darrell Delano | Address on File | | First Class Mail |
| 29490442 | Goodwin, DITASHIA | Address on File | | First Class Mail |
| 29608033 | Goodwin, Domonique D | Address on File | | First Class Mail |
| 29485474 | Goodwin, ELAINEA | Address on File | | First Class Mail |
| 29609649 | Goodwin, Emily May | Address on File | | First Class Mail |
| 29630557 | Goodwin, Howard | Address on File | | First Class Mail |
| 29773258 | Goodwin, James | Address on File | | First Class Mail |
| 29621886 | Goodwin, Jodi H | Address on File | | First Class Mail |
| 29621264 | Goodwin, Jordan P | Address on File | | First Class Mail |
| 29483783 | Goodwin, KAREN | Address on File | | First Class Mail |
| 29491828 | Goodwin, KEVIN | Address on File | | First Class Mail |
| 29495083 | Goodwin, LEAH | Address on File | | First Class Mail |
| 29493807 | Goodwin, SHIRLEY | Address on File | | First Class Mail |
| 29780939 | Goodwin, Terri | Address on File | | First Class Mail |
| 29635758 | Goodwin, Trevis Jarod | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606540 | Goodwin, William | Address on File | | First Class Mail |
| 29610773 | Goodwine, JaShaun | Address on File | | First Class Mail |
| 29612478 | Googe, Anthony Javon | Address on File | | First Class Mail |
| 29611021 | GOOGLE | P.O. BOX 39000DEPT 33654 SAN FRANCISCO CA 94139 | | First Class Mail |
| 29649664 | Google Inc | PO Box 883654 Los Angeles CA 90088 | | First Class Mail |
| 29777156 | Google Inc. | 1600 Amphitheatre Parkway Mountain View CA 94043 | | First Class Mail |
| 29790435 | Google LLC | 1600 Amphitheatre Parkway Mountain View CA 94043 | | First Class Mail |
| 30162720 | Google LLC | Attn: Philipp Schindler, PO Box 39000 San Francisco CA 94139-0001 | | First Class Mail |
| 29965671 | Google LLC | c/o White and Williams LLP, 810 Seventh Ave., Suite 500 New York  NY 10019 | | First Class Mail |
| 29965777 | Google LLC | c/o White and Williams LLP, Attn: James Vandermark, 1650 Market Street, Suite 1800 Philadelphia PA  19103 | | First Class Mail |
| 29965672 | Google LLC | Dept. 33654, PO Box 3900 San Francisco CA  94139 | | First Class Mail |
| 29792084 | GOOGLE LLC | PO BOX 883654 LOS ANGELES CA 90088-3654 | | First Class Mail |
| 29965779 | Google LLC | White and Williams LLP , Attn: James Vandermark, 810 Seventh Ave., Suite 500 New York NY 10019 | | First Class Mail |
| 29899586 | Google, Inc. | c/o James C. Vandermark, 810 Seventh Avenue, Suite 500 New York NY 10019 | | First Class Mail |
| 29780414 | Goordeen, Tosca | Address on File | | First Class Mail |
| 29603584 | GOOSE CREEK CISD TAX OFFICE | P.O. BOX 2805, 4544 INTERSTATE 10 EAST BAYTOWN TX 77522 | | First Class Mail |
| 29479793 | Goose Creek Consolidated Independent School District | 607 W Bakre Rd Baytown TX 77521 | | First Class Mail |
| 29782530 | Gopher, Beulah | Address on File | | First Class Mail |
| 29645648 | Gopie, Alexander K | Address on File | | First Class Mail |
| 29609833 | Gorby, Hannah | Address on File | | First Class Mail |
| 29634083 | Gorczyca, Grace Catherine | Address on File | | First Class Mail |
| 29494330 | Gordany, DEANDA | Address on File | | First Class Mail |
| 29782290 | Gordillo, Byron | Address on File | | First Class Mail |
| 29775333 | Gordineer, Matthew | Address on File | | First Class Mail |
| 29624470 | Gordon & Rees | 1111 Broadway, Suite 1700 Oakland CA 94607 | | First Class Mail |
| 29901757 | Gordon & Rees | Attn: Brad Bleichner, 100 Pringle Avenue, Suite 300 Walnut Creek CA 94596 | | First Class Mail |
| 29605564 | GORDON & REES LLP | 1111 BROADWAY, SUITE #1700 Oakland CA 94607 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603586 | GORDON & REES SCULLY MANSUKHANI, LLP | 100 PRINGLE AVE #300 WALNUT CREEK CA 94596-3580 | | First Class Mail |
| 29627481 | Gordon & Rees. LLP | 275 Battery St, 20th Floor San Francisco CA 94111 | | First Class Mail |
| 29604234 | Gordon Brothers Asset Advisors, LLC | 12200 North Corporate Parkway, Suite 100 Mequon WI 53092 | | First Class Mail |
| 29608543 | Gordon, Adriel Finn | Address on File | | First Class Mail |
| 29611592 | Gordon, Alyssa | Address on File | | First Class Mail |
| 29485838 | Gordon, CHARLAQUIECE | Address on File | | First Class Mail |
| 29485486 | Gordon, CHARLENE | Address on File | | First Class Mail |
| 29484824 | Gordon, CHARLENE | Address on File | | First Class Mail |
| 29639856 | Gordon, Charles III | Address on File | | First Class Mail |
| 29633905 | Gordon, Chloe M | Address on File | | First Class Mail |
| 29782334 | Gordon, Courtney | Address on File | | First Class Mail |
| 29775601 | Gordon, David | Address on File | | First Class Mail |
| 29772724 | Gordon, Deja | Address on File | | First Class Mail |
| 29620075 | Gordon, Elizabeth J | Address on File | | First Class Mail |
| 29618344 | Gordon, Gabrielle M | Address on File | | First Class Mail |
| 29772850 | Gordon, Iris | Address on File | | First Class Mail |
| 29773588 | Gordon, Jeffery | Address on File | | First Class Mail |
| 29621643 | Gordon, Kamari M | Address on File | | First Class Mail |
| 29774677 | Gordon, Karra | Address on File | | First Class Mail |
| 29643888 | Gordon, Kenton P | Address on File | | First Class Mail |
| 29774288 | Gordon, Kimberly | Address on File | | First Class Mail |
| 29783574 | Gordon, Latia | Address on File | | First Class Mail |
| 29490216 | Gordon, LATONYA | Address on File | | First Class Mail |
| 29602419 | GORDON, REES SCULLY MANSUKHANI, LLP | 1111 BROADWAYSUITE 1700 Oakland CA 94607 | | First Class Mail |
| 29643380 | Gordon, Robert T | Address on File | | First Class Mail |
| 29488353 | Gordon, RUTH | Address on File | | First Class Mail |
| 29609999 | Gordon, Samantha | Address on File | | First Class Mail |
| 29775479 | Gordon, Samekia | Address on File | | First Class Mail |
| 29481861 | Gordon, SANDI | Address on File | | First Class Mail |
| 29648193 | Gordon, Seaquyoiah-Kolleen F | Address on File | | First Class Mail |
| 29774318 | Gordon, Stephanie | Address on File | | First Class Mail |
| 29494074 | Gordon, TANGELA | Address on File | | First Class Mail |
| 29614935 | Gordon, Thomas | Address on File | | First Class Mail |
| 29488488 | Gordon, Tiana | Address on File | | First Class Mail |
| 29488401 | Gordon, Tony | Address on File | | First Class Mail |
| 29780316 | Gordon, Torrie | Address on File | | First Class Mail |
| 29490866 | Gordon, TOSCA | Address on File | | First Class Mail |
| 29772865 | Gordon, Travis | Address on File | | First Class Mail |
| 29646555 | Gordon, Tyre S | Address on File | | First Class Mail |
| 29772853 | Gordon, Victoria | Address on File | | First Class Mail |
| 29492623 | Gordon, WINFORD | Address on File | | First Class Mail |
| 29493858 | Gordon-Stephens, LURLINE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607429 | Gore Harper, Sheila R | Address on File | | First Class Mail |
| 29782375 | Gore, Aniya | Address on File | | First Class Mail |
| 29779063 | Gore, Austin | Address on File | | First Class Mail |
| 29492541 | Gore, LEANDER | Address on File | | First Class Mail |
| 29633458 | Gorea, Tiffany | Address on File | | First Class Mail |
| 29628010 | Gorilla Mind | Mike Stoneberg, 391 N Ancestor Pl, STE 150<br>Boise ID 83704 | | First Class Mail |
| 30347502 | Gorilla Mind LLC | Mike Stoneberg, 391 N Ancestor Pl<br>Boise ID 83704 | | First Class Mail |
| 29781136 | Gorman, Debra | Address on File | | First Class Mail |
| 29492215 | Gorman, LORRIE | Address on File | | First Class Mail |
| 29646065 | Gorra, Courtney T | Address on File | | First Class Mail |
| 29602800 | Gorski Advertising | 4418 Roosevelt Road<br>Hillside IL 60162 | | First Class Mail |
| 29785727 | Gorsuch, David | Address on File | | First Class Mail |
| 29774162 | Gortzig, Russell | Address on File | | First Class Mail |
| 29612427 | Goscinski, Lori | Address on File | | First Class Mail |
| 29609351 | Gosh, Alaina | Address on File | | First Class Mail |
| 29618441 | Goshorn, David G. G | Address on File | | First Class Mail |
| 29774607 | Gosnell, Kenneth | Address on File | | First Class Mail |
| 29780286 | Goss, Colton | Address on File | | First Class Mail |
| 29481233 | Goss, JAMES D. | Address on File | | First Class Mail |
| 29605565 | GOSSAMER THREADS INC | 500 - 455 GRANVILLE STREET<br>VANCOUVER BC V6C1T1<br>Canada | | First Class Mail |
| 29630768 | Gossard, Paula | Address on File | | First Class Mail |
| 29775613 | Gossman, Amber | Address on File | | First Class Mail |
| 29646895 | Gostevcic, Benjamin | Address on File | | First Class Mail |
| 29773441 | Goston, Jonquil | Address on File | | First Class Mail |
| 30162539 | Gosula Holdings LTD | Mohan Reddy Gosula, 6028 Trent Ct.<br>Lewis Center OH 43035 | | First Class Mail |
| 29479592 | Gosula Holdings Ltd. | 6028 Trent CT<br>Lewis Center OH 43035 | | First Class Mail |
| 29650039 | Gosula LL 210 8/2020 | 6028 Trent Ct.<br>Lewis Center OH 43035 | | First Class Mail |
| 29793011 | Gosula Realty Ltd | 6028 Trent Ct.<br>Lewis Center OH 43035 | | First Class Mail |
| 29622961 | Gosula Realty, LTD | Mohan Reddy Gosula, 6028 Trent Ct<br>Lewis Center OH 43035 | | First Class Mail |
| 29774001 | Goszulak, Johnnie | Address on File | | First Class Mail |
| 29605566 | GOTHAM CASTING INC | 800 HARBOR BLVD., SUITE 721A<br>WEEHAWKEN NJ 07086 | | First Class Mail |
| 29605567 | GOTHAM TECHNOLOGY GROUP,LLC | 5 PARAGON DRIVE, SUITE 103<br>Montvale NJ 07645 | | First Class Mail |
| 30347503 | Gotham Technology, LLC | 5 PARAGON DRIVE, SUITE 103<br>Montvale NJ 07645 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632893 | Gotham, Elyse D'Ann | Address on File | | First Class Mail |
| 29608419 | Gotham, Robert Ryan | Address on File | | First Class Mail |
| 29633524 | Gott, Brayden Isaiah | Address on File | | First Class Mail |
| 29645822 | Gottenkieny, Donna H | Address on File | | First Class Mail |
| 29626180 | GOTTLIEB LAW, PLC | 2375 EAST CAMELBACK RD SUITE 600 Phoenix AZ 85016 | | First Class Mail |
| 29489633 | Goudreau, ALISON | Address on File | | First Class Mail |
| 29783009 | Gouge, Richard | Address on File | | First Class Mail |
| 29494853 | Gouge, TAMMY | Address on File | | First Class Mail |
| 29487960 | Gough, BOBBI | Address on File | | First Class Mail |
| 29612334 | Gough, Robert Daniel | Address on File | | First Class Mail |
| 29612620 | Goul, Jaimie Marie | Address on File | | First Class Mail |
| 29631956 | Goulart, Sophie Rose | Address on File | | First Class Mail |
| 29636614 | Gould, Cassidy Alexandria | Address on File | | First Class Mail |
| 29631738 | Gould, Mary Elizabeth | Address on File | | First Class Mail |
| 29782996 | Gould, Richard | Address on File | | First Class Mail |
| 29622792 | Gould, Thomas H | Address on File | | First Class Mail |
| 29631207 | Gouldey, Lauren | Address on File | | First Class Mail |
| 29772037 | Goulet, Kevin | Address on File | | First Class Mail |
| 29612071 | Goulette, Brittany Louise | Address on File | | First Class Mail |
| 29646066 | Gourdet, Lisa R | Address on File | | First Class Mail |
| 29643691 | Gourdine, Ashlee M | Address on File | | First Class Mail |
| 29636118 | Gourdine, Brianna O'dessa | Address on File | | First Class Mail |
| 29634299 | Govan, Nekiyah Nytravia | Address on File | | First Class Mail |
| 29612597 | Govan, Taneshia N. | Address on File | | First Class Mail |
| 29610210 | Govan, Tevin | Address on File | | First Class Mail |
| 29785636 | GovDocs, Inc. | 1305 Corporate Center Drive, Suite 400 Eagan MN 55121 | | First Class Mail |
| 29605568 | GovDocs, Inc. | VB Box 167, PO Box 9202 Minneapolis MN 55480 | | First Class Mail |
| 29790783 | GovDocs, Inc. | VB Box 167 Minneapolis MN 55480 | | First Class Mail |
| 29489805 | Gover, LATICIA | Address on File | | First Class Mail |
| 29605569 | GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LIEUTENANT GOVERNOR, NO. 5409 KONGENS GADE, CHARLOTTE AMALIE St Thomas VI 00802 | | First Class Mail |
| 29479776 | Government of theDistrict of Columbia | 1101 4th St SW, Ste 270, Ste 270 West Washington DC 20024 | | First Class Mail |
| 29605570 | GOVERNORS SQUARE COMPANY IB | PO BOX 7545 Carol Stream IL 60197-7545 | | First Class Mail |
| 29785637 | Governor's Square Company IB | 2445 Belmont Ave, Youngstown OH 44504 | | First Class Mail |
| 29623147 | Governor's Square Company IB | HOME OFFICE- Anthony Colucci, 2445 Belmont Ave Youngstown OH 44504-0186 | | First Class Mail |
| 29618905 | Gowan, Brandon P | Address on File | | First Class Mail |
| 29643981 | Gowans, Eric L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781206 | Gowens, Betty | Address on File | | First Class Mail |
| 29490443 | Gowens, TONYA | Address on File | | First Class Mail |
| 29610219 | Gower Jr, Edward Lee | Address on File | | First Class Mail |
| 29607337 | Gower, Brianna M. | Address on File | | First Class Mail |
| 29619829 | Gowri Santhanam, Pradeep | Address on File | | First Class Mail |
| 29636447 | Goyzueta, Ty | Address on File | | First Class Mail |
| 29605653 | Goz, Jacob | Address on File | | First Class Mail |
| 30202476 | GP Marketplace 1750, LLC | 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29790784 | GP Marketplace 1750, LLC | 500 North Broadway Jericho NY 11753 | | First Class Mail |
| 29623148 | GP Marketplace 1750, LLC | Regional Coord/Prop Admin.- Arlene Williams, 500 North Broadway, Suite 201, P.O. Box 9010 Jericho NY 11753 | | First Class Mail |
| 29605571 | GP WISCONSIN LLC | 51 SHERWOOD TERRACE, SUITE S Lake Bluff IL 60044 | | First Class Mail |
| 30202477 | GP Wisconsin, L.L.C. | c/o SRS Realty, 51 Sherwood Terrace, Suite 51 Lake Bluff IL 60044 | | First Class Mail |
| 29623149 | GP Wisconsin, L.L.C. | Joanne Brodd Asset Mgr. Tera Greenland, 51 Sherwood Terrace, Suite 51-S Bluff IL 60044 | | First Class Mail |
| 30200957 | GPIM Route Bond Fund | Attn: Guggenheim Partners Investment Management, MUFG House, 227 Elgin Avenue George Town Grand Cayman KYI 1107 Cayman Islands | | First Class Mail |
| 30345989 | GPIM Route Bond Fund | Kathleen Amaro, 330 Madison Avenue, 10th Floor New York NY 10017 | | First Class Mail |
| 29627871 | GPop Foods | Lex Kovacs, 975 Bennett Drive LONGWOOD FL 32750 | | First Class Mail |
| 29785640 | GR PSP, LLC | 17863 170th Avenue, Suite 101 Spring Lake MI 49456 | | First Class Mail |
| 29491629 | Grabek, HOLLY | Address on File | | First Class Mail |
| 29647691 | Grabel, Andrew S | Address on File | | First Class Mail |
| 29605366 | Graber, Danielle | Address on File | | First Class Mail |
| 29603588 | GRABLE PLUMBING CO | 3723 E HILLSBOROUGH AVE TAMPA FL 33610 | | First Class Mail |
| 29782714 | Grable, John | Address on File | | First Class Mail |
| 29646834 | Grabowski, Rachel N | Address on File | | First Class Mail |
| 29619040 | Grace, Christopher C | Address on File | | First Class Mail |
| 29480759 | Grace, DEAKLIGIR | Address on File | | First Class Mail |
| 29489471 | Grace, GLEN | Address on File | | First Class Mail |
| 29641604 | Grace, Hylton | Address on File | | First Class Mail |
| 29780318 | Grace, Julia | Address on File | | First Class Mail |
| 29489127 | Grace, LAMONTAE | Address on File | | First Class Mail |
| 29775319 | Grace, Latavia | Address on File | | First Class Mail |
| 29607603 | Grace, Rylee Amber | Address on File | | First Class Mail |
| 29774008 | Graciani, Miguel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484294 | Graddy, DARLENE | Address on File | | First Class Mail |
| 29620468 | Grados, Francisco E | Address on File | | First Class Mail |
| 29773593 | Grady, Chad | Address on File | | First Class Mail |
| 29619944 | Grady, Christopher E | Address on File | | First Class Mail |
| 29644616 | Graefe, Ryan K | Address on File | | First Class Mail |
| 29643475 | Graefe, Shane M | Address on File | | First Class Mail |
| 29620607 | Graepel, Ethan W | Address on File | | First Class Mail |
| 29492659 | Graeser, CRYSTAL | Address on File | | First Class Mail |
| 29607914 | Graf, Jessica Lynn | Address on File | | First Class Mail |
| 29480146 | Graf, MELISSA | Address on File | | First Class Mail |
| 29482888 | Grafals, COURTNEY | Address on File | | First Class Mail |
| 29637143 | GRAFALS, KRYSTAL MARIE | Address on File | | First Class Mail |
| 29645699 | Graffeo, Jenna M | Address on File | | First Class Mail |
| 29775815 | Grafing, Jeffrey | Address on File | | First Class Mail |
| 29618212 | Grafmuller, Ian A | Address on File | | First Class Mail |
| 29647934 | Gragas, Jacqueline J | Address on File | | First Class Mail |
| 29620778 | Gragas, Tyler | Address on File | | First Class Mail |
| 29611983 | Gragg, Elaina Marie | Address on File | | First Class Mail |
| 29490709 | Gragg, FELICIA | Address on File | | First Class Mail |
| 29483365 | Graham, AHMAD | Address on File | | First Class Mail |
| 29610671 | Graham, Andrew | Address on File | | First Class Mail |
| 29491871 | Graham, ANGELA | Address on File | | First Class Mail |
| 29611286 | Graham, Anthony J | Address on File | | First Class Mail |
| 29775208 | Graham, Brenda | Address on File | | First Class Mail |
| 29620659 | Graham, Carolyn | Address on File | | First Class Mail |
| 29644720 | Graham, Darren A | Address on File | | First Class Mail |
| 29621974 | Graham, David J | Address on File | | First Class Mail |
| 29634490 | Graham, DeAdria | Address on File | | First Class Mail |
| 29647274 | Graham, Dennis R | Address on File | | First Class Mail |
| 29779849 | Graham, Diamonique | Address on File | | First Class Mail |
| 29781039 | Graham, Dwight | Address on File | | First Class Mail |
| 29607857 | Graham, Elizabeth Rose | Address on File | | First Class Mail |
| 29635173 | Graham, Emma Marie | Address on File | | First Class Mail |
| 29609922 | Graham, Erika Madeleine | Address on File | | First Class Mail |
| 29491173 | Graham, GARY | Address on File | | First Class Mail |
| 29782977 | Graham, Javonne | Address on File | | First Class Mail |
| 29612158 | Graham, Joe John | Address on File | | First Class Mail |
| 29493406 | Graham, KAHAVIA | Address on File | | First Class Mail |
| 29491301 | Graham, KEISHA | Address on File | | First Class Mail |
| 29645236 | Graham, Keyonna | Address on File | | First Class Mail |
| 29772810 | Graham, Lakeysa | Address on File | | First Class Mail |
| 29644111 | Graham, Landon E | Address on File | | First Class Mail |
| 29488044 | Graham, LATIKA | Address on File | | First Class Mail |
| 29488413 | Graham, Lauren | Address on File | | First Class Mail |
| 29791976 | GRAHAM, LAUREN | Address on File | | First Class Mail |
| 29484734 | Graham, LILEY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482488 | Graham, LLOYD | Address on File | | First Class Mail |
| 29774702 | Graham, Loretha | Address on File | | First Class Mail |
| 29485999 | Graham, LOYD | Address on File | | First Class Mail |
| 29491696 | Graham, LUCINDA | Address on File | | First Class Mail |
| 29489382 | Graham, Maureen | Address on File | | First Class Mail |
| 29644951 | Graham, Michael D | Address on File | | First Class Mail |
| 29493285 | Graham, MICHELE | Address on File | | First Class Mail |
| 29621153 | Graham, Nathan L | Address on File | | First Class Mail |
| 29488817 | Graham, PATRICE | Address on File | | First Class Mail |
| 29620533 | Graham, Rebecca A | Address on File | | First Class Mail |
| 29609242 | Graham, Rebecca Marie | Address on File | | First Class Mail |
| 29619180 | Graham, Robert S | Address on File | | First Class Mail |
| 29775587 | Graham, Sarah | Address on File | | First Class Mail |
| 29481485 | Graham, SHAQUIA | Address on File | | First Class Mail |
| 29779953 | Graham, Stacey | Address on File | | First Class Mail |
| 29483277 | Graham, TAYLOR | Address on File | | First Class Mail |
| 29480758 | Graham, TIARA | Address on File | | First Class Mail |
| 29771833 | Graham, Yvonne | Address on File | | First Class Mail |
| 29610784 | Graham, Zane T. | Address on File | | First Class Mail |
| 29646271 | Graham-Copeland, Markita | Address on File | | First Class Mail |
| 29607827 | Graham-Riddick, Brianne | Address on File | | First Class Mail |
| 29781981 | Grahl, Casey | Address on File | | First Class Mail |
| 29779622 | Graier, Rachel | Address on File | | First Class Mail |
| 29482335 | Graig, SHAMIRA | Address on File | | First Class Mail |
| 29649234 | Grain Processing Cor | dba: Grain Processing Corporation 27452 Network Place Chicago IL 60673 | | First Class Mail |
| 29624208 | Grainger | dba GraingerDept. 887083654 Palatine IL 60038 | | First Class Mail |
| 29630229 | GRAINGER | DEPT 521-834198061 Palatine IL 60038-0001 | | First Class Mail |
| 29611025 | GRAINGER | DEPT 885981074 PALATINE IL 60038 | | First Class Mail |
| 29779098 | Grainger, Mariah | Address on File | | First Class Mail |
| 29483214 | Grajales, HARIM | Address on File | | First Class Mail |
| 29775275 | Grajalez, Mauricio | Address on File | | First Class Mail |
| 29782510 | Grajeda, Salvador | Address on File | | First Class Mail |
| 29623388 | Gramercy Products | 600 Meadowlands Pkwy Suite 131 Secaucus NJ 07094 | | First Class Mail |
| 29648031 | Gramp, Ryan E | Address on File | | First Class Mail |
| 29644913 | Granados, Jario E | Address on File | | First Class Mail |
| 29610566 | Granatir, Nathaniel Lucas | Address on File | | First Class Mail |
| 29622962 | Grand Avenue Associates L.L.C. | 3201 Old Glenview Road, Suite 235 Wilmette IL 60091 | | First Class Mail |
| 29785641 | Grand Avenue Associates L.L.C. | c/o Shiner Management Group, Inc., 3201 Old Glenview Road, Suite 235 Wilmette IL 60091 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623888 | Grand Avenue LL0243 | 3201 Old Glenview Road Suite 235<br>Wilmette IL 60091 | | First Class Mail |
| 29623150 | Grand Canyon Center, LP | 10850 Wilshire Boulevard, Suite 1000<br>Los Angeles CA 90024 | | First Class Mail |
| 29790785 | Grand Canyon Center, LP | 10850 Wilshire Boulevard<br>Los Angeles CA 90024 | | First Class Mail |
| 29479757 | Grand Junction Finance Department | 250 North 5th St<br>Grand Junction CO 81501 | | First Class Mail |
| 29624786 | GRAND RAPIDS CITY TREASURER | 300 MONROE AVE NW, MONROE LEVEL<br>GRAND RAPIDS MI 49503 | | First Class Mail |
| 29479269 | GRAND RAPIDS CITY TREASURER | RM 220 CITY HALL-WATER/WATER AND SEWAGE<br>GRAND RAPIDS MI 49503 | | First Class Mail |
| 29648989 | Grand Rapids Retail LLC | 3020 Palos Verdes Dr. W<br>Palos Verdes Estates CA 90274 | | First Class Mail |
| 29605573 | Grand Rapids Retail LLC | c/o Sartorial Properties, 3020 Palos Verdes Dr. W<br>Palos Verdes Estates CA 90274 | | First Class Mail |
| 30202479 | Grand Rapids Retail LLC | c/o Sartorial Properties, 3020 Palos Verdes Dr. W<br>Palos Verdes Peninsula CA 90274 | | First Class Mail |
| 29624691 | GRAND STRAND WATER & WATER AND SEWAGE | 166 JACKSON BLUFF RD<br>CONWAY SC 29526 | | First Class Mail |
| 29479270 | GRAND STRAND WATER & WATER AND SEWAGE | AUTHORITY<br>CONWAY SC 29528 | | First Class Mail |
| 29481911 | Granda, ABNER | Address on File | | First Class Mail |
| 29484944 | Granda, LEONARDO | Address on File | | First Class Mail |
| 29485232 | Grandberry, TINA | Address on File | | First Class Mail |
| 29603587 | GRANDE AIRE SERVICES INC | PO BOX 743<br>BOCA GRANDE FL 33921 | | First Class Mail |
| 29645066 | Grandia, Kai C | Address on File | | First Class Mail |
| 29611665 | Grandini, Marley Nicole | Address on File | | First Class Mail |
| 29650366 | Grandma Lucy's-PSPD | 30432 Esperanza<br>Rancho Santa Margarita CA 92688 | | First Class Mail |
| 29785644 | Grandpa Brands Company | 1820 Airport Exchange Blvd.<br>Erlanger KY 41018 | | First Class Mail |
| 29605798 | GRANERO, KRISTIN | Address on File | | First Class Mail |
| 29780538 | Graniela, Melissa | Address on File | | First Class Mail |
| 29620469 | Granillo, Aron J | Address on File | | First Class Mail |
| 29649665 | Granite Telecommunic | PO Box 983119<br>Boston MA 02298 | | First Class Mail |
| 29605574 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO Box 830103<br>Philadelphia PA 19182 | | First Class Mail |
| 29630230 | GRANITE TELECOMMUNICATIONS | CLIENT ID #311, PO BOX 983119<br>BOSTON MA 02298-3119 | | First Class Mail |
| 29625548 | Granite Telecommunications LLC | Client ID# 311P.O. Box 983119<br>Boston MA 02298 | | First Class Mail |
| 29792920 | Granite Telecommunications LLC | PO Box 983119<br>Boston MA 02298 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601677 | Granite Telecommunications, LLC | 1 Heritage Drive Quincy MA 02171 | | First Class Mail |
| 29785645 | Granite Telecommunications, LLC | 100 Newport Ave Ext Quincy MA 02171 | | First Class Mail |
| 29790436 | Granite Telecommunications, LLC | 100 Newport Avenue Extension Quincy MA 02171 | | First Class Mail |
| 29612632 | Gransden, Paige A. | Address on File | | First Class Mail |
| 29647935 | Granstrom, Kainoa W | Address on File | | First Class Mail |
| 29624124 | Grant Thornton LLP | 33562 Treasury Center Chicago IL 60694 | | First Class Mail |
| 29604189 | Grant Thornton LLP | 33562 TREASURY CENTER CHICAGO IL 60694-3500 | | First Class Mail |
| 29781714 | Grant, Achauntice | Address on File | | First Class Mail |
| 29480415 | Grant, AIREAL | Address on File | | First Class Mail |
| 29491210 | Grant, ALVEITA | Address on File | | First Class Mail |
| 29482675 | Grant, ANTHONY | Address on File | | First Class Mail |
| 29776014 | Grant, Antwan | Address on File | | First Class Mail |
| 29622144 | Grant, Bacchus C | Address on File | | First Class Mail |
| 29491228 | Grant, BENNIE | Address on File | | First Class Mail |
| 29494723 | Grant, BOBBIE JEAN | Address on File | | First Class Mail |
| 29628419 | Grant, Caulin | Address on File | | First Class Mail |
| 29611550 | Grant, Chavia M. | Address on File | | First Class Mail |
| 29618068 | Grant, Chelette | Address on File | | First Class Mail |
| 29480856 | Grant, CRISHANAH | Address on File | | First Class Mail |
| 29628796 | GRANT, DAISY | Address on File | | First Class Mail |
| 29488100 | Grant, Deajae | Address on File | | First Class Mail |
| 29780282 | Grant, Delilah | Address on File | | First Class Mail |
| 29481113 | Grant, DOMINIQUE | Address on File | | First Class Mail |
| 29621073 | Grant, Dorian P | Address on File | | First Class Mail |
| 29644582 | Grant, Gavin | Address on File | | First Class Mail |
| 29775068 | Grant, Jachara | Address on File | | First Class Mail |
| 29780465 | Grant, Jannie | Address on File | | First Class Mail |
| 29772524 | Grant, Joshua | Address on File | | First Class Mail |
| 29493289 | Grant, KARURAGRANT | Address on File | | First Class Mail |
| 29633888 | Grant, LaMya | Address on File | | First Class Mail |
| 29791967 | GRANT, LATRICE | Address on File | | First Class Mail |
| 29482213 | Grant, MALIKA | Address on File | | First Class Mail |
| 29493174 | Grant, MARGIE | Address on File | | First Class Mail |
| 29619595 | Grant, Nyjah M | Address on File | | First Class Mail |
| 29646370 | Grant, Peter B | Address on File | | First Class Mail |
| 29774046 | Grant, Reginald | Address on File | | First Class Mail |
| 29482135 | Grant, ROBERT | Address on File | | First Class Mail |
| 29774739 | Grant, Sharon | Address on File | | First Class Mail |
| 29630537 | Grant, Shawn Pierre | Address on File | | First Class Mail |
| 29492236 | Grant, TREVA | Address on File | | First Class Mail |
| 29620953 | Grant, Virginia A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627351 | GRANT, WALTER | Address on File | | First Class Mail |
| 29781875 | Grant, Zanaii | Address on File | | First Class Mail |
| 29631332 | Grant-Briner, RobinAndrea | Address on File | | First Class Mail |
| 29628454 | Grantham, Christian | Address on File | | First Class Mail |
| 29785646 | Granum, Inc | 600 South Brandon Street Seattle WA 98108 | | First Class Mail |
| 29633035 | Grapentin, Sara Gayle | Address on File | | First Class Mail |
| 29625341 | Grapevine Mills Mall Limited Partnership | PO Box 198189 Atlanta GA 30384-8189 | | First Class Mail |
| 29626158 | GRAPEVINE POLICE DEPT | RECORDS DIVISION1007 IRA E WOODS AVE Grapevine TX 76051 | | First Class Mail |
| 29487610 | Grapevine-Colleyville Independent School District | c/o Perdue Brandon Fielder et al, Elizabeth Banda Calvo, 500 East Border St, Suite 640 Arlington TX 76010 | | First Class Mail |
| 29649268 | Graphic Industries I | 23 East Westfield Ecorse MI 48229 | | First Class Mail |
| 29625741 | GRAPHIX GIG | 202 W SYCAMMORE STAPT B Nixa MO 65714 | | First Class Mail |
| 29604357 | Grass Advantage (Amazing Grass) | 4255 Meridian Parkway, #151 AURORA IL 60504 | | First Class Mail |
| 29785647 | Grass Advantage, Inc. | 220 Newport Center Drive, Suite 22 Newport Beach CA 92660 | | First Class Mail |
| 29900557 | Grass Advantage, LLC | Glanbia Business Services, Inc., 4255 Meridian Parkway, Suite 151 Aurora IL 60504 | | First Class Mail |
| 29900556 | Grass Advantage, LLC | Glanbia Performance Nutrition, Attn: Paul Freeborn, 3500 Lacey Rd Downers Grove IL 60515 | | First Class Mail |
| 29602696 | GRASS KICKERS NOLA | 1216 GREEN STREET Metairie LA 70001 | | First Class Mail |
| 29782080 | Grass, Arthur | Address on File | | First Class Mail |
| 29646527 | Grassick, Elizabeth A | Address on File | | First Class Mail |
| 29484349 | Grassl, SUMMER | Address on File | | First Class Mail |
| 29631505 | Grasso, Noelle Grace | Address on File | | First Class Mail |
| 29775003 | Graterol, Jose | Address on File | | First Class Mail |
| 29791929 | GRATTON, CYNTHIA | Address on File | | First Class Mail |
| 30196603 | Gratton, Cynthia Imani | Address on File | | First Class Mail |
| 29775496 | Gratz, Matthew | Address on File | | First Class Mail |
| 29632229 | Graudons, Caroline Costa | Address on File | | First Class Mail |
| 29781147 | Graulau, Adnin | Address on File | | First Class Mail |
| 29778902 | Grava, Miroslava | Address on File | | First Class Mail |
| 29621206 | Gravel, Calvin C | Address on File | | First Class Mail |
| 29622362 | Gravelle, Crystal L | Address on File | | First Class Mail |
| 29632953 | Graves, Anaija Antoine | Address on File | | First Class Mail |
| 29492791 | Graves, BILLIE | Address on File | | First Class Mail |
| 29621184 | Graves, Cynthia R | Address on File | | First Class Mail |
| 29783170 | Graves, Donald | Address on File | | First Class Mail |
| 29495154 | Graves, HERMA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489098 | Graves, LAURA | Address on File | | First Class Mail |
| 29634004 | Graves, Madison Jane | Address on File | | First Class Mail |
| 29791953 | GRAVES, MYA | Address on File | | First Class Mail |
| 29491493 | Graves, NOLIN | Address on File | | First Class Mail |
| 29606960 | Graves, Paris O | Address on File | | First Class Mail |
| 29491543 | Graves, PRECIOUS | Address on File | | First Class Mail |
| 29480341 | Graves, Sasha | Address on File | | First Class Mail |
| 29643869 | Graves, Thomas E | Address on File | | First Class Mail |
| 29491410 | Graves, TIFFANY | Address on File | | First Class Mail |
| 30184178 | Gravois Bluffs East 8-A, LLC | Attn: Rich Reiche, 639 Gravois Bluffs Blvd., Suite D<br>St. Louis MO 63026 | | First Class Mail |
| 30184177 | Gravois Bluffs East 8-A, LLC | c/o Capes Sokol, Attn: Brian J. Sabin, 8182 Maryland Ave., 15th Floor<br>St. Louis MO 63105 | | First Class Mail |
| 29487468 | Gravois Bluffs East 8-A, LLC | c/o GJ Grewe Inc; 639 Gravois Bluffs Blvd, Ste D<br>Fenton MO 63026 | | First Class Mail |
| 30162540 | Gravois Bluffs East 8-A, LLC | Michael Grewe, 639 Gravois Bluffs Blvd., Ste. D<br>St. Louis MO 63026 | | First Class Mail |
| 29782591 | Gray Jr., Hallan | Address on File | | First Class Mail |
| 29625274 | GRAY MEDIA GROUP (WUPV, WWBT) | PO BOX 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29625770 | Gray Media Group Inc (KFDA/KEYU) | P.O Box 14200<br>Tallahassee FL 32317 | | First Class Mail |
| 29625869 | Gray Media Group Inc dba KXII TV-FXIITV KSLA KFVS KSPR KSWO KYCW | P.O. Box 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29625056 | Gray Media Group, Inc. WAFB WBXH | P O BOX 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29602122 | GRAY TELEVISION GROUP INC (WITN, WALB, EALB) | PO BOX 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29610780 | Gray, Aidan Liam | Address on File | | First Class Mail |
| 29774837 | Gray, Aikea | Address on File | | First Class Mail |
| 29648500 | Gray, Allison S | Address on File | | First Class Mail |
| 29780803 | Gray, Autom | Address on File | | First Class Mail |
| 29492780 | Gray, BRANDI | Address on File | Email on File | Email |
| 29482216 | Gray, BRANDON | Address on File | | First Class Mail |
| 29643624 | Gray, Breanna L | Address on File | | First Class Mail |
| 29489197 | Gray, BRENDA | Address on File | | First Class Mail |
| 29489318 | Gray, CARL | Address on File | | First Class Mail |
| 29626307 | GRAY, CHRIS | Address on File | | First Class Mail |
| 29483266 | Gray, CHRIS | Address on File | | First Class Mail |
| 29645149 | Gray, Curtis A | Address on File | | First Class Mail |
| 29646302 | Gray, Daniel R | Address on File | | First Class Mail |
| 29620954 | Gray, Danielle J | Address on File | | First Class Mail |
| 29491640 | Gray, DEONDAE | Address on File | | First Class Mail |
| 29773999 | Gray, Desiraye | Address on File | | First Class Mail |
| 29779826 | Gray, Eliza | Address on File | | First Class Mail |
| 29493880 | Gray, ELLA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633594 | Gray, Gerald G | Address on File | | First Class Mail |
| 29781072 | Gray, James | Address on File | | First Class Mail |
| 29489529 | Gray, JAMYA | Address on File | | First Class Mail |
| 29782988 | Gray, Jasmine | Address on File | | First Class Mail |
| 29631297 | Gray, Jennifer Marie | Address on File | | First Class Mail |
| 29619605 | Gray, Jessica A | Address on File | | First Class Mail |
| 29620353 | Gray, Jessica F | Address on File | | First Class Mail |
| 29636860 | Gray, Joshua | Address on File | | First Class Mail |
| 29488015 | Gray, JOY | Address on File | | First Class Mail |
| 29630932 | Gray, Kathryn | Address on File | | First Class Mail |
| 29609123 | Gray, Kelsey N | Address on File | | First Class Mail |
| 29607713 | Gray, Kymberlee Marie Nicole | Address on File | | First Class Mail |
| 29484303 | Gray, LATEEFAH | Address on File | | First Class Mail |
| 29644846 | Gray, Laura J | Address on File | | First Class Mail |
| 29488018 | Gray, Lesia | Address on File | | First Class Mail |
| 29481721 | Gray, LEWAINTANA | Address on File | | First Class Mail |
| 29636174 | Gray, Lizzy Rose | Address on File | | First Class Mail |
| 29645194 | Gray, Logan J | Address on File | | First Class Mail |
| 30356810 | Gray, Michael | Address on File | | First Class Mail |
| 30356811 | Gray, Michael | Address on File | | First Class Mail |
| 29783211 | Gray, Pamela | Address on File | | First Class Mail |
| 29631396 | Gray, Pamela Kathleen | Address on File | | First Class Mail |
| 29773705 | Gray, Patty | Address on File | | First Class Mail |
| 29490913 | Gray, RYAN | Address on File | | First Class Mail |
| 29483439 | Gray, SENTAIYA | Address on File | | First Class Mail |
| 29483531 | Gray, SHANDRA | Address on File | | First Class Mail |
| 29489068 | Gray, Shane | Address on File | | First Class Mail |
| 29481653 | Gray, SHELIA | Address on File | | First Class Mail |
| 29773466 | Gray, Tameria | Address on File | | First Class Mail |
| 29608974 | Gray, Thomas Cole | Address on File | | First Class Mail |
| 29644863 | Gray, Thomas R | Address on File | | First Class Mail |
| 29492291 | Gray, TINA | Address on File | | First Class Mail |
| 29492438 | Gray, TY | Address on File | | First Class Mail |
| 29636354 | Gray, Tyhir Walter | Address on File | | First Class Mail |
| 29622509 | Gray, Tyla L | Address on File | | First Class Mail |
| 29483885 | Gray, VANESSA | Address on File | | First Class Mail |
| 29608915 | Gray, Vincent Dennis | Address on File | | First Class Mail |
| 29643969 | Gray, Wayne E | Address on File | | First Class Mail |
| 29490009 | Gray, YVETTE | Address on File | | First Class Mail |
| 29486248 | Gray, YVOWWE | Address on File | | First Class Mail |
| 29646009 | Graybill, Jase E | Address on File | | First Class Mail |
| 29609696 | Graybill, McCleese | Address on File | | First Class Mail |
| 29603589 | GRAYLINE CAPITAL LLC / JOSEPH KOPSER | PO BOX 160314 AUSTIN TX 78716 | | First Class Mail |
| 29485209 | Grays, DARIELLE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 905 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29679773 | Grayson County | Linebarger Goggan Blair & Sampson LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800, Dallas TX 75219 | | First Class Mail |
| 29711117 | Grayson County | Linebarger Goggan Blair & Sampson, LLP, John K. Turner, 3500 Maple Ave, Suite 800, Dallas TX 75219 | | First Class Mail |
| 29617110 | Grayson, Harnisch | Address on File | | First Class Mail |
| 29481002 | Grayson, MARITA | Address on File | | First Class Mail |
| 29488243 | Grayson, Maronica | Address on File | | First Class Mail |
| 29617209 | Grayson, McCoy | Address on File | | First Class Mail |
| 29783096 | Grayson, Megan | Address on File | | First Class Mail |
| 29482782 | Grayson, MELVIN | Address on File | | First Class Mail |
| 29485669 | Grayson, RICKY | Address on File | | First Class Mail |
| 29482663 | Grayson, SHAKEA | Address on File | | First Class Mail |
| 29620256 | Graziano, Gianna C | Address on File | | First Class Mail |
| 29608568 | Graziano, Sophia Gabriella | Address on File | | First Class Mail |
| 29608704 | Grealish, Connor Joseph | Address on File | | First Class Mail |
| 29644211 | Greaney, Jadeyn R | Address on File | | First Class Mail |
| 30201235 | Great American Contemporary Insurance Company | Attn: American Money Management Corporation (FM), 301 East Fourth Street, 27th Floor, Cincinnati OH 45202 | | First Class Mail |
| 29486770 | Great American Custom Insurance Services, Inc. | 725 S. Figueroa St., Ste. 3400, Los Angeles CA 90017 | | First Class Mail |
| 30201237 | GREAT AMERICAN INSURANCE CO OF NEW YORK | Attn: American Money Management Corporation (FM), 301 East Fourth Street, 27th Floor, Cincinnati OH 45202 | | First Class Mail |
| 29603591 | GREAT AMERICAN INSURANCE CO. | SPECIALTY ACCOUNTING, PO BOX 89400, CLEVELAND OH 44101-6400 | | First Class Mail |
| 30201238 | Great American Insurance Company | Attn: American Money Management Corporation (FM), One East Fourth St., 3rd Floor, Cincinnati OH 45202 | | First Class Mail |
| 30201239 | Great American Risk Solutions Surplus Lines Insurance Company | Attn: American Money Management Corporation (FM), 301 East Fourth Street, 27th Floor, Cincinnati OH 45202 | | First Class Mail |
| 29611026 | GREAT GARAGE DOORS, INC | 222 ANDREWS AVE, YOUNGSTOWN OH 44505 | | First Class Mail |
| 30202967 | Great Hills Retail Inc. | c/o Heitman LLC, 191 N. Wacker Dr., Suite 2500, Chicago IL 60606 | | First Class Mail |
| 29648990 | Great Hills Retail Inc. | Dir. of PM- Cheryl Ruff, Amanda Eastman, 191 N. Wacker Dr., Suite 2500, Chicago IL 60606 | | First Class Mail |
| 29605576 | GREAT HILLS RETAIL, INC. | C/O GREAT HILL STATION, ACCT# 9160-004934, 16978 COLLECTIONS CENTER DRIVE, Chicago IL 60693-0169 | | First Class Mail |
| 29602642 | Great Lakes Dock & Door LLC | P O Box 128, Hazel Park MI 48030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611027 | GREAT LAKES KWIK SPACE | P.O. BOX 1124<br>BEDFORD PARK IL 60499 | | First Class Mail |
| 30415653 | Great Hills Retail Inc. | c/o Heitman LLC,  191 N. Wacker Dr., Suite 2500<br>Chicago IL 60606 | | First Class Mail |
| 29603590 | GREATAMERICA FINANCIAL SERVICES CORPORATION | PO BOX 660831<br>DALLAS TX 75266-0831 | | First Class Mail |
| 29601842 | GREATER COLUMBUS CONVENTION CTR | 400 N HIGH STREET<br>COLUMBUS OH 43215 | | First Class Mail |
| 29624895 | GREATER JOHNSTOWN WATER AUTHOR | 640 FRANKLIN ST<br>JOHNSTOWN PA 15907 | | First Class Mail |
| 29487092 | GREATER JOHNSTOWN WATER AUTHOR | P.O. BOX 1407<br>JOHNSTOWN PA 15907 | | First Class Mail |
| 29626057 | Greater Orlando Aviation Authority | c/o Stiles Property Management201 East Las Olas Blvd Suite 1200<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 30345471 | GREATER ORLANDO AVIATION AUTHORITY | R. Scott Williams, 20001 Park Place , Suite 1300<br>Birmingham AL 35203 | | First Class Mail |
| 30286675 | Greater Orlando Aviation Authority | R. Scott Williams, 2001 Park Place Suite 1300<br>Birmingham AL 35203 | | First Class Mail |
| 30162541 | Greater Orlando Aviation Authortiy | Stephanie Bean, 1900 Summit Tower Blvd., Ste. 240<br>Orlando FL 32810 | | First Class Mail |
| 29623928 | Greater Portage Cham | 6340 E Main St Ste A<br>Portage IN 46368 | | First Class Mail |
| 29623894 | Greater Smithtown Ch | 126 East Main Street<br>Smithtown NY 11787 | | First Class Mail |
| 29629042 | GREATER THAN FITNESS INC | 231 PROSPECT ST<br>South Orange NJ 07079 | | First Class Mail |
| 29484887 | Greathouse, SHANA | Address on File | | First Class Mail |
| 29627578 | Greatland Corporation | PO Box 1157<br>Grand Rapids MI 49501-1157 | | First Class Mail |
| 29645228 | Greco, Amanda C | Address on File | | First Class Mail |
| 29608293 | Greco, Anthony | Address on File | | First Class Mail |
| 29632715 | Greco, Elizabeth A. | Address on File | | First Class Mail |
| 29636625 | Greco, Julianne O | Address on File | | First Class Mail |
| 29634583 | Greco, Karina Lynne | Address on File | | First Class Mail |
| 29479758 | Greeley Finance Department | 1000 10th St<br>Greeley CO 80631 | | First Class Mail |
| 29623482 | Green Bay, WI - Line | 2352 Lineville Rd Suite 115<br>Green Bay WI 54313 | | First Class Mail |
| 29650023 | Green Coast Pet | 4868 Tall Oak Ct.<br>Doylestown PA 18902 | | First Class Mail |
| 29625788 | Green Diamond Landscaping | P.O Box 60551<br>Reno NV 89506 | | First Class Mail |
| 29777159 | Green Foods Corporation | 2220 Camino del Sol<br>Oxnard CA 93030 | | First Class Mail |
| 29604284 | Green Foods Corporation | Jason Nava, 2220 Camino Del Sol<br>OXNARD CA 93030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777160 | Green Imaging, LLC | 2020 Albans Houston TX 77005 | | First Class Mail |
| 29603594 | GREEN MOUNTAIN ENERGY | PO BOX 121233 DALLAS TX 75312-1233 | | First Class Mail |
| 29624686 | GREEN MOUNTAIN POWER CORPORATION | 163 ACORN LN COLCHESTER VT 05446 | | First Class Mail |
| 29487093 | GREEN MOUNTAIN POWER CORPORATION | P.O. BOX 1611 BRATTLEBORO VT 05302-1611 | | First Class Mail |
| 29777161 | Green Park Snacks, Inc. | 245 Newtown Road, Suite 101 Plainview NY 11803 | | First Class Mail |
| 29777162 | Green Pharmaceuticals | 591 Constitution Ave, #A Camarillo CA 93012 | | First Class Mail |
| 29626820 | GREEN SHADES SOFTWARE, LLC | 7020 AC SKINNER PARKWAY, STE 100 JACKSONVILLE FL 32256 | | First Class Mail |
| 29625758 | Green Tech Lighting LLC | 17325 Hampshire Clinton Township MI 48038 | | First Class Mail |
| 29603077 | GREEN TIDES LLC | PO Box 132 Castle Hayne NC 28429 | | First Class Mail |
| 29629043 | GREEN WASTE LLC | PO BOX 94258 Las Vegas NV 89193 | | First Class Mail |
| 29610152 | Green, Abigail Marie | Address on File | | First Class Mail |
| 29772551 | Green, Abriya | Address on File | | First Class Mail |
| 29643765 | Green, Alecia B | Address on File | | First Class Mail |
| 29630657 | Green, Alexus N | Address on File | | First Class Mail |
| 29632800 | Green, Alisha R. | Address on File | | First Class Mail |
| 29489806 | Green, AMBER | Address on File | | First Class Mail |
| 29779904 | Green, Ana | Address on File | | First Class Mail |
| 29494714 | Green, ANGELA | Address on File | | First Class Mail |
| 29493523 | Green, ANGELA | Address on File | | First Class Mail |
| 29782035 | Green, Antwanya | Address on File | | First Class Mail |
| 29482974 | Green, AVERILL | Address on File | | First Class Mail |
| 29779830 | Green, Beatrice | Address on File | | First Class Mail |
| 29785565 | Green, Beatrice | Address on File | | First Class Mail |
| 29603308 | GREEN, BEN | Address on File | | First Class Mail |
| 29775946 | Green, Bernadine | Address on File | | First Class Mail |
| 29635219 | Green, Brandon Michael | Address on File | | First Class Mail |
| 29493130 | Green, BREONNA | Address on File | | First Class Mail |
| 29491993 | Green, BRITTANY | Address on File | | First Class Mail |
| 29482499 | Green, CALRICE | Address on File | | First Class Mail |
| 29482995 | Green, CHALYN | Address on File | | First Class Mail |
| 29491147 | Green, CHARLENE | Address on File | | First Class Mail |
| 29480517 | Green, CHARMIN | Address on File | | First Class Mail |
| 29776162 | Green, Chevon | Address on File | | First Class Mail |
| 29774202 | Green, Cinderek | Address on File | | First Class Mail |
| 29488447 | Green, CRYSTAL | Address on File | | First Class Mail |
| 29897938 | Green, Crystal Renee | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628808 | Green, Darren | Address on File | | First Class Mail |
| 29647313 | Green, Darren A | Address on File | | First Class Mail |
| 29494245 | Green, DASHAYLA | Address on File | | First Class Mail |
| 29484332 | Green, DASHONICA | Address on File | | First Class Mail |
| 29481245 | Green, David | Address on File | | First Class Mail |
| 29648417 | Green, Daysianna M | Address on File | | First Class Mail |
| 29493496 | Green, DEANN | Address on File | | First Class Mail |
| 29628827 | Green, Deborah Dunn | Address on File | | First Class Mail |
| 29482987 | Green, DEJA | Address on File | | First Class Mail |
| 29495108 | Green, DEMETRIS | Address on File | | First Class Mail |
| 29648501 | Green, Denina D | Address on File | | First Class Mail |
| 29636313 | Green, Dinetrica Michelle | Address on File | | First Class Mail |
| 29491275 | Green, DIXIELEE | Address on File | | First Class Mail |
| 29644434 | Green, Dominik G | Address on File | | First Class Mail |
| 29779760 | Green, Donald | Address on File | | First Class Mail |
| 29482972 | Green, EDITH | Address on File | | First Class Mail |
| 29484694 | Green, ELLIOTT | Address on File | | First Class Mail |
| 29621215 | Green, Emanuel E | Address on File | | First Class Mail |
| 29618226 | Green, Eugene C | Address on File | | First Class Mail |
| 29491042 | Green, EULALEE | Address on File | | First Class Mail |
| 29486268 | Green, EVELYN | Address on File | | First Class Mail |
| 29485761 | Green, FLORA | Address on File | | First Class Mail |
| 29494162 | Green, GAIL | Address on File | | First Class Mail |
| 29489430 | Green, GARNELL | Address on File | | First Class Mail |
| 29606868 | Green, Glenn Jerome | Address on File | | First Class Mail |
| 29773273 | Green, Greg | Address on File | | First Class Mail |
| 29643764 | Green, Hadiyah I | Address on File | | First Class Mail |
| 29489564 | Green, IRIS | Address on File | | First Class Mail |
| 29605654 | Green, Jacob | Address on File | | First Class Mail |
| 29492069 | Green, JALYISSA | Address on File | | First Class Mail |
| 29771994 | Green, Jaquez | Address on File | | First Class Mail |
| 29602923 | Green, Jarell | Address on File | | First Class Mail |
| 29636748 | Green, Jedson Cayuga | Address on File | | First Class Mail |
| 29612558 | Green, Jessica Danielle | Address on File | | First Class Mail |
| 29774004 | Green, Jessie | Address on File | | First Class Mail |
| 29634256 | Green, Jillian | Address on File | | First Class Mail |
| 29491510 | Green, JOE | Address on File | | First Class Mail |
| 29645469 | Green, Justin T | Address on File | | First Class Mail |
| 29792022 | GREEN, KAREN | Address on File | | First Class Mail |
| 29492128 | Green, Karen | Address on File | | First Class Mail |
| 29645324 | Green, Kendall C | Address on File | | First Class Mail |
| 29492460 | Green, KENNETH | Address on File | | First Class Mail |
| 29781118 | Green, Kianna | Address on File | | First Class Mail |
| 29634345 | Green, Kira Michelle | Address on File | | First Class Mail |
| 29608153 | Green, Kolten | Address on File | | First Class Mail |
| 29490833 | Green, LAHEISHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482983 | Green, LASHONDA | Address on File | | First Class Mail |
| 29490233 | Green, LESLIE | Address on File | | First Class Mail |
| 29645890 | Green, Leslie D | Address on File | | First Class Mail |
| 29488442 | Green, LORA | Address on File | | First Class Mail |
| 29630333 | Green, Maria | Address on File | | First Class Mail |
| 29781022 | Green, Mary | Address on File | | First Class Mail |
| 29492982 | Green, Mary | Address on File | | First Class Mail |
| 29792014 | GREEN, MARY | Address on File | | First Class Mail |
| 29621807 | Green, Melissa | Address on File | | First Class Mail |
| 29772929 | Green, Michael | Address on File | | First Class Mail |
| 29491418 | Green, MYCHAEL | Address on File | | First Class Mail |
| 29482570 | Green, NECOLE | Address on File | | First Class Mail |
| 29482753 | Green, Nicole | Address on File | | First Class Mail |
| 29611229 | Green, Paige | Address on File | | First Class Mail |
| 29781082 | Green, Paul | Address on File | | First Class Mail |
| 29630549 | Green, Rasheen D. | Address on File | | First Class Mail |
| 29778331 | Green, Reagan | Address on File | | First Class Mail |
| 29485448 | Green, Remonica | Address on File | | First Class Mail |
| 29792026 | GREEN, REMONICA | Address on File | | First Class Mail |
| 29483017 | Green, RESHONDA | Address on File | | First Class Mail |
| 29485977 | Green, RICHARD | Address on File | | First Class Mail |
| 29775858 | Green, Robert | Address on File | | First Class Mail |
| 29773917 | Green, Roberta | Address on File | | First Class Mail |
| 29775468 | Green, Ronnell | Address on File | | First Class Mail |
| 29609615 | Green, Roxanne | Address on File | | First Class Mail |
| 29636077 | Green, Sammie Lee | Address on File | | First Class Mail |
| 29486019 | Green, SANDRESE | Address on File | | First Class Mail |
| 29620745 | Green, Seth A | Address on File | | First Class Mail |
| 29792006 | GREEN, SHANA | Address on File | | First Class Mail |
| 29483607 | Green, SHARON | Address on File | | First Class Mail |
| 29783645 | Green, Sharon | Address on File | | First Class Mail |
| 29775956 | Green, Sheila | Address on File | | First Class Mail |
| 29491637 | Green, Shelton | Address on File | | First Class Mail |
| 29491617 | Green, SHERRENA | Address on File | | First Class Mail |
| 29490642 | Green, TAHRRA | Address on File | | First Class Mail |
| 29634513 | Green, Talib | Address on File | | First Class Mail |
| 29488219 | Green, TANEESA | Address on File | | First Class Mail |
| 29632500 | Green, Taniya Marie | Address on File | | First Class Mail |
| 29608491 | Green, Tatiana | Address on File | | First Class Mail |
| 29483830 | Green, TEMPEEST | Address on File | | First Class Mail |
| 29491787 | Green, TONESHA | Address on File | | First Class Mail |
| 29483507 | Green, TRAYONNA | Address on File | | First Class Mail |
| 29484353 | Green, TRENT | Address on File | | First Class Mail |
| 29486030 | Green, TYKERIA | Address on File | | First Class Mail |
| 29609915 | Green, Tymesha De'Ericka | Address on File | | First Class Mail |
| 29782760 | Green, Veda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488318 | Green, WADE | Address on File | | First Class Mail |
| 29492073 | Green, YAZMINE | Address on File | | First Class Mail |
| 29629044 | GREENBERG TAURIG | 8400 NW 36TH STREET, SUITE 400 Miami FL 33166 | | First Class Mail |
| 29627482 | Greenberg Traurig, LLP | 8400 NW 36th Street Suite 400 Doral FL 33166 | | First Class Mail |
| 29608976 | Greenberg, Sierra Rose | Address on File | | First Class Mail |
| 29623395 | Greenberry Eco-Indus | 34 West 33rd Street 2nd Floor New York NY 10001 | | First Class Mail |
| 29647498 | Greenbush, Joseph C | Address on File | | First Class Mail |
| 29487694 | Greene County Assessor's Office | 940 Boonville, Rm 37, Rm 37 Springfield MO 65802 | | First Class Mail |
| 29625968 | GREENE COUNTY COLLECTOR | 320 WEST COURT ST ROOM 103 Paragould AR 83560 | | First Class Mail |
| 29606941 | Greene, Antanazya E. | Address on File | | First Class Mail |
| 29636260 | Greene, Anthony | Address on File | | First Class Mail |
| 29482392 | Greene, ATHENA | Address on File | | First Class Mail |
| 29484834 | Greene, BOBBY | Address on File | | First Class Mail |
| 29608334 | Greene, Brandon J | Address on File | | First Class Mail |
| 29630903 | Greene, Brian | Address on File | | First Class Mail |
| 29622067 | Greene, Carl H | Address on File | | First Class Mail |
| 29774790 | Greene, Charles | Address on File | | First Class Mail |
| 29612195 | Greene, Chris | Address on File | | First Class Mail |
| 29773575 | Greene, Cornea | Address on File | | First Class Mail |
| 29494427 | Greene, CUTERRIS | Address on File | | First Class Mail |
| 29635942 | Greene, Devin M. | Address on File | | First Class Mail |
| 29780748 | Greene, Elizabeth | Address on File | | First Class Mail |
| 29621861 | Greene, Ethan M | Address on File | | First Class Mail |
| 29620534 | Greene, Gillian H | Address on File | | First Class Mail |
| 29620193 | Greene, Jade M | Address on File | | First Class Mail |
| 29612487 | Greene, Johnathan Michael | Address on File | | First Class Mail |
| 29492728 | Greene, JOHNETTA | Address on File | | First Class Mail |
| 29780337 | Greene, Joshua | Address on File | | First Class Mail |
| 29495264 | Greene, Keithin | Address on File | | First Class Mail |
| 29648475 | Greene, Khari J | Address on File | | First Class Mail |
| 29779945 | Greene, Monique | Address on File | | First Class Mail |
| 29636967 | Greene, Myah Mae | Address on File | | First Class Mail |
| 29620591 | Greene, Neosha L | Address on File | | First Class Mail |
| 29485624 | Greene, PATRICIA | Address on File | | First Class Mail |
| 29772256 | Greene, Rebecca | Address on File | | First Class Mail |
| 29488011 | Greene, SARAH | Address on File | | First Class Mail |
| 29608740 | Greene, Stefania K. | Address on File | | First Class Mail |
| 29648418 | Greene, Tyaisha | Address on File | | First Class Mail |
| 29486106 | Greene, TYONA | Address on File | | First Class Mail |
| 29483893 | Greene, VICTOR | Address on File | | First Class Mail |
| 29622510 | Greene, Vonetta R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487591 | Greenfield Assessor's Office | 7325 W Forest Home Ave, Rm 202, Rm 202<br>Greenfield WI 53220 | | First Class Mail |
| 29625085 | GREENFIELD PLAZA LLC | 1136 W BASELINE ROAD<br>Mesa AZ 85210 | | First Class Mail |
| 30162542 | Greenfield Plaza, LLC | Marie A. Wouters, 1136 W. Baseline Rd<br>Mesa AZ 85210 | | First Class Mail |
| 29626324 | GREENFIELD WORLD TRADE INC., DBA THE LEGACY COMPANIES | 3355 Enterprise Ave, STE 160<br>Fort Lauderdale FL 33331 | | First Class Mail |
| 29489976 | Greenfield, CHRIS | Address on File | | First Class Mail |
| 29636066 | Greenfield, Megan | Address on File | | First Class Mail |
| 29648321 | Greenhow, Jason | Address on File | | First Class Mail |
| 29777163 | Greenlane Search Marketing, LLC | 148 WELLINGTON CT.<br>Reading PA 19606 | | First Class Mail |
| 29783752 | Greenleaf Medical AB | Nybrogatan 59, 1tr<br>Stockholm 11440<br>Sweden | | First Class Mail |
| 29488690 | Greenlee, JASMINE | Address on File | | First Class Mail |
| 29486284 | Greenley, Sarah | Address on File | | First Class Mail |
| 30162543 | Greenlight Development LLC | Geoffrey Patak, 80 Fuller Rd<br>Albany NY 12205 | | First Class Mail |
| 29479574 | Greenlight Development, LLC | 80 FULLER RD<br>ALBANY NY 12205 | | First Class Mail |
| 29620251 | Green-Pearl, Hayden A | Address on File | | First Class Mail |
| 29629045 | GREENRIDGE SHOPS INC | PO BOX 74008261<br>Chicago IL 60674-8261 | | First Class Mail |
| 30202480 | Greenridge Shops Inc. | c/o Heitman Capital Management LLC, 191 Wacker Drive, Suite 2500<br>Chicago IL 60606 | | First Class Mail |
| 29648991 | Greenridge Shops Inc. | New PM as of 1-12-18PM- Marvel Tilghman, 191 Wacker Drive, Suite 2500<br>Chicago IL 60606 | | First Class Mail |
| 29777165 | Greens Plus LLC | 1140 Highland Ave., #105<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29604309 | GREENS PLUS LLC | ALBERTO BOTTENE, 1140 HIGHLAND AVE, 105<br>MANHATTAN BEACH CA 90266 | | First Class Mail |
| 29492367 | Greens, NAKESHA | Address on File | | First Class Mail |
| 30202481 | Greenspot Largo. LLC | c/o PM Real Estate Management Inc., 4000 South Poplar Street<br>Casper WY 82601 | | First Class Mail |
| 29651083 | Greenspot Largo. LLC | Nancy Doolan, Seth Bell, 4000 South Poplar Street<br>Casper WY 82601 | | First Class Mail |
| 29777167 | Greenteaspoon Inc | 222 Bryant St<br>Palo Alto CA 94301 | | First Class Mail |
| 29626823 | GREENVILLE (WHITE HORSE) WMS | C/O RIVERCREST REALTY ASSOC, 8816 SIX FORKS ROAD, SUITE 201<br>RALEIGH NC 27615 | | First Class Mail |
| 29629047 | GREENVILLE AVE RETAIL LP | 8400 WESTCHESTER SUITE 300<br>Dallas TX 75225 | | First Class Mail |
| 29790786 | Greenville Ave. Retail LP | 8400 Westchester<br>Dallas TX 75225 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648992 | Greenville Ave. Retail LP | Judy King, David Claassen, 8400 Westchester, Suite 300 Dallas TX 75225 | | First Class Mail |
| 29629048 | GREENVILLE COUNTY | TAX COLLECTOR, DEPT. 390, PO BOX 100221 Columbia SC 29202-3221 | | First Class Mail |
| 29602786 | GREENVILLE COUNTY SHERIFFS OFFICE | COUNTY ALARMS4 MCGEE STREET Greenville SC 29601 | | First Class Mail |
| 29603593 | GREENVILLE COUNTY TAX COLLECTOR | 301 UNIVERSITY RIDGE, STE 700 GREENVILLE SC 29601 | | First Class Mail |
| 29487708 | Greenville County Tax Office | 301 University Ridge, Ste S-1100, Ste S-1100 Greenville SC 29601 | | First Class Mail |
| 29623497 | Greenville NC - Cris | 950 Criswell Dr #113 Greenville NC 27834 | | First Class Mail |
| 29602787 | GREENVILLE POLICE DEPT | FALSE ALARM REDUCTION UNITPO BOX 6496 Greenville SC 29606 | | First Class Mail |
| 29626821 | GREENVILLE UTILITIES COMMISSION | PO BOX 7287 GREENVILLE NC 27835-7287 | | First Class Mail |
| 29650830 | GREENVILLE UTILITIES COMMISSION, NC | 401 S GREENE ST GREENVILLE NC 27834 | | First Class Mail |
| 29487094 | GREENVILLE UTILITIES COMMISSION, NC | P.O. BOX 7287 GREENVILLE NC 27835-7287 | | First Class Mail |
| 29878955 | Greenville Water | PO Box 687 Greenville SC 29602 | | First Class Mail |
| 29626822 | GREENVILLE WATER | PO BOX 687 GREENVILLE SC 29602-0687 | | First Class Mail |
| 29650834 | GREENVILLE WATER SYSTEM | 407 W BROAD ST, PO BOX 687 GREENVILLE SC 29601 | | First Class Mail |
| 29487095 | GREENVILLE WATER SYSTEM | P.O. BOX 687 GREENVILLE SC 29602 | | First Class Mail |
| 29484449 | Greenwad, LILLIAN | Address on File | | First Class Mail |
| 29484724 | Greenwell, SAMUEL | Address on File | | First Class Mail |
| 29784393 | Greenwood Brands, LLC | 4455 Genesee Street Cheektowaga NY 14225 | | First Class Mail |
| 29603592 | GREENWOOD COUNTY TAX COLLECTOR | 528 MONUMENT STREET, ROOM 101 GREENWOOD SC 29646 | | First Class Mail |
| 29649666 | Greenwood LL0025 | PO Box 223 South Bend IN 46624 | | First Class Mail |
| 30202483 | Greenwood Plaza Corp. of Delaware | 2400 Miracle Lane Mishawaka IN 46545 | | First Class Mail |
| 29622963 | Greenwood Plaza Corp. of Delaware | John Becker, 2400 Miracle Lane Mishawaka IN 46545 | | First Class Mail |
| 29650821 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | 367 S WASHINGTON ST GREENWOOD IN 46143 | | First Class Mail |
| 29487096 | GREENWOOD SANITATION DEPT/INDIANAPOLIS | P.O. BOX 1206 INDIANAPOLIS IN 46206-1206 | | First Class Mail |
| 29479759 | Greenwood Village Finance Department | 6060 S Quebec St Greenwood Village CO 80111 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648993 | Greenwood Vineyards LLC | 575 Maryville Centre Dr, Ste 511<br>Saint Louis MO 63141 | | First Class Mail |
| 29629049 | GREENWOOD VINEYARDS LLC | BANK OF AMERICA LOCKBOX, PO BOX 840790, REF: CUSIP 990076465<br>Dallas TX 75284 | | First Class Mail |
| 29784395 | Greenwood Vineyards LLC | c/o Bank of America Trust, 575 Maryville Centre Dr, Ste 511<br>Saint Louis MO 63141 | | First Class Mail |
| 29482138 | Greenwood, Alexis | Address on File | | First Class Mail |
| 29607320 | Greenwood, Benjamin | Address on File | | First Class Mail |
| 29634202 | Greenwood, Cameron Michael | Address on File | | First Class Mail |
| 29487097 | GREER CPW | P.O. BOX 580206<br>CHARLOTTE NC 28258-0206 | | First Class Mail |
| 29972846 | GREER CPW | 301 MCCALL ST<br>GREER SC 29650 | | First Class Mail |
| 29606793 | Greer, Ben | Address on File | | First Class Mail |
| 29488306 | Greer, CALI | Address on File | | First Class Mail |
| 29485968 | Greer, Channing | Address on File | | First Class Mail |
| 29646925 | Greer, Colin J | Address on File | | First Class Mail |
| 29774820 | Greer, Jolisha Arlene | Address on File | | First Class Mail |
| 29647431 | Greer, Madison J | Address on File | | First Class Mail |
| 29631387 | Greer, Madisyn Faye | Address on File | | First Class Mail |
| 29480999 | Greer, Robyn | Address on File | | First Class Mail |
| 29775967 | Greer, Tabitha | Address on File | | First Class Mail |
| 29644702 | Greer-Delgado, Melodi A | Address on File | | First Class Mail |
| 29608809 | Greer-Eshelman, Alexis K. | Address on File | | First Class Mail |
| 29641326 | Greg, Brune | Address on File | | First Class Mail |
| 29617194 | Greg, Kelling | Address on File | | First Class Mail |
| 29614762 | Greg, Knowles | Address on File | | First Class Mail |
| 29711123 | Gregg County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29679775 | Gregg County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29482091 | Gregg, CHEYANNA | Address on File | | First Class Mail |
| 29485729 | Gregg, COREY | Address on File | | First Class Mail |
| 29612218 | Gregg, Hannah | Address on File | | First Class Mail |
| 29776514 | Gregg, Kathy | Address on File | | First Class Mail |
| 29647160 | Gregg, Nicole V | Address on File | | First Class Mail |
| 29617074 | Greggory, Smith | Address on File | | First Class Mail |
| 29775903 | Greggs, Lashaunna | Address on File | | First Class Mail |
| 29481225 | Gregley, MONICA | Address on File | | First Class Mail |
| 29619542 | Gregoire, Nicholas T | Address on File | | First Class Mail |
| 29635123 | Gregor, John Patrick | Address on File | | First Class Mail |
| 29616909 | Gregorio, Aguilar Sr. | Address on File | | First Class Mail |
| 29778676 | Gregorio, Fatima | Address on File | | First Class Mail |
| 29646417 | Gregorio, Kieran A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637479 | Gregorio, Perez Gonzalez | Address on File | | First Class Mail |
| 29899939 | GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST., ROOM 410<br>ST. LOUIS MO 63103 | | First Class Mail |
| 29792145 | GREGORY P  NELSON | PO BOX 301095<br>FERN PARK FL 32730-1095 | | First Class Mail |
| 29792581 | GREGORY POOLE EQUIPMENT CO | PO BOX 60457<br>Charlotte NC 28260 | | First Class Mail |
| 29784396 | Gregory Poole Lift Systems | PO BOX 60457<br>Charlotte NC 28260 | | First Class Mail |
| 30162544 | Gregory Realty, G.P. | Attn:  General Counsel, PO Box 382366<br>Germantown TN 38183 | | First Class Mail |
| 29974819 | Gregory Realty, GP | c/o Marathom Management, LLC, Hulet T. Gregory, President, P.O. Box 382366<br>Germantown TN 38183 | | First Class Mail |
| 29967277 | Gregory Realty, GP | c/o Nason Yeager Gerson Harris & Fumero, P.A., Attn: Ivan Jac Reich, Attorney, 3001 PGA Blvd., Ste. 305<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29976123 | Gregory Realty, GP | Nason Yeager Gerson Harris & Fumero, P.A., Attn: Ivan Jac Reich, 3001 PGA Blvd., Ste. 305<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29901917 | Gregory Realty, GP | P.O. Box 382366<br>Germantown TN 38183 | | First Class Mail |
| 29638317 | Gregory, Bryson | Address on File | | First Class Mail |
| 29640377 | Gregory, Cummings Jr. | Address on File | | First Class Mail |
| 29480911 | Gregory, Demarco | Address on File | | First Class Mail |
| 29637756 | Gregory, Eden | Address on File | | First Class Mail |
| 29614273 | GREGORY, EMERY | Address on File | | First Class Mail |
| 29641765 | Gregory, Freed | Address on File | | First Class Mail |
| 29634100 | Gregory, Gia Valencia | Address on File | | First Class Mail |
| 29642904 | Gregory, Gooden | Address on File | | First Class Mail |
| 29640955 | Gregory, Harrell | Address on File | | First Class Mail |
| 29639426 | Gregory, Johnson | Address on File | | First Class Mail |
| 29640602 | Gregory, Jowers II | Address on File | | First Class Mail |
| 29486325 | Gregory, JUANITA | Address on File | | First Class Mail |
| 29615511 | Gregory, Kirk II | Address on File | | First Class Mail |
| 29640064 | Gregory, La Beau | Address on File | | First Class Mail |
| 29638029 | Gregory, Nix | Address on File | | First Class Mail |
| 29642646 | Gregory, Ray | Address on File | | First Class Mail |
| 29639567 | Gregory, Riggs | Address on File | | First Class Mail |
| 29490692 | Gregory, RUSSELL | Address on File | | First Class Mail |
| 29634000 | Gregory, Samantha Elizabeth | Address on File | | First Class Mail |
| 29492648 | Gregory, STEPHANIE | Address on File | | First Class Mail |
| 29639585 | GREGORY, STIDMAN | Address on File | | First Class Mail |
| 29640557 | Gregory, Tonnis | Address on File | | First Class Mail |
| 29779800 | Greib, Kenneth | Address on File | | First Class Mail |
| 29619016 | Greier, Jordan S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633586 | Greis, Brianna Lynn | Address on File | | First Class Mail |
| 29621808 | Grellner, Paige N | Address on File | | First Class Mail |
| 29784397 | Grenade USA, LLC | 815 Reservoir Ave, Ste 1A<br>Cranston RI 02910 | | First Class Mail |
| 29604486 | Grenade USA, LLC | Andrea Rossi, 141 N Palmetto Avenue, 2108, Gregg Madsen<br>EAGLE ID 83616 | | First Class Mail |
| 29784398 | Grenera Nutrients Inc. | 1202 Gary Avenue Unit 12<br>Ellenton FL 34222 | | First Class Mail |
| 29628261 | GRENFELL, ARIEL | Address on File | | First Class Mail |
| 29782981 | Grenville, Cody | Address on File | | First Class Mail |
| 29484210 | Gresham, BRITTANY | Address on File | | First Class Mail |
| 29774544 | Gresham, Mike | Address on File | | First Class Mail |
| 29495261 | Gresham, NICOLE | Address on File | | First Class Mail |
| 29482035 | Gresham, TINA | Address on File | | First Class Mail |
| 29646294 | Gresnick, Nicholas J | Address on File | | First Class Mail |
| 29647098 | Gresso, Luke H | Address on File | | First Class Mail |
| 29648046 | Greve, Lucas J | Address on File | | First Class Mail |
| 29784399 | Grewal Ventures, LLC | 1178 Grassy Oat Lane Southwest<br>Lawrenceville GA 30045 | | First Class Mail |
| 29631468 | Grey, Sharon | Address on File | | First Class Mail |
| 29630231 | GREYSON SAFETY AND COMPLIANCE | 7104 MARSH STREET<br>Ruther Glen VA 22546 | | First Class Mail |
| 29624804 | GREYSTONE POWER CORP | 3400 HIRAM DOUGLASVILLE HWY<br>HIRAM GA 30141 | | First Class Mail |
| 29487098 | GREYSTONE POWER CORP | P.O. BOX 6071<br>DOUGLASVILLE GA 30154 | | First Class Mail |
| 29624805 | GREYSTONE POWER CORPORATION (ELEC) | 3400 HIRAM DOUGLASVILLE HWY<br>HIRAM GA 30141 | | First Class Mail |
| 29487099 | GREYSTONE POWER CORPORATION (ELEC) | P.O. BOX 6071<br>DOUGLASVILLE GA 30154-6071 | | First Class Mail |
| 29900860 | GRH Holdings LLC | 855 W Broad Street, Suite 300<br>Boise ID 83607-7154 | | First Class Mail |
| 29602302 | GRH HOLDINGS LLC | 855 W. BROAD STREET, SUITE 300<br>BOISE ID 83702 | | First Class Mail |
| 30162545 | GRH Holdings, LLC | Christina Albi, 855 W Broad St., Ste. 300<br>Boise ID 83702 | | First Class Mail |
| 30202484 | GRI Brookside Shops, LLC | c/o First Washington Realty Inc., 7200 Wisconsin Avenue, Suite 600<br>Bethesda MD 20814 | | First Class Mail |
| 29648994 | GRI Brookside Shops, LLC | Michelle Pitsenberger, Anna Rainbolt, 7200 Wisconsin Avenue<br>Bethesda MD 20814 | | First Class Mail |
| 29779986 | Gribble, Larry | Address on File | | First Class Mail |
| 29773537 | Grice, Shaquilla | Address on File | | First Class Mail |
| 29627359 | GRICE, WENDI | Address on File | | First Class Mail |
| 29773922 | Grice, Willanda | Address on File | | First Class Mail |
| 29635615 | Grice, William | Address on File | | First Class Mail |
| 29483838 | Grider, ALFRED | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646569 | Grider, Brent C | Address on File | | First Class Mail |
| 29779483 | Grider, Lori | Address on File | | First Class Mail |
| 30162546 | Gridley Square Property LLC | Andre Philips, 13071 Abing Ave<br>San Diego CA 92129 | | First Class Mail |
| 30255517 | Gridley Square Property LLC. | 9338 Blanco Dr<br>Lantana TX 76226 | | First Class Mail |
| 29487487 | Gridley Square Property, LLC | 13071 Abing Ave<br>San Diego CA 92129-2206 | | First Class Mail |
| 29612042 | Grieco, Alexis | Address on File | | First Class Mail |
| 29621497 | Griego, Alazae S | Address on File | | First Class Mail |
| 29488241 | Griego, MERIAH | Address on File | | First Class Mail |
| 29481284 | Grier, KENTRE | Address on File | | First Class Mail |
| 29780321 | Grier, Lisa | Address on File | | First Class Mail |
| 29783596 | Grier, Marcus | Address on File | | First Class Mail |
| 29482808 | Grier, MARIA | Address on File | | First Class Mail |
| 29621935 | Grier, Persko L | Address on File | | First Class Mail |
| 29633555 | Grier, Victoria | Address on File | | First Class Mail |
| 29607731 | Griesmar, Abigail | Address on File | | First Class Mail |
| 29637197 | GRIFFAW, ROY | Address on File | | First Class Mail |
| 29774566 | Griffen, Tammy | Address on File | | First Class Mail |
| 29784401 | Griffield Enterprises, LLC | 31778 N 123rd Ave<br>Peoria AZ 85383 | | First Class Mail |
| 29625422 | Griffin Jr, Samuel | Address on File | | First Class Mail |
| 29625288 | GRIFFIN LAWN CARE, LLC | 17186 OLD JEFFERSON HWY<br>Prairieville LA 70769 | | First Class Mail |
| 29621207 | Griffin LI, John L | Address on File | | First Class Mail |
| 29609173 | Griffin Lockney, Kendall Elisabeth | Address on File | | First Class Mail |
| 29602198 | GRIFFIN TELEVISION TULSA LLC (KWTV, KOTV, KQCW) | DEPT 2046<br>Tulsa OK 74182 | | First Class Mail |
| 29610563 | Griffin, Aidan Daniel | Address on File | | First Class Mail |
| 29779000 | Griffin, Amber | Address on File | | First Class Mail |
| 29620941 | Griffin, Andrew C | Address on File | | First Class Mail |
| 29485655 | Griffin, ASHLY | Address on File | | First Class Mail |
| 29783182 | Griffin, Audrey | Address on File | | First Class Mail |
| 29646839 | Griffin, Becker S | Address on File | | First Class Mail |
| 29622047 | Griffin, Blake R | Address on File | | First Class Mail |
| 29612341 | Griffin, Cammie K. | Address on File | | First Class Mail |
| 29492204 | Griffin, DAVONTAY | Address on File | | First Class Mail |
| 29486350 | Griffin, DENEEKIEE | Address on File | | First Class Mail |
| 29608970 | Griffin, Fischer S. | Address on File | | First Class Mail |
| 29609926 | Griffin, Hannah Raye | Address on File | | First Class Mail |
| 29621683 | Griffin, Jacob A | Address on File | | First Class Mail |
| 29780411 | Griffin, Jermaine | Address on File | | First Class Mail |
| 29486055 | Griffin, JERRY | Address on File | | First Class Mail |
| 29643650 | Griffin, Kaleb S | Address on File | | First Class Mail |
| 29611177 | Griffin, Katherine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782954 | Griffin, Kedrick | Address on File | | First Class Mail |
| 29491688 | Griffin, KITIA | Address on File | | First Class Mail |
| 29771802 | Griffin, Kristen | Address on File | | First Class Mail |
| 29622495 | Griffin, Kristin D | Address on File | | First Class Mail |
| 29491989 | Griffin, LAQUITA | Address on File | | First Class Mail |
| 29490169 | Griffin, LASHAY | Address on File | | First Class Mail |
| 29780315 | Griffin, Lashone | Address on File | | First Class Mail |
| 29792036 | GRIFFIN, LEAH | Address on File | | First Class Mail |
| 29492618 | Griffin, LEROY | Address on File | | First Class Mail |
| 29607406 | Griffin, Lydia Anne | Address on File | | First Class Mail |
| 29489221 | Griffin, Meyonica | Address on File | | First Class Mail |
| 29791970 | GRIFFIN, MEYONICA | Address on File | | First Class Mail |
| 29486113 | Griffin, MICHAEL | Address on File | | First Class Mail |
| 29486162 | Griffin, NANCY | Address on File | | First Class Mail |
| 29775679 | Griffin, Nico | Address on File | | First Class Mail |
| 29480439 | Griffin, OLA | Address on File | | First Class Mail |
| 29779139 | Griffin, Quincy | Address on File | | First Class Mail |
| 29967282 | Griffin, Ramona | Address on File | | First Class Mail |
| 29480939 | Griffin, RAVEN | Address on File | | First Class Mail |
| 29483097 | Griffin, ROBERT | Address on File | | First Class Mail |
| 29484212 | Griffin, ROBIN | Address on File | | First Class Mail |
| 29647150 | Griffin, Ryan J | Address on File | | First Class Mail |
| 29490517 | Griffin, SAMONE | Address on File | | First Class Mail |
| 29492042 | Griffin, SHAMIKA | Address on File | | First Class Mail |
| 29480893 | Griffin, SHAYDIN | Address on File | | First Class Mail |
| 29782898 | Griffin, Shirley | Address on File | | First Class Mail |
| 29481596 | Griffin, SIERRA | Address on File | | First Class Mail |
| 29490998 | Griffin, TAKERA | Address on File | | First Class Mail |
| 29490379 | Griffin, TANYA | Address on File | | First Class Mail |
| 29488779 | Griffin, TASHAE | Address on File | | First Class Mail |
| 29492572 | Griffin, TRAVIS | Address on File | | First Class Mail |
| 29621438 | Griffin, Tylaiah M | Address on File | | First Class Mail |
| 29771727 | Griffin, Valerie | Address on File | | First Class Mail |
| 29781740 | Griffin-Zephir, Carrie | Address on File | | First Class Mail |
| 29783052 | Griffis, Victor | Address on File | | First Class Mail |
| 29650451 | Griffith, Allison | Address on File | | First Class Mail |
| 29630514 | Griffith, Courtney W. | Address on File | | First Class Mail |
| 29492542 | Griffith, JALEN | Address on File | | First Class Mail |
| 29631368 | Griffith, Katie J | Address on File | | First Class Mail |
| 29621915 | Griffith, Kelsi A | Address on File | | First Class Mail |
| 29633397 | Griffith, Mason Eugene | Address on File | | First Class Mail |
| 29634653 | Griffith, Noah Fox | Address on File | | First Class Mail |
| 29481850 | Griffith, NYASIA | Address on File | | First Class Mail |
| 29772951 | Griffith, Randell | Address on File | | First Class Mail |
| 29608042 | Griffith, Renee | Address on File | | First Class Mail |
| 29635635 | Griffith, Taylor M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622621 | Griffith, Zachary J | Address on File | | First Class Mail |
| 29633387 | Griger, Nina Lenore | Address on File | | First Class Mail |
| 29490389 | Griggs, LASHADE | Address on File | | First Class Mail |
| 29482582 | Grigs, SHANE | Address on File | | First Class Mail |
| 29779585 | Grigsby, Patrick | Address on File | | First Class Mail |
| 30263882 | Grigsby, Richard | Address on File | | First Class Mail |
| 30263881 | Grigsby, Richard | Address on File | | First Class Mail |
| 29618540 | Grijalva, Emily B | Address on File | | First Class Mail |
| 29644760 | Grillo, Angelica R | Address on File | | First Class Mail |
| 29629155 | Grillo, Jason | Address on File | | First Class Mail |
| 29643398 | Grillon, Steven A | Address on File | | First Class Mail |
| 29607233 | Grillot, Sarah | Address on File | | First Class Mail |
| 29607559 | Grimaldi, Conor Randazzo | Address on File | | First Class Mail |
| 29482208 | Grimaldo, SKYE | Address on File | | First Class Mail |
| 29626824 | GRIMES HEATING & AIR USE THREE G'S!!!!!!!! | 3054 NORTH U.S. #1<br>FORT PIERCE FL 34946 | | First Class Mail |
| 29605372 | Grimes JR, David John | Address on File | | First Class Mail |
| 29619689 | Grimes, Brandon R | Address on File | | First Class Mail |
| 29480909 | Grimes, CHARMIKA | Address on File | | First Class Mail |
| 29481158 | Grimes, CHRISTA | Address on File | | First Class Mail |
| 29772004 | Grimes, Christopher | Address on File | | First Class Mail |
| 29647200 | Grimes, Elisha B | Address on File | | First Class Mail |
| 29781657 | Grimes, Joshua | Address on File | | First Class Mail |
| 29489256 | Grimes, LAKEVA | Address on File | | First Class Mail |
| 29771840 | Grimes, Michael | Address on File | | First Class Mail |
| 29778693 | Grimes, Nathan | Address on File | | First Class Mail |
| 29491547 | Grimes, QUEENETTA | Address on File | | First Class Mail |
| 29771434 | Grimes, Stella | Address on File | | First Class Mail |
| 29488713 | Grimes, THERESE | Address on File | | First Class Mail |
| 29625194 | GRIMM, JOSHUA | Address on File | | First Class Mail |
| 29608811 | Grimm, Rhylee Justice | Address on File | | First Class Mail |
| 29781130 | Grimmage, Taeisha | Address on File | | First Class Mail |
| 29621759 | Grinberg, Rachel | Address on File | | First Class Mail |
| 29607688 | Grindle, Alexis | Address on File | | First Class Mail |
| 29481241 | Griossi, ANTHONY | Address on File | | First Class Mail |
| 29628411 | Grippe, Cassandra | Address on File | | First Class Mail |
| 29635815 | Grisanti, Kamdin David | Address on File | | First Class Mail |
| 29485569 | Grisham, JANICE | Address on File | | First Class Mail |
| 29781079 | Grissen, Pat | Address on File | | First Class Mail |
| 29774845 | Grissett, Thomas | Address on File | | First Class Mail |
| 29631788 | Grissom, Dalanie Marie | Address on File | | First Class Mail |
| 30167470 | Grissom, Linda | Address on File | | First Class Mail |
| 29482494 | Grissom, LINDA | Address on File | | First Class Mail |
| 29493198 | Grissom, TARESSA | Address on File | | First Class Mail |
| 29481073 | Grisson, LAKESHIA | Address on File | | First Class Mail |
| 29782650 | Grittith, Bobbie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609058 | Gritz, Brianna | Address on File | | First Class Mail |
| 29492115 | Grizanti, Jennifer | Address on File | | First Class Mail |
| 29773840 | Grizzell, Casey | Address on File | | First Class Mail |
| 29618371 | Grizzle, Alyxandra D | Address on File | | First Class Mail |
| 29602559 | Grizzly Bear Lawn Care | PO Box 7960<br>Columbia MO 65205 | | First Class Mail |
| 29619033 | Grob, Ty A | Address on File | | First Class Mail |
| 29482604 | Grober-Harmon, Candace M | Address on File | | First Class Mail |
| 29619127 | Groce, Avante R | Address on File | | First Class Mail |
| 29739923 | Groce, Samantha | Address on File | | First Class Mail |
| 29898991 | Groce, Samantha  Nicole | Address on File | | First Class Mail |
| 29482362 | Groesch, DENISE | Address on File | | First Class Mail |
| 29633567 | Grogan, Andrea Marie | Address on File | | First Class Mail |
| 29635178 | Grogan, Cailyn Aryana | Address on File | | First Class Mail |
| 29634276 | Grogan, Krista R. | Address on File | | First Class Mail |
| 29632193 | Grogg, Tesla D. | Address on File | | First Class Mail |
| 29632207 | Gron, Aiden Phillip | Address on File | | First Class Mail |
| 29482553 | Grondin, STACY | Address on File | | First Class Mail |
| 29610480 | Groner, Doreen L | Address on File | | First Class Mail |
| 29646741 | Gronowski, Robert M | Address on File | | First Class Mail |
| 30347504 | Grontvedt Biotech AS | Havneveien 1<br>Uthaug 7142<br>Norway | | First Class Mail |
| 29649179 | Groom Choice Pet Prd | 4401 N Northview Ave<br>Sioux Falls SD 57107 | | First Class Mail |
| 29482999 | Grooms, MCKENZIE | Address on File | | First Class Mail |
| 29485488 | Grooms, QUISHA | Address on File | | First Class Mail |
| 29780755 | Groover, Jake | Address on File | | First Class Mail |
| 29773710 | Groover, Randy | Address on File | | First Class Mail |
| 29773677 | Groover, Sheryl | Address on File | | First Class Mail |
| 29482960 | Grosam, CHAD | Address on File | | First Class Mail |
| 29607464 | Gross, Anthony Michael | Address on File | | First Class Mail |
| 29647863 | Gross, Falen R | Address on File | | First Class Mail |
| 29479539 | Gross, Faye | Address on File | | First Class Mail |
| 29630698 | Gross, Jeffery | Address on File | | First Class Mail |
| 29485195 | Gross, JOSHUA | Address on File | | First Class Mail |
| 29783014 | Gross, Madeline | Address on File | | First Class Mail |
| 29488691 | Gross, MIKE | Address on File | | First Class Mail |
| 29612388 | Gross, Ruby Elena Gauvreau | Address on File | | First Class Mail |
| 29612279 | Gross, Simon Vincent | Address on File | | First Class Mail |
| 29637046 | Gross, William | Address on File | | First Class Mail |
| 29624267 | Grosse Pointe Chambe | 106 Kercheval<br>Grosse Pointe Farms MI 48236 | | First Class Mail |
| 29487736 | Grosse Pointe City Assessor's Office | 15115 East Jefferson Ave<br>Grosse Pointe Park MI 48320 | | First Class Mail |
| 29609868 | Grosser, April | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645622 | Grossman, Wayne M | Address on File | | First Class Mail |
| 29634769 | Grotta, Justin | Address on File | | First Class Mail |
| 29784402 | Ground-Based Nutrition | 11412 Corley Ct.<br>San Diego CA 92126 | | First Class Mail |
| 29626825 | GROUNDED ELECTRIC LLC / JASON L BRAECKLEIN | 995 RIDGE ROAD<br>RIDGERILLE SC 29472 | | First Class Mail |
| 29629053 | GROUP NINE MEDIA | PO BOX 75041<br>Chicago IL 60675 | | First Class Mail |
| 29784403 | Group Nine Media, Inc. | 568 Broadway, Floor 10<br>New York NY 10012 | | First Class Mail |
| 29629472 | GROUP, MITTERA | Address on File | | First Class Mail |
| 29649814 | Groupe Sharegate Inc | 1751 Richardson StreetSuite 1050<br>Montreal QC H3K 1G6<br>Canada | | First Class Mail |
| 29784404 | Groupon, Inc. | 600 W. Chicago Ave.<br>Chicago IL 60654 | | First Class Mail |
| 29649667 | Grove City LL211 | C/O CastoPO Box 1450<br>Columbus OH 43216 | | First Class Mail |
| 29622966 | Grove City Plaza, L.P. | Attn: Legal Dept/Leasing, 250 Civic Center Dr., Suite 500<br>Columbus OH 43215 | | First Class Mail |
| 30202485 | Grove City Plaza, L.P. | c/o Casto, 250 Civic Center Dr., Suite 500<br>Columbus OH 43215 | | First Class Mail |
| 29626826 | GROVE SALES AND REPAIRS / WILLIAM L GROVE | 1181 ANDREWS RD<br>MURPHY NC 28906 | | First Class Mail |
| 29635273 | Grove, Ashley Julia | Address on File | | First Class Mail |
| 29612406 | Grove, Elijah C. | Address on File | | First Class Mail |
| 29607692 | Grove, Kayla Marie | Address on File | | First Class Mail |
| 29773221 | Grover, Angelica | Address on File | | First Class Mail |
| 29610850 | Grover, Byron Thomas Jacob | Address on File | | First Class Mail |
| 29480473 | Grover, SHAWN | Address on File | | First Class Mail |
| 29632997 | Groves, Amonte Maurice | Address on File | | First Class Mail |
| 29780775 | Groves, Raina | Address on File | | First Class Mail |
| 29773162 | Groves, Robin | Address on File | | First Class Mail |
| 29631958 | Grow, Alyssa Jade | Address on File | | First Class Mail |
| 29629054 | GRS MECHANICAL LLC | PO BOX 1328<br>Tolleson AZ 85353 | | First Class Mail |
| 29628057 | Grub EZ LC (DRP) | Tatiana Cubillos, 281 E. 1600 North<br>Vineyard UT 84057 | | First Class Mail |
| 29636571 | Grubb, Jewel A. | Address on File | | First Class Mail |
| 29607175 | Grubb, Jodi | Address on File | | First Class Mail |
| 29624435 | Grubb, Melanie | Address on File | | First Class Mail |
| 29485589 | Grubbs, CRAIG | Address on File | | First Class Mail |
| 29488464 | Grubbs, DONNIE | Address on File | | First Class Mail |
| 29481665 | Grubbs, JASMINE | Address on File | | First Class Mail |
| 29483393 | Grubbs, PHILLIP | Address on File | | First Class Mail |
| 29486762 | Grubbs, SHINTARRA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773585 | Grubbs, Tameka | Address on File | | First Class Mail |
| 29644184 | Grubbs, Tavian S | Address on File | | First Class Mail |
| 29619662 | Gruber, Joseph W | Address on File | | First Class Mail |
| 29777169 | Grubhub Holdings Inc. | 111 W. Washington St.<br>Chicago IL 60602 | | First Class Mail |
| 29485057 | Gruda, Shawn | Address on File | Email on File | Email |
| 29781581 | Grudinsky, Fredrick | Address on File | | First Class Mail |
| 29612960 | GRULLON, ALFREDO | Address on File | | First Class Mail |
| 29490994 | Grullon, TRACY | Address on File | | First Class Mail |
| 29611507 | Grumbling, Christina | Address on File | | First Class Mail |
| 29611032 | GRUNAU COMPANY, INC | PO BOX 74008409<br>Chicago IL 60674-8409 | | First Class Mail |
| 29607539 | Grundy, James Lloyd | Address on File | | First Class Mail |
| 29609930 | Grundy, Joseph | Address on File | | First Class Mail |
| 29607214 | Grundy, William | Address on File | | First Class Mail |
| 29635731 | Grupposo, David Anthony | Address on File | | First Class Mail |
| 29630997 | Gruszewski, Sara Elizabeth | Address on File | | First Class Mail |
| 29494980 | Gruver, ALBERT | Address on File | | First Class Mail |
| 29630747 | Gryka, Tracy | Address on File | | First Class Mail |
| 29611531 | Grys, Tyler J. | Address on File | | First Class Mail |
| 29484111 | Grzeslo, GREGORY | Address on File | | First Class Mail |
| 29611351 | Grzybowski, John | Address on File | | First Class Mail |
| 29631053 | Grzybowski, Tomasz | Address on File | | First Class Mail |
| 29650710 | GS CENTENNIAL | 200 CIVIC HEIGHTS CIR<br>CIRCLE PINES MN 55014 | | First Class Mail |
| 29487100 | GS CENTENNIAL | LBX 22698 NETWORK PLACE<br>CHICAGO IL 60673 | | First Class Mail |
| 29891859 | GS Centennial LLC | 3300 Enterprise Parkway<br>Beachwood OH 43015 | | First Class Mail |
| 29478963 | GS Centennial LLC | LBX 22698 NETWORK PLACE<br>CHICAGO IL 60673 | | First Class Mail |
| 29624545 | G's Window & Gutter | 70 East Wheeling Street, Ste 1<br>Washington PA 15301 | | First Class Mail |
| 29611033 | GSCV | P.O. BOX 402971<br>ATLANTA GA 30384 | | First Class Mail |
| 29604538 | GSK Consumer Healthcare | John Hankins, 184 Liberty Corner Road<br>WARREN NJ 07059 | | First Class Mail |
| 29777170 | GSR Realty, LLC | 6530 4th Ave,<br>Brooklyn NY 11220 | | First Class Mail |
| 29648995 | GSR Realty, LLC | Attn: Russ Gittle, 6530 4th Ave<br>Brooklyn NY 11220 | | First Class Mail |
| 29630232 | GTT COMMUNICATIONS, INC | 3100 CLARENDON BLVD, STE 200<br>ARLINGTON VA 22201-5302 | | First Class Mail |
| 29643671 | Guadagno, Alicia M | Address on File | | First Class Mail |
| 29626827 | GUADALUPE COUNTY TAX COLLECTOR | 307 W COURT ST<br>SEGUIN TX 78155 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479941 | Guadalupe County Tax Office | 307 W Court St<br>Seguin TX 78155 | | First Class Mail |
| 29621644 | Guadalupe, Brady T | Address on File | | First Class Mail |
| 29638294 | Guadalupe, Lozano-Soto | Address on File | | First Class Mail |
| 29633412 | Guajardo, Gabriella Elizabeth | Address on File | | First Class Mail |
| 29771256 | Guajardo, Halie | Address on File | | First Class Mail |
| 29778551 | Guajardo, Jimi | Address on File | | First Class Mail |
| 29618483 | Guajardo, Jose G | Address on File | | First Class Mail |
| 29609828 | Guajardo, Joshua Samuel | Address on File | | First Class Mail |
| 29771528 | Guajardo, Kevin | Address on File | | First Class Mail |
| 29481905 | Guajardo, NANCY | Address on File | | First Class Mail |
| 29638860 | Gualberto, Cordova | Address on File | | First Class Mail |
| 29638389 | Gualberto, Rodriguez Jr. | Address on File | | First Class Mail |
| 29619849 | Gualtieri, Michael | Address on File | | First Class Mail |
| 29602105 | GUARANTY BROADCASTING (WTGE FM) | 929 GOVERNMENT STREET<br>Baton Rouge LA 70802 | | First Class Mail |
| 29782174 | Guarchaj, Magdalena | Address on File | | First Class Mail |
| 29611034 | GUARD CONSTRUCTION & CONTRACTING, INC | 3755 RIVER RD<br>TONAWANDA NY 14150 | | First Class Mail |
| 29605578 | Guard Services USA, Inc. | 420 Lexington Ave, Suite 601<br>New York NY 10170 | | First Class Mail |
| 29891728 | Guard Services USA, Inc. | 420 Lexington Avenue, 6th Floor<br>New York NY 10170 | | First Class Mail |
| 29618883 | Guardado, Giovanni A | Address on File | | First Class Mail |
| 29643976 | Guardado, Samuel A | Address on File | | First Class Mail |
| 29624690 | GUARDIAN | 1650 WATERMARK DR, STE 170<br>COLUMBUS OH 43215 | | First Class Mail |
| 29624395 | Guardian of the Gree | PO Box 182<br>Portage IN 46368 | | First Class Mail |
| 29602349 | GUARDIAN PROTECTION PRODUCTS INC. | P O BOX 735948<br>CHICAGO IL 60673-5948 | | First Class Mail |
| 29611077 | GUARDIAN SECURITY | 174 THORN HILL ROAD<br>WARRENDALE PA 15086 | | First Class Mail |
| 29650443 | Guardian Water & Pow | PO Box 16069<br>Columbus OH 43216 | | First Class Mail |
| 29487101 | GUARDIAN/011346 | P.O. BOX 16069<br>COLUMBUS OH 43216-6069 | | First Class Mail |
| 29493565 | Guardino, ERIC | Address on File | | First Class Mail |
| 29610127 | Guarino, Amy Elizabeth | Address on File | | First Class Mail |
| 29645292 | Guarino, Jillian M | Address on File | | First Class Mail |
| 29619002 | Guarry, Andrew T | Address on File | | First Class Mail |
| 29488774 | Gudal, KHADAR | Address on File | | First Class Mail |
| 29638538 | Gudelia, Dela Cruz | Address on File | | First Class Mail |
| 29771997 | Gudino, Anay | Address on File | | First Class Mail |
| 29647733 | Gudino, Miguel I | Address on File | | First Class Mail |
| 29648258 | Gudovitz-Tross, Ryan C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777171 | Güdpod Corporation | 15 Little Brook Ln, Newburgh New York NY 12550 | | First Class Mail |
| 29620633 | Gudson, Gregory P | Address on File | | First Class Mail |
| 29612532 | Guenther, Anna E. | Address on File | | First Class Mail |
| 29609738 | Guerard, Emma Louise | Address on File | | First Class Mail |
| 29634549 | Guerra, Alexander | Address on File | | First Class Mail |
| 29646330 | Guerra, Alexander G | Address on File | | First Class Mail |
| 29772202 | Guerra, Ariana | Address on File | | First Class Mail |
| 29771365 | Guerra, Bianca | Address on File | | First Class Mail |
| 29488037 | Guerra, DESIREE | Address on File | | First Class Mail |
| 29778478 | Guerra, Deyanira | Address on File | | First Class Mail |
| 29480245 | Guerra, EMALYE | Address on File | | First Class Mail |
| 29773095 | Guerra, Evangelina | Address on File | | First Class Mail |
| 29778552 | Guerra, Frank | Address on File | | First Class Mail |
| 29778520 | Guerra, Harold | Address on File | | First Class Mail |
| 29771509 | Guerra, Isabel | Address on File | | First Class Mail |
| 29778311 | Guerra, Jacob | Address on File | | First Class Mail |
| 29771685 | Guerra, Jesus | Address on File | | First Class Mail |
| 29482927 | Guerra, LIONEL | Address on File | | First Class Mail |
| 29490623 | Guerra, SARISA | Address on File | | First Class Mail |
| 29488062 | Guerra, Sergio | Address on File | | First Class Mail |
| 29775141 | Guerra, Yurier | Address on File | | First Class Mail |
| 29605579 | GUERRERO LLC | 825 W CHICAGO AVE CHICAGO IL 60642 | | First Class Mail |
| 29609803 | Guerrero, Alondra | Address on File | | First Class Mail |
| 29775389 | Guerrero, Analis | Address on File | | First Class Mail |
| 29778528 | Guerrero, April | Address on File | | First Class Mail |
| 29620499 | Guerrero, Avi A | Address on File | | First Class Mail |
| 29771590 | Guerrero, Brandon | Address on File | | First Class Mail |
| 29775184 | Guerrero, Claudia | Address on File | | First Class Mail |
| 29771455 | Guerrero, Crystal | Address on File | | First Class Mail |
| 29644775 | Guerrero, Daniel | Address on File | | First Class Mail |
| 29493665 | Guerrero, DAVE | Address on File | | First Class Mail |
| 29643785 | Guerrero, Desaray E | Address on File | | First Class Mail |
| 29631899 | Guerrero, Eliza | Address on File | | First Class Mail |
| 29603512 | GUERRERO, ERIK | Address on File | | First Class Mail |
| 29481664 | Guerrero, FIRTA | Address on File | | First Class Mail |
| 29618409 | Guerrero, Gabrielle L | Address on File | | First Class Mail |
| 29489651 | Guerrero, ISAIAH | Address on File | | First Class Mail |
| 29646056 | Guerrero, Jacqueline N | Address on File | | First Class Mail |
| 29620367 | Guerrero, Jasmine M | Address on File | | First Class Mail |
| 29629170 | Guerrero, Jennifer Elizabeth | Address on File | | First Class Mail |
| 29779362 | Guerrero, Juan | Address on File | | First Class Mail |
| 29646773 | Guerrero, Junior A | Address on File | | First Class Mail |
| 29481635 | Guerrero, LEONORA | Address on File | | First Class Mail |
| 29630467 | Guerrero, Omar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776453 | Guerrero, Pamela | Address on File | | First Class Mail |
| 29778465 | Guerrero, Rene | Address on File | | First Class Mail |
| 29782310 | Guerrero, Saymar | Address on File | | First Class Mail |
| 29647006 | Guerrero, Xaicelis | Address on File | | First Class Mail |
| 29785712 | Guerrette, Clarence | Address on File | | First Class Mail |
| 29772372 | Guerrier, Lynda | Address on File | | First Class Mail |
| 29493911 | Guerrier, MONISE | Address on File | | First Class Mail |
| 29611219 | Guerriero, Michael John | Address on File | | First Class Mail |
| 29774281 | Guertin, Christine | Address on File | | First Class Mail |
| 29492734 | Guertin, KANDI | Address on File | | First Class Mail |
| 29782453 | Guertin, Skylar | Address on File | | First Class Mail |
| 29612565 | Guess, Daquan Shidrae | Address on File | | First Class Mail |
| 29620557 | Guess, Michael | Address on File | | First Class Mail |
| 29611250 | Guess, Shanta | Address on File | | First Class Mail |
| 29484100 | Guess, TEMEKA | Address on File | | First Class Mail |
| 29630487 | Guest, Arielle Chante | Address on File | | First Class Mail |
| 29781650 | Guest, Kalen | Address on File | | First Class Mail |
| 29491142 | Guest, NICK | Address on File | | First Class Mail |
| 29634033 | Guest, ShonTerria Monae | Address on File | | First Class Mail |
| 29771494 | Guevara, Abigail | Address on File | | First Class Mail |
| 29647201 | Guevara, Andrew J | Address on File | | First Class Mail |
| 29612628 | Guevara, Justin | Address on File | | First Class Mail |
| 29775383 | Guevara, Richard | Address on File | | First Class Mail |
| 29783527 | Guevara, Yadira | Address on File | | First Class Mail |
| 29644682 | Guevara-Lopez, Leilany | Address on File | | First Class Mail |
| 29620121 | Guffey, Nickolas A | Address on File | | First Class Mail |
| 29610624 | Guffey, Spencer Scott | Address on File | | First Class Mail |
| 29632155 | Gugel, Edyson Raymond | Address on File | | First Class Mail |
| 29605448 | Guggenbiller, Edward | Address on File | | First Class Mail |
| 29604261 | Guggenheim Active Allocation Fund | 227 W. Monroe Street, 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30201240 | Guggenheim Active Allocation Fund | Attn: Guggenheim Partners Investment Management, 227 W. Monroe St 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30345993 | Guggenheim Active Allocation Fund | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200958 | Guggenheim CLO 2019-1 Ltd | Attn: Guggenheim Partners Investment Management, PO Box 1093, Queensgate House<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30346609 | Guggenheim CLO 2019-1 Ltd | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200959 | Guggenheim CLO 2020-1, Ltd. | Attn: Guggenheim Partners Investment Management, PO Box 1093, Queensgate HouseSouth Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30346611 | Guggenheim CLO 2020-1, Ltd. | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30201241 | Guggenheim Funds Trust - Guggenheim Floating Rate Strategies Fund | Attn: Guggenheim Partners Investment Management, 227 W Monroe Street, 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30345966 | Guggenheim Funds Trust - Guggenheim Floating Rate Strategies Fund | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30345938 | Guggenheim Funds Trust - Guggenheim High Yield Fund | Amy J. Lee, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30201242 | Guggenheim Funds Trust - Guggenheim High Yield Fund | Attn: Guggenheim Partners Investment Management, 227 W Monroe Street, 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30201243 | Guggenheim High-Yield Fund, LLC | Attn: Guggenheim Partners Investment Management, 330 Madison Avenue, 11th Floor<br>New York NY 10017 | | First Class Mail |
| 30345926 | Guggenheim High-Yield Fund, LLC | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200960 | Guggenheim Loan Master Fund, Ltd | Attn: Guggenheim Partners Investment Management, PO Box 309, Ugland House<br>Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 30345971 | Guggenheim Loan Master Fund, Ltd | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200961 | Guggenheim MM CLO 2018-1 Ltd | Attn: Guggenheim Partners Investment Management, Queensgate House, South Church Street, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30346613 | Guggenheim MM CLO 2018-1 Ltd | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200963 | Guggenheim MM CLO 2021-3 Ltd | Attn: Guggenheim Partners Investment Management, PO Box 1093, Queensgate House<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30346629 | Guggenheim MM CLO 2021-3 Ltd | Attn: Kathleen Amaro, Attorney-in-Fact, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29604263 | Guggenheim MM CLO 2021-3 Ltd. | Queensgate House South Church Street, PO Box 1093<br>George Town KY1-1102<br>Cayman Islands | | First Class Mail |
| 29604264 | Guggenheim MM CLO 2021-4 Ltd. | 71 Fort Street, PO Box 500<br>Grand Cayman KY1-1106<br>Cayman Islands | | First Class Mail |
| 30200964 | Guggenheim MM CLO 2021-4, Ltd. | Attn: Guggenheim Partners Investment Management, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30346666 | Guggenheim MM CLO 2021-4, Ltd. | Attn: Kathleen Amaro, Attorney-in-Fact, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201244 | Guggenheim Strategic Opportunities Fund | Attn: Guggenheim Partners Investment Management, 227 W Monroe Street, 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30345979 | Guggenheim Strategic Opportunities Fund | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30200905 | Guggenheim U.S. Loan Fund | Attn: Guggenheim Partners Investment Management, 32 MOLESWORTH STREET<br>DUBLIN 2<br>Ireland | | First Class Mail |
| 30201245 | Guggenheim Variable Funds Trust - Series F (Floating Rate Strategies S | Attn: Guggenheim Partners Investment Management, 227 W Monroe St, 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 30345946 | Guggenheim Variable Funds Trust - Series F (Floating Rate Strategies S | Kathleen Amaro, 330 Madison Avenue, 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30201246 | Guggenheim Variable Funds Trust - Series P (High Yield Series) | Attn: Guggenheim Partners Investment Management, One Security Benefit Place<br>Topeka KS 66636 | | First Class Mail |
| 30347179 | Guggenheim Variable Funds Trust - Series P (High Yield Series) | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29645250 | Guglielmetti, Nadina | Address on File | | First Class Mail |
| 29642726 | Guidad, Cadet | Address on File | | First Class Mail |
| 29605580 | GUIDEBOOK INC | DEPT LA 24671<br>Pasadena CA 91185-4671 | | First Class Mail |
| 29603078 | GuidePoint Security LLC | PO Box 844716<br>Boston MA 02284-4716 | | First Class Mail |
| 29790787 | Guider Global Limited | 8 Devonshire Square<br>London EC2M 4PL<br>United Kingdom | | First Class Mail |
| 29776566 | Guider Global Limited | 8 Devonshire Square, The Spice Building<br>London EC2M 4PL<br>United Kingdom | | First Class Mail |
| 29605581 | GUIDER GLOBAL LIMITED | GUIDER C/O WEWORK, 8 DEVONSHIRE SQUARE, SPICE BUILDING<br>London EC24PL<br>United Kingdom | | First Class Mail |
| 29777172 | GuideSpark, Inc. | 1400A Seaport Blvd, Suite 500<br>Redwood City CA 94063 | | First Class Mail |
| 29608885 | Guido, DeAnna-Marie A | Address on File | | First Class Mail |
| 29631717 | Guido, Logan Mackenzie | Address on File | | First Class Mail |
| 29606326 | Guido, Suzanne | Address on File | | First Class Mail |
| 29606312 | Guidry, Stephen | Address on File | | First Class Mail |
| 29479903 | Guilford County Tax Department | 400 West Market St<br>Greensboro NC 27401 | | First Class Mail |
| 29605582 | GUILFORD COUNTY TAX DEPT. | P.O BOX 71072<br>Charlotte NC 28272-1072 | | First Class Mail |
| 29774149 | Guilford, Brandie | Address on File | | First Class Mail |
| 29493613 | Guilford, DIAMOND | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781407 | Guilford, Woodie | Address on File | | First Class Mail |
| 29619474 | Guillaume, Patrick H | Address on File | | First Class Mail |
| 29621048 | Guillen, Amber A | Address on File | | First Class Mail |
| 29488688 | Guillen, CARLOS | Address on File | | First Class Mail |
| 30333356 | Guillen, Carlos A | Address on File | | First Class Mail |
| 29620011 | Guillen, Jose L | Address on File | | First Class Mail |
| 29631670 | Guillen, Nelvin Ariel | Address on File | | First Class Mail |
| 29620824 | Guillen, Nicolas J | Address on File | | First Class Mail |
| 29775133 | Guillen, Octavio | Address on File | | First Class Mail |
| 29782284 | Guillermo Lam, Sandra | Address on File | | First Class Mail |
| 29900903 | Guillermo Nieves Serrano | Attn: Joseph Perea, 1776 N. Pine Island Rd, #224 Plantation FL 33322 | | First Class Mail |
| 29640070 | Guillermo, Aguilar Lopez | Address on File | | First Class Mail |
| 29640877 | Guillermo, Blanco Granados | Address on File | | First Class Mail |
| 29637638 | Guillermo, Camargo Sr. | Address on File | | First Class Mail |
| 29637639 | Guillermo, Garza | Address on File | | First Class Mail |
| 29613236 | Guillermo, Reyes | Address on File | | First Class Mail |
| 29638083 | Guillermo, Vazquez | Address on File | | First Class Mail |
| 29482680 | Guilliams, ELEANOR | Address on File | | First Class Mail |
| 29622243 | Guillory, Nyla L | Address on File | | First Class Mail |
| 29480601 | Guillran, Herbert | Address on File | | First Class Mail |
| 29490413 | Guin, JOSHUA | Address on File | | First Class Mail |
| 29781494 | Guinn, Kimberly | Address on File | | First Class Mail |
| 29607836 | Guinn, Monica | Address on File | | First Class Mail |
| 29648733 | Guinn, Nathan L | Address on File | | First Class Mail |
| 29488651 | Guinn, ROBERT | Address on File | | First Class Mail |
| 29776226 | Guinn, Tiffany | Address on File | | First Class Mail |
| 29482769 | Guintivano, Giselle | Address on File | | First Class Mail |
| 29621760 | Guirguis, Keyrolos A | Address on File | | First Class Mail |
| 29633229 | Guirola, Pedro J. | Address on File | | First Class Mail |
| 29772780 | Guiterrez, Stacey | Address on File | | First Class Mail |
| 29608866 | Gulbicki, Kristen L. | Address on File | | First Class Mail |
| 29608641 | Gulecki, Alandra Sky | Address on File | | First Class Mail |
| 29601857 | GULF CENTRAL DISTRIBUTION | 4535 S. DALE MABRY HIGHWAY TAMPA FL 33611 | | First Class Mail |
| 29627177 | GULF COAST COLLECTION BUREAU INC | PO BOX 21239 SARASOTA FL 34276 | | First Class Mail |
| 29777173 | Gulf Coast Nutritionals DBA Ark Naturals | 6166 Taylor Rd Ste 103 Naples FL 34109 | | First Class Mail |
| 29649187 | Gulfstream Tropical | 490 SW 9th St Dania Beach FL 33004 | | First Class Mail |
| 29602047 | GULFTECH/GABRIEL FIRE PROTECTION | P.O. BOX 10365 PENSACOLA FL 32524 | | First Class Mail |
| 29492112 | Guliford, MICHELLE | Address on File | | First Class Mail |
| 29633765 | Gulledge, Timothy Adam | Address on File | | First Class Mail |
| 29489665 | Gullens, DOMINQUE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631834 | Gulley, Ava Renea | Address on File | | First Class Mail |
| 29490460 | Gulley, BERNIE | Address on File | | First Class Mail |
| 29607847 | Gulley, Courtney Elizabeth | Address on File | | First Class Mail |
| 29485557 | Gulley, IESHA | Address on File | | First Class Mail |
| 29605669 | Gulley, Jarita | Address on File | | First Class Mail |
| 29624182 | Gulliver's Run | 3170 Lewisberry Rd<br>York Haven PA 17370 | | First Class Mail |
| 29619658 | Gullo-Krebs, Jacqueline | Address on File | | First Class Mail |
| 29487506 | Gulson Retail LLC | 307 LEWERS ST 6TH FL<br>Honolulu HI 96815 | | First Class Mail |
| 29602683 | GULSONS LLC | 307 LEWERS ST 6TH FL<br>Honolulu HI 96815 | | First Class Mail |
| 30162547 | Gulsons, LLC c/o Norris & Stevens, Inc. | Brue Soihr, 900 SW 5th Avenue, 17th Floor<br>Portland OR 97204 | | First Class Mail |
| 29605584 | GUMBO SOFTWARE INC | 809 W HOWE STREET<br>Seattle WA 98119 | | First Class Mail |
| 29644242 | Gumm, Alexander N | Address on File | | First Class Mail |
| 30347505 | Gummi World | 370 N Juniper Dr, Ste 10<br>Chandler AZ 85226 | | First Class Mail |
| 29608015 | Gump, Alysa Rose | Address on File | | First Class Mail |
| 29632079 | Gump, Colten Matthew | Address on File | | First Class Mail |
| 29610203 | Gump, Robert Henry | Address on File | | First Class Mail |
| 29792582 | GUMRO & ASSOCIATES | FINANCIAL INSTITUTION: CITIZENS BANK, PO BOX 536725<br>Pittsburgh PA 15253 | | First Class Mail |
| 29618774 | Gun, Steve Y | Address on File | | First Class Mail |
| 29622452 | Gunawan, Erina | Address on File | | First Class Mail |
| 29633968 | Gundrum, Ava May | Address on File | | First Class Mail |
| 29482230 | Gundu, ZAINAB ROOHI | Address on File | | First Class Mail |
| 29612005 | Gundy, Bryce Christian | Address on File | | First Class Mail |
| 29486082 | Guneos, LISA | Address on File | | First Class Mail |
| 29626829 | GUNN PRINTING | 4415 W MARTIN LUTHER KING BLVD<br>TAMPA FL 33614 | | First Class Mail |
| 29633568 | Gunn, Caleb Stephen | Address on File | | First Class Mail |
| 29489875 | Gunn, CORRINA | Address on File | | First Class Mail |
| 29494175 | Gunn, GREGORY | Address on File | | First Class Mail |
| 29488096 | Gunn, SYLVIA | Address on File | | First Class Mail |
| 29487966 | Gunnell, JOLENE | Address on File | | First Class Mail |
| 29780547 | Gunning, Mary | Address on File | | First Class Mail |
| 29479760 | Gunnison Finance Department | 201 W Virginia Ave<br>Gunnison CO 81230 | | First Class Mail |
| 29649911 | Gunsberg, David B | Address on File | | First Class Mail |
| 29889706 | Gunsberg, David B | Address on File | | First Class Mail |
| 29776262 | Gunsby, Johnnie | Address on File | | First Class Mail |
| 29648419 | Gunter, Calvin A | Address on File | | First Class Mail |
| 29635921 | Gunter, Cassandra | Address on File | | First Class Mail |
| 29775637 | Gunter, Derek | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771977 | Gunter, Derren | Address on File | | First Class Mail |
| 29493439 | Gunter, PAUL | Address on File | | First Class Mail |
| 29635561 | Gunter, Rene Lakelyn | Address on File | | First Class Mail |
| 29484183 | Gupta, Saloni | Address on File | | First Class Mail |
| 29650356 | Gupton Marrs Interna | 100 Park Avenue, 16th Floor New York NY 10017 | | First Class Mail |
| 29777174 | Gupton Marrs International, Inc. | 100 Park Avenue New York NY 10017 | | First Class Mail |
| 29626830 | GUPTON MOTORS INC | 3450 TOM AUSTIN HWY SPRINGFIELD TN 37172 | | First Class Mail |
| 29782199 | Gurchaj, Pascual | Address on File | | First Class Mail |
| 29608473 | Gurchak, Jessica L. | Address on File | | First Class Mail |
| 29633198 | Gurchiek, Brandon Casper | Address on File | | First Class Mail |
| 29644024 | Gurian, Camile C | Address on File | | First Class Mail |
| 29647028 | Gurland, Rachael S | Address on File | | First Class Mail |
| 29488790 | Gurley, Greg | Address on File | | First Class Mail |
| 29608972 | Gurley, Kyle | Address on File | | First Class Mail |
| 29777175 | Gurmeet Singh | 14-A Oak Branch Drive Greensboro NC 27407 | | First Class Mail |
| 29605585 | GURNEE LM PROPERTIES LLC | LENETTE REALTY & INVESTMENT CO, 1401 SOUTH BRENTWOOD BLVD, SUITE 520 Saint Louis MO 63144 | | First Class Mail |
| 29777176 | Gurnee LM Properties, LLC | 1700 Nations Dr Gurnee IL 60031-9136 | | First Class Mail |
| 30202487 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd, Suite 520 Brentwood MO 63144 | | First Class Mail |
| 29790788 | Gurnee LM Properties, LLC | 1401 S Brentwood Blvd Brentwood MO 63144 | | First Class Mail |
| 29648996 | Gurnee LM Properties, LLC | Controller- Jerry Bynum, 1401 S Brentwood Blvd, Suite 520 Brentwood MO 63144 | | First Class Mail |
| 29610227 | Gurney, Seth | Address on File | | First Class Mail |
| 29482172 | Gurney, STEPHANIE | Address on File | | First Class Mail |
| 29482894 | Gurra, CORY | Address on File | | First Class Mail |
| 29643651 | Gurrola, Michael | Address on File | | First Class Mail |
| 29650338 | Gurtizen, Emily | Address on File | | First Class Mail |
| 29776528 | GURU Beverage Co. | 7236 Waverly St., #602 Montreal QC H2R 0C2 Canada | | First Class Mail |
| 29485482 | Gurung, GANGA | Address on File | | First Class Mail |
| 29488399 | Gurung, Kumar | Address on File | | First Class Mail |
| 29647524 | Gurung, Maulik | Address on File | | First Class Mail |
| 29631092 | Gurzakovic, Samir N | Address on File | | First Class Mail |
| 29641263 | Gus, Nelson | Address on File | | First Class Mail |
| 29631548 | Guss, Christopher Austin | Address on File | | First Class Mail |
| 29772427 | Gustafson, Abigayle | Address on File | | First Class Mail |
| 29631759 | Gustafson, Christopher J. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645131 | Gustas, Antony T | Address on File | | First Class Mail |
| 29481977 | Gustave, Noriko | Address on File | | First Class Mail |
| 29637544 | Gustavo, Herrera | Address on File | | First Class Mail |
| 29490756 | Gustin, JEAN | Address on File | | First Class Mail |
| 29900124 | Gustine BV Associates, LTD. | Attn: Keith Christy, 1 Armstrong Place<br>Butler PA 16001 | | First Class Mail |
| 29777177 | Gustine BV Associates, Ltd. | c/o Armstrong Development Properties, Inc., One Armstrong Place<br>Butler PA 16001 | | First Class Mail |
| 29900125 | Gustine BV Associates, LTD. | Campbell & Levine, LLC, Attn: Kathryn L. Harrison, 310 Grant Street, Suite 1700<br>Pittsburgh PA 15219 | | First Class Mail |
| 29622967 | Gustine BV Associates, Ltd. | George P. Jordan, One Armstrong Place<br>Butler PA 16001 | | First Class Mail |
| 29649668 | Gustine BV LL0220 | C/O Armstrong Development PropOne Armstrong Place<br>Butler PA 16001 | | First Class Mail |
| 29633370 | Gutenberger, Katarina Alexa | Address on File | | First Class Mail |
| 29633223 | Guthrie, Brandon Ryan | Address on File | | First Class Mail |
| 29783521 | Guthrie, Brendan | Address on File | | First Class Mail |
| 29773420 | Guthrie, Catherine | Address on File | | First Class Mail |
| 29776377 | Guthrie, Elizabeth | Address on File | | First Class Mail |
| 29782851 | Guthrie, Jarriett | Address on File | | First Class Mail |
| 29774800 | Guthrie, Jennifer | Address on File | | First Class Mail |
| 29775438 | Guthrie, Nyles | Address on File | | First Class Mail |
| 29771167 | Gutierrez Cervantez, Joaquin | Address on File | | First Class Mail |
| 29646120 | Gutierrez Garcia, Arianna S | Address on File | | First Class Mail |
| 29622849 | Gutierrez Soto, Patricia | Address on File | | First Class Mail |
| 29618689 | Gutierrez, Alexander R | Address on File | | First Class Mail |
| 29618197 | Gutierrez, Alexandra E | Address on File | | First Class Mail |
| 29631422 | Gutierrez, Anita | Address on File | | First Class Mail |
| 29773849 | Gutierrez, Anthony | Address on File | | First Class Mail |
| 29635309 | Gutierrez, Brandon | Address on File | | First Class Mail |
| 29619255 | Gutierrez, Bryan | Address on File | | First Class Mail |
| 29622171 | Gutierrez, Carlos A | Address on File | | First Class Mail |
| 29779293 | Gutierrez, Cesar | Address on File | | First Class Mail |
| 29783305 | Gutierrez, Christine | Address on File | | First Class Mail |
| 29618675 | Gutierrez, Clarissa G | Address on File | | First Class Mail |
| 29493307 | Gutierrez, CLORISSA | Address on File | | First Class Mail |
| 29772569 | Gutierrez, Cristhian | Address on File | | First Class Mail |
| 29783062 | Gutierrez, Daisy | Address on File | | First Class Mail |
| 29493654 | Gutierrez, DANIEL | Address on File | | First Class Mail |
| 29622193 | Gutierrez, David J | Address on File | | First Class Mail |
| 29490830 | Gutierrez, Hilda | Address on File | | First Class Mail |
| 29492505 | Gutierrez, IRMA | Address on File | | First Class Mail |
| 29620470 | Gutierrez, Isaiah J | Address on File | | First Class Mail |
| 29646607 | Gutierrez, Jeremiah D | Address on File | | First Class Mail |
| 29779288 | Gutierrez, Jesus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779373 | Gutierrez, Johnny | Address on File | | First Class Mail |
| 29606820 | Gutierrez, Jonathan David | Address on File | | First Class Mail |
| 29620546 | Gutierrez, Jose J | Address on File | | First Class Mail |
| 29619489 | Gutierrez, Kelsey N | Address on File | | First Class Mail |
| 29644583 | Gutierrez, Linda M | Address on File | | First Class Mail |
| 29782107 | Gutierrez, Lizette | Address on File | | First Class Mail |
| 29772115 | Gutierrez, Maria | Address on File | | First Class Mail |
| 29493722 | Gutierrez, Maria | Address on File | | First Class Mail |
| 29778972 | Gutierrez, Marizal | Address on File | | First Class Mail |
| 29782204 | Gutierrez, Marlin | Address on File | | First Class Mail |
| 29482944 | Gutierrez, MERARRI | Address on File | | First Class Mail |
| 29643674 | Gutierrez, Miguel | Address on File | | First Class Mail |
| 29620500 | Gutierrez, Naomi | Address on File | | First Class Mail |
| 29778464 | Gutierrez, Ofilia | Address on File | | First Class Mail |
| 29622244 | Gutierrez, Pablo A | Address on File | | First Class Mail |
| 29772830 | Gutierrez, Pansey | Address on File | | First Class Mail |
| 29775115 | Gutierrez, Pedro | Address on File | | First Class Mail |
| 29609991 | Gutierrez, Rose Madeline | Address on File | | First Class Mail |
| 29778658 | Gutierrez, Sarah | Address on File | | First Class Mail |
| 29618217 | Gutierrez, Sarah A | Address on File | | First Class Mail |
| 29778512 | Gutierrez, Seferino | Address on File | | First Class Mail |
| 29771527 | Gutierrez, Stephanie | Address on File | | First Class Mail |
| 29618803 | Gutierrez, Sylvia M | Address on File | | First Class Mail |
| 29778987 | Gutierrez-Ross, Erika | Address on File | | First Class Mail |
| 29488645 | Gutierriez, TONYELL | Address on File | | First Class Mail |
| 29633036 | Gutjahr, Trinity | Address on File | | First Class Mail |
| 29646813 | Gutohrel, Savannah S | Address on File | | First Class Mail |
| 29631473 | Gutowski, Katelyn N | Address on File | | First Class Mail |
| 29607572 | Gutowski, Travis Michael | Address on File | | First Class Mail |
| 29791285 | Gutrich, LLC | 16121 Haddam Ln Westfield IN 46062 | | First Class Mail |
| 29612040 | Gutshall, Karen L | Address on File | | First Class Mail |
| 29622382 | Guttmann, Jeoffrey | Address on File | | First Class Mail |
| 29612085 | Gutwein, Alison Jane | Address on File | | First Class Mail |
| 29633235 | Guy, Beverly | Address on File | | First Class Mail |
| 29616396 | Guy, Day | Address on File | | First Class Mail |
| 29634050 | Guy, Jason | Address on File | | First Class Mail |
| 29494884 | Guy, JOSEPH | Address on File | | First Class Mail |
| 29491123 | Guy, RASHINDA | Address on File | | First Class Mail |
| 29619499 | Guy, Ryan J | Address on File | | First Class Mail |
| 29484172 | Guy, WILMA | Address on File | | First Class Mail |
| 29644166 | Guyer, Amy E | Address on File | | First Class Mail |
| 29772898 | Guyton, Lakenya | Address on File | | First Class Mail |
| 29775363 | Guyton, Sherrena | Address on File | | First Class Mail |
| 29619065 | Guzio, Elena | Address on File | | First Class Mail |
| 29775143 | Guzman An, Yadia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772013 | Guzman, Alecia | Address on File | | First Class Mail |
| 29612330 | Guzman, Amaris | Address on File | | First Class Mail |
| 29494911 | Guzman, ANA | Address on File | | First Class Mail |
| 29608779 | Guzman, Andres | Address on File | | First Class Mail |
| 29635251 | Guzman, Ava | Address on File | | First Class Mail |
| 29610419 | Guzman, Beverley | Address on File | | First Class Mail |
| 29608946 | Guzman, Christian | Address on File | | First Class Mail |
| 29606787 | Guzman, Christian | Address on File | | First Class Mail |
| 29620222 | Guzman, Christian M | Address on File | | First Class Mail |
| 29774539 | Guzman, Claudia | Address on File | | First Class Mail |
| 29620076 | Guzman, Dalis D | Address on File | | First Class Mail |
| 29611166 | Guzman, Damian Antonio | Address on File | | First Class Mail |
| 29620031 | Guzman, Dixna A | Address on File | | First Class Mail |
| 29643536 | Guzman, Edward J | Address on File | | First Class Mail |
| 29636776 | Guzman, ElleAnna R. | Address on File | | First Class Mail |
| 29647007 | Guzman, Fernando | Address on File | | First Class Mail |
| 29644194 | Guzman, Freddy E | Address on File | | First Class Mail |
| 29622793 | Guzman, Gladis | Address on File | | First Class Mail |
| 29606837 | Guzman, Jason | Address on File | | First Class Mail |
| 29620465 | Guzman, Joe M | Address on File | | First Class Mail |
| 29646623 | Guzman, Jonathan R | Address on File | | First Class Mail |
| 29637146 | GUZMAN, JUAN G | Address on File | | First Class Mail |
| 29776017 | Guzman, Judith | Address on File | | First Class Mail |
| 29481281 | Guzman, Maria | Address on File | | First Class Mail |
| 29490189 | Guzman, MARIA | Address on File | | First Class Mail |
| 29772792 | Guzman, Mary | Address on File | | First Class Mail |
| 29620102 | Guzman, Miguelina | Address on File | | First Class Mail |
| 29645599 | Guzman, Robert V | Address on File | | First Class Mail |
| 29612849 | GUZMAN, RODOLFO | Address on File | | First Class Mail |
| 29627179 | GUZMAN, RUDY | Address on File | | First Class Mail |
| 29608370 | Guzman-Castaneda, Emanuel | Address on File | | First Class Mail |
| 29611504 | Gwartney, Meghan Briana | Address on File | | First Class Mail |
| 29641486 | Gwendolyn, Hampton | Address on File | | First Class Mail |
| 29482744 | Gwentte, JEANNITTIE | Address on File | | First Class Mail |
| 29620905 | Gwilt, Rachel L | Address on File | | First Class Mail |
| 29771837 | Gwin, Betty | Address on File | | First Class Mail |
| 29778669 | Gwin, William | Address on File | | First Class Mail |
| 29480512 | Gwinn, LABRASHA | Address on File | | First Class Mail |
| 29492469 | GWINN, ROB | Address on File | | First Class Mail |
| 29605586 | GWINNETT COUNTY | LICENSE REVENUE ADMINISTRATION, PO BOX 1045 Lawrenceville GA 30046 | | First Class Mail |
| 29626140 | GWINNETT COUNTY FARP | PO BOX 745856 Atlanta GA 30374-5856 | | First Class Mail |
| 29479890 | Gwinnett County Tax Assessor's Office | 75 Langley Dr Lawrenceville GA 30046 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602285 | GWINNETT DAILY POST | P.O. BOX 603<br>Lawrenceville GA 30045 | | First Class Mail |
| 29644386 | Gwynn, Silvana R | Address on File | | First Class Mail |
| 29646057 | Gwynn, T'Keyah J | Address on File | | First Class Mail |
| 29890048 | Gyau, Denilda | Address on File | | First Class Mail |
| 29605587 | GYM SOURCE | DEPT 106042, PO BOX 150468<br>Hartford CT 06115-0468 | | First Class Mail |
| 29790789 | Gym Source USA LLC | 40 E 52nd ST<br>New York NY 10020 | | First Class Mail |
| 29777179 | Gym Source USA LLC | DEPT 106042, PO BOX 150468<br>HARTFORD CT 06115 | | First Class Mail |
| 29648617 | Gyokeri, Jefferi M | Address on File | | First Class Mail |
| 29608836 | Gyomber, Jett N. | Address on File | | First Class Mail |
| 29479761 | Gypsum Finance Department | 50 Lundgren Blvd<br>Gypsum CO 81637 | | First Class Mail |
| 29605588 | H & L WANG INC. | 2902 HERITAGE HOUSE DR<br>WEBSTER TX 77598-3024 | | First Class Mail |
| 29625518 | H H WOOD MFG INC | 107552 SOUTH 4813 RD<br>Muldrow OK 74948 | | First Class Mail |
| 29711519 | H&C Animal Health LLC | Attn: Karen Ross, 18403 Longs Way, Unit 102<br>Parker CO 80134 | | First Class Mail |
| 29784406 | H&C Enterprise LLC | 749 Willoughby Ct.<br>Winter Springs FL 32708 | | First Class Mail |
| 29784407 | H&C of Sanford LLC | 749 Willoughby Ct.<br>Winter Springs FL 32708 | | First Class Mail |
| 29626831 | H&E AUTOMOTIVE LLC. / TOYOBROTHERS | 12218 AIKEN RD #302<br>LOUISVILLE KY 40223 | | First Class Mail |
| 29626832 | H&M CONSTRUCTION SERVICES CORP | 117 NW 42ND AVE #1110<br>MIAMI FL 33126-5437 | | First Class Mail |
| 29603621 | H&R REIT HOLDINGS INC | PX HOLLY HILL LP, 1540 INTERNATIONAL PKWY, STE 2000<br>LAKE MARY FL 32745 | | First Class Mail |
| 29492839 | H, CHANELL | Address on File | | First Class Mail |
| 29489984 | H, SAMMANTHA | Address on File | | First Class Mail |
| 29642109 | H., Amrelle Shawn | Address on File | | First Class Mail |
| 29642265 | H., Angelotti David | Address on File | | First Class Mail |
| 29613533 | H., Anthony Jameal | Address on File | | First Class Mail |
| 29639229 | H., Bearden Chad | Address on File | | First Class Mail |
| 29617672 | H., Boe Fayt | Address on File | | First Class Mail |
| 29638867 | H., Bracey Romey | Address on File | | First Class Mail |
| 29637451 | H., Bradbury James | Address on File | | First Class Mail |
| 29615699 | H., Brownlee Antonio | Address on File | | First Class Mail |
| 29615485 | H., Byrum Floyd | Address on File | | First Class Mail |
| 29637530 | H., Camp David | Address on File | | First Class Mail |
| 29638410 | H., Cisneros Gavin | Address on File | | First Class Mail |
| 29614410 | H., Clark Hannah | Address on File | | First Class Mail |
| 29641580 | H., Coody Dylan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642603 | H., Dale William | Address on File | | First Class Mail |
| 29617153 | H., Daniels Colan | Address on File | | First Class Mail |
| 29613114 | H., Dorband Mark | Address on File | | First Class Mail |
| 29615158 | H., Fabres Brandon | Address on File | | First Class Mail |
| 29640004 | H., Garner Alyssa | Address on File | | First Class Mail |
| 29642530 | H., Hartman David | Address on File | | First Class Mail |
| 29640933 | H., Hester Darius | Address on File | | First Class Mail |
| 29641426 | H., Holt Lee | Address on File | | First Class Mail |
| 29638068 | H., Hunter Rachel | Address on File | | First Class Mail |
| 29617449 | H., Islam Exavier | Address on File | | First Class Mail |
| 29615982 | H., Jalili Mohammed | Address on File | | First Class Mail |
| 29643364 | H., Jawad Abdullah | Address on File | | First Class Mail |
| 29638490 | H., Kajiwara Jeffrey | Address on File | | First Class Mail |
| 29614388 | H., Khan Faris | Address on File | | First Class Mail |
| 29642980 | H., Loughlin Kevin | Address on File | | First Class Mail |
| 29642838 | H., Marling Daniel | Address on File | | First Class Mail |
| 29613907 | H., Mathis Connor | Address on File | | First Class Mail |
| 29616446 | H., Muhammad Ali | Address on File | | First Class Mail |
| 29643170 | H., Nelson Elbert | Address on File | | First Class Mail |
| 29637527 | H., Ngiraingas Vivian | Address on File | | First Class Mail |
| 29616136 | H., Nolan Britian | Address on File | | First Class Mail |
| 29614070 | H., Onyancha Robert | Address on File | | First Class Mail |
| 29613466 | H., Owen Robert | Address on File | | First Class Mail |
| 29615790 | H., Parker Jacob | Address on File | | First Class Mail |
| 29641051 | H., Pham Johnnie | Address on File | | First Class Mail |
| 29640765 | H., Richards Warren | Address on File | | First Class Mail |
| 29614425 | H., Rodriguez Nataleah | Address on File | | First Class Mail |
| 29617915 | H., Sasser Jalen | Address on File | | First Class Mail |
| 29640870 | H., Sikes Gavin | Address on File | | First Class Mail |
| 29642090 | H., Spencer Michael | Address on File | | First Class Mail |
| 29641327 | H., Springer Jered | Address on File | | First Class Mail |
| 29639062 | H., Stanfill Chandler | Address on File | | First Class Mail |
| 29639879 | H., Stocker Spencer | Address on File | | First Class Mail |
| 29616792 | H., Trujillo Luis | Address on File | | First Class Mail |
| 29614415 | H., Warner Bob | Address on File | | First Class Mail |
| 29616734 | H., Wetter Max | Address on File | | First Class Mail |
| 29613111 | H., Winske Terri | Address on File | | First Class Mail |
| 29614389 | H., Wong Tak | Address on File | | First Class Mail |
| 29603613 | H.G. APPLIANCE SALES & SERVICE INC | 4325 HOLMES GAP WATERTOWN TN 37184 | | First Class Mail |
| 29901485 | H.I. Health LLC | c/o Greenberg Traurig, LLP, Attn: John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29784408 | H.S.W. Associates Inc. | 3750 Gunn Highway, Suite 308 Tampa FL 33618 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790790 | H.S.W. Associates Inc. | 3750 Gunn Highway<br>Tampa FL 33618 | | First Class Mail |
| 29648997 | H.S.W. Associates Inc. | Ray Sonazzaro, Christy Seal, Holly Jean, 3750 Gunn Highway, Suite 308<br>Tampa FL 33618 | | First Class Mail |
| 29900747 | H.S.W. Associates, Inc. | c/o Christy Seal, 3750 Gunn Highway, Suite 308<br>Tampa FL 33618 | | First Class Mail |
| 29900748 | H.S.W. Associates, Inc. | Kenneth G.M. Mather, 401 East Jackson Street, Suite 1500<br>Tampa FL 33602 | | First Class Mail |
| 29629051 | H.Smith, Gregory | Address on File | | First Class Mail |
| 29629057 | H/S AUGUSTINE LP | PO BOX 204227<br>Augusta GA 30917 | | First Class Mail |
| 29602111 | H317 LOGISTICS LLC | 2500 DALLAS HIGHWAYSUITE 202/102<br>Marietta GA 30064 | | First Class Mail |
| 29609288 | Haag, Caroline | Address on File | | First Class Mail |
| 29601865 | HAAS GARAGE DOOR CO, INC | 26020 GLENWOOD RD<br>PERRYSBURG OH 43551 | | First Class Mail |
| 29481187 | Haas, ALEXANDRA | Address on File | | First Class Mail |
| 29780254 | Haas, Beverly | Address on File | | First Class Mail |
| 29650410 | Haas, David | Address on File | | First Class Mail |
| 29607959 | Haas, Kristen M. | Address on File | | First Class Mail |
| 29780202 | Haas, Laura | Address on File | | First Class Mail |
| 29775981 | Haas, Michael | Address on File | | First Class Mail |
| 29773244 | Haas, Ronnie | Address on File | | First Class Mail |
| 29781261 | Haas, Samantha | Address on File | | First Class Mail |
| 29610883 | Haas, Savannah Marie | Address on File | | First Class Mail |
| 29643725 | Haase, Bryce M | Address on File | | First Class Mail |
| 29644979 | Habbchy, Nash N | Address on File | | First Class Mail |
| 29479992 | HAB-BPT | PO BOX 20087<br>LEHIGH VALLEY PA 18002-0087 | | First Class Mail |
| 29649880 | HAB-BPT | PO Box 20087<br>Lehigh Valley PA 19341 | | First Class Mail |
| 29649669 | HAB-BPT | PO Box 21810<br>Lehigh Valley PA 18002 | | First Class Mail |
| 29629058 | HAB-BPT | PO BOX 21810<br>Lehigh Valley PA 18002-1810 | | First Class Mail |
| 29647473 | Habeeb, Madison G | Address on File | | First Class Mail |
| 29493330 | Habeebullah-Brown, RAJA | Address on File | | First Class Mail |
| 29619460 | Habel, Josiah D | Address on File | | First Class Mail |
| 29607493 | Habel, Riley Jade | Address on File | | First Class Mail |
| 29645891 | Habib, Iman | Address on File | | First Class Mail |
| 29646723 | Habib, Maltiti H | Address on File | | First Class Mail |
| 29490002 | Habibi, AADIL | Address on File | | First Class Mail |
| 30347506 | Habit LLC | 205 108th Ave NE, Ste 150<br>Bellevue CA 98004 | | First Class Mail |
| 29649670 | Habitec Security | PO Box 352497<br>Toledo OH 43635 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634548 | Habli, Reem | Address on File | | First Class Mail |
| 29629059 | HAB-LST | BERKHEIMER, PO BOX 25156 Lehigh Valley PA 18002-5156 | | First Class Mail |
| 29493403 | Habtemichael, LEWAM | Address on File | | First Class Mail |
| 29635114 | Hachee, Rambo Lee | Address on File | | First Class Mail |
| 29633021 | Hack, Mallorie | Address on File | | First Class Mail |
| 29618508 | Hackbarth, Zachary C | Address on File | | First Class Mail |
| 29792458 | HACKENSACK UNIVERSITY MEDICAL | CENTER, EXECUTIVE HEALTH SERVICES, 30 PROSPECT AVE Hackensack NJ 07601 | | First Class Mail |
| 29630453 | Hacker, Tina | Address on File | | First Class Mail |
| 29486407 | Hackett, DOUGLAS | Address on File | | First Class Mail |
| 29489592 | Hackett, JEVON | Address on File | | First Class Mail |
| 29490777 | Hackl, BRAD | Address on File | | First Class Mail |
| 29637025 | Hackleman, Kip | Address on File | | First Class Mail |
| 29634819 | Hackman, Harley K | Address on File | | First Class Mail |
| 29783312 | Hackney, Deidre | Address on File | | First Class Mail |
| 29485481 | Hackney, PAULA | Address on File | | First Class Mail |
| 29778578 | Hackney, Robert | Address on File | | First Class Mail |
| 29488116 | Hackshaw, Sean | Address on File | | First Class Mail |
| 29611322 | Hadam, Jade | Address on File | | First Class Mail |
| 29620906 | Hadcock, Joshua J | Address on File | | First Class Mail |
| 29632649 | Haddad, Edmond | Address on File | | First Class Mail |
| 29646279 | Hadden, Abreyanna S | Address on File | | First Class Mail |
| 29485719 | Haddix, JEFF | Address on File | | First Class Mail |
| 29781515 | Haddix, Wesley | Address on File | | First Class Mail |
| 29620053 | Haddock, Adela R | Address on File | | First Class Mail |
| 29636732 | Haddock, Cristian Ricardo | Address on File | | First Class Mail |
| 29606218 | Haddock, Scott | Address on File | | First Class Mail |
| 29645256 | Haddock, Tania | Address on File | | First Class Mail |
| 29645884 | Haddou, Sofia | Address on File | | First Class Mail |
| 29621159 | Haden, Derrek P | Address on File | | First Class Mail |
| 29780746 | Haderthauer, Bernice | Address on File | | First Class Mail |
| 29632110 | Hadidi, Lounes | Address on File | | First Class Mail |
| 29609921 | Hadley, Allie | Address on File | | First Class Mail |
| 29785569 | Hadley, Berry | Address on File | | First Class Mail |
| 29772889 | Hadley, Chelsea | Address on File | | First Class Mail |
| 29782989 | Hadley, Christopher | Address on File | | First Class Mail |
| 29602552 | HADLEY, COREY | Address on File | | First Class Mail |
| 29612733 | Hadley, Jaren Devin | Address on File | | First Class Mail |
| 29645165 | Hadley, Judith A | Address on File | | First Class Mail |
| 29620175 | Hadloc, Jerod L | Address on File | | First Class Mail |
| 29622457 | Hadnot, Thomas | Address on File | | First Class Mail |
| 29611613 | Hadsell, Hailey Rose | Address on File | | First Class Mail |
| 29775914 | Haefele, Carol | Address on File | | First Class Mail |
| 29630809 | Haefer, Derek | Address on File | | First Class Mail |
| 29610580 | Haegelin, Leah Claire | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784409 | Haelssen & Lyon North America Corporation | 111 Main Street Westport CT 06880 | | First Class Mail |
| 29774257 | Haesler, Michael | Address on File | | First Class Mail |
| 29620946 | Hafely, Jahred M | Address on File | | First Class Mail |
| 29635846 | Hafesji, Muhammad | Address on File | | First Class Mail |
| 29621160 | Hafley, Shelby L | Address on File | | First Class Mail |
| 30253526 | Hagadone, Ashley | Address on File | | First Class Mail |
| 29486750 | Hagaman, Daniel P. | Address on File | | First Class Mail |
| 29612695 | Hagan, Ciaran | Address on File | | First Class Mail |
| 29493847 | Hagan, TONYA | Address on File | | First Class Mail |
| 29778696 | Hagan, Wilhemena | Address on File | | First Class Mail |
| 29481364 | Haganman, MEGAN | Address on File | | First Class Mail |
| 29480535 | Hagans, DANIEL | Address on File | | First Class Mail |
| 29619661 | Hagans, Julie | Address on File | | First Class Mail |
| 29785685 | Hagans, Ronnesha | Address on File | | First Class Mail |
| 29480681 | Hagebush, KENNY | Address on File | | First Class Mail |
| 29636385 | Hagen, Amanda Louise | Address on File | | First Class Mail |
| 29645595 | Hagen, Nicole A | Address on File | | First Class Mail |
| 29611772 | Hagen, Victoria M | Address on File | | First Class Mail |
| 29607281 | Hagenah, Richard | Address on File | | First Class Mail |
| 29635738 | Hagenbuch, Paige A. | Address on File | | First Class Mail |
| 29493453 | Hager, BRAD | Address on File | | First Class Mail |
| 29781508 | Hager, Vickie | Address on File | | First Class Mail |
| 29610803 | Hagerman Roncero, Grant A. | Address on File | | First Class Mail |
| 29608771 | Hagerty, Ian Patrick Michael | Address on File | | First Class Mail |
| 29783167 | Haggerty, Tyler | Address on File | | First Class Mail |
| 29967265 | Haggerty, Tyler Nicholas | Address on File | | First Class Mail |
| 29494143 | Haggins, ALVIN | Address on File | | First Class Mail |
| 29484630 | Haggins, BENNIE | Address on File | | First Class Mail |
| 29781834 | Hagins, Alvin | Address on File | | First Class Mail |
| 29782542 | Hagins, Darnisha | Address on File | | First Class Mail |
| 29772935 | Hagins, Lorenzo | Address on File | | First Class Mail |
| 29485638 | Hagler, PATRICIA | Address on File | | First Class Mail |
| 29488191 | Hagood, Oniecia | Address on File | | First Class Mail |
| 29633515 | Hague, Alexander | Address on File | | First Class Mail |
| 29633670 | Hague, Courtney | Address on File | | First Class Mail |
| 29620240 | Hagwood, Saphira K | Address on File | | First Class Mail |
| 29604855 | Hahn, Andrew Thomas | Address on File | | First Class Mail |
| 29644213 | Hahn, Branden W | Address on File | | First Class Mail |
| 29484603 | Hahn, CONNIE | Address on File | | First Class Mail |
| 29780932 | Hahn, David | Address on File | | First Class Mail |
| 29772944 | Hahn, Matthew | Address on File | | First Class Mail |
| 29775848 | Hahn, Melonie | Address on File | | First Class Mail |
| 29610283 | Hahn, Mia Gail | Address on File | | First Class Mail |
| 29622356 | Hahn, Nick S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601866 | HAID ELECTRIC, INC | 1419 HARRISON AVE PANAMA CITY FL 32401 | | First Class Mail |
| 29641924 | Haider, Alkhalidi | Address on File | | First Class Mail |
| 29647965 | Haider, Hamza | Address on File | | First Class Mail |
| 29633528 | Haider, Nabeeha | Address on File | | First Class Mail |
| 29790439 | Haier America Company, LLC | 1800 Valley Road Wayne NJ 07470 | | First Class Mail |
| 30162721 | Haier America Company, LLC | Attn: John Paul Riley, 1800 Valley Road Wayne NJ 07470 | | First Class Mail |
| 29625452 | Haier Appliances Caribbean and Co. | 4000 Buechel Bank Rd Louisville KY 40225 | | First Class Mail |
| 30227688 | Haier US Appliance Solutions Inc, dba GE Appliance | 4000 Buechel Bank Road Louisville KY 40225 | | First Class Mail |
| 29630804 | Haigh, Justin D. | Address on File | | First Class Mail |
| 29637284 | HAIGH, MICHAEL JAMES | Address on File | | First Class Mail |
| 29490194 | Haight, RACHEL | Address on File | | First Class Mail |
| 29492809 | Haigler, ERICA | Address on File | | First Class Mail |
| 29635274 | Haigler, Ernest lee | Address on File | | First Class Mail |
| 29630573 | Haigler, Teira Jenay | Address on File | | First Class Mail |
| 29629060 | HAILEY CORDUA | 177 MESQUITE COURT Brentwood CA 94513 | | First Class Mail |
| 29638699 | Hailey, Bundy | Address on File | | First Class Mail |
| 29642981 | Hailey, Walters Green | Address on File | | First Class Mail |
| 29629958 | Hailstones, Tiffany | Address on File | | First Class Mail |
| 29779597 | Haiman, Robert | Address on File | | First Class Mail |
| 29784410 | Hain Celestial | 221 RIVER ST, 12TH FLOOR HOBOKEN NJ 07030 | | First Class Mail |
| 29790792 | Hain Celestial | 58 South Service Road MELVILLE NY 11747 | | First Class Mail |
| 29627625 | Hain Celestial Group | Ali Amaral, 58 South Service Road, 250 MELVILLE NY 11747 | | First Class Mail |
| 29489060 | Hain, Dan | Address on File | | First Class Mail |
| 29626400 | HAINES CITY FIRE EXTINGUISHER SER. | P.O. BOX 1699 WINTER HAVEN FL 33882 | | First Class Mail |
| 29603596 | HAINES CITY FIRE EXTINGUISHER SERVICE INC / PYE-BARKER FIRE & SA | PO BOX 1699 WINTER HAVEN FL 33882-1699 | | First Class Mail |
| 29603595 | HAINES CITY HMA URGENT CARE LLC | PO BOX 11395 BELFAST ME 04915-4004 | | First Class Mail |
| 29784411 | Haines City Mall LLC | 20200 W DIXIE HWY STE 15G AVENTURA FL 33810 | | First Class Mail |
| 29736797 | Haines City Mall LLC | 20200 W. Dixie Hwy., Ste 15G Aventura FL 33180 | | First Class Mail |
| 29603597 | HAINES MALL LLC | 20200 W DIXIE HWY STE 15G AVENTURA FL 33810 | | First Class Mail |
| 29618579 | Haines, Lila F | Address on File | | First Class Mail |
| 29636694 | Haines, Reese | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781933 | Haire, Allison | Address on File | | First Class Mail |
| 29481408 | Hairston, Barbra | Address on File | | First Class Mail |
| 29485018 | Hairston, CARLOS | Address on File | | First Class Mail |
| 29609553 | Hairston, Dominique | Address on File | | First Class Mail |
| 29489995 | Hairston, QUANDA | Address on File | | First Class Mail |
| 29792044 | HAIRSTON, RIKI | Address on File | | First Class Mail |
| 29489461 | Hairston, Riki | Address on File | | First Class Mail |
| 29489644 | Hairston, ROSA | Address on File | | First Class Mail |
| 29630800 | Haisler, Anthony E. | Address on File | | First Class Mail |
| 29621185 | Haisler, Jessica A | Address on File | | First Class Mail |
| 29634262 | Haislip, Meadow Christine | Address on File | | First Class Mail |
| 29629915 | Hajacos, Taylor | Address on File | | First Class Mail |
| 29646371 | Hajdarevic, Kenan K | Address on File | | First Class Mail |
| 29630995 | Hajduk, Dakota James | Address on File | | First Class Mail |
| 29646987 | Haji, Ahmad S | Address on File | | First Class Mail |
| 29618502 | Hajianpour, Helya | Address on File | | First Class Mail |
| 29645835 | Hajjar, Joshua N | Address on File | | First Class Mail |
| 29635137 | Hajnal, Mason Theodore | Address on File | | First Class Mail |
| 29641159 | Hakeem, Hall | Address on File | | First Class Mail |
| 29616627 | Hakeem, Hurley | Address on File | | First Class Mail |
| 29638559 | Hakeem, Owens | Address on File | | First Class Mail |
| 29482146 | Hakir, ZUNNOBIA | Address on File | | First Class Mail |
| 29632408 | Hakola, Olivia C. | Address on File | | First Class Mail |
| 29784412 | Hal Karas Esq. | Husch Blackwell, 555 East Wells St., Suite 900 Milwaukee WI 53202-3819 | | First Class Mail |
| 29484623 | Halbauer, MICHAEL | Address on File | | First Class Mail |
| 29607010 | Halbisch, Anthony Michael | Address on File | | First Class Mail |
| 29482489 | Halcomb, JALEAH | Address on File | | First Class Mail |
| 30200966 | Halcyon Loan Advisors Funding 2017-1 Ltd. | Attn: Bardin Hill Credit Management LP, PO Box 1093, Queensgate House George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350778 | Halcyon Loan Advisors Funding 2017-1 Ltd. | Michael Janowitz, 299 Park Ave New York NY 10171 | | First Class Mail |
| 30200967 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Attn: Bardin Hill Credit Management LP, PO Box 1093, Queensgate House George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350786 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Michael Janowitz, 299 Park Ave New York NY 10171 | | First Class Mail |
| 30200969 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Attn: Bardin Hill Credit Management LP, PO Box 1093, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350788 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Michael Janowitz, 299 Park Ave New York NY 10171 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200971 | Halcyon Loan Advisors Funding 2018-2 Ltd. | Attn: Bardin Hill Credit Management LP, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30350787 | Halcyon Loan Advisors Funding 2018-2 Ltd. | Michael Janowitz, 299 Park Ave New York NY 10171 | | First Class Mail |
| 29611519 | Haldaway, Kacey | Address on File | | First Class Mail |
| 29631378 | Haldeman, Isabella Helana | Address on File | | First Class Mail |
| 29647979 | Haldeman, Rebecca L | Address on File | | First Class Mail |
| 29494500 | Hale, ALYSSA | Address on File | | First Class Mail |
| 29648124 | Hale, Brady M | Address on File | | First Class Mail |
| 29648038 | Hale, Charles T | Address on File | | First Class Mail |
| 29637140 | HALE, DRAKE ANDREW | Address on File | | First Class Mail |
| 29618953 | Hale, Harriet | Address on File | | First Class Mail |
| 29618479 | Hale, James Z | Address on File | | First Class Mail |
| 29612348 | Hale, Kiera Joan | Address on File | | First Class Mail |
| 29773487 | Hale, Marcia | Address on File | | First Class Mail |
| 29629400 | Hale, Mark | Address on File | | First Class Mail |
| 29612386 | Hale, Meredith Katherine | Address on File | | First Class Mail |
| 29637132 | HALE, SAVANNAH MAE | Address on File | | First Class Mail |
| 29493223 | Hale, TYEKA | Address on File | | First Class Mail |
| 29490608 | Hale, ZANADU | Address on File | | First Class Mail |
| 30162548 | Halena Partners I, LLC c/o Burke Automotive Group | Mark H Livings, 801 Boulder Lake Court Birmingham AL 35242 | | First Class Mail |
| 29784413 | HALEO Worldwide Inc. | 4901 Morena Blvd. #810 San Diego CA 92117 | | First Class Mail |
| 29891860 | Haler America Company, LLC | Attn: John Paul Riley, 1800 Valley Road Wayne NJ 07470 | | First Class Mail |
| 29480440 | Haley, ADAM | Address on File | | First Class Mail |
| 29487982 | Haley, BRANDON | Address on File | | First Class Mail |
| 29783155 | Haley, Cole | Address on File | | First Class Mail |
| 29644001 | Haley, Ethan A | Address on File | | First Class Mail |
| 29614137 | Haley, Henderly | Address on File | | First Class Mail |
| 29618372 | Haley, Jacob A | Address on File | | First Class Mail |
| 29610871 | Haley, Katelyn Faith | Address on File | | First Class Mail |
| 29614025 | Haley, Lowery | Address on File | | First Class Mail |
| 29644560 | Halfacre, Amber D | Address on File | | First Class Mail |
| 29610967 | Halford, Reagan M | Address on File | | First Class Mail |
| 29622082 | Haliburda, Nichole M | Address on File | | First Class Mail |
| 29494372 | Haliburton, MAURICE | Address on File | | First Class Mail |
| 29784414 | Halico Gold LLC | 19406 Merion Circle Huntington Beach CA 92648 | | First Class Mail |
| 29791286 | Halico Gold LLC | 5912 Edinger Avenue Huntington Beach CA 92649 | | First Class Mail |
| 29617850 | Halima, Mohamed I | Address on File | | First Class Mail |
| 29633757 | Haliscak, Jaclyn Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609875 | Haliscak, Michael J | Address on File | | First Class Mail |
| 29631568 | Halker, Brianna Ysabel | Address on File | | First Class Mail |
| 29784415 | Hall Brands LLC | 16285 SW 85TH Ave Suite 103 Tigard OR 97224 | | First Class Mail |
| 29602626 | Hall Communications Inc (WCTK-FM) | 75 Oxford StSuite 402 Providence RI 02905 | | First Class Mail |
| 29603599 | HALL CONTRACTORS, LLC | 7138 HIGHWAY 319 N OMEGA GA 31775 | | First Class Mail |
| 29479888 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd Gainesville GA 30504 | | First Class Mail |
| 29479889 | Hall County Tax Assessor's Office | 2875 Browns Bridge Rd Gainesville GA 30504 | | First Class Mail |
| 29629062 | HALL COUNTY TAX COMMISSIONER | PO BOX 1579 Gainesville GA 30503 | | First Class Mail |
| 29630579 | Hall Perry, Yaritzel L | Address on File | | First Class Mail |
| 29781278 | Hall, Aaron | Address on File | | First Class Mail |
| 29636001 | Hall, Adisyn Briana | Address on File | | First Class Mail |
| 29611381 | Hall, Aiden | Address on File | | First Class Mail |
| 29610247 | Hall, Alexander June | Address on File | | First Class Mail |
| 29481095 | Hall, ALICIA | Address on File | | First Class Mail |
| 29609059 | Hall, Amanda M. | Address on File | | First Class Mail |
| 29631925 | Hall, Amy E | Address on File | | First Class Mail |
| 29490881 | Hall, APRYL | Address on File | | First Class Mail |
| 29482508 | Hall, Bill | Address on File | | First Class Mail |
| 29774222 | Hall, Brandy | Address on File | | First Class Mail |
| 29480617 | Hall, BREQUILLE | Address on File | | First Class Mail |
| 29637147 | HALL, BRIAN ALEXANDER | Address on File | | First Class Mail |
| 29636175 | Hall, Brian P. | Address on File | | First Class Mail |
| 29493099 | Hall, BRITTANY | Address on File | | First Class Mail |
| 29774271 | Hall, Carol | Address on File | | First Class Mail |
| 29493246 | Hall, CASSIE | Address on File | | First Class Mail |
| 29491342 | Hall, CHARLENE | Address on File | | First Class Mail |
| 29482971 | Hall, COLIN | Address on File | | First Class Mail |
| 29621456 | Hall, Connor J | Address on File | | First Class Mail |
| 29631305 | Hall, Crystal S | Address on File | | First Class Mail |
| 29481036 | Hall, DASHUAN | Address on File | | First Class Mail |
| 29494352 | Hall, DAVID | Address on File | | First Class Mail |
| 29773703 | Hall, Debra | Address on File | | First Class Mail |
| 29494228 | Hall, DOROTHY | Address on File | | First Class Mail |
| 29620907 | Hall, Ebony E | Address on File | | First Class Mail |
| 29782848 | Hall, Edward | Address on File | | First Class Mail |
| 29635802 | Hall, Eric Thomas | Address on File | | First Class Mail |
| 29490336 | Hall, ERICKA | Address on File | | First Class Mail |
| 29494945 | Hall, EVRESS | Address on File | | First Class Mail |
| 29631158 | Hall, Faith A | Address on File | | First Class Mail |
| 29628961 | Hall, Felicia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647560 | Hall, Frederick J | Address on File | | First Class Mail |
| 29780199 | Hall, Gregory | Address on File | | First Class Mail |
| 29631623 | Hall, Haley Jean | Address on File | | First Class Mail |
| 29608984 | Hall, Haylee Noel | Address on File | | First Class Mail |
| 29485875 | Hall, HELEN | Address on File | | First Class Mail |
| 29488236 | Hall, HOPE | Address on File | | First Class Mail |
| 29781672 | Hall, Howard | Address on File | | First Class Mail |
| 29778444 | Hall, Ivan | Address on File | | First Class Mail |
| 29482012 | Hall, J | Address on File | | First Class Mail |
| 29785597 | Hall, Jabarian | Address on File | | First Class Mail |
| 29646629 | Hall, Jacob T | Address on File | | First Class Mail |
| 29771258 | Hall, Jacqueline | Address on File | | First Class Mail |
| 29486449 | Hall, JAMILA | Address on File | | First Class Mail |
| 29495031 | Hall, JEANNETTE | Address on File | | First Class Mail |
| 29494481 | Hall, JENNIFER | Address on File | | First Class Mail |
| 29488610 | Hall, JERMAINE | Address on File | | First Class Mail |
| 29607408 | Hall, John Cody | Address on File | | First Class Mail |
| 29775427 | Hall, Jon | Address on File | | First Class Mail |
| 29494287 | Hall, JONATHAN | Address on File | | First Class Mail |
| 29620613 | Hall, Joshua C | Address on File | | First Class Mail |
| 29620260 | Hall, Juan J | Address on File | | First Class Mail |
| 29482970 | Hall, JUVILINA | Address on File | | First Class Mail |
| 29493085 | Hall, KAMYA | Address on File | | First Class Mail |
| 29772693 | Hall, Keassia | Address on File | | First Class Mail |
| 29494036 | Hall, KELLI | Address on File | | First Class Mail |
| 29491585 | Hall, Khayla | Address on File | | First Class Mail |
| 29783358 | Hall, Kimberly | Address on File | | First Class Mail |
| 29632611 | Hall, Kyle Vincent | Address on File | | First Class Mail |
| 29783134 | Hall, Lakeshe | Address on File | | First Class Mail |
| 29635252 | Hall, Lance Christopher | Address on File | | First Class Mail |
| 29792009 | HALL, LANDRIA | Address on File | | First Class Mail |
| 29480305 | Hall, Landria | Address on File | | First Class Mail |
| 29776411 | Hall, Lena | Address on File | | First Class Mail |
| 29772994 | Hall, Lillian | Address on File | | First Class Mail |
| 29631802 | Hall, Lucy | Address on File | | First Class Mail |
| 29632976 | Hall, Makayla Nichole | Address on File | | First Class Mail |
| 29485651 | Hall, MARILYN | Address on File | | First Class Mail |
| 29781538 | Hall, Mark | Address on File | | First Class Mail |
| 29494802 | Hall, MATTHEW | Address on File | | First Class Mail |
| 29493640 | Hall, MELISSA | Address on File | | First Class Mail |
| 29772251 | Hall, Michael | Address on File | | First Class Mail |
| 29779331 | Hall, Molena | Address on File | | First Class Mail |
| 29776167 | Hall, Monet | Address on File | | First Class Mail |
| 29780174 | Hall, Monica | Address on File | | First Class Mail |
| 29634119 | Hall, Nathan Matthew | Address on File | | First Class Mail |
| 29621105 | Hall, Nicholas C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483352 | Hall, NIKI | Address on File | | First Class Mail |
| 29779734 | Hall, Patricia | Address on File | | First Class Mail |
| 29647587 | Hall, Randa G | Address on File | | First Class Mail |
| 29494608 | Hall, Renee | Address on File | | First Class Mail |
| 29621986 | Hall, Rheanna L | Address on File | | First Class Mail |
| 29772217 | Hall, Sarah | Address on File | | First Class Mail |
| 29619563 | Hall, Sarah D | Address on File | | First Class Mail |
| 29481396 | Hall, Shadaya | Address on File | | First Class Mail |
| 29491016 | Hall, SHEKILIA | Address on File | | First Class Mail |
| 29494759 | Hall, SHERRI | Address on File | | First Class Mail |
| 29483620 | Hall, STACEY | Address on File | | First Class Mail |
| 29480625 | Hall, Stacy | Address on File | | First Class Mail |
| 29607241 | Hall, Stephanie | Address on File | | First Class Mail |
| 29486754 | Hall, SYBILLA | Address on File | | First Class Mail |
| 29485629 | Hall, TASHA | Address on File | | First Class Mail |
| 29482630 | Hall, TAWANNA | Address on File | | First Class Mail |
| 29772849 | Hall, Theorron | Address on File | | First Class Mail |
| 29480374 | Hall, Tiana | Address on File | | First Class Mail |
| 29781883 | Hall, Tiffany | Address on File | | First Class Mail |
| 29483329 | Hall, TIM | Address on File | | First Class Mail |
| 29488164 | Hall, TONYA | Address on File | | First Class Mail |
| 29608853 | Hall, Trisha | Address on File | | First Class Mail |
| 29646684 | Hall, Tyrone S | Address on File | | First Class Mail |
| 29484895 | Hall, VIASHALL | Address on File | | First Class Mail |
| 29489655 | Hall, WELLINGTON | Address on File | | First Class Mail |
| 29611261 | Hall, Yolanda N | Address on File | | First Class Mail |
| 29488237 | Halla, MICHAEL | Address on File | | First Class Mail |
| 29782512 | Hallack Navarro, Danquita | Address on File | | First Class Mail |
| 29631862 | Hallahan, Rowan Ann | Address on File | | First Class Mail |
| 29636155 | Hallam, Jennifer Ann | Address on File | | First Class Mail |
| 29635527 | Hallaman, Alyssa Leigh | Address on File | | First Class Mail |
| 29779183 | Hallback, Cynthia | Address on File | | First Class Mail |
| 29772105 | Hallback, Jennifer | Address on File | | First Class Mail |
| 29772190 | Hallback, Kelton | Address on File | | First Class Mail |
| 29772224 | Hallback, Yolanda | Address on File | | First Class Mail |
| 29646896 | Haller, Daniel Z | Address on File | | First Class Mail |
| 29643929 | Halley, Brian D | Address on File | | First Class Mail |
| 29494173 | Halliburton, CALAHYA | Address on File | | First Class Mail |
| 29626340 | HALLIBURTON, ERNIE | Address on File | | First Class Mail |
| 29492233 | Halliburton, TREASURE | Address on File | | First Class Mail |
| 29631751 | Halligan, David Joseph | Address on File | | First Class Mail |
| 29779384 | Hallihan, Aimee | Address on File | | First Class Mail |
| 29772453 | Hallihan, Kaela | Address on File | | First Class Mail |
| 29607151 | Hallinger, Mark S | Address on File | | First Class Mail |
| 29494136 | Halljohnson, RACHEL | Address on File | | First Class Mail |
| 29484254 | Hallman, APRIL | Address on File | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630941 | Hallman, David A. | Address on File | | First Class Mail |
| 29607092 | Hallman, Michael Robert | Address on File | | First Class Mail |
| 29635132 | Hallman, Shawn Belton | Address on File | | First Class Mail |
| 29773084 | Hallmark, David | Address on File | | First Class Mail |
| 29603598 | HALLMART COLLECTIBLES INC | 11684 VENTURA BLVD, #953 STUDIO CITY CA 91605 | | First Class Mail |
| 29784416 | HALLO WORLDWIDE | 4901 Morena Blvd #810 San Diego CA 92117 | | First Class Mail |
| 29774223 | Hallock, Michele | Address on File | | First Class Mail |
| 29634910 | Hall-Solano, Shilynn | Address on File | | First Class Mail |
| 29487432 | Halltown Farms, LLC | 3182 MOMENTUM PLACE CHICAGO IL 60693-5105 | | First Class Mail |
| 29480435 | Hall'Wilson, JONELL | Address on File | | First Class Mail |
| 29625502 | HALO Branded Solutions, Inc. | 3182 MOMENTUM PLACE CHICAGO IL 60689-5331 | | First Class Mail |
| 29792602 | Halo Labs, LLC(DIS) | 419 Lafayette St. New York NY 10003 | | First Class Mail |
| 29604601 | Halo Lifestyle LLC (DRP) | Jamie Whiteford, 64 Bleecker Street New York NY 10012 | | First Class Mail |
| 29650128 | Halo Purely-PSPD | PO Box 7169 Carol Stream IL 60197 | | First Class Mail |
| 30415584 | Halo Service Solutions Ltd | 86 Eastburn Tower Eastburn Drive Falkirk FK1 1TX Scotland | | First Class Mail |
| 29792283 | HALO SERVICE SOLUTIONS, LTD | Halo House Gripping Way Stowmarket IP14 1GJ United Kingdom | | First Class Mail |
| 29784417 | Halo, Purely for Pets, Inc. | 12400 Race Track Road Tampa Fl 33626 | | First Class Mail |
| 29633248 | Halpin, Kaylee Grace | Address on File | | First Class Mail |
| 29481164 | HALSTEAD, JOETTA | Address on File | | First Class Mail |
| 29772536 | Halstead, Rebekah | Address on File | | First Class Mail |
| 29493884 | Haltiwanger, ALLYSON | Address on File | | First Class Mail |
| 29618895 | Halverson, Andrew J | Address on File | | First Class Mail |
| 29622327 | Halverson, Shawn | Address on File | | First Class Mail |
| 29622189 | Hamad, Ali H | Address on File | | First Class Mail |
| 29791831 | HAMADEH, ALI | Address on File | | First Class Mail |
| 29489369 | Hamadeh, Ali | Address on File | | First Class Mail |
| 29620241 | Haman, Glen M | Address on File | | First Class Mail |
| 29629709 | HAMAN, RITA | Address on File | | First Class Mail |
| 29635966 | Hamati, Mathew Heyden | Address on File | | First Class Mail |
| 29632208 | Hamblen, Ronald Stephen-Cohen | Address on File | | First Class Mail |
| 29773464 | Hambleton, Rebecca | Address on File | | First Class Mail |
| 29490736 | Hamblin, BRIDGET | Address on File | | First Class Mail |
| 29634061 | Hamblin, Jonathan | Address on File | | First Class Mail |
| 29774164 | Hamblin, Julia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644776 | Hambrecht, Jeffrey G | Address on File | | First Class Mail |
| 29772981 | Hambrick Childs, Linda | Address on File | | First Class Mail |
| 29489951 | Hambrick, BRANDON | Address on File | | First Class Mail |
| 29779952 | Hambrick, Jakayia | Address on File | | First Class Mail |
| 29601867 | HAMBURG OVERHEAD DOOR, INC. | 5659 HERMAN HILL RD<br>HAMBURG NY 14075 | | First Class Mail |
| 29623151 | HAMC College Center LLC | 3 Park Plaza, Suite 1200<br>Irvine CA 92614 | | First Class Mail |
| 30202488 | HAMC College Center LLC | c/o Colliers International, 3 Park Plaza, Suite 1200<br>Irvine CA 92614 | | First Class Mail |
| 29629064 | HAMC COLLEGE CENTER LLC | C/O COLLIERS INTERNATIONAL, 301 UNIVERSITY AVENUE, SUITE 100<br>Sacramento CA 95825 | | First Class Mail |
| 29966585 | Hamda, Jemal Kedir | Address on File | | First Class Mail |
| 29492348 | Hamdan, NOORA | Address on File | | First Class Mail |
| 29614416 | Hamed, Yousefzey | Address on File | | First Class Mail |
| 29778762 | Hamel, Christyn | Address on File | | First Class Mail |
| 29646548 | Hamelin, Jacee R | Address on File | | First Class Mail |
| 29627117 | HAMER, PHIL | Address on File | | First Class Mail |
| 29612753 | HAMER, PHILIP | Address on File | | First Class Mail |
| 29780897 | Hamid, Murad | Address on File | | First Class Mail |
| 29775842 | Hamill, Robert | Address on File | | First Class Mail |
| 29479914 | Hamilton County Assessor's Office | 33 N 9th St, Ste 214, Ste 214<br>Noblesville IN 46060 | | First Class Mail |
| 29629065 | HAMILTON COUNTY TRUSTEE | PO BOX 11047<br>Chattanooga TN 37401 | | First Class Mail |
| 29775824 | Hamilton, Acelia | Address on File | | First Class Mail |
| 29645288 | Hamilton, Alexis N | Address on File | | First Class Mail |
| 29776350 | Hamilton, Alicia | Address on File | | First Class Mail |
| 29633531 | Hamilton, Allison Paige | Address on File | | First Class Mail |
| 29636336 | Hamilton, Andrai N'chae | Address on File | | First Class Mail |
| 29482444 | Hamilton, ANGELA | Address on File | | First Class Mail |
| 29621671 | Hamilton, Anthony W | Address on File | | First Class Mail |
| 29635024 | Hamilton, Brooke Nicole | Address on File | | First Class Mail |
| 29607008 | Hamilton, Charlie C. | Address on File | | First Class Mail |
| 29492289 | Hamilton, CYNTHIA | Address on File | | First Class Mail |
| 29783041 | Hamilton, Damion | Address on File | | First Class Mail |
| 29609388 | Hamilton, Debbie Sue | Address on File | | First Class Mail |
| 29610674 | Hamilton, Gwendolyn | Address on File | | First Class Mail |
| 29636391 | Hamilton, Jamaal | Address on File | | First Class Mail |
| 29779774 | Hamilton, Jashanae | Address on File | | First Class Mail |
| 29618954 | Hamilton, Javon T | Address on File | | First Class Mail |
| 29619473 | Hamilton, Jeremiah C | Address on File | | First Class Mail |
| 29645614 | Hamilton, Johnathan C | Address on File | | First Class Mail |
| 29782832 | Hamilton, Jonte | Address on File | | First Class Mail |
| 29631413 | Hamilton, Joshua Allen | Address on File | | First Class Mail |
| 29493898 | Hamilton, Karma La June | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629297 | Hamilton, Kyli | Address on File | | First Class Mail |
| 29484580 | Hamilton, LATWANDA | Address on File | | First Class Mail |
| 29493359 | Hamilton, LAURIE | Address on File | | First Class Mail |
| 29778290 | Hamilton, Learnisha | Address on File | | First Class Mail |
| 29782557 | Hamilton, Lindsey | Address on File | | First Class Mail |
| 29775300 | Hamilton, Marie | Address on File | | First Class Mail |
| 29778357 | Hamilton, Mar'Kia | Address on File | | First Class Mail |
| 29775742 | Hamilton, Marquis | Address on File | | First Class Mail |
| 29780931 | Hamilton, Melissa | Address on File | | First Class Mail |
| 29772598 | Hamilton, Rebecca | Address on File | | First Class Mail |
| 29480090 | Hamilton, Rhonda | Address on File | | First Class Mail |
| 29611605 | Hamilton, Rylee Jean | Address on File | | First Class Mail |
| 29631756 | Hamilton, Samanta Demaria | Address on File | | First Class Mail |
| 29633699 | Hamilton, Samantha Lynn | Address on File | | First Class Mail |
| 29606236 | HAMILTON, SHARON | Address on File | | First Class Mail |
| 29492528 | Hamilton, SHYNESE | Address on File | | First Class Mail |
| 29645922 | Hamilton, Tajh M | Address on File | | First Class Mail |
| 29606932 | Hamilton, Terrance Demont | Address on File | | First Class Mail |
| 29494640 | Hamilton, THIMOTHY | Address on File | | First Class Mail |
| 29773166 | Hamilton, Victoria | Address on File | | First Class Mail |
| 29494219 | Hamilton-Llyod, BETTY | Address on File | | First Class Mail |
| 29486401 | Hamiltun, DAN | Address on File | | First Class Mail |
| 29494018 | Hamler, Lakisha | Address on File | | First Class Mail |
| 29645462 | Hamlin, Jacqueline A | Address on File | | First Class Mail |
| 29494176 | Hamm, CLAUDETTE | Address on File | | First Class Mail |
| 29621483 | Hamm, Jasmine N | Address on File | | First Class Mail |
| 29618295 | Hammad, Ahmed M | Address on File | | First Class Mail |
| 29620225 | Hammad, Aya | Address on File | | First Class Mail |
| 29785610 | Hamman, Brittany | Address on File | | First Class Mail |
| 29644662 | Hammel, Jackson C | Address on File | | First Class Mail |
| 29645684 | Hammer, Arnold J | Address on File | | First Class Mail |
| 29771359 | Hammer, Charles | Address on File | | First Class Mail |
| 29608886 | Hammer, Mariah Catherine | Address on File | | First Class Mail |
| 29620478 | Hammer, Maxwell B | Address on File | | First Class Mail |
| 29627249 | HAMMER, STEFAN | Address on File | | First Class Mail |
| 29608317 | Hammerhofer, James Gerald | Address on File | | First Class Mail |
| 29635556 | Hammett, April Nyobi | Address on File | | First Class Mail |
| 29773440 | Hammock, Cevin | Address on File | | First Class Mail |
| 29630925 | Hammon, Jessica | Address on File | | First Class Mail |
| 29608900 | Hammond, Andria Marie | Address on File | | First Class Mail |
| 29782767 | Hammond, Deena | Address on File | | First Class Mail |
| 29492571 | Hammond, INDIA | Address on File | | First Class Mail |
| 29612125 | Hammond, Jennifer | Address on File | | First Class Mail |
| 29490859 | Hammond, JERMARCUS | Address on File | | First Class Mail |
| 29485924 | Hammond, KAREN | Address on File | | First Class Mail |
| 29607050 | Hammond, Megan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480745 | Hammond, MELISSA | Address on File | | First Class Mail |
| 29631170 | Hammond, Molly | Address on File | | First Class Mail |
| 29622200 | Hammond, Nathaniel W | Address on File | | First Class Mail |
| 29607452 | Hammond, Sarah | Address on File | | First Class Mail |
| 29483119 | Hammond, SHAQWANA | Address on File | | First Class Mail |
| 29783502 | Hammond, Sharon | Address on File | | First Class Mail |
| 29775686 | Hammond, Tony | Address on File | | First Class Mail |
| 29781895 | Hammonds, Carol | Address on File | | First Class Mail |
| 29612356 | Hammonds, Daryl | Address on File | | First Class Mail |
| 29636802 | Hammonds, Ethan Zachary | Address on File | | First Class Mail |
| 29494752 | Hammonds, EVA | Address on File | | First Class Mail |
| 29491824 | Hammonds, VIVICA | Address on File | | First Class Mail |
| 29481047 | Hammons, Dana | Address on File | | First Class Mail |
| 29783065 | Hammons, Tina | Address on File | | First Class Mail |
| 29632857 | Hamons, Sarah Kae | Address on File | | First Class Mail |
| 29494217 | Hampleton, ROCHELLE | Address on File | | First Class Mail |
| 29603600 | HAMPTON MOTOR CORP | 1073 W MECURY BLVD HAMPTON VA 23666 | | First Class Mail |
| 29650651 | HAMPTON ROADS SANITATION DIST | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 | | First Class Mail |
| 29487102 | HAMPTON ROADS SANITATION DIST | HRSD BOONE IA 50037 | | First Class Mail |
| 29650652 | HAMPTON ROADS UTILITY BILLING | 1434 AIR RAIL AVE VIRGINIA BEACH VA 23455 | | First Class Mail |
| 29487103 | HAMPTON ROADS UTILITY BILLING | SERVICE (HRUBS) BOONE IA 50037 | | First Class Mail |
| 29634948 | Hampton, Antonio | Address on File | | First Class Mail |
| 29773401 | Hampton, Chianti | Address on File | | First Class Mail |
| 29634656 | Hampton, Cynthia | Address on File | | First Class Mail |
| 29611444 | Hampton, Darnesha D | Address on File | | First Class Mail |
| 29633356 | Hampton, Dylan Robert | Address on File | | First Class Mail |
| 29633413 | Hampton, Hunter Aiden | Address on File | | First Class Mail |
| 29485416 | Hampton, JACQULINE | Address on File | | First Class Mail |
| 29606923 | Hampton, James Randy | Address on File | | First Class Mail |
| 29481050 | Hampton, JANIS | Address on File | | First Class Mail |
| 29484820 | Hampton, JESSICA | Address on File | | First Class Mail |
| 29495172 | Hampton, LARRY | Address on File | | First Class Mail |
| 29630497 | Hampton, Latasha Elaine | Address on File | | First Class Mail |
| 29492462 | Hampton, LORETTA | Address on File | | First Class Mail |
| 29780343 | Hampton, Lyndell | Address on File | | First Class Mail |
| 29484301 | Hampton, MALESIA | Address on File | | First Class Mail |
| 29489881 | Hampton, Malinda | Address on File | | First Class Mail |
| 29621686 | Hampton, Rebbecka L | Address on File | | First Class Mail |
| 29781126 | Hampton, Russell | Address on File | | First Class Mail |
| 29610091 | Hampton, Scott | Address on File | | First Class Mail |
| 29483964 | Hampton, SHIKIRA | Address on File | Email on File | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493920 | Hampton, SIERRA | Address on File | | First Class Mail |
| 29482629 | Hampton, STARRLESHA | Address on File | | First Class Mail |
| 29635659 | Hampton, Timothy | Address on File | | First Class Mail |
| 29610744 | Hampton, Tomonica | Address on File | | First Class Mail |
| 29610486 | Hampton, Trevor Scott | Address on File | | First Class Mail |
| 29482702 | Hamrick, ALEA | Address on File | | First Class Mail |
| 29773137 | Hamrick, Andrew | Address on File | | First Class Mail |
| 29782754 | Hamrick, Chasity | Address on File | | First Class Mail |
| 29631519 | Hamrick, Destinee Jordan | Address on File | | First Class Mail |
| 29482380 | Hamza, MOHAMED | Address on File | | First Class Mail |
| 29617114 | Hamza, Mohammad | Address on File | | First Class Mail |
| 29618712 | Han, Julian M | Address on File | | First Class Mail |
| 29777180 | Hanan Enterprise Sales | 411 Bell Street<br>Piscataway NJ 08854 | | First Class Mail |
| 29633321 | Hananh, Aubrey M | Address on File | | First Class Mail |
| 29630889 | Hanaro, Mery | Address on File | | First Class Mail |
| 29634572 | Hanauer, Havana Emma | Address on File | | First Class Mail |
| 29634396 | Hanberry, Shawn | Address on File | | First Class Mail |
| 29649671 | Hancock County Audit | Attn Joyce Stall300 S Main Street<br>Findlay OH 45840 | | First Class Mail |
| 29892015 | Hancock, Angela | Address on File | | First Class Mail |
| 29485160 | Hancock, ANGELA | Address on File | | First Class Mail |
| 29635081 | Hancock, David | Address on File | | First Class Mail |
| 29608064 | Hancock, Kayla Diane | Address on File | | First Class Mail |
| 29621768 | Hancock, Lindsey A | Address on File | | First Class Mail |
| 29607212 | Hancock, Nina | Address on File | | First Class Mail |
| 29783061 | Hancock, Richard | Address on File | | First Class Mail |
| 29484333 | Hancock, STEPHEN | Address on File | | First Class Mail |
| 29480988 | Hancock, VICKIE | Address on File | | First Class Mail |
| 29892947 | Hancock-Wood Electric Cooperative | 1399 Business Park South<br>North Baltimore OH 45872 | | First Class Mail |
| 29892948 | Hancock-Wood Electric Cooperative | c/o Eastman & Smith Ltd., Attn: Mark W. Sandretto, One SeaGate, 27th Floor<br>Toledo OH 43604 | | First Class Mail |
| 29624662 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC | 1399 BUSINESS PARK DR SOUTH, PO BOX 190<br>NORTH BALTIMORE OH 45872 | | First Class Mail |
| 29487104 | HANCOCK-WOOD ELECTRIC COOPERATIVE, INC. | P.O. BOX 190<br>NORTH BALTIMORE OH 45872-0190 | | First Class Mail |
| 29633616 | Hand, Destini | Address on File | | First Class Mail |
| 29481717 | Hand, Inventory On | Address on File | | First Class Mail |
| 29772547 | Handford, Diamond | Address on File | | First Class Mail |
| 29602520 | Handi Products Inc | 5600 99TH AVE SUITE A<br>KENOSHA WI 53144 | | First Class Mail |
| 29715608 | Handi Products, Inc. | 5600 99th Ave., Unit A<br>Kenosha WI 53144-7871 | | First Class Mail |
| 29613990 | Handi, Sanchez Arevalo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650173 | Handicapped Pets Fou | 14 Veterans Rd, Apt 22<br>Amherst NH 03031 | | First Class Mail |
| 29645953 | Handley, Rachel E | Address on File | | First Class Mail |
| 29777181 | Handling Systems Inc | 106 Park South Court<br>Nashville TN 37210 | | First Class Mail |
| 29630233 | HANDLING SYSTEMS INC | FILE 2385, 1801 W. OLYMPIC BLVD.<br>PASADENA CA 91199-2385 | | First Class Mail |
| 29777182 | HANDLING SYSTEMS, INC. | 2659 E. Magnolia St<br>Phoenix AZ 85034 | | First Class Mail |
| 29772165 | Handsford, Antinique | Address on File | | First Class Mail |
| 29774509 | Handshoe, Donna | Address on File | | First Class Mail |
| 29489666 | Handule, HIBAK | Address on File | | First Class Mail |
| 29781937 | Handy, Mark | Address on File | | First Class Mail |
| 29491793 | Handy, TAM | Address on File | | First Class Mail |
| 29625563 | HANES COMPANIES/HANES CONVERTING (L & P FINANCIAL SERVICES C | P.O. BOX 60984<br>Charlotte NC 28260 | | First Class Mail |
| 29632011 | Hanewinckel, Eli Daniel Oliver | Address on File | | First Class Mail |
| 29480555 | Haney, Andrea | Address on File | | First Class Mail |
| 29636651 | Haney, Angela | Address on File | | First Class Mail |
| 29609047 | Haney, Ava Chambers | Address on File | | First Class Mail |
| 29620479 | Hanflink, Alexandra V | Address on File | | First Class Mail |
| 29649239 | Hangzhou Tian Yuan P | Xingyi West Rd Xing Qiao Town Linping Yuhang<br>Hangzou 311100<br>China | | First Class Mail |
| 29776548 | HangZhou TianYuan Pet Products Co., Ltd | No.10-1<br>Hangzhou 311100<br>China | | First Class Mail |
| 29615954 | Hani, Nachar | Address on File | | First Class Mail |
| 29628696 | Hanich, Clifton | Address on File | | First Class Mail |
| 29609996 | Hanino, Laura M | Address on File | | First Class Mail |
| 29785559 | Hankerson, Tammy | Address on File | | First Class Mail |
| 29611036 | HANKINS REAL ESTATE PARTNERSHIP | 9889 PAGE AVE<br>ST. LOUIS MO 63132 | | First Class Mail |
| 30162549 | Hankins Real Estate Partnership | Stephen Hankins/Erik Hankins, 9889 Page Avenue<br>St. Louis MO 63132 | | First Class Mail |
| 29610392 | Hankins, Jessica | Address on File | | First Class Mail |
| 29483464 | Hankins, LAURIECE | Address on File | | First Class Mail |
| 29780640 | Hankins, Mikell | Address on File | | First Class Mail |
| 29482330 | Hankins, TAM | Address on File | | First Class Mail |
| 29630359 | Hankins, Wanda | Address on File | | First Class Mail |
| 30202489 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive, Suite 202<br>Ponte Vedra Beach FL 32082 | | First Class Mail |
| 29790793 | Hankins-Kenny Ventures LLC | 151 Sawgrass Corners Drive<br>Ponte Vedra Beach FL 32082 | | First Class Mail |
| 29629066 | HANKINS-KENNY VENTURES LLC | 419 ALAMO STREET<br>Lake Charles LA 70601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623152 | Hankins-Kenny Ventures LLC | | michaelhankins@gmail.com; garrett@hankinsdev.com | Email |
| 29635563 | Hankinson, Ashlie Dawn | Address on File | | First Class Mail |
| 29645395 | Hanks Jr, Aaron S | Address on File | | First Class Mail |
| 29636356 | Hanks, Leeha Ann Marie | Address on File | | First Class Mail |
| 29648502 | Hanks, Shaniya M | Address on File | | First Class Mail |
| 29609772 | Hanks, Stephanie J. | Address on File | | First Class Mail |
| 29629067 | HANLEY LM PROPERTIES LLC | C/O LENETTE REALTY & INVESTMENT CO, 1401 S BRENTWOOD BLVD, SUITE 520 Saint Louis MO 63144 | | First Class Mail |
| 29777184 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | 1401 S Brentwood Blvd. Suite 520, St. Louis MO 63144 | | First Class Mail |
| 29623153 | Hanley LM Properties, LLC c/o Lenette Realty & Investments Co. | New LL as of 6/2/15 Joe Sprague Prop. Mgr. Jerry Bynum Controller Laura Sontheimer Billing Inquiries, 1401 S Brentwood Blvd. Suite 520 St. Louis MO 63144 | | First Class Mail |
| 29607952 | Hanley, Jessica A | Address on File | | First Class Mail |
| 29490583 | Hanlin, JAMIE | Address on File | | First Class Mail |
| 29610108 | Hanmore, Alexis C | Address on File | | First Class Mail |
| 29780870 | Hann, Debra | Address on File | | First Class Mail |
| 29773468 | Hann, Jerrica | Address on File | | First Class Mail |
| 29618670 | Hanna, Brandon M | Address on File | | First Class Mail |
| 29608303 | Hanna, Hunter Burkes | Address on File | | First Class Mail |
| 29492057 | Hanna, Jerome | Address on File | | First Class Mail |
| 29773762 | Hanna, Kristye | Address on File | | First Class Mail |
| 29483021 | Hanna, LEEANN | Address on File | | First Class Mail |
| 29481918 | Hanna, MEAGAN | Address on File | | First Class Mail |
| 29608336 | Hanna, Zachary Evan | Address on File | | First Class Mail |
| 29775311 | Hannaford, Melinda | Address on File | | First Class Mail |
| 29642595 | Hannah, Coburn | Address on File | | First Class Mail |
| 29642997 | Hannah, Hanych | Address on File | | First Class Mail |
| 29484125 | Hannah, JAMES | Address on File | | First Class Mail |
| 29638310 | Hannah, Laney | Address on File | | First Class Mail |
| 29639470 | Hannah, Lute | Address on File | | First Class Mail |
| 29639572 | Hannah, Roberts | Address on File | | First Class Mail |
| 29638640 | Hannah, Russell | Address on File | | First Class Mail |
| 29783290 | Hannam, Brian | Address on File | | First Class Mail |
| 29488756 | Hannan, RACHEAL | Address on File | | First Class Mail |
| 29618208 | Hannan, Tyler J | Address on File | | First Class Mail |
| 29630365 | Hanner, Bobby | Address on File | | First Class Mail |
| 29610957 | Hannigan, Ryan lindsey | Address on File | | First Class Mail |
| 29611449 | Hanning, Misty Dawn | Address on File | | First Class Mail |
| 29483966 | Hannings, KATHY | Address on File | | First Class Mail |
| 29645364 | Hannon, Alexandra H | Address on File | | First Class Mail |
| 29630848 | Hannon, April | Address on File | | First Class Mail |
| 29782491 | Hannon, Audra | Address on File | | First Class Mail |
| 29644328 | Hannon, Matthew D | Address on File | | First Class Mail |
| 29488260 | Hannon, NICOLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643823 | Hannum, Kai T | Address on File | | First Class Mail |
| 29790794 | Hanoi Kim Lien Company Limited | 13 Lý Thai To<br>Hanoi 100000<br>Vietnam | | First Class Mail |
| 29776571 | Hanoi Kim Lien Company Limited | 13 Lý Thai To, Hoan Kiem district<br>Hanoi 100000<br>Vietnam | | First Class Mail |
| 29775904 | Hanon, Meagan | Address on File | | First Class Mail |
| 29487619 | Hanover County Commissioner of the Revenue | 7507 Library Dr<br>Hanover VA 23069 | | First Class Mail |
| 29650939 | HANOVER COUNTY PUBLIC UTILITIES | 7516 COUNTY COMPLEX RD, ADMINISTRATION BLDG<br>HANOVER VA 23069 | | First Class Mail |
| 29479271 | HANOVER COUNTY PUBLIC UTILITIES | P.O. BOX 70516<br>PHILADELPHIA PA 19176-0516 | | First Class Mail |
| 29634586 | Hanreck, Britney Alexis | Address on File | | First Class Mail |
| 29614576 | Hans, Bandt | Address on File | | First Class Mail |
| 29637681 | Hans, Robles miranda | Address on File | | First Class Mail |
| 29614376 | Hans-Dieter, Kline | Address on File | | First Class Mail |
| 29779843 | Hansen, Amanda | Address on File | | First Class Mail |
| 29610618 | Hansen, Colleen | Address on File | | First Class Mail |
| 29492771 | Hansen, DONNA | Address on File | | First Class Mail |
| 29643753 | Hansen, Ethan J | Address on File | | First Class Mail |
| 29634489 | Hansen, Ian | Address on File | | First Class Mail |
| 29644752 | Hansen, Julie | Address on File | | First Class Mail |
| 29630899 | Hansen, Lexie | Address on File | | First Class Mail |
| 29484226 | Hansen, MEGAN | Address on File | | First Class Mail |
| 29632293 | Hansen, Nicole Elisabeth | Address on File | | First Class Mail |
| 29631276 | Hansen, Rebecca Katelynn | Address on File | | First Class Mail |
| 29493592 | Hansen, ROBIN | Address on File | | First Class Mail |
| 29627214 | HANSEN, SHANE | Address on File | | First Class Mail |
| 29771608 | Hansen, Shirley | Address on File | | First Class Mail |
| 29610242 | Hansen, Victoria M | Address on File | | First Class Mail |
| 29629759 | Hanshaw, Sarah | Address on File | | First Class Mail |
| 29607211 | Hanslick Marlinski, Nancy | Address on File | | First Class Mail |
| 29771972 | Hanslip, Rafael | Address on File | | First Class Mail |
| 29618851 | Hanson, Amber S | Address on File | | First Class Mail |
| 29635644 | Hanson, Erin | Address on File | | First Class Mail |
| 29781404 | Hanson, James | Address on File | | First Class Mail |
| 29636658 | Hanson, Larissa | Address on File | | First Class Mail |
| 29782729 | Hanson, Maiselyn | Address on File | | First Class Mail |
| 29492043 | Hanson, MORGAN | Address on File | | First Class Mail |
| 29650393 | Hanssen, James | Address on File | | First Class Mail |
| 29636871 | Hanton, Deshone | Address on File | | First Class Mail |
| 29606001 | Hanyok, Nicholas | Address on File | | First Class Mail |
| 29777185 | Hapa Unlimited, Inc. | 18017 Chatsworth Street<br>Granado Hills CA 91344 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630234 | HAPIGIG | 3510 OLD MILTON PKWY, SUITE A ALPHARETTA GA 03005 | | First Class Mail |
| 29602963 | HAPPY ENDING, LLC | 1270 E BARRETT AVENUE Madison Heights MI 48071 | | First Class Mail |
| 29623366 | Happy Howies Inc | 15510 Dale Street Detroit MI 48223 | | First Class Mail |
| 29491998 | Haqq, CHRISTIE | Address on File | | First Class Mail |
| 29645665 | Haque, Alisha | Address on File | | First Class Mail |
| 29621773 | Haramis, Stephen P | Address on File | | First Class Mail |
| 29612217 | Harbeson, Katrina | Address on File | | First Class Mail |
| 29771225 | Harborth, Amanda | Address on File | | First Class Mail |
| 29771135 | Harborth, Michelle | Address on File | | First Class Mail |
| 29645646 | Harchan, Yousra L | Address on File | | First Class Mail |
| 29620211 | Harcum, Joy | Address on File | | First Class Mail |
| 29492000 | Hard, AGELICA | Address on File | | First Class Mail |
| 29646439 | Hardacre, Drake R | Address on File | | First Class Mail |
| 29492091 | Hardaway, STEPHANIE | Address on File | | First Class Mail |
| 29891349 | Hardaway, Stephanie Anderson | Address on File | | First Class Mail |
| 30252968 | Hardaway, Stephanie Anderson | Address on File | Email on File | Email |
| 29777186 | Hardeep Dhaliwal (Entity Pending) | 6205 N President George Bush, #1205 Garland TX 75044 | | First Class Mail |
| 29771315 | Hardeman, Brittany | Address on File | | First Class Mail |
| 29781823 | Hardemon, Erika | Address on File | | First Class Mail |
| 29483150 | Harden, ANTHONY | Address on File | | First Class Mail |
| 29772101 | Harden, Artese | Address on File | | First Class Mail |
| 29494598 | Harden, CANDI | Address on File | | First Class Mail |
| 29609963 | Harden, Chelsea | Address on File | | First Class Mail |
| 29772143 | Harden, Edwina | Address on File | | First Class Mail |
| 29646509 | Harden, Jared P | Address on File | | First Class Mail |
| 29783266 | Harden, Kimberly | Address on File | | First Class Mail |
| 29774557 | Harden, Lisa | Address on File | | First Class Mail |
| 29636433 | Harden, Mekiya T. | Address on File | | First Class Mail |
| 29782411 | Harden, William | Address on File | | First Class Mail |
| 29645209 | Harders, Zachery R | Address on File | | First Class Mail |
| 29488404 | Hardges, AMIA | Address on File | | First Class Mail |
| 29772089 | Hardiman, Michael | Address on File | | First Class Mail |
| 29603604 | HARDIN COUNTY SHERRIFF | 150 N PROVIDENT WAY, SUITE 101 ELIZABETHTOWN KY 42701 | | First Class Mail |
| 29624715 | HARDIN COUNTY WATER DIST #2 | 1951 W PARK RD ELIZABETHTOWN KY 42701 | | First Class Mail |
| 29479272 | HARDIN COUNTY WATER DIST #2 | P.O. BOX 970 ELIZABETHTOWN KY 42702 | | First Class Mail |
| 29626837 | HARDIN COUNTY WATER DISTRICT NO 2 | PO BOX 645854 PITTSBURGH PA 15264-5256 | | First Class Mail |
| 29607661 | Hardin, Angelina | Address on File | | First Class Mail |
| 29782819 | Hardin, George | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631242 | Hardin, Jordyn Marie | Address on File | | First Class Mail |
| 29495091 | Hardin, SUSAN | Address on File | | First Class Mail |
| 29607142 | Harding, Jason A. | Address on File | | First Class Mail |
| 29483792 | Harding, JEROME | Address on File | | First Class Mail |
| 29630836 | Harding, Michelle | Address on File | | First Class Mail |
| 29485705 | Harding, ROSEMARY | Address on File | | First Class Mail |
| 29494035 | Harding, ROSETTA | Address on File | | First Class Mail |
| 29491298 | Harding, SCOTT | Address on File | | First Class Mail |
| 29485029 | Harding, SHANNON | Address on File | | First Class Mail |
| 29631926 | Harding, Terence | Address on File | | First Class Mail |
| 29634142 | Hardisky, Michael Daniel | Address on File | | First Class Mail |
| 29493551 | Hardison, CANDICE | Address on File | | First Class Mail |
| 29607273 | Hardison, Haley | Address on File | | First Class Mail |
| 29775274 | Hardman, Sherri | Address on File | | First Class Mail |
| 29493908 | Hardnett, MELODIE | Address on File | | First Class Mail |
| 29490582 | Hardway, LARRY | Address on File | | First Class Mail |
| 29621916 | Hardwick, Brad T | Address on File | | First Class Mail |
| 29609337 | Hardwick, Jeremiah D | Address on File | | First Class Mail |
| 29611212 | Hardwick, Leanna Asia Marie | Address on File | | First Class Mail |
| 29792031 | HARDWICK, MOZELLE | Address on File | | First Class Mail |
| 29611037 | HARDWOOD PLYWOOD & VENEER ASSN | 1825 MICHAEL FARADAY DR<br>RESTON VA 20190 | | First Class Mail |
| 29628044 | HARDY BEVERAGE LLC (DRP) | Carolyn Hardy, 5815 E Shelby Dr<br>Memphis TN 38141 | | First Class Mail |
| 29492083 | Hardy, AMANDA | Address on File | | First Class Mail |
| 29780957 | Hardy, Brenda | Address on File | | First Class Mail |
| 29494692 | Hardy, CARLOS | Address on File | | First Class Mail |
| 29781155 | Hardy, Charise | Address on File | | First Class Mail |
| 29634099 | Hardy, Courtney | Address on File | | First Class Mail |
| 29774606 | Hardy, Eugene | Address on File | | First Class Mail |
| 29772207 | Hardy, Larainna | Address on File | | First Class Mail |
| 29774528 | Hardy, Mary | Address on File | | First Class Mail |
| 29610260 | Hardy, Mya Marie | Address on File | | First Class Mail |
| 29774026 | Hardy, Richard | Address on File | | First Class Mail |
| 29776059 | Hardy, William | Address on File | | First Class Mail |
| 29619561 | Hare, Amy J | Address on File | | First Class Mail |
| 29631667 | Hare, Jacob Charles | Address on File | | First Class Mail |
| 29489661 | Hare, KEITH | Address on File | | First Class Mail |
| 29481066 | Hare, MELANIE | Address on File | | First Class Mail |
| 29775237 | Hare, Stephanie | Address on File | | First Class Mail |
| 29495288 | Haren, ANNA | Address on File | | First Class Mail |
| 29609453 | Harewood, Maria | Address on File | | First Class Mail |
| 29479824 | Harford County Department of Budget & Finance | 2 South Bond St, Ste 400, Ste 400<br>Bel Air MD 21014 | | First Class Mail |
| 30181582 | Harford County, Maryland | Attn: Law Department, 220 S. Main Street<br>Bel Air MD 21014 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 954 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30181581 | Harford County, Maryland | Attn: Robert F. Sandlass, Jr., County Treasurer, 220 S. Main Street Bel Air MD 21014 | | First Class Mail |
| 29650695 | HARFORD COUNTY, MD | 1807 N FOUNTAIN GREEN RD BEL AIR MD 21014 | | First Class Mail |
| 29479273 | HARFORD COUNTY, MD/62070 | P.O. BOX 62070 BALTIMORE MD 21264-2070 | | First Class Mail |
| 29619757 | Harford, Melissa | Address on File | | First Class Mail |
| 29492354 | Hargers, PAMELA | Address on File | | First Class Mail |
| 29492396 | Hargraves, AUDREY | Address on File | | First Class Mail |
| 29622698 | Hargrove, Daitrone L | Address on File | | First Class Mail |
| 29608865 | Hargrove, Eriana K | Address on File | | First Class Mail |
| 29778914 | Hargrove, Jawon | Address on File | | First Class Mail |
| 29494560 | Hargrove, PAMELA | Address on File | | First Class Mail |
| 29632294 | Hargrove, Qiana E. | Address on File | | First Class Mail |
| 29619859 | Hargrove, Shaquaya | Address on File | | First Class Mail |
| 29648503 | Hargrove, Tymisha | Address on File | | First Class Mail |
| 29607333 | Haring, Haley | Address on File | | First Class Mail |
| 29619731 | Hariprasad, Noulakhia | Address on File | | First Class Mail |
| 29645634 | Hariprashad, Shawn D | Address on File | | First Class Mail |
| 29647716 | Haritos-Ortiz, Jose G | Address on File | | First Class Mail |
| 29607263 | Harju, Ronald | Address on File | | First Class Mail |
| 29647679 | Harker, Catherine J | Address on File | | First Class Mail |
| 29490669 | Harker, DEENA | Address on File | | First Class Mail |
| 29620592 | Harkins, Deanne M | Address on File | | First Class Mail |
| 29634285 | Harkins, Kylee | Address on File | | First Class Mail |
| 29773728 | Harkins, Samantha | Address on File | | First Class Mail |
| 29490982 | Harkins, SHERRI | Address on File | | First Class Mail |
| 29632928 | Harkless, Michael | Address on File | | First Class Mail |
| 29901496 | Harkoo, Kooldip | Address on File | | First Class Mail |
| 29602444 | Harland Clarke Corporation (Dba/Transource) | 15955 La Cantera Parkway San Antonio TX 78256 | | First Class Mail |
| 29649672 | Harlem-Foster LL0053 | Harlem-Foster Shopping Center7240 West Foster Avenue Chicago IL 60656 | | First Class Mail |
| 29776223 | Harless, Chelsea | Address on File | | First Class Mail |
| 29644253 | Harleston, Farrella T | Address on File | | First Class Mail |
| 29612637 | Harley, Adonis Ahmad | Address on File | | First Class Mail |
| 29622120 | Harley, Jacob L | Address on File | | First Class Mail |
| 29486383 | Harley, SYMONE | Address on File | | First Class Mail |
| 29608585 | Harley, Thomas W. | Address on File | | First Class Mail |
| 30415632 | Harley's Home, LLC | 7230 171st Street, #651 Tinley Park IL 60477 | | First Class Mail |
| 29777187 | Harley's Home, LLC | 8340 Queen Victoria Lane Tinley Park IL 60477 | | First Class Mail |
| 29491010 | Harlie, LARRY | Address on File | | First Class Mail |
| 29631262 | Harlin, Lucas Allen | Address on File | | First Class Mail |
| 29610011 | Harllee, Emma S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782609 | Harlow, Kassondra | Address on File | | First Class Mail |
| 29631675 | Harlow, Summer | Address on File | | First Class Mail |
| 29605590 | Harman Connected Services INC | 2002 156th Ave NE Ste 200<br>Bellevue WA 98007-3828 | | First Class Mail |
| 29608022 | Harman, Lillian Ana-Marie | Address on File | | First Class Mail |
| 29609727 | Harman, Martin Allen | Address on File | | First Class Mail |
| 29643623 | Harman, Michael D | Address on File | | First Class Mail |
| 29777188 | Harmelin & Associates | 525 Righters Ferry Road<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29620392 | Harmeyer, Ashton R | Address on File | | First Class Mail |
| 29790795 | Harmon Meadow Suites LLC | 199 Lee Avenue<br>Brooklyn NY 11211 | | First Class Mail |
| 29605591 | Harmon Meadow Suites LLC | 199 Lee Avenue, Suite 201<br>Brooklyn NY 11211 | | First Class Mail |
| 29900727 | Harmon Meadow Suites LLC | c/o LaMonica Herbst & Maniscalco, LLP, Attn: Salvatore LaMonica, 3305 Jerusalem Avenue, Suite 201<br>Wantagh NY 11793 | | First Class Mail |
| 30232160 | Harmon Meadow Suites LLC | c/o Rubin LLC, 11 Broadway, Suite 715<br>New York NY 10004 | | First Class Mail |
| 30232161 | Harmon Meadow Suites LLC | Joseph Heimann, Manager, Harmon Meadow Suites LLC, 199 Lee Ave., Suite 201<br>Brooklyn NY 11211 | | First Class Mail |
| 29480497 | Harmon, ABIGAIL | Address on File | | First Class Mail |
| 29490573 | Harmon, BRANDY | Address on File | | First Class Mail |
| 29608478 | Harmon, Breanna MaKay | Address on File | | First Class Mail |
| 29620621 | Harmon, Chris L | Address on File | | First Class Mail |
| 29647164 | Harmon, Christy G | Address on File | | First Class Mail |
| 29489199 | Harmon, CRYSTAL | Address on File | | First Class Mail |
| 29611659 | Harmon, Dakota Cheyenne | Address on File | | First Class Mail |
| 29634666 | Harmon, Gabriel Levi | Address on File | | First Class Mail |
| 29782372 | Harmon, Jennifer | Address on File | | First Class Mail |
| 29491716 | Harmon, KRISTY | Address on File | | First Class Mail |
| 29618353 | Harmon, Mardell R | Address on File | | First Class Mail |
| 29785623 | Harmon, Sheresa | Address on File | | First Class Mail |
| 29620333 | Harmonay, Phillip M | Address on File | | First Class Mail |
| 29777190 | Harmonic Innerprizes | 7705 Commercial Way<br>Henderson NV 89011 | | First Class Mail |
| 29627776 | Harmonic Innerprizes | David Barbash, 7705 Commercial Way, Brandon Saiter<br>HENDERSON NV 89011 | | First Class Mail |
| 29790796 | Harmonic Innerprizes | PO BOX 530455<br>Henderson NV 89053 | | First Class Mail |
| 29626074 | Harmony Enterprises, Inc. | 704 Main Ave N<br>Harmony MN 55939 | | First Class Mail |
| 29627753 | Harmony Foods Corp/Santa(VSI) | Cindy Arent, 2200 Delaware Ave.<br>SANTA CRUZ CA 95060 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626836 | HARMONY SHOPPING PLAZA, LLC | 3980 TAMPA RD #205 OLDSMAR FL 34677 | | First Class Mail |
| 29771961 | Harnage, Willie | Address on File | | First Class Mail |
| 29611370 | Harner, Shanon | Address on File | | First Class Mail |
| 29604996 | Harness, Camille | Address on File | | First Class Mail |
| 29632845 | Harness, Daniel R. | Address on File | | First Class Mail |
| 29892098 | Harness, Justin R | Address on File | | First Class Mail |
| 29899892 | Harness, Justin R. | Address on File | | First Class Mail |
| 29637227 | HARNESS, KARIE LYNN | Address on File | | First Class Mail |
| 29637007 | Harney, Brittany Rae | Address on File | | First Class Mail |
| 29610239 | Harney, Miles Dean | Address on File | | First Class Mail |
| 29647314 | Haro, Aldo J | Address on File | | First Class Mail |
| 29644684 | Haro, Jessica | Address on File | | First Class Mail |
| 29619216 | Haro, Julian | Address on File | | First Class Mail |
| 29630527 | Haro, Leticia | Address on File | | First Class Mail |
| 29634736 | Harold, Dominic D. | Address on File | | First Class Mail |
| 29615266 | Harold, Eggleston III | Address on File | | First Class Mail |
| 29614947 | Harold, Turpin | Address on File | | First Class Mail |
| 29637167 | HAROS, DIANA MARIA | Address on File | | First Class Mail |
| 29491412 | Harp, CALANDRA | Address on File | | First Class Mail |
| 29782229 | Harpe, Emory | Address on File | | First Class Mail |
| 29779698 | Harpel, Kelly | Address on File | | First Class Mail |
| 29650496 | Harper General | 35 W Court St, Suite 400 Greenville SC 29601 | | First Class Mail |
| 29488826 | Harper, A;EXIS | Address on File | | First Class Mail |
| 29634370 | Harper, Alexis Ariel | Address on File | | First Class Mail |
| 29647412 | Harper, Aliyah J | Address on File | | First Class Mail |
| 29773229 | Harper, Andrew | Address on File | | First Class Mail |
| 29480805 | Harper, BARBARA | Address on File | | First Class Mail |
| 29632074 | Harper, Beau Raymond | Address on File | | First Class Mail |
| 29493010 | Harper, BONITA | Address on File | | First Class Mail |
| 29636125 | Harper, Chance F. | Address on File | | First Class Mail |
| 29493386 | Harper, DEKARLA | Address on File | | First Class Mail |
| 29647621 | Harper, Earl | Address on File | | First Class Mail |
| 29486390 | Harper, GLORIA | Address on File | | First Class Mail |
| 29608820 | Harper, Joshua R. | Address on File | | First Class Mail |
| 29646167 | Harper, Lauren C | Address on File | | First Class Mail |
| 29482445 | Harper, Leah | Address on File | | First Class Mail |
| 29632911 | Harper, Mariah Helena | Address on File | | First Class Mail |
| 29606916 | Harper, Mark | Address on File | | First Class Mail |
| 29488770 | Harper, MICHAEL | Address on File | | First Class Mail |
| 29492741 | Harper, MICHELLE | Address on File | | First Class Mail |
| 29618798 | Harper, Monika | Address on File | | First Class Mail |
| 29621791 | Harper, Raquel C | Address on File | | First Class Mail |
| 29773434 | Harper, Reuben | Address on File | | First Class Mail |
| 29629735 | Harper, Ryan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779956 | Harper, Shafari | Address on File | | First Class Mail |
| 29778928 | Harper, Tabitha | Address on File | | First Class Mail |
| 30415681 | Harper's Station LLC | c/o Phillips Edison & Co, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29491657 | Harpester, JENNY | Address on File | | First Class Mail |
| 29485170 | Harps, JUDY | Address on File | | First Class Mail |
| 29494729 | Harr, ERIN | Address on File | | First Class Mail |
| 29493236 | Harraway, TESHA | Address on File | | First Class Mail |
| 29780682 | Harrell, Ariel | Address on File | | First Class Mail |
| 29630940 | Harrell, Ashley | Address on File | | First Class Mail |
| 29631631 | Harrell, Bailey Olivia | Address on File | | First Class Mail |
| 29644208 | Harrell, Briggs A | Address on File | | First Class Mail |
| 29773152 | Harrell, Dawn | Address on File | | First Class Mail |
| 29635172 | Harrell, Elijah Justin | Address on File | | First Class Mail |
| 29635998 | Harrell, Grace Layton | Address on File | | First Class Mail |
| 29775900 | Harrell, Johhnie | Address on File | | First Class Mail |
| 29494466 | Harrell, KATHY | Address on File | | First Class Mail |
| 29771820 | Harrell, Kati | Address on File | | First Class Mail |
| 29779669 | Harrell, Leticia | Address on File | | First Class Mail |
| 29608139 | Harrell, Quentin Reid | Address on File | | First Class Mail |
| 29643915 | Harrell, Tianna J | Address on File | | First Class Mail |
| 29490906 | Harrell, TOWONDA | Address on File | | First Class Mail |
| 29631608 | Harrelson, Jaylin M. | Address on File | | First Class Mail |
| 29619550 | Harrelson, Thomas J | Address on File | | First Class Mail |
| 29775651 | Harrelson, Tony | Address on File | | First Class Mail |
| 29484450 | Harribanse, Cassandra | Address on File | | First Class Mail |
| 29775564 | Harriel, Essie | Address on File | | First Class Mail |
| 29782689 | Harriel, Jerrica | Address on File | | First Class Mail |
| 29485161 | Harriel, MARQUISE | Address on File | | First Class Mail |
| 29775572 | Harriell, Bevery | Address on File | | First Class Mail |
| 29493339 | Harrigan, LOGAN | Address on File | | First Class Mail |
| 29631968 | Harrigan, Tanya Jane | Address on File | | First Class Mail |
| 29608386 | Harrington, Alison Jean | Address on File | | First Class Mail |
| 29772642 | Harrington, Carol | Address on File | | First Class Mail |
| 29785750 | Harrington, Dominique | Address on File | | First Class Mail |
| 29632239 | Harrington, Dylan P. | Address on File | | First Class Mail |
| 29631218 | Harrington, Ethan L. | Address on File | | First Class Mail |
| 29631302 | Harrington, Frankie | Address on File | | First Class Mail |
| 29622094 | Harrington, Gail H | Address on File | | First Class Mail |
| 29782952 | Harrington, Kathleen | Address on File | | First Class Mail |
| 29779032 | Harrington, Sinaya | Address on File | | First Class Mail |
| 29776405 | Harrington, Tracey | Address on File | | First Class Mail |
| 29634356 | Harrington-Stewart, Alora Michon | Address on File | | First Class Mail |
| 29774038 | Harripersad, Candice | Address on File | | First Class Mail |
| 29711477 | Harris Co ESD # 08 | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064 Houston TX 77253-3064 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29715299 | Harris Co ESD # 08 | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29711472 | Harris Co ESD # 09 | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29715365 | Harris Co ESD # 09 | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29711462 | Harris Co ESD # 11 | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29715366 | Harris Co ESD # 11 | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29711556 | Harris Co ESD # 16 | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO BOX 3064<br>Houston TX 77253-3400 | | First Class Mail |
| 29715367 | Harris Co ESD # 16 | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29711444 | Harris Co ESD # 48 | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29715368 | Harris Co ESD # 48 | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29625897 | Harris Co. Journal | PO Box 426<br>Manchester GA 31816 | | First Class Mail |
| 29605593 | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DRIVE #A<br>Houston TX 77093 | | First Class Mail |
| 29479792 | Harris County Appraisal District | 13013 Northwest Freeway<br>Houston TX 77040 | | First Class Mail |
| 29626835 | HARRIS COUNTY F.W.S.D. 51 | 11111 KATY FREEWAY #725<br>HOUSTON TX 77079-2197 | | First Class Mail |
| 29605594 | HARRIS COUNTY M.U.D #186 | 11111 KATY FREEWAY #725<br>Houston TX 77079-2197 | | First Class Mail |
| 29762476 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 168 | 11111 KATY FREEWAY, SUITE 725<br>HOUSTON TX 77079 | | First Class Mail |
| 29762475 | HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 168 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. , ATTN: MELISSA E VALDEZ,<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |
| 29762479 | Harris County Municipal Utility District # 186 | 11111 Katy Freeway, Suite 725<br>Houston TX 77079 | | First Class Mail |
| 29762478 | Harris County Municipal Utility District # 186 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P, Attn: Melissa E Valdez, 1235 North<br>Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29762499 | Harris County Municipal Utility District # 367 | 12841 Capricorn St.<br>Stafford TX 77477 | | First Class Mail |
| 29762498 | Harris County Municipal Utility District # 367 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Attn: Melissa E. Valdez, 1235 North<br>Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29762473 | Harris County Municipal Utility District #70 | 11111 Katy Freeway, Suite 725<br>Houston TX 77079 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29762472 | Harris County Municipal Utility District #70 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Attn: Melissa E. Valdez, 1235 North Loop West, Suite 600 Houston TX 77008 | | First Class Mail |
| 29603603 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622 HOUSTON TX 77210-4622 | | First Class Mail |
| 29762506 | Harris County WCID # 110 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Attn: Melissa E. Valdez, 1235 North Loop West, Suite 600 Houston TX 77008 | | First Class Mail |
| 29762507 | Harris County WCID # 110 | PO Box 73109 Houston TX 77273 | | First Class Mail |
| 29762504 | Harris County WCID # 145 | 11111 Katy Freeway, Suite 725 Houston TX 77079 | | First Class Mail |
| 29762503 | Harris County WCID # 145 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Attn: Melissa E. Valdez, 1235 North Loop West, Suite 600 Houston TX 77008 | | First Class Mail |
| 29479274 | HARRIS COUNTY WCID #110 | 20141 SCHIEL RD CYPRESS TX 77433 | | First Class Mail |
| 29605595 | HARRIS COUNTY WCID #110 | PO BOX 3264 Houston TX 77253 | | First Class Mail |
| 29605596 | HARRIS COUNTY WCID #145 | 11111 KATY FREEWAY #725 Houston TX 77079-2197 | | First Class Mail |
| 29673176 | Harris County, et al | P.O. Box 2848 Houston TX 77252 | | First Class Mail |
| 29647919 | Harris Huffman, Barbara J | Address on File | | First Class Mail |
| 29775463 | Harris Johnson, Jennifer | Address on File | | First Class Mail |
| 29621173 | Harris Jr., Sedrick A | Address on File | | First Class Mail |
| 29626834 | HARRIS PLUMBING | 2329 WEST UNION AVE WYNNE AR 72396 | | First Class Mail |
| 29602178 | HARRIS SECURITY SYSTEMS INC | PO BOX 1149 Ozark AL 36361 | | First Class Mail |
| 29611054 | HARRIS WILLIAMS & CO LLC | PO BOX 643851 Pittsburgh PA 15264 | | First Class Mail |
| 29633339 | Harris, Abigail Elisabeth | Address on File | | First Class Mail |
| 29481249 | Harris, ACE | Address on File | | First Class Mail |
| 29618211 | Harris, Adriana T | Address on File | | First Class Mail |
| 29481965 | Harris, ADRIANNA | Address on File | | First Class Mail |
| 29779652 | Harris, Albert | Address on File | | First Class Mail |
| 29781801 | Harris, Alice | Address on File | | First Class Mail |
| 29606833 | Harris, Amanda Dawn | Address on File | | First Class Mail |
| 29643683 | Harris, Anastasia S | Address on File | | First Class Mail |
| 29604852 | Harris, Andrew | Address on File | | First Class Mail |
| 29481811 | Harris, ANGELA | Address on File | | First Class Mail |
| 29783368 | Harris, Angela | Address on File | | First Class Mail |
| 29774691 | Harris, Angela | Address on File | | First Class Mail |
| 29635754 | Harris, Angelina N. | Address on File | | First Class Mail |
| 29621106 | Harris, Anikin S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645108 | Harris, Anthony M | Address on File | | First Class Mail |
| 29494127 | Harris, ANTOINE | Address on File | | First Class Mail |
| 29491516 | Harris, ANTWON | Address on File | | First Class Mail |
| 29483806 | Harris, APRE | Address on File | | First Class Mail |
| 29481528 | Harris, Aretha | Address on File | | First Class Mail |
| 29791933 | HARRIS, ARETHA | Address on File | | First Class Mail |
| 29631665 | Harris, Arianna Marie | Address on File | | First Class Mail |
| 29637055 | Harris, Asher G. | Address on File | | First Class Mail |
| 29781003 | Harris, Ashley | Address on File | | First Class Mail |
| 29482752 | Harris, ASHLEY | Address on File | | First Class Mail |
| 29630963 | Harris, Austin Hunter | Address on File | | First Class Mail |
| 29492977 | Harris, BARBARA | Address on File | | First Class Mail |
| 29611759 | Harris, Branden Emanuel | Address on File | | First Class Mail |
| 29491136 | Harris, BRANDON | Address on File | | First Class Mail |
| 29494889 | Harris, BRENDA | Address on File | | First Class Mail |
| 29609377 | Harris, Brian Joseph | Address on File | | First Class Mail |
| 29648420 | Harris, Bryant S | Address on File | | First Class Mail |
| 29484937 | Harris, CADEISHA | Address on File | | First Class Mail |
| 29489116 | Harris, CAESAR | Address on File | | First Class Mail |
| 29492492 | Harris, CARDISHA | Address on File | | First Class Mail |
| 29607788 | Harris, Carrie | Address on File | | First Class Mail |
| 29645392 | Harris, Cathy L | Address on File | | First Class Mail |
| 29483035 | Harris, CHANTEL | Address on File | | First Class Mail |
| 29626296 | HARRIS, CHARLES | Address on File | | First Class Mail |
| 29779046 | Harris, Charvacia | Address on File | | First Class Mail |
| 29486053 | Harris, CHAUN | Address on File | | First Class Mail |
| 29484445 | Harris, CHERYL | Address on File | | First Class Mail |
| 29646125 | Harris, Cheyenne | Address on File | | First Class Mail |
| 29483739 | Harris, CHINA | Address on File | | First Class Mail |
| 29482731 | Harris, CHRISTOPHER | Address on File | | First Class Mail |
| 29619317 | Harris, Christopher B | Address on File | | First Class Mail |
| 29493750 | Harris, CIERRA | Address on File | | First Class Mail |
| 29481562 | Harris, CODY | Address on File | | First Class Mail |
| 29618555 | Harris, Colby L | Address on File | | First Class Mail |
| 29493304 | Harris, CORRINN | Address on File | | First Class Mail |
| 29620614 | Harris, Courtney A | Address on File | | First Class Mail |
| 29494847 | Harris, CYNTHIA | Address on File | | First Class Mail |
| 29482439 | Harris, DAIZON | Address on File | | First Class Mail |
| 29490603 | Harris, DAIZON | Address on File | | First Class Mail |
| 29772690 | Harris, Damien | Address on File | | First Class Mail |
| 29494698 | Harris, DAPHINE | Address on File | | First Class Mail |
| 29488837 | Harris, DEITRA | Address on File | | First Class Mail |
| 29619974 | Harris, Demonte | Address on File | | First Class Mail |
| 29490640 | Harris, DENITRA | Address on File | | First Class Mail |
| 29775215 | Harris, Dennis | Address on File | | First Class Mail |
| 29778289 | Harris, Deonte | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647115 | Harris, Deriann D | Address on File | | First Class Mail |
| 29484282 | Harris, DERRICK | Address on File | | First Class Mail |
| 29494305 | Harris, DESIDRE | Address on File | | First Class Mail |
| 29486187 | Harris, DESIDRE | Address on File | | First Class Mail |
| 29633287 | Harris, Destiny Jasmyn Jade | Address on File | | First Class Mail |
| 29486400 | Harris, DON | Address on File | | First Class Mail |
| 29609240 | Harris, Donovan Brian | Address on File | | First Class Mail |
| 29483110 | Harris, ELIJAH | Address on File | | First Class Mail |
| 29620773 | Harris, Elijah J | Address on File | | First Class Mail |
| 29486074 | Harris, ELTIGO | Address on File | | First Class Mail |
| 29635430 | Harris, Emma Blythe | Address on File | | First Class Mail |
| 29486190 | Harris, EVELYN | Address on File | | First Class Mail |
| 29482837 | Harris, FAITH | Address on File | | First Class Mail |
| 29494844 | Harris, GEWANA | Address on File | | First Class Mail |
| 29780452 | Harris, Gwendolyn | Address on File | | First Class Mail |
| 29612101 | Harris, Hannah | Address on File | | First Class Mail |
| 29780637 | Harris, Hope | Address on File | | First Class Mail |
| 29634827 | Harris, Jacob Walton | Address on File | | First Class Mail |
| 29646949 | Harris, Jalen O | Address on File | | First Class Mail |
| 29775958 | Harris, Jalyn | Address on File | | First Class Mail |
| 29773032 | Harris, James | Address on File | | First Class Mail |
| 29493895 | Harris, JAMES | Address on File | | First Class Mail |
| 29630674 | Harris, Jami Jean | Address on File | | First Class Mail |
| 29782568 | Harris, Jannette | Address on File | | First Class Mail |
| 29772049 | Harris, Jaquan | Address on File | | First Class Mail |
| 29645864 | Harris, Ja'Seantaruth D | Address on File | | First Class Mail |
| 29783278 | Harris, Jaylon | Address on File | | First Class Mail |
| 29610602 | Harris, Jeffrey | Address on File | | First Class Mail |
| 29629169 | Harris, Jennier | Address on File | | First Class Mail |
| 29779823 | Harris, Jermaine | Address on File | | First Class Mail |
| 29772707 | Harris, Jessica | Address on File | | First Class Mail |
| 29494900 | Harris, JESSICA | Address on File | | First Class Mail |
| 29482750 | Harris, JOHN | Address on File | | First Class Mail |
| 29484374 | Harris, JOHNELL | Address on File | | First Class Mail |
| 29620130 | Harris, Jordan S | Address on File | | First Class Mail |
| 29622622 | Harris, Joseph O | Address on File | | First Class Mail |
| 29608562 | Harris, Josephine Drew | Address on File | | First Class Mail |
| 29778276 | Harris, Joshua | Address on File | | First Class Mail |
| 29602491 | HARRIS, JOSHUA D | Address on File | | First Class Mail |
| 29619773 | Harris, Kaitlyn | Address on File | | First Class Mail |
| 29633073 | Harris, Kasandra Marie | Address on File | | First Class Mail |
| 29493138 | Harris, KEATRIN | Address on File | | First Class Mail |
| 29488735 | Harris, Kelly | Address on File | | First Class Mail |
| 29609602 | Harris, KeriAnn | Address on File | | First Class Mail |
| 29782970 | Harris, Keyon | Address on File | | First Class Mail |
| 29492782 | Harris, LAKETA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490492 | Harris, LANCE | Address on File | | First Class Mail |
| 29646307 | Harris, Laqula N | Address on File | | First Class Mail |
| 29483953 | Harris, LASHANDA | Address on File | | First Class Mail |
| 29609309 | Harris, Laurina | Address on File | | First Class Mail |
| 29648504 | Harris, Leeisha E | Address on File | | First Class Mail |
| 29494690 | Harris, LEON | Address on File | | First Class Mail |
| 29619930 | Harris, Lisa Y | Address on File | | First Class Mail |
| 29635185 | Harris, Madison | Address on File | | First Class Mail |
| 29618707 | Harris, Maricia M | Address on File | | First Class Mail |
| 29491945 | Harris, MARKIA | Address on File | | First Class Mail |
| 29485887 | Harris, MARUICE | Address on File | | First Class Mail |
| 29485224 | Harris, MELISSA | Address on File | | First Class Mail |
| 29774937 | Harris, Melissa | Address on File | | First Class Mail |
| 29779076 | Harris, Michael | Address on File | | First Class Mail |
| 29481168 | Harris, MICHAEL | Address on File | | First Class Mail |
| 29491373 | Harris, MIESHA | Address on File | | First Class Mail |
| 29625760 | HARRIS, MIKE | Address on File | | First Class Mail |
| 29491007 | Harris, MIKE | Address on File | | First Class Mail |
| 29619939 | Harris, Myra T | Address on File | | First Class Mail |
| 29488072 | Harris, NATASHA | Address on File | | First Class Mail |
| 29484848 | Harris, NELZETTA | Address on File | | First Class Mail |
| 29486430 | Harris, NICOLE | Address on File | | First Class Mail |
| 29619982 | Harris, Niles | Address on File | | First Class Mail |
| 29603332 | HARRIS, P.C., BRIAN J. | Address on File | | First Class Mail |
| 29493817 | Harris, PAMELA | Address on File | | First Class Mail |
| 29482790 | Harris, RANDY | Address on File | | First Class Mail |
| 29783436 | Harris, Raquel | Address on File | | First Class Mail |
| 29645476 | Harris, Renee Y | Address on File | | First Class Mail |
| 29494394 | Harris, RENITA | Address on File | | First Class Mail |
| 29481275 | Harris, RICHARD | Address on File | | First Class Mail |
| 29480462 | Harris, ROCHELLE | Address on File | | First Class Mail |
| 29618259 | Harris, Rohan A | Address on File | | First Class Mail |
| 29644980 | Harris, Roseann | Address on File | | First Class Mail |
| 29484842 | Harris, ROXANA | Address on File | | First Class Mail |
| 29494061 | Harris, SAM | Address on File | | First Class Mail |
| 29635423 | Harris, Sanaya Ashawnte | Address on File | | First Class Mail |
| 29781357 | Harris, Saraeya | Address on File | | First Class Mail |
| 29783654 | Harris, Sarah | Address on File | | First Class Mail |
| 29482882 | Harris, SHAKENYA | Address on File | | First Class Mail |
| 29774166 | Harris, Shannon | Address on File | | First Class Mail |
| 29491784 | Harris, SHANTAY | Address on File | | First Class Mail |
| 29619962 | Harris, Shaun T | Address on File | | First Class Mail |
| 29485937 | Harris, SHELETHA | Address on File | | First Class Mail |
| 29493540 | Harris, SHENETHA | Address on File | | First Class Mail |
| 29491221 | Harris, Shwanda | Address on File | | First Class Mail |
| 29483040 | Harris, SPARKLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484419 | Harris, TALIAH | Address on File | | First Class Mail |
| 29648131 | Harris, Tamara L | Address on File | | First Class Mail |
| 29482881 | Harris, TASHARA | Address on File | | First Class Mail |
| 29492692 | Harris, TATYANA | Address on File | | First Class Mail |
| 29772725 | Harris, Terra | Address on File | | First Class Mail |
| 29493490 | Harris, THOMAS | Address on File | | First Class Mail |
| 29645874 | Harris, Tia C | Address on File | | First Class Mail |
| 29493092 | Harris, TIFFANY | Address on File | | First Class Mail |
| 29489660 | Harris, TONYA | Address on File | | First Class Mail |
| 29606462 | HARRIS, TYLER | Address on File | | First Class Mail |
| 29644769 | Harris, Versita M | Address on File | | First Class Mail |
| 29618439 | Harris, Victoria C | Address on File | | First Class Mail |
| 29494644 | Harris, WILLIAM | Address on File | | First Class Mail |
| 29486326 | Harris, XAVIER | Address on File | | First Class Mail |
| 29643734 | Harris, Zachary B | Address on File | | First Class Mail |
| 29771955 | Harris, Zhane | Address on File | | First Class Mail |
| 29602878 | Harrisburg TV, LLC | PO BOX 7009 Springfield OR 97475 | | First Class Mail |
| 29781143 | Harris-Cotton, Ladonna | Address on File | | First Class Mail |
| 29487745 | Harrison County Assessor's Office | 229 South 3rd St Clarksburg WV 26301 | | First Class Mail |
| 29608772 | Harrison Turechek, Morgan Kirsten | Address on File | | First Class Mail |
| 29481583 | Harrison, ALEXIS | Address on File | | First Class Mail |
| 29636910 | Harrison, Ava D | Address on File | | First Class Mail |
| 29632686 | Harrison, Ava Elizabeth | Address on File | | First Class Mail |
| 29772339 | Harrison, Bessie | Address on File | | First Class Mail |
| 29622427 | Harrison, Brendan N | Address on File | | First Class Mail |
| 29483337 | Harrison, CATHY | Address on File | | First Class Mail |
| 29646950 | Harrison, Chad T | Address on File | | First Class Mail |
| 29620598 | Harrison, Christian T | Address on File | | First Class Mail |
| 29780095 | Harrison, Davarius | Address on File | | First Class Mail |
| 29778942 | Harrison, Deanna | Address on File | | First Class Mail |
| 29634841 | Harrison, DiBrittany | Address on File | | First Class Mail |
| 29633286 | Harrison, Elizabeth Catherine | Address on File | | First Class Mail |
| 29780812 | Harrison, Emma | Address on File | | First Class Mail |
| 29645090 | Harrison, Fallon M | Address on File | | First Class Mail |
| 29619881 | Harrison, Gabriela | Address on File | | First Class Mail |
| 29494197 | Harrison, GEORGIA | Address on File | | First Class Mail |
| 29483646 | Harrison, GLORIA | Address on File | | First Class Mail |
| 29483161 | Harrison, HEATHER | Address on File | | First Class Mail |
| 29644410 | Harrison, Iyanna J | Address on File | | First Class Mail |
| 29779915 | Harrison, Janayshia | Address on File | | First Class Mail |
| 29603679 | HARRISON, KENNETH | Address on File | | First Class Mail |
| 29634450 | Harrison, Kylee lynn | Address on File | | First Class Mail |
| 29484042 | Harrison, LATOYA | Address on File | | First Class Mail |
| 29494486 | Harrison, LAURA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494903 | Harrison, LEWIS | Address on File | | First Class Mail |
| 29776505 | Harrison, Lyndsey | Address on File | | First Class Mail |
| 29482616 | Harrison, MARLENE | Address on File | | First Class Mail |
| 29622586 | Harrison, Melissa Y | Address on File | | First Class Mail |
| 29492980 | Harrison, MORRQUAIEJAI | Address on File | | First Class Mail |
| 29611670 | Harrison, Quentin Lamont | Address on File | | First Class Mail |
| 29483465 | Harrison, RASHIKA | Address on File | | First Class Mail |
| 29772357 | Harrison, Rhonda | Address on File | | First Class Mail |
| 29485300 | Harrison, RICKIE | Address on File | | First Class Mail |
| 29650541 | Harrison, Robin | Address on File | | First Class Mail |
| 29603069 | HARRISON, SALLY | Address on File | | First Class Mail |
| 29483878 | Harrison, SELINA | Address on File | | First Class Mail |
| 29481169 | Harrison, STANLEY | Address on File | | First Class Mail |
| 29483718 | Harrison, TONIKKA | Address on File | | First Class Mail |
| 29482473 | Harrison, TRACY | Address on File | | First Class Mail |
| 29607676 | Harrison, Travis Niel | Address on File | | First Class Mail |
| 29481185 | Harrison, TRINDETIE | Address on File | | First Class Mail |
| 29632285 | Harrison, Tyler Robert | Address on File | | First Class Mail |
| 29485180 | Harrison, TYSHEENA | Address on File | | First Class Mail |
| 29494887 | Harrison, YVETTE | Address on File | | First Class Mail |
| 29630146 | Harrison-Oliver, Xavier | Address on File | | First Class Mail |
| 29491158 | Harriston, EBONY | Address on File | | First Class Mail |
| 29783156 | Harris-Williams, Dosha | Address on File | | First Class Mail |
| 29605672 | Harrod, Jarvis | Address on File | | First Class Mail |
| 29485841 | Harrod, SARAH | Address on File | | First Class Mail |
| 29632315 | Harrold, Alyssia | Address on File | | First Class Mail |
| 29491913 | Harrow, JANAKA | Address on File | | First Class Mail |
| 29491912 | Harrow, KIM | Address on File | | First Class Mail |
| 29784420 | Harry & Ruth Ornest Trust | 3172 Abington Drive, Beverly Hills CA 90210 | | First Class Mail |
| 29623155 | Harry & Ruth Ornest Trust | Mike Ornest Landlord Attorney, 3172 Abington Drive Beverly Hills CA 90210 | | First Class Mail |
| 29773307 | Harry, Patrick | Address on File | | First Class Mail |
| 29614265 | Harry, Persaud | Address on File | | First Class Mail |
| 29646585 | Harryman, Diana | Address on File | | First Class Mail |
| 29607622 | Harsch, Darian Leigh | Address on File | | First Class Mail |
| 29492864 | Harshbarger, DAN | Address on File | | First Class Mail |
| 29630999 | Harshman, Sydney | Address on File | | First Class Mail |
| 30162550 | Hart & Hart Corporation | Carolyn Hart, PO Box 98 Lynn Haven FL 32444 | | First Class Mail |
| 29611039 | HART & HART CORPORATION | P.O. BOX 98 LYNN HAVEN FL 32444 | | First Class Mail |
| 29784421 | Hart Miracle Marketplace | 3301 Coral Way Miami FL 33145 | | First Class Mail |
| 30202492 | Hart Miracle Marketplace | 925 South Federal Hwy., Suite 700 Boca Raton FL 33432 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790797 | Hart Miracle Marketplace | 925 South Federal Hwy. Boca Raton FL 33432 | | First Class Mail |
| 29623156 | Hart Miracle Marketplace | Accountant- Todd Frank, 925 South Federal Hwy., Suite 700 Boca Raton FL 33432 | | First Class Mail |
| 29492457 | Hart, BRANDON | Address on File | | First Class Mail |
| 29489528 | Hart, BRANDY | Address on File | | First Class Mail |
| 29482171 | Hart, BRITTANY | Address on File | | First Class Mail |
| 30273235 | Hart, Catherine | Address on File | | First Class Mail |
| 29648322 | Hart, Dejan F | Address on File | | First Class Mail |
| 29781398 | Hart, Delyssa | Address on File | | First Class Mail |
| 29488684 | Hart, DEMAIL | Address on File | | First Class Mail |
| 29634716 | Hart, Dylan | Address on File | | First Class Mail |
| 29483193 | Hart, ELIZABETH | Address on File | | First Class Mail |
| 29644788 | Hart, Elizabeth A | Address on File | | First Class Mail |
| 29633244 | Hart, Ella Marie | Address on File | | First Class Mail |
| 29782203 | Hart, Frances | Address on File | | First Class Mail |
| 29646450 | Hart, Gavin C | Address on File | | First Class Mail |
| 29632663 | Hart, Genevieve Elizabeth | Address on File | | First Class Mail |
| 29491572 | Hart, GERTRIANA | Address on File | | First Class Mail |
| 29610946 | Hart, Jeffery | Address on File | | First Class Mail |
| 29643621 | Hart, Jordan J | Address on File | | First Class Mail |
| 29484977 | HART, JR, MELVIN | Address on File | | First Class Mail |
| 29630371 | Hart, Lance | Address on File | | First Class Mail |
| 29483642 | Hart, LARRAINE | Address on File | | First Class Mail |
| 29781296 | Hart, Misty | Address on File | | First Class Mail |
| 29480583 | Hart, MYRON | Address on File | | First Class Mail |
| 29607888 | Hart, Noah Christopher | Address on File | | First Class Mail |
| 29490490 | Hart, SAYONARA | Address on File | | First Class Mail |
| 29481713 | Hart, SHEILA | Address on File | | First Class Mail |
| 29778389 | Hart, Tanya | Address on File | | First Class Mail |
| 29609846 | Hart-Bonville, Keira Caitlin | Address on File | | First Class Mail |
| 30202493 | Hartel Properties LLC | 335 E 78th St Minneapolis MN 55420 | | First Class Mail |
| 29605599 | HARTEL PROPERTIES LLC | 335 E 78TH STREET Bloomington MN 55420 | | First Class Mail |
| 29646849 | Harter, Isaac B | Address on File | | First Class Mail |
| 29490605 | Hartfield, ZENITA | Address on File | | First Class Mail |
| 29611040 | HARTFORD FINANCIAL SERVICES | P.O. BOX 415738 BOSTON MA 02241 | | First Class Mail |
| 29603605 | HARTFORD FINANCIAL SERVICES | PO BOX 415738 BOSTON MA 02241-5738 | | First Class Mail |
| 29478975 | Hartford Fire Insurance Company | One Hartford Plaza Hartford CT 06115 | | First Class Mail |
| 29603606 | HARTFORD FIRE INSURANCE COMPANY | PO BOX 913385 DENVER CO 80291-3385 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29765169 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Com | Attn: Hank Hoffman , One Hartford Plaza Hartford    CT 06155 | | First Class Mail |
| 29765167 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Com | Bankruptcy Unit, HO2-R, Home Office Hartford    CT 06155 | | First Class Mail |
| 29765168 | Hartford Fire Insurance Company as Assignee of Hartford Specialty Com | PO Box 660916 Dallas TX 75266 | | First Class Mail |
| 29611041 | HARTFORD INSURANCE | PO BOX 731178 DALLAS TX 75373-1178 | | First Class Mail |
| 29624324 | Hartford Insurance C | PO Box 660916 Dallas TX 75266 | | First Class Mail |
| 29486776 | Hartford Insurance Company of the Midwest | PO BOX 913385 DENVER CO 80291-3385 | | First Class Mail |
| 29607128 | Hartinger, Jacob A. | Address on File | | First Class Mail |
| 29780138 | Hartley, Brenda | Address on File | | First Class Mail |
| 29773975 | Hartley, Joshua | Address on File | | First Class Mail |
| 29776279 | Hartley, Michael | Address on File | | First Class Mail |
| 29493498 | Hartley, TYRONE | Address on File | | First Class Mail |
| 29636113 | Hartman, Amanda Rae | Address on File | | First Class Mail |
| 29610373 | Hartman, Brady William | Address on File | | First Class Mail |
| 29611043 | HARTMAN, ELECTRIC, INC | 61162 CR 11 GOSHEN IN 46526 | | First Class Mail |
| 29633527 | Hartman, Eric | Address on File | | First Class Mail |
| 29618668 | Hartman, Jake H | Address on File | | First Class Mail |
| 29631418 | Hartman, Jocelyn | Address on File | | First Class Mail |
| 29630967 | Hartman, Joshua | Address on File | | First Class Mail |
| 29792047 | HARTMAN, KATELYNN | Address on File | | First Class Mail |
| 29781403 | Hartman, Kenneth | Address on File | | First Class Mail |
| 29637355 | HARTMAN, NICOLE R | Address on File | | First Class Mail |
| 29632327 | Hartman, Taegen R. | Address on File | | First Class Mail |
| 29645489 | Hartman, Thomas R | Address on File | | First Class Mail |
| 29479705 | Hartmann, John | Address on File | | First Class Mail |
| 29645196 | Hartmann, Rebecca R | Address on File | | First Class Mail |
| 29482993 | Hartney, CHRIS | Address on File | | First Class Mail |
| 29633664 | Hartsek, Allison | Address on File | | First Class Mail |
| 29609679 | Hartsell, Lani Lynn Marie | Address on File | | First Class Mail |
| 29493560 | Hartsfield, LATOYA | Address on File | | First Class Mail |
| 29647393 | Hartshorn, Nathan D | Address on File | | First Class Mail |
| 29480662 | Hartson, Dorie | Address on File | | First Class Mail |
| 29609939 | Hartung, Kaylee Michele | Address on File | | First Class Mail |
| 30202494 | Hartville Station, LLC | Attn: Robert F. Meyers, COO, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29648853 | Hartville Station, LLC | Scott Faloni, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29624304 | Hartwell, Samantha | Address on File | | First Class Mail |
| 29609750 | Hartwell, Seri | Address on File | | First Class Mail |
| 29611604 | Hartwick, Destiny Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610315 | Hartwick, Janna Renae | Address on File | | First Class Mail |
| 29621917 | Hartwick, Kaitlyn M | Address on File | | First Class Mail |
| 29781435 | Harty, John | Address on File | | First Class Mail |
| 29678043 | Hartz Mountain | 500 Plaza Drive, 6th Floor<br>Secaucus NJ 07094 | | First Class Mail |
| 29623345 | Hartz Mountain - VMX | 14971 Collection Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 29678042 | Hartz Mountain Industries | c/o Caiola & Rose, LLC, 125 Clairemont Avenue, Suite 240<br>Decatur GA 30030 | | First Class Mail |
| 29630954 | Hartzfeld, Britney | Address on File | | First Class Mail |
| 29605600 | HARVARD BUSINESS SERVICES, INC | 16192 COASTAL HWY<br>Lewes DE 19958 | | First Class Mail |
| 29627472 | Harvard Collection Services LLC | 4839 N Elston Avenue<br>Chicago IL 60630 | | First Class Mail |
| 29648854 | Harvest Station LLC | Brad Wick, Regional Property Manager, 11501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 30202495 | Harvest Station LLC | c/o Phillips Edison & Company, 11501 Northlake Drive<br>Cincinnati, OH 45249 | | First Class Mail |
| 29784425 | Harvest Station LLC | c/o Phillips Edison & Company, Attn: Lease Administration Department, I 1501 Northlake Drive<br>Cincinnati OH 45249 | | First Class Mail |
| 29784426 | Harvest Trading Group | 61 Accord Park Drive<br>Norwell MA 02061 | | First Class Mail |
| 29626833 | HARVEY LINDSAY COMMERCIAL ATTN: REAL EASTATE | 999 WATERSIDE DRIVE, SUITE 1400<br>NORFOLK VA 23510-3300 | | First Class Mail |
| 29490965 | Harvey, ASHLEY | Address on File | | First Class Mail |
| 29783114 | Harvey, Ashley | Address on File | | First Class Mail |
| 29622560 | Harvey, Brian A | Address on File | | First Class Mail |
| 29637128 | HARVEY, CATHERINE ANN | Address on File | | First Class Mail |
| 29485031 | Harvey, CHASSIDY | Address on File | | First Class Mail |
| 29488906 | Harvey, Cindy | Address on File | | First Class Mail |
| 29609289 | Harvey, Colin | Address on File | | First Class Mail |
| 29489234 | Harvey, DANIELLE | Address on File | | First Class Mail |
| 29781901 | Harvey, Davon | Address on File | | First Class Mail |
| 29494537 | Harvey, DAVON | Address on File | | First Class Mail |
| 29483405 | Harvey, DEMIKA | Address on File | | First Class Mail |
| 29771183 | Harvey, Devin | Address on File | | First Class Mail |
| 29781017 | Harvey, Faith | Address on File | | First Class Mail |
| 29773315 | Harvey, Gregory | Address on File | | First Class Mail |
| 29645892 | Harvey, Jackson H | Address on File | | First Class Mail |
| 29485239 | Harvey, JAKRYNN | Address on File | | First Class Mail |
| 29771485 | Harvey, Jarrett | Address on File | | First Class Mail |
| 29775836 | Harvey, Jeffery | Address on File | | First Class Mail |
| 29622587 | Harvey, Kevin D | Address on File | | First Class Mail |
| 29609185 | Harvey, Kierstin Louise | Address on File | | First Class Mail |
| 29486423 | Harvey, KOFFIE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 968 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781526 | Harvey, Linda | Address on File | | First Class Mail |
| 29610100 | Harvey, Malachi Alexander | Address on File | | First Class Mail |
| 29782951 | Harvey, Melinda | Address on File | | First Class Mail |
| 29610138 | Harvey, Melissa Ann | Address on File | | First Class Mail |
| 29643445 | Harvey, Michael | Address on File | | First Class Mail |
| 29617527 | Harvey, Popp Sr. | Address on File | | First Class Mail |
| 29481638 | Harvey, SARAH | Address on File | | First Class Mail |
| 29604223 | Harvey, Scott | Address on File | | First Class Mail |
| 29782976 | Harvey, Shaevon | Address on File | | First Class Mail |
| 29491233 | Harvey, SHARON | Address on File | | First Class Mail |
| 29633245 | Harvey, Shatara Julia | Address on File | | First Class Mail |
| 29622545 | Harvey, Shawn | Address on File | | First Class Mail |
| 29619617 | Harvey, Stephanie E | Address on File | | First Class Mail |
| 30162551 | Harvey-Given CO | Jim Givens, PO Box 1894, 16 Commerce Court Rome GA 30162 | | First Class Mail |
| 30202496 | Harvey-Given CO | PO Box 1894, 16 Commerce Court Rome GA 30162 | | First Class Mail |
| 29481615 | Harviley, Shauday | Address on File | | First Class Mail |
| 29779875 | Harville, Shandi | Address on File | | First Class Mail |
| 29626572 | HARVIN, CINDY S | Address on File | | First Class Mail |
| 29610102 | Harvin, Leroy | Address on File | | First Class Mail |
| 29622588 | Harvin, Michael M | Address on File | | First Class Mail |
| 29492580 | Harvy, MONICA | Address on File | | First Class Mail |
| 29481532 | Harwell, LISA | Address on File | | First Class Mail |
| 29646042 | Harwick, Austin A | Address on File | | First Class Mail |
| 29610470 | Harwood, Charlotte Claire | Address on File | | First Class Mail |
| 29620807 | Harwood, Jessica L | Address on File | | First Class Mail |
| 29612351 | Harwood, Mekenzie R. | Address on File | | First Class Mail |
| 29482666 | Hary, JACOB | Address on File | | First Class Mail |
| 29773889 | Harzinski, Matthew | Address on File | | First Class Mail |
| 29636615 | Hasan, Adorable Tiffany | Address on File | | First Class Mail |
| 29643180 | Hasan, Aljohi | Address on File | | First Class Mail |
| 29647463 | Hasan, Armand L | Address on File | | First Class Mail |
| 29488225 | Hasan, TIFFANY | Address on File | | First Class Mail |
| 29608205 | Hasenaur, Ava E | Address on File | | First Class Mail |
| 29607834 | Hasfurter, Johnraymond Micheal | Address on File | | First Class Mail |
| 29610261 | Hash, Devon Lee | Address on File | | First Class Mail |
| 29608447 | Hash, Jensen Parker | Address on File | | First Class Mail |
| 29481404 | Hashi, HABIBA | Address on File | | First Class Mail |
| 29611872 | Haskell, John Michael | Address on File | | First Class Mail |
| 29633595 | Haskell, Sean | Address on File | | First Class Mail |
| 29481259 | Haslup, ANNA | Address on File | | First Class Mail |
| 29646458 | Hassan, Ali M | Address on File | | First Class Mail |
| 29482329 | Hassan, Kisonga | Address on File | | First Class Mail |
| 29644007 | Hassan, Raphael R | Address on File | | First Class Mail |
| 29645787 | Hassan, Sandy S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611971 | Hassan, Tabatha | Address on File | | First Class Mail |
| 29492627 | Hassan, Zack | Address on File | | First Class Mail |
| 29619978 | Hassanzada, Mohammad Najeeb M | Address on File | | First Class Mail |
| 29775630 | Hassel, Adrian | Address on File | | First Class Mail |
| 29487978 | Hassell, CONRAD | Address on File | | First Class Mail |
| 29782901 | Hassell, Fantasia | Address on File | | First Class Mail |
| 29782840 | Hassell, Naomi | Address on File | | First Class Mail |
| 29632818 | Hasselmann, Dorothea J. | Address on File | | First Class Mail |
| 29633314 | Hasseman, Jennifer Rose | Address on File | | First Class Mail |
| 29494758 | Hassen, DAWLO | Address on File | | First Class Mail |
| 29779250 | Hassenplug, Melissa | Address on File | | First Class Mail |
| 29611301 | Hassig, Amber Rose | Address on File | | First Class Mail |
| 29781316 | Hastings, Jaida | Address on File | | First Class Mail |
| 29612457 | Hastings, Madeleine Louise | Address on File | | First Class Mail |
| 29491408 | Haston, CINDY | Address on File | | First Class Mail |
| 29480255 | Haswood, BARBARA | Address on File | | First Class Mail |
| 29630881 | Hatch, Briana Megan | Address on File | | First Class Mail |
| 29610593 | Hatch, Jennie L | Address on File | | First Class Mail |
| 29622363 | Hatch, Joseph A | Address on File | | First Class Mail |
| 29784427 | HatchBeauty Products LLC | 10951 Pico Blvd Suite 300 Los Angeles CA 90064 | | First Class Mail |
| 29627843 | HATCHBEAUTY PRODUCTS LLC | 355 S GRAND AVE, STE 1450 LOS ANGELES CA 90071-3152 | | First Class Mail |
| 29775698 | Hatchcock, Jasmine | Address on File | | First Class Mail |
| 29619622 | Hatcher, Abbie R | Address on File | | First Class Mail |
| 29620042 | Hatcher, Beau D | Address on File | | First Class Mail |
| 29776311 | Hatcher, Bentravious | Address on File | | First Class Mail |
| 29493091 | Hatcher, DONNA | Address on File | | First Class Mail |
| 29489983 | Hatcher, FRANKLIN | Address on File | | First Class Mail |
| 29621706 | Hatcher, Jamil M | Address on File | | First Class Mail |
| 29772250 | Hatcher, Retha | Address on File | | First Class Mail |
| 29779745 | Hatcher, Shai'Enne | Address on File | | First Class Mail |
| 29490794 | Hatcher, Temeka | Address on File | | First Class Mail |
| 29611677 | Hatcher, Thomas | Address on File | | First Class Mail |
| 29772394 | Hatches, James | Address on File | | First Class Mail |
| 29775628 | Hatchett, Bertha | Address on File | | First Class Mail |
| 29489323 | Hatchett, CARRIE | Address on File | | First Class Mail |
| 29621165 | Hatfield, Jared A | Address on File | | First Class Mail |
| 29607174 | Hatfield, Jeffrey Allan | Address on File | | First Class Mail |
| 29490924 | Hatfield, RACQUEL | Address on File | | First Class Mail |
| 29608471 | Hathaway, Meara Annabelle | Address on File | | First Class Mail |
| 29632271 | Hathaway, Micayla Isabel | Address on File | | First Class Mail |
| 29644092 | Hathaway, Sheryl A | Address on File | | First Class Mail |
| 29608422 | Hathaway, Stephanie Ann | Address on File | | First Class Mail |
| 29774324 | Hathcock, Kevin | Address on File | | First Class Mail |
| 29486210 | Hathorn, Pamela | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636335 | Hatmal, Mya Angeline | Address on File | | First Class Mail |
| 29779583 | Hatten, Mary | Address on File | | First Class Mail |
| 29636714 | Hattenschweiler, Dylan Michael | Address on File | | First Class Mail |
| 29771159 | Hatter, Lavet | Address on File | | First Class Mail |
| 29784428 | Hatteras Press Inc. | 56 Park Road Tinton Falls NJ 07724 | | First Class Mail |
| 29491867 | Hatton, CAROLYN | Address on File | | First Class Mail |
| 29782724 | Hatton, Haley | Address on File | | First Class Mail |
| 29645600 | Hatzikostantis, George N | Address on File | | First Class Mail |
| 29646331 | Hatzopoulos, Christopher P | Address on File | | First Class Mail |
| 29644835 | Hauer, Jacob N | Address on File | | First Class Mail |
| 29633754 | Hauer, Nicholas K | Address on File | | First Class Mail |
| 29482853 | Haugabrook, KHADIJA | Address on File | | First Class Mail |
| 29611292 | Haught, Caden Michael | Address on File | | First Class Mail |
| 29635194 | Haught, Sam Rose | Address on File | | First Class Mail |
| 29647082 | Haugsness, Christopher A | Address on File | | First Class Mail |
| 29630764 | Haunn, Marissa | Address on File | | First Class Mail |
| 29792104 | HAUPPAUGE PROPERTIES INC | 1975 HEMPSTEAD TPKE 309 EAST MEADOW NY 11554 | | First Class Mail |
| 29626838 | HAUPPAUGE PROPERTIES LLC | 1975 HEMPSTEAD TPKE 309 EAST MEADOW NY 11554 | | First Class Mail |
| 29635229 | Haupt, Jailyn Rose | Address on File | | First Class Mail |
| 29493443 | Hauptman, HOLLY | Address on File | | First Class Mail |
| 29492366 | Haury, Tyler | Address on File | | First Class Mail |
| 29607086 | Haurylovich, Veranika | Address on File | | First Class Mail |
| 29775665 | Hause, Jordan | Address on File | | First Class Mail |
| 29605601 | HAUSER LIST SERVICES INC. | 370 MARIE COURT EAST MEADOW NY 11554 | | First Class Mail |
| 29636590 | Hauser, Krysta Lynn | Address on File | | First Class Mail |
| 29603139 | HAUSINGER, JACINTO EMILIO | Address on File | | First Class Mail |
| 29636637 | Hausler, Jessie | Address on File | | First Class Mail |
| 29619819 | Hausman, Susan | Address on File | | First Class Mail |
| 29607675 | Hausner, Melissa R. | Address on File | | First Class Mail |
| 29650045 | Haute Diggity Dog LL | 2444 W 16th St #4F Chicago IL 60608 | | First Class Mail |
| 29784429 | Haute Science, Inc. dba Clean Machine | 6712 Frontier Lane Tampa FL 33625 | | First Class Mail |
| 29481703 | Hautly, JENNIFER | Address on File | | First Class Mail |
| 29644431 | Havener, Braden M | Address on File | | First Class Mail |
| 29625991 | Havens Air Tech | 1397 E 9th St PO Box 996 MountainHome AR 72653 | | First Class Mail |
| 29784430 | Haven's Kitchen | 109 West 17th Street New York NY 10011 | | First Class Mail |
| 29480402 | Havens, ANDREA | Address on File | | First Class Mail |
| 29631476 | Havens, Destiny G | Address on File | | First Class Mail |
| 29634043 | Havens, Madeline | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611214 | Haverfield, Anne Marie | Address on File | | First Class Mail |
| 29605602 | HAVERFORD TOWNSHIP | C/O TRI-STATE FINANCIAL GROUP LLC, PO BOX 38<br>Bridgeport PA 19405 | | First Class Mail |
| 29479923 | Haverhill Office of the Assessor | City Hall, Rm 115, 4 Summer St, 4 Summer St<br>Haverhill MA 01830 | | First Class Mail |
| 29646835 | Haviland, Becki A | Address on File | | First Class Mail |
| 29635965 | Haviland, Lillian Jean | Address on File | | First Class Mail |
| 29650389 | Havis Inc | PO Box 641197<br>Pittsburgh PA 15264 | | First Class Mail |
| 29610507 | Havner, Robert | Address on File | | First Class Mail |
| 29641352 | Hawa, Sall | Address on File | | First Class Mail |
| 29629070 | HAWAII DENTAL SERVICE | PO BOX 30500<br>HONOLULU HI 96820-0500 | | First Class Mail |
| 29627402 | Hawaii State Tax Collector | Hawaii Department of Taxation, PO Box 1530<br>Honolulu HI 96806-1530 | | First Class Mail |
| 29629071 | HAWAII STATE TAX COLLECTOR | PO BOX 1425<br>HONOLULU HI 96806-1425 | | First Class Mail |
| 29487574 | Hawaii State Tax Collector | PO BOX 3559<br>HONOLULU HI 96811-3559 | | First Class Mail |
| 29624608 | HAWAIIAN ELECTRIC | 1001 BISHOP ST, STE 2900<br>HONOLULU HI 96813 | | First Class Mail |
| 30181781 | Hawaiian Electric Company | PO Box 2750<br>Honolulu HI 96840 | | First Class Mail |
| 29479275 | HAWAIIAN ELECTRIC/29570 | P.O. BOX 29570<br>HONOLULU HI 96820-1970 | | First Class Mail |
| 29479276 | HAWAIIAN ELECTRIC/30260 | P.O. BOX 30260<br>HONOLULU HI 96820-0260 | | First Class Mail |
| 29479277 | HAWAIIAN ELECTRIC/310040 | P.O. BOX 310040<br>HONOLULU HI 96820-1040 | | First Class Mail |
| 29904353 | Hawatmeh (Entity Pending), Amer | Address on File | | First Class Mail |
| 29782378 | Hawes, Doug | Address on File | | First Class Mail |
| 29781495 | Hawk, Danielle | Address on File | | First Class Mail |
| 29774767 | Hawk, Johnnie | Address on File | | First Class Mail |
| 29492038 | Hawk, RECO | Address on File | | First Class Mail |
| 29485756 | Hawk, TAMICCA | Address on File | | First Class Mail |
| 29777191 | Hawkeye Enterprises, LLC | 853 Bluff Brook Drive<br>O'Fallon MO 63366 | | First Class Mail |
| 29629072 | HAWKEYE INFORMATION SYSTEMS | P.O. BOX 2167<br>Fort Collins CO 80522 | | First Class Mail |
| 29604569 | Hawkins & Brimble Inc | Matt Taylor, 70 West Madison Street, suite 5750<br>Chicago IL 60602 | | First Class Mail |
| 29622589 | Hawkins Jr, Glenn A | Address on File | | First Class Mail |
| 29966919 | Hawkins Point Partners, LLC | 106 E 8th Avenue<br>Rome GA 30161 | | First Class Mail |
| 29629073 | Hawkins Point Partners, LLC | 106 East 8th Avenue, Attn: Robert H. Ledbetter, Jr.<br>Rome GA 30161 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623158 | Hawkins Point Partners, LLC | 106 East 8th Avenue Rome GA 30161 | | First Class Mail |
| 29777192 | Hawkins Point Partners, LLC | c/o Joe Holmes, 106 East 8th Avenue Rome GA 30161 | | First Class Mail |
| 29643956 | Hawkins, Andrew T | Address on File | | First Class Mail |
| 29647202 | Hawkins, Angelika | Address on File | | First Class Mail |
| 29612293 | Hawkins, Asante Imon | Address on File | | First Class Mail |
| 29612407 | Hawkins, Austin J. | Address on File | | First Class Mail |
| 29484856 | Hawkins, BRITTANY | Address on File | | First Class Mail |
| 29493720 | Hawkins, CAMERON | Address on File | | First Class Mail |
| 29604999 | Hawkins, Candace | Address on File | | First Class Mail |
| 29485382 | Hawkins, CARLA | Address on File | | First Class Mail |
| 29492092 | Hawkins, CERETTA | Address on File | | First Class Mail |
| 29493916 | Hawkins, CHANNIA | Address on File | | First Class Mail |
| 29634363 | Hawkins, Cyana Jaylin | Address on File | | First Class Mail |
| 29482762 | Hawkins, DARNELL | Address on File | | First Class Mail |
| 29491690 | Hawkins, DESREE | Address on File | | First Class Mail |
| 29780020 | Hawkins, Heather | Address on File | | First Class Mail |
| 29643620 | Hawkins, Jacob L | Address on File | | First Class Mail |
| 29610286 | Hawkins, Jessica | Address on File | | First Class Mail |
| 29644620 | Hawkins, Jonathan W | Address on File | | First Class Mail |
| 29493169 | Hawkins, KALILAH | Address on File | | First Class Mail |
| 29490430 | Hawkins, Katera | Address on File | | First Class Mail |
| 29481387 | Hawkins, KEONTRA | Address on File | | First Class Mail |
| 29607868 | Hawkins, Kimberly Kay | Address on File | | First Class Mail |
| 29491060 | Hawkins, KRISTINA | Address on File | | First Class Mail |
| 29490592 | Hawkins, MERCEDES | Address on File | | First Class Mail |
| 29485453 | Hawkins, MIMI | Address on File | | First Class Mail |
| 29648734 | Hawkins, Robert E | Address on File | | First Class Mail |
| 29609016 | Hawkins, Shay | Address on File | | First Class Mail |
| 29485580 | Hawkins, Shonica | Address on File | | First Class Mail |
| 29775380 | Hawkins, Steven | Address on File | | First Class Mail |
| 29492900 | Hawkins, TEHISHA | Address on File | | First Class Mail |
| 29646190 | Hawkins, Thomas K | Address on File | | First Class Mail |
| 29482799 | Hawkins, Zaccheus | Address on File | | First Class Mail |
| 29783442 | Hawks, Jessica | Address on File | | First Class Mail |
| 29612201 | Hawley, Bethany H. | Address on File | | First Class Mail |
| 29647133 | Hawley, Lauren E | Address on File | | First Class Mail |
| 29781567 | Hawley, Mari-Anne | Address on File | | First Class Mail |
| 29492402 | Hawthorne, ALEXXUS | Address on File | | First Class Mail |
| 29776199 | Hawthorne, Anthony | Address on File | | First Class Mail |
| 29780628 | Hawthorne, Betty | Address on File | | First Class Mail |
| 29609559 | Hawthorne, Dainagon Mark Anthony | Address on File | | First Class Mail |
| 29771808 | Hawthorne, Jacob | Address on File | | First Class Mail |
| 29775671 | Hawthorne, Rebecca | Address on File | | First Class Mail |
| 29486081 | Hay, JOHN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29900975 | Hay, John G. | Address on File | | First Class Mail |
| 29612431 | Haycock, Madison D. | Address on File | | First Class Mail |
| 29617416 | Haydeelyn, Melendez Candelaria | Address on File | | First Class Mail |
| 29614109 | Hayden, Bogert | Address on File | | First Class Mail |
| 29647893 | Hayden, Braden M | Address on File | | First Class Mail |
| 29772670 | Hayden, Brandon | Address on File | | First Class Mail |
| 29482299 | Hayden, JEFF | Address on File | | First Class Mail |
| 29633374 | Hayden, Jordan Joseph | Address on File | | First Class Mail |
| 29647920 | Hayden, Stephen R | Address on File | | First Class Mail |
| 29639901 | Hayden, Williams | Address on File | | First Class Mail |
| 29616311 | Haydin, Morgan | Address on File | | First Class Mail |
| 29793046 | Haydo LLC | 2228 East Enterprise Pkwy<br>Twinsburg OH 44087 | | First Class Mail |
| 29649673 | Haydo LLC Fish Windo | 2146 Enterprise Parkway Suite H<br>Twinsburg OH 44087 | | First Class Mail |
| 29792922 | Haydo LLC Fish Window Cleaning | 2146 Enterprise Parkway Suite H<br>Twinsburg OH 44087 | | First Class Mail |
| 29618932 | Haydon, Ashton R | Address on File | | First Class Mail |
| 29644427 | Haydon, Susan M | Address on File | | First Class Mail |
| 29647793 | Haydu, David M | Address on File | | First Class Mail |
| 29619396 | Hayek, Jacob L | Address on File | | First Class Mail |
| 29636183 | Hayes, Alissa Devan | Address on File | | First Class Mail |
| 29609703 | Hayes, Ashley Nicole | Address on File | | First Class Mail |
| 29781195 | Hayes, Atasia | Address on File | | First Class Mail |
| 29485979 | Hayes, BRITTANY | Address on File | | First Class Mail |
| 29621281 | Hayes, Bryanna L | Address on File | | First Class Mail |
| 29492507 | Hayes, CONQUISTRA | Address on File | | First Class Mail |
| 29492863 | Hayes, COURTNEY | Address on File | | First Class Mail |
| 29493253 | Hayes, DAMARCUS | Address on File | | First Class Mail |
| 29622561 | Hayes, Deangela L | Address on File | | First Class Mail |
| 29481269 | Hayes, DOMINIC | Address on File | | First Class Mail |
| 29622590 | Hayes, Ethan D | Address on File | | First Class Mail |
| 29610523 | Hayes, Haley | Address on File | | First Class Mail |
| 29634247 | Hayes, Jacob | Address on File | | First Class Mail |
| 29780017 | Hayes, Jaonsha | Address on File | | First Class Mail |
| 29493713 | Hayes, JAWANZA | Address on File | | First Class Mail |
| 29631120 | Hayes, Jennifer Inez | Address on File | | First Class Mail |
| 29494087 | Hayes, JODAH | Address on File | | First Class Mail |
| 29778886 | Hayes, Joe | Address on File | | First Class Mail |
| 29775228 | Hayes, Jonathon | Address on File | | First Class Mail |
| 29480388 | Hayes, JOY | Address on File | | First Class Mail |
| 29493798 | Hayes, JUNIGHTER | Address on File | | First Class Mail |
| 29644552 | Hayes, Justin M | Address on File | | First Class Mail |
| 29780505 | Hayes, Kanisha | Address on File | | First Class Mail |
| 29648066 | Hayes, Katrina A | Address on File | | First Class Mail |
| 29484476 | Hayes, KEISHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492494 | Hayes, LATASIA | Address on File | | First Class Mail |
| 29779973 | Hayes, Luthus | Address on File | | First Class Mail |
| 29635993 | Hayes, Mackenzie Paige | Address on File | | First Class Mail |
| 29485340 | Hayes, MATTIE | Address on File | | First Class Mail |
| 29492652 | Hayes, MICHAEL | Address on File | | First Class Mail |
| 29791828 | HAYES, NEKITRESS | Address on File | | First Class Mail |
| 29488918 | Hayes, Nekitress | Address on File | | First Class Mail |
| 29621309 | Hayes, Nicholas A | Address on File | | First Class Mail |
| 29493819 | Hayes, NIYA | Address on File | | First Class Mail |
| 29773211 | Hayes, Olivia | Address on File | | First Class Mail |
| 29773110 | Hayes, Raje | Address on File | | First Class Mail |
| 29483005 | Hayes, RICKY | Address on File | | First Class Mail |
| 29776284 | Hayes, Sabrina | Address on File | | First Class Mail |
| 29484677 | Hayes, SHANICE | Address on File | | First Class Mail |
| 29634234 | Hayes, Sharla Camille | Address on File | | First Class Mail |
| 29483696 | Hayes, STEVEN | Address on File | | First Class Mail |
| 29488908 | Hayes, TANJENIQUE | Address on File | | First Class Mail |
| 29647090 | Hayes, Taylor L | Address on File | | First Class Mail |
| 29485868 | Hayes, TERRIE | Address on File | | First Class Mail |
| 29604003 | HAYES, THOMAS | Address on File | | First Class Mail |
| 29620644 | Hayes, Timothy J | Address on File | | First Class Mail |
| 29493368 | Hayes, TYSHUN | Address on File | | First Class Mail |
| 29781831 | Hayes, Virginia | Address on File | | First Class Mail |
| 29606930 | Haygood, Justin L. | Address on File | | First Class Mail |
| 29780107 | Haygood, Tyler | Address on File | | First Class Mail |
| 29616951 | Hayle, Jaramillo | Address on File | | First Class Mail |
| 29619615 | Hayles, Gabe E | Address on File | | First Class Mail |
| 29484105 | Hayles, RICARDO | Address on File | | First Class Mail |
| 29615035 | Hayley, Stowers | Address on File | | First Class Mail |
| 29637338 | HAYLING, JORDAN LAINE | Address on File | | First Class Mail |
| 29782912 | Hayman, Rocky | Address on File | | First Class Mail |
| 29485815 | Haymon, ANTHONY | Address on File | | First Class Mail |
| 29610254 | Haynes, Addison | Address on File | | First Class Mail |
| 29482269 | Haynes, ASHLEY | Address on File | | First Class Mail |
| 29636565 | Haynes, Christopher | Address on File | | First Class Mail |
| 29481480 | Haynes, DANIELLE | Address on File | | First Class Mail |
| 29635853 | Haynes, Deon J | Address on File | | First Class Mail |
| 29620257 | Haynes, Isaac T | Address on File | | First Class Mail |
| 29781448 | Haynes, Jason | Address on File | | First Class Mail |
| 29492966 | Haynes, KIARA | Address on File | | First Class Mail |
| 29607006 | Haynes, Kobe Tijames | Address on File | | First Class Mail |
| 29779949 | Haynes, Lawrence | Address on File | | First Class Mail |
| 29643389 | Haynes, Lawrence R | Address on File | | First Class Mail |
| 29644694 | Haynes, Matt C | Address on File | | First Class Mail |
| 29781983 | Haynes, Melanie | Address on File | | First Class Mail |
| 29481153 | Haynes, MELVIN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482835 | Haynes, NANCY | Address on File | | First Class Mail |
| 29630489 | Haynes, Rodriguez Raymon | Address on File | | First Class Mail |
| 29606904 | Haynes, Roy | Address on File | | First Class Mail |
| 29646176 | Haynes, Seth M | Address on File | | First Class Mail |
| 29630613 | Haynes, Shanice C. | Address on File | | First Class Mail |
| 29488332 | Haynes, SHUNTEKIA | Address on File | | First Class Mail |
| 29492262 | Haynesworth, MISHA | Address on File | | First Class Mail |
| 29483229 | Haynie, DARA | Address on File | | First Class Mail |
| 29650202 | Haynsworth Sinkler B | 1201 Main Street, 22nd Floor Columbia SC 29201 | | First Class Mail |
| 29792843 | Haynsworth Sinkler Boyd | 1201 Main Street, 22nd Floor Columbia SC 29201 | | First Class Mail |
| 29711997 | Hays CISD | Linebarger Goggan Blair & Sampson, LLP, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29777193 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 Columbia MD 21046 | | First Class Mail |
| 29777194 | Hays Companies | BMO-88, PO BOX 1414 Minneapolis MN 55402-1414 | | First Class Mail |
| 29479936 | Hays County Tax Assessor-Collector's Office | Main Tax Office, 712 S Stagecoach Trail, 712 S Stagecoach Trail San Marcos TX 78666 | | First Class Mail |
| 30415707 | Hays Companies | 6711 Columbia Gateway Drive, Suite 450 Columbia MD  21046 | | First Class Mail |
| 30415654 | Hays Companies | PO BOX 1414 Minneapolis MN 55402-1414 | | First Class Mail |
| 30415708 | Hays Companies | BMO-88, PO BOX 1414 Minneapolis MN  55402-1414 | | First Class Mail |
| 29606937 | Hays, Allison Kertnar | Address on File | | First Class Mail |
| 29647788 | Hays, August E | Address on File | | First Class Mail |
| 29481525 | Hays, GARY | Address on File | | First Class Mail |
| 29771550 | Hays, Lilia | Address on File | | First Class Mail |
| 29631871 | Hays, Meredith Ann | Address on File | | First Class Mail |
| 29644334 | Hays, Michael A | Address on File | | First Class Mail |
| 29486397 | Hayslett, TYANA | Address on File | | First Class Mail |
| 29635206 | Hayslip, Cameron G. | Address on File | | First Class Mail |
| 29781767 | Hayter, Daryl | Address on File | | First Class Mail |
| 29490632 | Hayton, JEREMY | Address on File | | First Class Mail |
| 29491785 | Hayward, ELIZABETH | Address on File | | First Class Mail |
| 29621788 | Haywood Jr., Eric R | Address on File | | First Class Mail |
| 29489120 | Haywood, O'HELLA | Address on File | | First Class Mail |
| 29489040 | Haywood, ZENA | Address on File | | First Class Mail |
| 29618526 | Haza, Frank R | Address on File | | First Class Mail |
| 29623159 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue, Suite 100 Tualatin OR 97062 | | First Class Mail |
| 29790798 | Hazel Dell & 78th Associates LLC | 19767 SW 72nd Avenue Tualatin OR 97062 | | First Class Mail |
| 29615739 | Hazel, Trejo Marinez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780737 | Hazelton, Skyler | Address on File | | First Class Mail |
| 29619908 | Hazelwood, Angela | Address on File | | First Class Mail |
| 29622490 | Hazelwood, Jovone C | Address on File | | First Class Mail |
| 29619979 | Hazelwood, Monika | Address on File | | First Class Mail |
| 29618988 | Hazen, Jill M | Address on File | | First Class Mail |
| 29773076 | Hazen, Sheyenne | Address on File | | First Class Mail |
| 29774856 | Hazim, Agustin | Address on File | | First Class Mail |
| 29622850 | Hazlett, Christopher | Address on File | | First Class Mail |
| 29493533 | Hazziez, KAMEELA | Address on File | | First Class Mail |
| 29792666 | HBC Naturals, Inc. | 12701 Van Nuys Blvd., E<br>PACOIMA CA 91331 | | First Class Mail |
| 29627725 | HBC Naturals, Inc. | Guillaume Lois, 12701 Van Nuys Blvd., E<br>PACOIMA CA 91331 | | First Class Mail |
| 29604349 | HBS International Corp. | Richard Glover, 4576 YONGE ST. STE 509<br>North York ON M2N 6N4<br>Canada | | First Class Mail |
| 29602431 | HC WCID 110 | 19023 JOANLEIGH<br>Spring TX 77388 | | First Class Mail |
| 30201247 | HCA Inc. Master Retirement Trust | Attn: Guggenheim Partners Investment Management, One Park Plaza<br>Nashville TN 37203 | | First Class Mail |
| 30347145 | HCA Inc. Master Retirement Trust | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29629078 | HCLARE, LLC | 3312 Livonia Ave.<br>Los Angeles CA 90034 | | First Class Mail |
| 30202498 | HCLARE, LLC | c/o Jim Harris<br>Los Angeles CA 90034 | | First Class Mail |
| 29623160 | HCLARE, LLC | | jh3312@pacbell.net | Email |
| 29602380 | HD MEDIA COMPANY LLC | po box 2017<br>Huntington WV 25720 | | First Class Mail |
| 29604563 | HD Muscle | Noah Hamilton, 105 - 5070 Benson Dr<br>Burlington ON L7L 5N6<br>Canada | | First Class Mail |
| 29783710 | HD Muscle (2714523 Ontario Inc.) | 5070 Benson Dr<br>Burlington ON L7L 5N6<br>Canada | | First Class Mail |
| 29621583 | Head, Baylen M | Address on File | | First Class Mail |
| 29634021 | Head, Bethany | Address on File | | First Class Mail |
| 29609808 | Head, Danielle Emily | Address on File | | First Class Mail |
| 29480362 | Headen, KATIEN | Address on File | | First Class Mail |
| 29604576 | Heali Medical Corp | Heather Sloan, 371 Bradwick Drive, Unit 1<br>Concord ON L4K2P4<br>Canada | | First Class Mail |
| 29628009 | Healing Noni Co, LLC (DRP) | Po Box 5884<br>Hilo HI 96720 | | First Class Mail |
| 29790799 | Healing Solutions LLC | 340 East Main Street, Suite 102<br>Spartanburg SC 29302 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604480 | Healing Solutions LLC | 350 Springfield Avenue , Summit NJ 07901 | | First Class Mail |
| 29777197 | Healing Solutions LLC | 4635 W. McDowell Rd, 110 PHOENIX AZ 85035 | | First Class Mail |
| 29604514 | Healing Solutions LLC (VSI) | Jason Kern, 4635 W McDowell Rd, 110, Jason Kern PHOENIX AZ 85035 | | First Class Mail |
| 29711521 | Health & Her Ltd | Josh Ninnemann, Tramshed Tech, Unit D, Pendyris Street Cardiff CF146BH United Kingdom | | First Class Mail |
| 30181404 | Health Advocate | 3043 Walton Road Plymouth Meeting PA 19462 | | First Class Mail |
| 29792765 | Health Advocate | 3245 Ridge Pike Eagleville PA 19403 | | First Class Mail |
| 30181403 | Health Advocate | c/o Conway Schadler, 3245 Ridge Pike Eagleville PA 19403 | | First Class Mail |
| 29626841 | HEALTH ADVOCATE SOLUTIONS / was WEST HEALTH ADVOCATE SOLU | PO BOX 561509 DENVER CO 80256-1509 | | First Class Mail |
| 29651081 | Health and Her | GERVASE FAY, Tramshed Tech, Unit D Pendyris St Cardiff CF11 6BH United Kingdom | | First Class Mail |
| 30201248 | Health Care Service Corporation, A Mutual Legal Reserve Company | Attn: Guggenheim Partners Investment Management, 300 East Randolph Street Chicago IL 60601 | | First Class Mail |
| 30347146 | Health Care Service Corporation, A Mutual Legal Reserve Company | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29777198 | Health Direct | 16750 Hale Ave Irvine CA 92606 | | First Class Mail |
| 29604354 | Health Direct | David Hook, 16750 Hale Ave IRVINE CA 92606 | | First Class Mail |
| 29900424 | Health Food Company, Inc. | 24 Decente Street Irvine CA 92614 | | First Class Mail |
| 29900423 | Health Food Company, Inc. | Winthrop Golubow Hollander, Richard Golubow, 1301 Dove Street, Suite 500 Newport Beach CA 92660 | | First Class Mail |
| 29900425 | Health Food Company, Inc. | Winthrop Golubow Hollander Creditor's Attorney, John David Giampolo, 521 5th Avenue, 17th Floor New York NY 10175 | | First Class Mail |
| 29777199 | Health Matters America Inc | 125 Galleria Dr. #1482 Cheektowaga NY 14225 | | First Class Mail |
| 29627789 | Health Matters America Inc | Hindy Stegman, 2501 Broadway St Unit 2, Hindy Stegman BUFFALO NY 14227 | | First Class Mail |
| 29627629 | Health Plus | Isabelle, 13837 Magnolia Avenue CHINO CA 91710 | | First Class Mail |
| 29669544 | Health Plus, Inc. | 13837 Magnolia Ave Chino CA 91710 | | First Class Mail |
| 29777201 | Health Specialties Manufacturing Inc. | 2465 Ash Street Vista CA 92081 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 978 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604725 | Health via Modern Nutrition, Inc. | Alyssa DiZoglio, 382 NE 191st St, PMB 29363<br>Miami FL 33179 | | First Class Mail |
| 29784431 | Health Warrior Inc. | 555 W Monroe St FL 1<br>Chicago IL 60661-3700 | | First Class Mail |
| 29487942 | Health, CHESTERFIELD MENTAL | Address on File | | First Class Mail |
| 29627920 | Health-Ade | Larry Wolfson, 6625 Caballero Blvd<br>Buena Park CA 90620 | | First Class Mail |
| 29604241 | HealthAdvocate Solutions, Inc. | PO Box 561509<br>Denver CO 80256-1509 | | First Class Mail |
| 29784432 | Healthforce, Inc. | P.O. Box 27740<br>Las Vegas NV 89126 | | First Class Mail |
| 29784433 | Healthland LLC | 1600 Utica Avenue South, Suite 300<br>Minneapolis MN 55416 | | First Class Mail |
| 29629079 | HEALTHLINE MEDIA, INC | 1423 RED VENTURES DRIVE<br>FORT MILL SC 29707 | | First Class Mail |
| 29790800 | Healthline Media, Inc. | 250 Park Ave S<br>New York NY 10003 | | First Class Mail |
| 29784434 | Healthline Media, Inc. | 250 Park Avenue South, 6th Floor<br>New York NY 10003 | | First Class Mail |
| 29784435 | Healthsource International, Inc. | 1785 Erika Way<br>Upland CA 91784 | | First Class Mail |
| 29784436 | Healthy and Fit | P.O. Box 781580,<br>PHILADELPHIA PA 19178 | | First Class Mail |
| 29624065 | Healthy Chews Inc | PO Box 733418<br>Dallas TX 75373 | | First Class Mail |
| 29604419 | HEALTHY HEALING DISTRIBUTING | deborah shore, 121-B Calle Del Oaks<br>Del Rey Oaks CA 93940 | | First Class Mail |
| 29784437 | Healthy Healing LLC | 9821 Valley View Rd<br>Eden Prairie MN 55344 | | First Class Mail |
| 29784438 | Healthy N' Fit Nutritionals | 435 Yorktown Road<br>Croton-On-Hudson NY 10520 | | First Class Mail |
| 29604296 | Healthy 'N Fit Nutritionals | Robert Sepe Jr., P.O. Box 781580<br>PHILADELPHIA PA 19178 | | First Class Mail |
| 29790801 | Healthy Origins | 206 West Bridge Drive<br>Morgan PA 15064 | | First Class Mail |
| 29784439 | Healthy Origins | 206 West Bridge Drive, P.O. Box 442<br>Morgan PA 15064 | | First Class Mail |
| 29784440 | Healthy Pets, LLC | 4105 Sky Ranch Drive<br>Glenwood Springs CO 81601 | | First Class Mail |
| 29629080 | HEALTHY SAN FRANCISCO | CITY OPTION PROGRAM, 201 THIRD STREET, 7TH FLOOR<br>San Francisco CA 94103 | | First Class Mail |
| 29965265 | Healthy Wealthy Battle Ground, Inc. | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29965261 | Healthy Wealthy Inc. | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965257 | Healthy Wealthy New Bern Inc. | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29784441 | Healy Family Trust | 1167 Sunset Cliffs Blvd., San Diego CA 92107 | | First Class Mail |
| 29651070 | Healy Family Trust | Judy Healy, 1167 Sunset Cliffs Blvd. San Diego CA 92107 | | First Class Mail |
| 29608460 | Healy, Allyson F. | Address on File | | First Class Mail |
| 29628873 | HEALY, DONALD JEREMIAH | Address on File | | First Class Mail |
| 29612645 | Healy, Maia Grace | Address on File | | First Class Mail |
| 29634200 | Healy, Mariyah | Address on File | | First Class Mail |
| 29610318 | Heanue, Christian Thomas | Address on File | | First Class Mail |
| 30227689 | Heap Inc. | 225 Bush St. 2nd Floor San Francisco CA 94104 | | First Class Mail |
| 29626264 | Heap, Inc. | 165 Broadway StreetSuite #1901 New York NY 10006 | | First Class Mail |
| 29780443 | Heard, Benjamin | Address on File | | First Class Mail |
| 29489328 | Heard, JOHNEICE | Address on File | | First Class Mail |
| 29771894 | Heard, Michael | Address on File | | First Class Mail |
| 29607930 | Heard, Sebastin | Address on File | | First Class Mail |
| 29782938 | Heard, Seth | Address on File | | First Class Mail |
| 29780609 | Heard, Sharon | Address on File | | First Class Mail |
| 29491352 | Heard, WILLY | Address on File | | First Class Mail |
| 29646653 | Heard, Xavier T | Address on File | | First Class Mail |
| 29620242 | Hearn, George S | Address on File | | First Class Mail |
| 29482128 | Hearn, KATIE | Address on File | | First Class Mail |
| 29778863 | Hearns, Cynthia | Address on File | | First Class Mail |
| 29482412 | Hearns, EBONY | Address on File | | First Class Mail |
| 29604436 | Hearst Magazines (MKTG) | Amanda Brotherton, 300 West 57th Street, 10th Floor NEW YORK NY 10019 | | First Class Mail |
| 29629081 | HEARST MAGAZINES INC | PO box 10392 Des Moines IA 50306 | | First Class Mail |
| 29790802 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street New York NY 10019 | | First Class Mail |
| 29784442 | Hearst Magazines, a division of Hearst Communications, Inc. | 300 West 57th Street, 10th Floor New York NY 10019 | | First Class Mail |
| 29649918 | Heartland fire safet | dba: Heartland Fire & Safety Systems3903 Platteview Road Bellevue NE 68123 | | First Class Mail |
| 29481343 | Heartson, DIANA | Address on File | | First Class Mail |
| 29784443 | HeartWise Incorporated | 184 Clear Creek Dr. #1 Ashland OR 97520 | | First Class Mail |
| 29611047 | HEARTWOOD 43, LLC | 301 E. LAS OLAS BLVD - 5TH FLOOR C/O STILES CORPORATION FT LAUDERDALE FL 33301 | | First Class Mail |
| 29646570 | Heaston, Kylee R | Address on File | | First Class Mail |
| 29630659 | Heater, Julie A | Address on File | | First Class Mail |
| 29775270 | Heater, Mason | Address on File | | First Class Mail |
| 29494693 | Heath, ANITA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490092 | Heath, BRITNEY | Address on File | | First Class Mail |
| 29485814 | Heath, BRYAN | Address on File | | First Class Mail |
| 29612210 | Heath, Eric | Address on File | | First Class Mail |
| 29637778 | Heath, Hoover | Address on File | | First Class Mail |
| 29481359 | Heath, JEANNE | Address on File | | First Class Mail |
| 29492124 | Heath, JENNIFER | Address on File | | First Class Mail |
| 29648583 | Heath, Nicholas W | Address on File | | First Class Mail |
| 29632593 | Heath, Nolan Robert | Address on File | | First Class Mail |
| 29774298 | Heath, Robert | Address on File | | First Class Mail |
| 29485050 | Heath, TARA | Address on File | | First Class Mail |
| 29486337 | Heath, WANDA | Address on File | | First Class Mail |
| 29619001 | Heathcott, Adin J | Address on File | | First Class Mail |
| 29640886 | Heathe, Daniels | Address on File | | First Class Mail |
| 29792459 | Heather Authier | 11438 Saga Lane<br>Knoxville TN 37931 | | First Class Mail |
| 29624576 | Heather Dibrango | 943 Newell Rd<br>Fayette City PA 15438 | | First Class Mail |
| 29793066 | Heather Domaracki | 715 Schoelles Road<br>Amherst NY 14228 | | First Class Mail |
| 29777202 | Heather Management, LLC | 1165 Lakeview Rd.<br>West Bend WI 53090 | | First Class Mail |
| 29792460 | Heather McCarel | 708 Water Hickory Ct.<br>Chesapeake VA 23320 | | First Class Mail |
| 29650221 | Heather S Dewees, Cl | 55 North Court Street<br>Westminster MD 21157 | | First Class Mail |
| 29616638 | Heather, Bezanson | Address on File | | First Class Mail |
| 29640806 | Heather, Chavez | Address on File | | First Class Mail |
| 29643071 | Heather, Gilbert | Address on File | | First Class Mail |
| 29616744 | Heather, Gribbins | Address on File | | First Class Mail |
| 29616729 | Heather, Holland | Address on File | | First Class Mail |
| 29617278 | Heather, Sliger | Address on File | | First Class Mail |
| 29634108 | Heaton, Edward | Address on File | | First Class Mail |
| 29480916 | Heavens, ALLEN | Address on File | | First Class Mail |
| 29782243 | Hebb, Shannon | Address on File | | First Class Mail |
| 29607322 | Hebert, Andrea Loura | Address on File | | First Class Mail |
| 29633682 | Hebert, Dorothee | Address on File | | First Class Mail |
| 29482393 | Hebert, JENNIFER | Address on File | | First Class Mail |
| 29630738 | Hebert, Jennifer K | Address on File | | First Class Mail |
| 29490591 | Hebert, KELLY | Address on File | | First Class Mail |
| 29783173 | Hebert, Ruth | Address on File | | First Class Mail |
| 29645009 | Hebert, Seree L | Address on File | | First Class Mail |
| 29774848 | Hebrock, Brian | Address on File | | First Class Mail |
| 29779400 | Hechavarria, Eden | Address on File | | First Class Mail |
| 29635823 | Hecht, Dominic Lealyn | Address on File | | First Class Mail |
| 29483831 | Heck, CINDY | Address on File | | First Class Mail |
| 29489788 | Heck, GEORGETTA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775851 | Heck, Tracy | Address on File | | First Class Mail |
| 29609098 | Heckaman, Makenzee Katherine | Address on File | | First Class Mail |
| 29633539 | Heckaman, Olivia Michelle | Address on File | | First Class Mail |
| 29612594 | Heckert, Layna Ries | Address on File | | First Class Mail |
| 29603272 | HECKMAN, ANDREA L | Address on File | | First Class Mail |
| 29619491 | Heckman, Paige E | Address on File | | First Class Mail |
| 29633679 | Heckstall, Von Lee | Address on File | | First Class Mail |
| 29615484 | Hector, Dunlap | Address on File | | First Class Mail |
| 29641458 | Hector, Gallego | Address on File | | First Class Mail |
| 29774738 | Hector, Rosemary | Address on File | | First Class Mail |
| 29641017 | Hector, Solano | Address on File | | First Class Mail |
| 29643312 | Hector, Solorzano-Gomez | Address on File | | First Class Mail |
| 29617276 | Hector, Torres Sr. | Address on File | | First Class Mail |
| 29646654 | Hedayat-Nejad, Adam T | Address on File | | First Class Mail |
| 29629715 | Hedden, Robert | Address on File | | First Class Mail |
| 29629222 | Hedgecock, Joshua | Address on File | | First Class Mail |
| 29771742 | Hedgepeth, Joseph | Address on File | | First Class Mail |
| 29631037 | Hedges, Ashley | Address on File | | First Class Mail |
| 29631189 | Hedges, Karla Ray | Address on File | | First Class Mail |
| 29485391 | Hedges, LAURA | Address on File | | First Class Mail |
| 29608188 | Hedrick, Alexis Katherine | Address on File | | First Class Mail |
| 29628940 | Hedrick, Evan | Address on File | | First Class Mail |
| 29620955 | Hedrick, Jeffrey D | Address on File | | First Class Mail |
| 29480086 | Hedrington, KIESHA | Address on File | | First Class Mail |
| 29634208 | Heeder, Denise S | Address on File | | First Class Mail |
| 29609622 | Heerd, Dakota Michael | Address on File | | First Class Mail |
| 30163589 | Heerd, Dakota Michael | Address on File | | First Class Mail |
| 30354057 | Heerd, Dakota Michael | Address on File | Email on File | Email |
| 29619445 | Heeren, Tea J | Address on File | | First Class Mail |
| 29645262 | Heery, Madison R | Address on File | | First Class Mail |
| 29610961 | Heeter, Cadence Allene | Address on File | | First Class Mail |
| 29781974 | Heffley, Christian | Address on File | | First Class Mail |
| 29889435 | Heffner, Edward Henry | Address on File | | First Class Mail |
| 29621324 | Heffron, Jack P | Address on File | | First Class Mail |
| 29646246 | Heft, Dillon J | Address on File | | First Class Mail |
| 29484034 | Hegajy, YASMEEN | Address on File | | First Class Mail |
| 29481908 | Hege, AARON | Address on File | | First Class Mail |
| 29774351 | Heggaton, Michael | Address on File | | First Class Mail |
| 29612004 | Hegland, Aryanna Nicole | Address on File | | First Class Mail |
| 29780787 | Hegwood, Cole | Address on File | | First Class Mail |
| 29634806 | Hehman, Elijah A | Address on File | | First Class Mail |
| 29491101 | Heidelberg, SAMETRIA | Address on File | | First Class Mail |
| 29609540 | Heiden, Mario Joseph | Address on File | | First Class Mail |
| 29621530 | Heidenreich, Christopher A | Address on File | | First Class Mail |
| 29781069 | Heidenthal, Pat | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605604 | Heidi Hughes, Successor Trustee of the M | 8026 Sycamore Avenue Riverside CA 92504 | | First Class Mail |
| 29637731 | HEIDI, COFFEY | Address on File | | First Class Mail |
| 29775285 | Heiges, Kristin | Address on File | | First Class Mail |
| 29491756 | Height, KRISTEN | Address on File | | First Class Mail |
| 29482605 | Heilman, CATHY | Address on File | | First Class Mail |
| 29783614 | Heilman, Mary Ann | Address on File | | First Class Mail |
| 29635516 | Heim, Madison Skye | Address on File | | First Class Mail |
| 29611225 | Heim, Summer A. | Address on File | | First Class Mail |
| 29619646 | Heim, Thomas K | Address on File | | First Class Mail |
| 29490807 | Heinbaugh, Kate | Address on File | | First Class Mail |
| 29620865 | Heineman, Jared T | Address on File | | First Class Mail |
| 29650295 | Heinle, Katelyn | Address on File | | First Class Mail |
| 29779847 | Heinssen, Donovan | Address on File | | First Class Mail |
| 29781095 | Heinz, Craig | Address on File | | First Class Mail |
| 29622896 | Heinzerling, Kevin M | Address on File | | First Class Mail |
| 29628459 | HEISER, CHRISTINA | Address on File | | First Class Mail |
| 29487968 | Heising, MIKE | Address on File | | First Class Mail |
| 29489885 | Heiskala, JULIE | Address on File | | First Class Mail |
| 29778948 | Heistand, April | Address on File | | First Class Mail |
| 29609535 | Heit, Mason Connor | Address on File | | First Class Mail |
| 29605605 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART MIRACLE MARKETPLACE, 26569 NETWORK PLACE Chicago IL 60673-1265 | | First Class Mail |
| 29605606 | HEITMAN AMERICA REAL ESTATE HOLDING LP | HART PACIFIC COMMONS LLC, PO BOX 60051 City of Industry CA 91716 | | First Class Mail |
| 29620989 | Helander, Angela S | Address on File | | First Class Mail |
| 29643894 | Helbig, Alexis G | Address on File | | First Class Mail |
| 29626618 | HELD & HADDAD HOLDINGS LLC | 1730 INDEPENDENCE BLVD SARASOTA FL 34234 | | First Class Mail |
| 29775740 | Heldreth, Cameron | Address on File | | First Class Mail |
| 29614193 | Helen, Blount | Address on File | | First Class Mail |
| 29641138 | Helen, Ferguson | Address on File | | First Class Mail |
| 29637397 | Helen, Kouvelis | Address on File | | First Class Mail |
| 29611048 | HELENA UTILITY BOARD | PO BOX 427 Helena AL 35080 | | First Class Mail |
| 29624942 | HELENA UTILITY BOARD (AL) | 816 HWY 52 EAST HELENA AL 35080 | | First Class Mail |
| 29479278 | HELENA UTILITY BOARD (AL) | P.O. BOX 427 HELENA AL 35080 | | First Class Mail |
| 29972700 | HELENA UTILITY BOARD (AL) | TERESA AMOS, SECRETARY, 816 HIGHWAY 52 EAST HELENA AL 35080 | | First Class Mail |
| 29605694 | HELENBROOK, JILL | Address on File | | First Class Mail |
| 29611422 | Helenek, Jacqueline Marie | Address on File | | First Class Mail |
| 29481197 | Helett, RONEISHA | Address on File | | First Class Mail |
| 29647771 | Helgason, Seth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650949 | HELIX WATER DISTRICT | 7811 UNIVERSITY AVE<br>LA MESA CA 91942 | | First Class Mail |
| 29479279 | HELIX WATER DISTRICT | P.O. BOX 513597<br>LOS ANGELES CA 90051 | | First Class Mail |
| 29610686 | Helkowski, Caden Robert | Address on File | | First Class Mail |
| 29627960 | Hella Nutrition LLC (DRP) | Kade, 395 South Main Street, STE 106<br>Alpine UT 84004 | | First Class Mail |
| 29646178 | Heller, Charles F | Address on File | | First Class Mail |
| 29775744 | Heller, Kyle | Address on File | | First Class Mail |
| 29622280 | Heller, Ryan T | Address on File | | First Class Mail |
| 29774439 | Helling, Joshua | Address on File | | First Class Mail |
| 29626844 | HELLO FLORIDA DESTINATION MANAGEMENT, INC. | 3840 VINELAND ROAD, SUITE 200<br>ORLANDO FL 32811 | | First Class Mail |
| 29777203 | Hello Products LLC | 363 Bloomfield Avenue, 2D<br>Montclair NJ 07042 | | First Class Mail |
| 29627805 | Hello Products LLC | Kim Sines, 363 Bloomfield Ave, 2D, Kim Sines<br>MONTCLAIR NJ 07042 | | First Class Mail |
| 29650057 | Hello! Florida Dest | 3840 Vineland RdSuite 200<br>Orlando FL 32811 | | First Class Mail |
| 29630235 | HELM & HUE LLC | 2400 OLD BRICK ROAD, SUITE 120<br>Glen Allen VA 23060 | | First Class Mail |
| 29621403 | Helm, Nicole M | Address on File | | First Class Mail |
| 29783193 | Helmer Iii, James | Address on File | | First Class Mail |
| 29783644 | Helms, Brian | Address on File | | First Class Mail |
| 29489151 | Helms, WILLIAM | Address on File | | First Class Mail |
| 29491838 | Helmstetter, Mike | Address on File | | First Class Mail |
| 29644986 | Helriegel, Madelyn B | Address on File | | First Class Mail |
| 29621362 | Helsel, Shane A | Address on File | | First Class Mail |
| 29615108 | Helson, Perez-Burdek | Address on File | | First Class Mail |
| 29483658 | Helt, Roy | Address on File | | First Class Mail |
| 29634292 | Helton, Christian Gabriel | Address on File | | First Class Mail |
| 29492957 | Helton, JEREMIAH | Address on File | | First Class Mail |
| 29644444 | Helverson, Brian S | Address on File | | First Class Mail |
| 29488433 | Helvey, Debra | Address on File | | First Class Mail |
| 29647705 | Hemans, Alex B | Address on File | | First Class Mail |
| 29774061 | Hemans, Nadia | Address on File | | First Class Mail |
| 29603226 | HEMBREE, AARON | Address on File | | First Class Mail |
| 29609195 | Hembree, Kenneth | Address on File | | First Class Mail |
| 29781280 | Hemenway, Kimberly | Address on File | | First Class Mail |
| 29480823 | Hemingway, NELSON | Address on File | | First Class Mail |
| 29481159 | Hemingway, SHAWN | Address on File | | First Class Mail |
| 29481623 | Hemingway, THOMASIA | Address on File | | First Class Mail |
| 29491192 | Hemins, NIEOL | Address on File | | First Class Mail |
| 29627949 | Hemp2Lab LLC | Tommy Childress, 70 Commercial Loop Way<br>Rossville TN 38066 | | First Class Mail |
| 29480321 | Hemphill, QUARLTENA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773801 | Hemple, William | Address on File | | First Class Mail |
| 29484717 | Henagan, SHELBY | Address on File | | First Class Mail |
| 29609811 | Hence, Adrieanna Faye | Address on File | | First Class Mail |
| 29776360 | Henderith, Jadakis | Address on File | | First Class Mail |
| 29618810 | Hendershot, Connor E | Address on File | | First Class Mail |
| 29772680 | Hendershot, David | Address on File | | First Class Mail |
| 29484273 | Henderson, ALIZAH | Address on File | | First Class Mail |
| 29647413 | Henderson, Benjamin K | Address on File | | First Class Mail |
| 29480908 | Henderson, BRIAN | Address on File | | First Class Mail |
| 29491421 | Henderson, CALVIN | Address on File | | First Class Mail |
| 29783260 | Henderson, Cantrayl | Address on File | | First Class Mail |
| 29631991 | Henderson, Christian Carnell | Address on File | | First Class Mail |
| 29491343 | Henderson, CHRISTOPHER | Address on File | | First Class Mail |
| 29492890 | Henderson, CLAUDETTE | Address on File | | First Class Mail |
| 29481176 | Henderson, CONSTANCE | Address on File | | First Class Mail |
| 29481784 | Henderson, CYNTHIA | Address on File | | First Class Mail |
| 29647753 | Henderson, David R | Address on File | | First Class Mail |
| 29495096 | Henderson, DAYVON | Address on File | | First Class Mail |
| 29485245 | Henderson, DONITA | Address on File | | First Class Mail |
| 29489590 | Henderson, DREAMA | Address on File | | First Class Mail |
| 29490862 | Henderson, EKOW | Address on File | | First Class Mail |
| 29480179 | Henderson, EUGENE | Address on File | | First Class Mail |
| 29493886 | Henderson, FELICIA | Address on File | | First Class Mail |
| 29781132 | Henderson, Floyd | Address on File | | First Class Mail |
| 29483582 | Henderson, JACQUELINE | Address on File | | First Class Mail |
| 29484803 | Henderson, JARRAD | Address on File | | First Class Mail |
| 29605682 | HENDERSON, JEFFERY | Address on File | | First Class Mail |
| 29780339 | Henderson, Jessica | Address on File | | First Class Mail |
| 29781240 | Henderson, John | Address on File | | First Class Mail |
| 29632072 | Henderson, John David | Address on File | | First Class Mail |
| 29773955 | Henderson, Kathleen | Address on File | | First Class Mail |
| 29773623 | Henderson, Kayla | Address on File | | First Class Mail |
| 29631996 | Henderson, Kwame Mikal | Address on File | | First Class Mail |
| 29480824 | Henderson, LADERRICK | Address on File | | First Class Mail |
| 29776200 | Henderson, Latisha | Address on File | | First Class Mail |
| 29493685 | Henderson, LATONYA | Address on File | | First Class Mail |
| 29482791 | Henderson, LEONARD | Address on File | Email on File | Email |
| 29494356 | Henderson, LOUIS | Address on File | | First Class Mail |
| 29608760 | Henderson, Madeleine Aurora | Address on File | | First Class Mail |
| 29772017 | Henderson, Mariah | Address on File | | First Class Mail |
| 29490316 | Henderson, MARVIN | Address on File | | First Class Mail |
| 29611516 | Henderson, Michael | Address on File | | First Class Mail |
| 29631433 | Henderson, Michael Kenneth | Address on File | | First Class Mail |
| 29489449 | Henderson, MILLIE | Address on File | | First Class Mail |
| 29607549 | Henderson, Miranda Lee | Address on File | | First Class Mail |
| 29484440 | Henderson, NETTIE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 985 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606002 | Henderson, Nicholas | Address on File | | First Class Mail |
| 29485321 | Henderson, NICOLE | Address on File | | First Class Mail |
| 29622591 | Henderson, Patricia O | Address on File | | First Class Mail |
| 29783296 | Henderson, R0Bb | Address on File | | First Class Mail |
| 29612165 | Henderson, Rachel Candace | Address on File | | First Class Mail |
| 29779428 | Henderson, Sankerrya | Address on File | | First Class Mail |
| 29779724 | Henderson, Sedrick | Address on File | | First Class Mail |
| 29482710 | Henderson, SHATOYA | Address on File | | First Class Mail |
| 29606327 | Henderson, Suzette | Address on File | | First Class Mail |
| 29646411 | Henderson, Tamia N | Address on File | | First Class Mail |
| 29485799 | Henderson, Tony | Address on File | Email on File | Email |
| 29637233 | HENDERSON, TRENTON OREN | Address on File | | First Class Mail |
| 29646134 | Henderson, Tykiria S | Address on File | | First Class Mail |
| 29494626 | Henderson, ZACHARIAH | Address on File | Email on File | Email |
| 29780232 | Hendon, Natasha | Address on File | | First Class Mail |
| 29620480 | Hendrick, Dawson J | Address on File | | First Class Mail |
| 29486452 | Hendrick, MATTHEW | Address on File | | First Class Mail |
| 29479829 | Hendricks County Assessor's Office | 355 S Washington St, Ste 230, Ste 230<br>Danville IN 46122 | | First Class Mail |
| 29485169 | Hendricks, CARI | Address on File | | First Class Mail |
| 29610160 | Hendricks, Erin | Address on File | | First Class Mail |
| 29634733 | Hendricks, Gretchen | Address on File | | First Class Mail |
| 29773645 | Hendricks, Kendell | Address on File | | First Class Mail |
| 29609139 | Hendricks, Madilyn MacDougall | Address on File | | First Class Mail |
| 29628244 | Hendrickson, Anna Patrice | Address on File | | First Class Mail |
| 29492378 | Hendrickson, CINDY | Address on File | | First Class Mail |
| 29494360 | Hendrickson, EDWIN | Address on File | | First Class Mail |
| 29645576 | Hendrickson, Jennifer | Address on File | | First Class Mail |
| 29604742 | Hendrickson, Paula | Address on File | | First Class Mail |
| 29494739 | Hendrics, TAMMY | Address on File | | First Class Mail |
| 29484028 | Hendrix, BRANDI | Address on File | | First Class Mail |
| 29491327 | Hendrix, LISA | Address on File | | First Class Mail |
| 29482203 | Hendrix, RYAN | Address on File | | First Class Mail |
| 29490473 | Hendrix, SHEANIKA | Address on File | | First Class Mail |
| 29620877 | Hendrix, Tamia Y | Address on File | | First Class Mail |
| 29610569 | Hendrixson, Audree | Address on File | | First Class Mail |
| 29626845 | HENDRY COUNTY TAX COLLECT | PATRICK B LANGFORD, P.O. BOX 1780<br>LABELLE FL 33975-1780 | | First Class Mail |
| 29479971 | Hendry County Tax Collector | PO BOX 1780<br>LABELLE FL 33975-1780 | | First Class Mail |
| 29626851 | HENDRY REGIONAL CORPORATE HEALTH | 203 S. GLORIA STREET<br>CLEWISTON FL 33440 | | First Class Mail |
| 29785762 | Hendry, John | Address on File | | First Class Mail |
| 29782312 | Hendry, Quentin | Address on File | | First Class Mail |
| 29773446 | Henegar, Deanna | Address on File | | First Class Mail |
| 29644920 | Henegar, Rebekah L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480980 | Henery, ARON | Address on File | | First Class Mail |
| 29632909 | Heng, Jerman | Address on File | | First Class Mail |
| 29882056 | Henglin Home Furnishings Co., Ltd | c/o Brown & Joseph, LLC , Attn: Peter Geldes, PO Box 249 Itasca IL 60143 | | First Class Mail |
| 29649901 | Hengst Streff Bajko | 1250 Old River Rd., Suite 201 Cleveland OH 44113 | | First Class Mail |
| 29630166 | Heningburg, Derrick | Address on File | | First Class Mail |
| 29636923 | Henise, Kaitlin S. | Address on File | | First Class Mail |
| 29610428 | Henk, Grace | Address on File | | First Class Mail |
| 29632050 | Henkel, Jacob Johnathan | Address on File | | First Class Mail |
| 29618750 | Henkel, Mallory L | Address on File | | First Class Mail |
| 29771884 | Henley, Alfreda | Address on File | | First Class Mail |
| 29607846 | Henley, Austin | Address on File | | First Class Mail |
| 29493524 | Henley, DERWIN | Address on File | | First Class Mail |
| 29635238 | Henley, Devon L | Address on File | | First Class Mail |
| 29488999 | Henley, QUINNEKKA | Address on File | | First Class Mail |
| 29606879 | Henline, Joshua R | Address on File | | First Class Mail |
| 29634336 | Henline, Kimberly Elizabeth | Address on File | | First Class Mail |
| 29637148 | HENLINE, PAUL DAVID | Address on File | | First Class Mail |
| 29493261 | Hennegan, SHAMELA | Address on File | | First Class Mail |
| 29630850 | Hennemann, Nicholas | Address on File | | First Class Mail |
| 29782443 | Hennessey, Amy | Address on File | | First Class Mail |
| 29608789 | Hennessey, Payton Christopher | Address on File | | First Class Mail |
| 29491251 | Henning, MATTHEW | Address on File | | First Class Mail |
| 29609191 | Henning, Maxwell G | Address on File | | First Class Mail |
| 29622194 | Henninger, Benjamin J | Address on File | | First Class Mail |
| 29620622 | Hennington, Devlin P | Address on File | | First Class Mail |
| 29606822 | Hennsley, Tiffany A | Address on File | | First Class Mail |
| 29479840 | Henrico County Assessor's Office | 4301 East Parham Rd Henrico VA 23228 | | First Class Mail |
| 29622337 | Henrikson, Bryce R | Address on File | | First Class Mail |
| 29645666 | Henriques, Kyler J | Address on File | | First Class Mail |
| 29480854 | Henriques, MARK | Address on File | | First Class Mail |
| 29609165 | Henriquez, Eliana | Address on File | | First Class Mail |
| 29647754 | Henriquez, Jefrey | Address on File | | First Class Mail |
| 29605734 | Henriquez, Juan | Address on File | | First Class Mail |
| 29649844 | Henry & Clemmies | 18403 Longs Way Unit 102 Parker CO 80134 | | First Class Mail |
| 29479874 | Henry County Tax Assessor's Office | 140 Henry Parkway McDonough GA 30253 | | First Class Mail |
| 29777204 | Henry Thayer Company | 65 Adams Rd Easton CT  06612-135 | | First Class Mail |
| 29638081 | Henry, Allen | Address on File | | First Class Mail |
| 29491111 | Henry, Bridgette | Address on File | | First Class Mail |
| 29779707 | Henry, Chardea | Address on File | | First Class Mail |
| 29612322 | Henry, Cherokee Emma Rose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636361 | Henry, Erica R. | Address on File | | First Class Mail |
| 29480404 | Henry, FELICIA | Address on File | | First Class Mail |
| 29638094 | Henry, Gamble | Address on File | | First Class Mail |
| 29639937 | Henry, Hill Jr | Address on File | | First Class Mail |
| 29631990 | Henry, Jamar | Address on File | | First Class Mail |
| 29646724 | Henry, Jamarri J | Address on File | | First Class Mail |
| 29775885 | Henry, Jeffery | Address on File | | First Class Mail |
| 29633611 | Henry, Jennifer L | Address on File | | First Class Mail |
| 29771868 | Henry, John | Address on File | | First Class Mail |
| 29620886 | Henry, John G | Address on File | | First Class Mail |
| 29780341 | Henry, Joseph | Address on File | | First Class Mail |
| 29772139 | Henry, Joshua | Address on File | | First Class Mail |
| 29647289 | Henry, Joshua S | Address on File | | First Class Mail |
| 29495082 | Henry, JOYCE | Address on File | | First Class Mail |
| 29774977 | Henry, Kayera | Address on File | | First Class Mail |
| 29772579 | Henry, Kyonna | Address on File | | First Class Mail |
| 29617094 | Henry, Lamas | Address on File | | First Class Mail |
| 29612653 | Henry, Lily Brooke | Address on File | | First Class Mail |
| 30181548 | HENRY, LISA | Address on File | | First Class Mail |
| 29484233 | Henry, LISA | Address on File | | First Class Mail |
| 29779776 | Henry, Lurline | Address on File | | First Class Mail |
| 29772586 | Henry, Maria | Address on File | | First Class Mail |
| 29611505 | Henry, Naquaja Essence | Address on File | | First Class Mail |
| 29606006 | Henry, Nicholas Scott | Address on File | | First Class Mail |
| 29483754 | Henry, OTIS | Address on File | | First Class Mail |
| 29609298 | Henry, Rene | Address on File | | First Class Mail |
| 29780256 | Henry, Robert | Address on File | | First Class Mail |
| 29608904 | Henry, Sadie F. | Address on File | | First Class Mail |
| 29646979 | Henry, Shawn P | Address on File | | First Class Mail |
| 29779627 | Henry, Shawntae | Address on File | | First Class Mail |
| 29483256 | Henry, TABITHA | Address on File | | First Class Mail |
| 29493835 | Henry, TAMARA | Address on File | | First Class Mail |
| 29772168 | Henry, Tameka | Address on File | | First Class Mail |
| 29490647 | Henry, TRAMARRIE | Address on File | | First Class Mail |
| 29611897 | Henry, Trenton | Address on File | | First Class Mail |
| 29616174 | Henry, Trotter Jr. | Address on File | | First Class Mail |
| 29783375 | Henry, Vanessa | Address on File | | First Class Mail |
| 29771697 | Henry, William | Address on File | | First Class Mail |
| 29603607 | HENRY'S WINDOW CLEANING / HENRY DREIST IV | PO BOX 6 MIDDLEBURG FL 32050-0006 | | First Class Mail |
| 29605608 | HENSCHEL-STEINAN INC | 50 COMMERECE DRIVE Allendale NJ 07401 | | First Class Mail |
| 29621780 | Hensel, Evan M | Address on File | | First Class Mail |
| 29644528 | Hensley, Frederick | Address on File | | First Class Mail |
| 29647211 | Hensley, Lianne S | Address on File | | First Class Mail |
| 29608444 | Hensley, Madison Kelly | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614886 | Hensley, Sanon | Address on File | | First Class Mail |
| 29630693 | Henson, Austin | Address on File | | First Class Mail |
| 29609634 | Henson, Breanna Nicole | Address on File | | First Class Mail |
| 29483054 | Henson, HEATHER | Address on File | | First Class Mail |
| 29773052 | Henson, Kristina | Address on File | | First Class Mail |
| 29772997 | Henson, Robert | Address on File | | First Class Mail |
| 29771265 | Henson, Samantha | Address on File | | First Class Mail |
| 29631558 | Henson, Sue Mei | Address on File | | First Class Mail |
| 29647181 | Hentschl, Emily A | Address on File | | First Class Mail |
| 29488335 | Hentz, Kenneth | Address on File | | First Class Mail |
| 29610732 | Henze, Kateline Kay | Address on File | | First Class Mail |
| 29646630 | Heon, Jason R | Address on File | | First Class Mail |
| 29611968 | Hepburn, Alexis Cassandra | Address on File | | First Class Mail |
| 29493633 | Hepburn, KIECHARA | Address on File | | First Class Mail |
| 29488368 | Hepburn, LEKIRA | Address on File | | First Class Mail |
| 29488347 | Hepburn, MARQUIS | Address on File | | First Class Mail |
| 29631151 | Hepler, Joyce Ann | Address on File | | First Class Mail |
| 29481901 | Her, PHENG | Address on File | | First Class Mail |
| 29482102 | Her, PHONG | Address on File | | First Class Mail |
| 29607498 | Herald, Haley | Address on File | | First Class Mail |
| 29632352 | Herald, Skhye Claire | Address on File | | First Class Mail |
| 29772382 | Herard, Rose Laure | Address on File | | First Class Mail |
| 29779281 | Herard, Thechimane | Address on File | | First Class Mail |
| 29604315 | Herb Pharm | Joan Roberson, PO Box 116<br>WILLIAMS OR 97544 | | First Class Mail |
| 29777205 | Herb Pharm | PO Box 116<br>WILLIAMS OR 97544 | | First Class Mail |
| 29627750 | Herbaceuticals | Eric Gus, 630 Airpark Rd, A<br>NAPA CA 94558 | | First Class Mail |
| 29777206 | HERBACEUTICALS INC | 35 EXECUTIVE ST.<br>NAPA CA 94558 | | First Class Mail |
| 29790803 | Herbaceuticals, Inc. | 630 Airpark Rd.<br>Napa CA 94558 | | First Class Mail |
| 29777207 | Herbaceuticals, Inc. | 630 Airpark Rd., Suite A<br>Napa CA 94558 | | First Class Mail |
| 29777208 | Herbal Answers, Inc. | PO Box 1110<br>Saratoga Springs NY 12866 | | First Class Mail |
| 29604323 | Herbal Brands, Inc | Renae Watkins, 1430 W. Auto Drive, Ste 109<br>TEMPE AZ 85284 | | First Class Mail |
| 29627993 | Herbaland Naturals Inc | Aisha Yang, 13330 Maycrest Way<br>Richmond BC V6V2J7<br>Canada | | First Class Mail |
| 29777209 | Herban Cowboy, LLC | PO Box 24025<br>Edina MN 55424 | | First Class Mail |
| 29777210 | Herbasway Laboratories, LLC | 346 Quinnipiac St.<br>Wallingford CT 06492 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604253 | Herbert Mines Associates, Inc. | 600 Lexington Ave., 14th Floor<br>New York NY 10022 | | First Class Mail |
| 29483296 | Herbert, CHRISTINE | Address on File | | First Class Mail |
| 29640542 | Herbert, Daniels Jr. | Address on File | | First Class Mail |
| 29613156 | Herbert, Fortune Jr. | Address on File | | First Class Mail |
| 29621879 | Herbert, Hassan H | Address on File | | First Class Mail |
| 29781907 | Herbert, Ikieshi | Address on File | | First Class Mail |
| 29773788 | Herbert, Jessie | Address on File | | First Class Mail |
| 29631875 | Herbert, Lily | Address on File | | First Class Mail |
| 29641400 | Herbert, Manuel | Address on File | | First Class Mail |
| 29781858 | Herbert, Mary | Address on File | | First Class Mail |
| 29488115 | Herbert, RHONDA | Address on File | | First Class Mail |
| 29605275 | HERBST, CODY WESLEY | Address on File | | First Class Mail |
| 29622462 | Herbst, Stephanie R | Address on File | | First Class Mail |
| 29636255 | Herceg, Jaden Noelle | Address on File | | First Class Mail |
| 29629922 | Hercules, Tevin | Address on File | | First Class Mail |
| 29608026 | Herczeg, Alana Marie | Address on File | | First Class Mail |
| 30202500 | Herdor LLC | 9125 Southern Breeze Dr.,<br>Orlando FL 32836 | | First Class Mail |
| 30162552 | Herdor LLC | Salim Valiani, 9125 Southern Breeze Dr.<br>Orlando FL 32836 | | First Class Mail |
| 29612572 | Heredia, Enyerber | Address on File | | First Class Mail |
| 29647141 | Heredia, Jose B | Address on File | | First Class Mail |
| 29619601 | Heredia, Nicholas C | Address on File | | First Class Mail |
| 29489008 | Heredia, ROSEMARY | Address on File | | First Class Mail |
| 29628407 | HERENCIA, CARISSA | Address on File | | First Class Mail |
| 29608312 | Herendeen, Peyton Tess | Address on File | | First Class Mail |
| 29644381 | Hergenroder, Ryan V | Address on File | | First Class Mail |
| 29622115 | Herget, Christian J | Address on File | | First Class Mail |
| 29602405 | Heritage Cadillac Inc | 303 W Roosevelt Road<br>Lombard IL 60148 | | First Class Mail |
| 29626179 | HERITAGE FIRE SECURITY | 105 MAIN STREET 3RD FLOOR<br>HACKENSACK NJ 07601 | | First Class Mail |
| 29624427 | Heritage Seymour I L | c/o Heritage Capital Managemen 123 Prospect St PO Box 627<br>Ridgewood NJ 07451 | | First Class Mail |
| 29901674 | Heritage Seymour I, LLC | 123 Prospect Street<br>Ridgewood NJ 07450 | | First Class Mail |
| 29777211 | Heritage Seymour I, LLC | c/o Heritage Capital Management LLC, 123 Prospect Street, PO Box 627<br>Ridgewood NJ 07451 | | First Class Mail |
| 29901672 | Heritage Seymour I, LLC | c/o McCarter & English, LLP, Attn: Lisa S. Bonsall, Esq., Four Gateway Center, 100 Mulberry Street<br>Newark NJ 07102 | | First Class Mail |
| 29901684 | Heritage Seymour II, LLC | 123 Prospect Street<br>Ridgewood NJ 07450 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901682 | Heritage Seymour II, LLC | c/o McCarter & English, LLP, Attn: Lisa S. Bonsall, Esq., Four Gateway Center, 100 Mulberry Street<br>Newark NJ 07102 | | First Class Mail |
| 29901668 | Herksovits, Thomas | Address on File | | First Class Mail |
| 29603157 | HERLIHY MOVING & STORAGE, INC | PO BOX 96747 MARIETTA ROAD<br>Chillicothe OH 45601 | | First Class Mail |
| 29602538 | HERLIHY MOVING AND STORAGE | PO Box 96<br>Chillicothe OH 45601 | | First Class Mail |
| 30282166 | Herlihy Moving and Storage Inc. | 747 Marietta Rd.<br>Chillicothe OH 45601 | | First Class Mail |
| 29631358 | Herman, Allison Marie | Address on File | | First Class Mail |
| 29640044 | Herman, Austin III | Address on File | | First Class Mail |
| 29774293 | Herman, Caitlin | Address on File | | First Class Mail |
| 29618692 | Herman, Frank E | Address on File | | First Class Mail |
| 29612318 | Herman, Jenny M | Address on File | | First Class Mail |
| 29643348 | Herman, Payne Jr. | Address on File | | First Class Mail |
| 29773144 | Herman, Steven | Address on File | | First Class Mail |
| 29634813 | Herman, Tristan Robert Ernest | Address on File | | First Class Mail |
| 29608803 | Herman, Tyler | Address on File | | First Class Mail |
| 29608195 | Herman, Vicki L | Address on File | | First Class Mail |
| 29639998 | Herman, Welch | Address on File | | First Class Mail |
| 29780023 | Hermelbracht, Chuck | Address on File | | First Class Mail |
| 29647042 | Hermiller, Sydne M | Address on File | | First Class Mail |
| 29615825 | Hermilo, Reyna Jr. | Address on File | | First Class Mail |
| 29638448 | Herminia, Escalante | Address on File | | First Class Mail |
| 29649919 | Hermitage - tax | 800 N. Hermitage Road<br>Hermitage PA 16148 | | First Class Mail |
| 29649674 | Hermitage LL0111 | c/o J.J. Gumberg Co.1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29624488 | Hermitage Police Dep | 800 N Hermitage Road<br>Hermitage PA 16148 | | First Class Mail |
| 29487854 | Hermitage Police Department | 800 North Hermitage Rd<br>Hermitage PA 16148 | | First Class Mail |
| 29630236 | HERMITAGE ROOFING CO. | 11012 RICHARDSON ROAD<br>Ashland VA 23005 | | First Class Mail |
| 29878115 | Hermitage Roofing Co., Inc. | 11012 Richardson Rd.<br>Ashland VA 23005 | | First Class Mail |
| 29792923 | Hermitage Towne Plaza | c/o J.J. Gumberg Co., 1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29492265 | Hermosa, DEMETRIA | Address on File | | First Class Mail |
| 29634274 | Hern, Alexa | Address on File | | First Class Mail |
| 29782096 | Hernade, Benyik | Address on File | | First Class Mail |
| 29491437 | Hernanadez, RAMIRO | Address on File | | First Class Mail |
| 29780151 | Hernandez Cruz, Mayra | Address on File | | First Class Mail |
| 29608762 | Hernandez De Luna, Ulysses | Address on File | | First Class Mail |
| 29645008 | Hernandez Lirio, Luis H | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633813 | Hernandez Lopez, Jose A | Address on File | | First Class Mail |
| 29774420 | Hernandez Lugo, Kiara Joan | Address on File | | First Class Mail |
| 29648382 | Hernandez Martinez, Jose M | Address on File | | First Class Mail |
| 29636245 | Hernandez Pinedo, Yaritza Ivette | Address on File | | First Class Mail |
| 29647322 | Hernandez Reyes, Elias J | Address on File | | First Class Mail |
| 29606892 | Hernandez Vega, Kristhian | Address on File | | First Class Mail |
| 29635298 | Hernandez, Adell | Address on File | | First Class Mail |
| 29620507 | Hernandez, Alex | Address on File | | First Class Mail |
| 29773068 | Hernandez, Alex | Address on File | | First Class Mail |
| 29622771 | Hernandez, Alexander T | Address on File | | First Class Mail |
| 29646742 | Hernandez, Alexandre | Address on File | | First Class Mail |
| 29771982 | Hernandez, Alonso | Address on File | | First Class Mail |
| 29621846 | Hernandez, Angel N | Address on File | | First Class Mail |
| 29779132 | Hernandez, Angela | Address on File | | First Class Mail |
| 29630425 | Hernandez, Angelique Anyssa | Address on File | | First Class Mail |
| 29631997 | Hernandez, Annalyne Noeline | Address on File | | First Class Mail |
| 29774998 | Hernandez, Annette | Address on File | | First Class Mail |
| 29771279 | Hernandez, Antonio | Address on File | | First Class Mail |
| 29779395 | Hernandez, Armando | Address on File | | First Class Mail |
| 29778861 | Hernandez, Bertha | Address on File | | First Class Mail |
| 29771916 | Hernandez, Bonifacio | Address on File | | First Class Mail |
| 29646242 | Hernandez, Braeden A | Address on File | | First Class Mail |
| 29646926 | Hernandez, Brian | Address on File | | First Class Mail |
| 29480877 | Hernandez, BRITTANY | Address on File | | First Class Mail |
| 29647483 | Hernandez, Bryan | Address on File | | First Class Mail |
| 29772370 | Hernandez, Carlos | Address on File | | First Class Mail |
| 29772458 | Hernandez, Carlos | Address on File | | First Class Mail |
| 29644313 | Hernandez, Casper | Address on File | | First Class Mail |
| 29486290 | Hernandez, CHRISTIAN | Address on File | | First Class Mail |
| 29775591 | Hernandez, Claudia | Address on File | | First Class Mail |
| 29771187 | Hernandez, Connie | Address on File | | First Class Mail |
| 29643701 | Hernandez, Cristian | Address on File | | First Class Mail |
| 29626650 | HERNANDEZ, CRISTINA | Address on File | | First Class Mail |
| 29644714 | Hernandez, Cruzifico G | Address on File | | First Class Mail |
| 29900526 | Hernandez, Daniel | Address on File | | First Class Mail |
| 29900525 | Hernandez, Daniel | Address on File | | First Class Mail |
| 29602633 | HERNANDEZ, DARWIN | Address on File | | First Class Mail |
| 29648094 | Hernandez, Daryon L | Address on File | | First Class Mail |
| 29647419 | Hernandez, David G | Address on File | | First Class Mail |
| 29620746 | Hernandez, Diego C | Address on File | | First Class Mail |
| 29489612 | Hernandez, DIGNA MALDONADO | Address on File | | First Class Mail |
| 29631214 | Hernandez, Dylan | Address on File | | First Class Mail |
| 29781703 | Hernandez, Edgar | Address on File | | First Class Mail |
| 29644969 | Hernandez, Edward S | Address on File | | First Class Mail |
| 29775398 | Hernandez, Edwin | Address on File | | First Class Mail |
| 29772265 | Hernandez, Elias | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783080 | Hernandez, Elizabeth | Address on File | | First Class Mail |
| 29488853 | Hernandez, ELIZABETH | Address on File | | First Class Mail |
| 29647656 | Hernandez, Emilio M | Address on File | | First Class Mail |
| 29778539 | Hernandez, Emily | Address on File | | First Class Mail |
| 29783162 | Hernandez, Enrrique | Address on File | | First Class Mail |
| 29644884 | Hernandez, Eric | Address on File | | First Class Mail |
| 29771156 | Hernandez, Erica | Address on File | | First Class Mail |
| 29771338 | Hernandez, Eugene | Address on File | | First Class Mail |
| 29622893 | Hernandez, Evelin M | Address on File | | First Class Mail |
| 29633208 | Hernandez, Felicia Arianna | Address on File | | First Class Mail |
| 29647741 | Hernandez, Fernando P | Address on File | | First Class Mail |
| 29771181 | Hernandez, Francisco | Address on File | | First Class Mail |
| 29609591 | Hernandez, Francisco J | Address on File | | First Class Mail |
| 29774961 | Hernandez, Freddy | Address on File | | First Class Mail |
| 29646155 | Hernandez, Gabriella E | Address on File | | First Class Mail |
| 29612571 | Hernandez, Gerardo Antonio | Address on File | | First Class Mail |
| 29645555 | Hernandez, Gustavo | Address on File | | First Class Mail |
| 29778327 | Hernandez, Heaven | Address on File | | First Class Mail |
| 29634584 | Hernandez, Hector | Address on File | | First Class Mail |
| 29485359 | Hernandez, HILSIA | Address on File | | First Class Mail |
| 29610129 | Hernandez, Ian Pablo | Address on File | | First Class Mail |
| 29636868 | Hernandez, Isaac Alexander | Address on File | | First Class Mail |
| 29610818 | Hernandez, Isaac Hugo | Address on File | | First Class Mail |
| 29771343 | Hernandez, Isabel | Address on File | | First Class Mail |
| 29621134 | Hernandez, Jacob A | Address on File | | First Class Mail |
| 29620786 | Hernandez, Jacqueline | Address on File | | First Class Mail |
| 29778557 | Hernandez, Jaime | Address on File | | First Class Mail |
| 29774775 | Hernandez, Jaime | Address on File | | First Class Mail |
| 29634039 | Hernandez, Jamie | Address on File | | First Class Mail |
| 29635247 | Hernandez, Janet | Address on File | | First Class Mail |
| 29622343 | Hernandez, Jaziel | Address on File | | First Class Mail |
| 29637172 | HERNANDEZ, JEANETTE MARIE | Address on File | | First Class Mail |
| 29771433 | Hernandez, Jennifer | Address on File | | First Class Mail |
| 29646556 | Hernandez, Jeremy | Address on File | | First Class Mail |
| 29621537 | Hernandez, Jesus | Address on File | | First Class Mail |
| 29780064 | Hernandez, Jimmy | Address on File | | First Class Mail |
| 29618756 | Hernandez, Joel A | Address on File | | First Class Mail |
| 29490360 | Hernandez, JONAS | Address on File | | First Class Mail |
| 29773016 | Hernandez, Jose | Address on File | | First Class Mail |
| 29772019 | Hernandez, Jose | Address on File | | First Class Mail |
| 29779287 | Hernandez, Jose | Address on File | | First Class Mail |
| 29779367 | Hernandez, Jose | Address on File | | First Class Mail |
| 29647295 | Hernandez, Joshua J | Address on File | | First Class Mail |
| 29610966 | Hernandez, Josue Fidel | Address on File | | First Class Mail |
| 29783239 | Hernandez, Juan | Address on File | | First Class Mail |
| 29621616 | Hernandez, Juan D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773015 | Hernandez, Julia | Address on File | | First Class Mail |
| 29965765 | Hernandez, Julie D. | Address on File | | First Class Mail |
| 29782218 | Hernandez, Julio | Address on File | | First Class Mail |
| 29775329 | Hernandez, Julio | Address on File | | First Class Mail |
| 29972721 | Hernandez, Julio | Address on File | | First Class Mail |
| 29972713 | Hernandez, Julio | Address on File | | First Class Mail |
| 29771453 | Hernandez, Justin | Address on File | | First Class Mail |
| 29783319 | Hernandez, Juventino | Address on File | | First Class Mail |
| 29776092 | Hernandez, Karen | Address on File | | First Class Mail |
| 29636705 | Hernandez, Karla | Address on File | | First Class Mail |
| 29632591 | Hernandez, Katherine Alessandra | Address on File | | First Class Mail |
| 29783536 | Hernandez, Kimberly | Address on File | | First Class Mail |
| 29616712 | Hernandez, Kimberly Sr. | Address on File | | First Class Mail |
| 29774435 | Hernandez, Kristine | Address on File | | First Class Mail |
| 29779444 | Hernandez, Laura | Address on File | | First Class Mail |
| 29608288 | Hernandez, Layla Skye | Address on File | | First Class Mail |
| 29622794 | Hernandez, Lesley J | Address on File | | First Class Mail |
| 29606880 | Hernandez, Lewis | Address on File | | First Class Mail |
| 29771232 | Hernandez, Luz | Address on File | | First Class Mail |
| 29782021 | Hernandez, Marcela | Address on File | | First Class Mail |
| 29779715 | Hernandez, Marcos | Address on File | | First Class Mail |
| 29771592 | Hernandez, Maria | Address on File | | First Class Mail |
| 29485429 | Hernandez, MARIA | Address on File | | First Class Mail |
| 29485531 | Hernandez, MARIANNE | Address on File | Email on File | Email |
| 29636052 | Hernandez, Marina Janice | Address on File | | First Class Mail |
| 29783164 | Hernandez, Mario | Address on File | | First Class Mail |
| 29612988 | HERNANDEZ, MATTHEW S | Address on File | | First Class Mail |
| 29619777 | Hernandez, Merlin Y | Address on File | | First Class Mail |
| 29781189 | Hernandez, Michelle | Address on File | | First Class Mail |
| 29773246 | Hernandez, Migue | Address on File | | First Class Mail |
| 29489868 | Hernandez, MIGUEL | Address on File | | First Class Mail |
| 29779509 | Hernandez, Mireya | Address on File | | First Class Mail |
| 29778359 | Hernandez, Natalio | Address on File | | First Class Mail |
| 29634655 | Hernandez, Nayeli | Address on File | | First Class Mail |
| 29634816 | Hernandez, Neil Carlo | Address on File | | First Class Mail |
| 29607660 | Hernandez, Neiomi | Address on File | | First Class Mail |
| 29489812 | Hernandez, NELSON | Address on File | | First Class Mail |
| 29780908 | Hernandez, Nelson | Address on File | | First Class Mail |
| 29775015 | Hernandez, Olga | Address on File | | First Class Mail |
| 29643717 | Hernandez, Oscar O | Address on File | | First Class Mail |
| 29492486 | Hernandez, PETRONILA | Address on File | | First Class Mail |
| 29622795 | Hernandez, Raquel | Address on File | | First Class Mail |
| 29634616 | Hernandez, Ricardo | Address on File | | First Class Mail |
| 29612647 | Hernandez, Richard Xavier | Address on File | | First Class Mail |
| 29771632 | Hernandez, Robert | Address on File | | First Class Mail |
| 29645732 | Hernandez, Rogelio A | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 994 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772259 | Hernandez, Rosebel | Address on File | | First Class Mail |
| 29622527 | Hernandez, Roxana I | Address on File | | First Class Mail |
| 29645773 | Hernandez, Ryan B | Address on File | | First Class Mail |
| 29647511 | Hernandez, Samuel P | Address on File | | First Class Mail |
| 29632654 | Hernandez, Sandra yamileth | Address on File | | First Class Mail |
| 29771268 | Hernandez, Serenity | Address on File | | First Class Mail |
| 29775129 | Hernandez, Sofia | Address on File | | First Class Mail |
| 29607283 | Hernandez, Stephany Marie | Address on File | | First Class Mail |
| 29620570 | Hernandez, Steven A | Address on File | | First Class Mail |
| 29647864 | Hernandez, Susie | Address on File | | First Class Mail |
| 29772094 | Hernandez, Taylor | Address on File | | First Class Mail |
| 29629968 | Hernandez, Toni | Address on File | | First Class Mail |
| 29487895 | Hernandez, VIDAL | Address on File | | First Class Mail |
| 29771194 | Hernandez, Warren | Address on File | | First Class Mail |
| 29785682 | Hernandez, Yackelin | Address on File | | First Class Mail |
| 29630150 | Hernandez, Yaneli | Address on File | | First Class Mail |
| 29644187 | Hernandezcortes, Denise | Address on File | | First Class Mail |
| 29607785 | Hernandez-Feehan, Ahnika Salomae | Address on File | | First Class Mail |
| 29605889 | Hernandez--Figuecoa, Marleny | Address on File | | First Class Mail |
| 29619684 | Hernandez-Gomez, Anthony | Address on File | | First Class Mail |
| 29625831 | Hernando Broadcasting Company Inc (WWJB) | P O Box 1507<br>Brooksville FL 34605 | | First Class Mail |
| 29479879 | Hernando County Property Appraiser | 201 Howell Ave, Ste 300, Ste 300<br>Brooksville FL 34601 | | First Class Mail |
| 29626840 | HERNANDO COUNTY TAX COLLECTOR | %SALLY L DANIEL CFC, 20 N. MAIN STREET RM 112<br>BROOKSVILLE FL 34601-2892 | | First Class Mail |
| 29479972 | Hernando County Tax Collector | 20 N MAIN ST RM 112<br>BROOKSVILLE FL 34601-2892 | | First Class Mail |
| 29605609 | HERNANDO COUNTY TAX COLLECTOR | 20 N MAIN STREET, ROOM 112<br>Brooksville FL 34601-2892 | | First Class Mail |
| 29650663 | HERNANDO COUNTY UTILITIES | 15365 CORTEZ BLVD<br>BROOKSVILLE FL 34613 | | First Class Mail |
| 29479280 | HERNANDO COUNTY UTILITIES | PO BOX 30384<br>TAMPA FL 33630-3384 | | First Class Mail |
| 29603608 | HERNANDO COUNTY UTILITIES DEPT | PO BOX 30384<br>TAMPA FL 33630-3384 | | First Class Mail |
| 29650664 | HERNANDO COUNTY UTILITIES, FL | 15365 CORTEZ BLVD<br>BROOKSVILLE FL 34613 | | First Class Mail |
| 29479281 | HERNANDO COUNTY UTILITIES, FL | P.O. BOX 30384<br>TAMPA FL 33630-3384 | | First Class Mail |
| 29630452 | Hernansez Fino, Daniel | Address on File | | First Class Mail |
| 29608686 | Herndon, Colin Amos | Address on File | | First Class Mail |
| 29643679 | Herndon, Kaylie D | Address on File | | First Class Mail |
| 29486229 | Herndon, RASHEEYDA | Address on File | | First Class Mail |
| 29782606 | Hernly, Rebecca | Address on File | | First Class Mail |
| 29607803 | Hernon, Glenn P. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783408 | Hernon, Thomas | Address on File | | First Class Mail |
| 29485732 | Herny, ASHLEY | Address on File | | First Class Mail |
| 29777212 | Hero Brands, Inc | 71 Sydney Ave<br>Deal NJ 07723 | | First Class Mail |
| 29604526 | Hero Brands, Inc | Vincent Porpiglia, 71 Sydney Ave<br>DEAL NJ 07723 | | First Class Mail |
| 29627633 | Hero Nutritional Products | Grace Loek, 1900 Carnegie Avenue, BLDG A<br>SANTA ANA CA 92705 | | First Class Mail |
| 29777213 | Hero Nutritional Products LLC | 1900 Carnegie Avenue, Building A<br>Santa Ana CA 92705 | | First Class Mail |
| 29604343 | Hero Nutritional Products(VSI) | Esmeralda Lopez X160, 1900 Carnegie Ave., Bldg A<br>Santa Ana CA 92705 | | First Class Mail |
| 29491384 | Herod, MONDAY | Address on File | | First Class Mail |
| 29610608 | Herold, Roody | Address on File | | First Class Mail |
| 29603609 | HERON ELECTRIC INC | 4708 WEST CONCORD AVE<br>ORLANDO FL 32808-8124 | | First Class Mail |
| 29646749 | Herpel, Isaiah J | Address on File | | First Class Mail |
| 29634787 | Herr, Nathanael | Address on File | | First Class Mail |
| 29631661 | Herrejon, Jessica Toni-Eva | Address on File | | First Class Mail |
| 29635403 | Herrell, Tracie Lee | Address on File | | First Class Mail |
| 29618146 | Herrera Gaton, Christian A | Address on File | | First Class Mail |
| 29621617 | Herrera, Abel I | Address on File | | First Class Mail |
| 29773854 | Herrera, Adrienne | Address on File | | First Class Mail |
| 29779276 | Herrera, Alicia | Address on File | | First Class Mail |
| 29618362 | Herrera, Amari A | Address on File | | First Class Mail |
| 29646814 | Herrera, Ana K | Address on File | | First Class Mail |
| 29621561 | Herrera, Angel E | Address on File | | First Class Mail |
| 29772402 | Herrera, Armando | Address on File | | First Class Mail |
| 29481117 | Herrera, ARTURO | Address on File | | First Class Mail |
| 29633013 | Herrera, Brandon | Address on File | | First Class Mail |
| 29491957 | Herrera, CARLOS | Address on File | | First Class Mail |
| 29772152 | Herrera, Cheryl | Address on File | | First Class Mail |
| 29775916 | Herrera, Claudia | Address on File | | First Class Mail |
| 29608538 | Herrera, Crystal | Address on File | | First Class Mail |
| 29778983 | Herrera, Edfrey | Address on File | | First Class Mail |
| 29645712 | Herrera, Elizabeth A | Address on File | | First Class Mail |
| 29782448 | Herrera, Esteban | Address on File | | First Class Mail |
| 29631274 | Herrera, Joan M | Address on File | | First Class Mail |
| 29612804 | HERRERA, JOSHUA CRISTAN | Address on File | | First Class Mail |
| 29621902 | Herrera, Julio E | Address on File | | First Class Mail |
| 29619258 | Herrera, Kenia G | Address on File | | First Class Mail |
| 29771478 | Herrera, Merida | Address on File | | First Class Mail |
| 29493451 | Herrera, MONICA | Address on File | | First Class Mail |
| 29622763 | Herrera, Oscar E | Address on File | | First Class Mail |
| 29778628 | Herrera, Rebecca | Address on File | | First Class Mail |
| 29493940 | Herrera, REGINA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489071 | Herrera, ROMEO | Address on File | | First Class Mail |
| 29772425 | Herrera, Rosario | Address on File | | First Class Mail |
| 29772437 | Herrera, Sheena | Address on File | | First Class Mail |
| 29779212 | Herrera, Tasha | Address on File | | First Class Mail |
| 29779349 | Herrera, Yesica | Address on File | | First Class Mail |
| 29603610 | HERRERA'S TREE SERVICE / ERNULFO HERRERA JR | 610 BOOKER BLVD IMMOKALEE FL 34142 | | First Class Mail |
| 29621672 | Herrero, Pedro | Address on File | | First Class Mail |
| 29647238 | Herrick, Spencer A | Address on File | | First Class Mail |
| 29493105 | Herring, EILEEN | Address on File | | First Class Mail |
| 29493001 | Herring, ELINOR | Address on File | | First Class Mail |
| 29482101 | Herrington, Sandy | Address on File | | First Class Mail |
| 29644906 | Herrity, Patrick J | Address on File | | First Class Mail |
| 29633504 | Herrman, Lauren | Address on File | | First Class Mail |
| 29635573 | Herrmann, Kenneth Charles | Address on File | | First Class Mail |
| 29635696 | Herrmann, Kira | Address on File | | First Class Mail |
| 29633015 | Herrod, Emma E | Address on File | | First Class Mail |
| 29631427 | Herron, Arcana | Address on File | | First Class Mail |
| 29637038 | Herron, Aurora S | Address on File | | First Class Mail |
| 29631539 | Herron, Ciara Book | Address on File | | First Class Mail |
| 29608030 | Herron, Hunter Warbritton | Address on File | | First Class Mail |
| 29781049 | Herron, Mattie | Address on File | | First Class Mail |
| 29480914 | Herron, MELODI | Address on File | | First Class Mail |
| 29490980 | Herron, NAOMI | Address on File | | First Class Mail |
| 29605993 | Herron, Neil | Address on File | | First Class Mail |
| 29771402 | Herron, Walter | Address on File | | First Class Mail |
| 29642158 | Herry, Camacho | Address on File | | First Class Mail |
| 29610471 | Hersey, Alexis Mikhail | Address on File | | First Class Mail |
| 29480322 | Hersey, Tamela | Address on File | | First Class Mail |
| 29782532 | Hersh, Lisa | Address on File | | First Class Mail |
| 29607743 | Hershberger, Katlin Marie Debra | Address on File | | First Class Mail |
| 29647346 | Hershey, Christian J | Address on File | | First Class Mail |
| 29632007 | Hershey, Kayla | Address on File | | First Class Mail |
| 29631042 | Hershman, Betty | Address on File | | First Class Mail |
| 29627503 | Herskovits, Thomas | Address on File | | First Class Mail |
| 29904485 | Herskovits, Thomas | Address on File | | First Class Mail |
| 29901867 | Herskovits, Thomas | Address on File | | First Class Mail |
| 29627403 | Herskovits, Tom | Address on File | | First Class Mail |
| 29645249 | Herskowitz, Brett | Address on File | | First Class Mail |
| 29629726 | HERST, ROGER E | Address on File | | First Class Mail |
| 29775912 | Herto, Carl | Address on File | | First Class Mail |
| 29622201 | Hertz, Christy B | Address on File | | First Class Mail |
| 29635612 | Hertzer, Sandra Elizabeth | Address on File | | First Class Mail |
| 29485323 | Herurtelou, LOUIS | Address on File | | First Class Mail |
| 29773704 | Herwarth, Timothy | Address on File | | First Class Mail |
| 29646871 | Herz, Brandon Z | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634651 | Herzog, David Michael | Address on File | | First Class Mail |
| 29644500 | Herzog, Melisa R | Address on File | | First Class Mail |
| 29778443 | Hesler, Carla | Address on File | | First Class Mail |
| 29484646 | Hess, AMY | Address on File | | First Class Mail |
| 29636063 | Hess, Cody James | Address on File | | First Class Mail |
| 29607155 | Hess, Kevin | Address on File | | First Class Mail |
| 29773898 | Hess, Lynn | Address on File | | First Class Mail |
| 29632563 | Hess, Madison Lynn | Address on File | | First Class Mail |
| 29621880 | Hess, Noah E | Address on File | | First Class Mail |
| 29780284 | Hess, Shantaya | Address on File | | First Class Mail |
| 29774379 | Hess, Tami | Address on File | | First Class Mail |
| 29779861 | Hess, Tyler | Address on File | | First Class Mail |
| 29489716 | Hesse, Matilda | Address on File | | First Class Mail |
| 29494876 | Hesse, ROBERT | Address on File | | First Class Mail |
| 29610771 | Hesseling, Zachary Allen | Address on File | | First Class Mail |
| 29609131 | Hesson, Nathan | Address on File | | First Class Mail |
| 29488350 | Hester, DECHRISTIE | Address on File | | First Class Mail |
| 29647474 | Hester, Hayden M | Address on File | | First Class Mail |
| 29618433 | Hester, Marcus K | Address on File | | First Class Mail |
| 29493740 | Hester, MICHAEL | Address on File | | First Class Mail |
| 29618358 | Hester-Maldonado, Iva Jo J | Address on File | | First Class Mail |
| 29481173 | Heston, DANIELA | Address on File | | First Class Mail |
| 29608411 | Hetrick, Brianna Nicole | Address on File | | First Class Mail |
| 29635641 | Hetrick, Ella Rose | Address on File | | First Class Mail |
| 29609120 | Hetrick, Tracie Diane | Address on File | | First Class Mail |
| 29480395 | Hetteberg, GAIL | Address on File | | First Class Mail |
| 29605371 | Hetter, David | Address on File | | First Class Mail |
| 29780197 | Hettich, Kayla | Address on File | | First Class Mail |
| 29631944 | Hettich, Rose | Address on File | | First Class Mail |
| 29481845 | Hettinger, TYLER | Address on File | | First Class Mail |
| 29646410 | Heugh, Michael J | Address on File | | First Class Mail |
| 29482795 | Heuton, NORA | Address on File | | First Class Mail |
| 29621225 | Hew Len, Shaynie K | Address on File | | First Class Mail |
| 29620131 | Hew, Mun S | Address on File | | First Class Mail |
| 29780167 | Hewins, Jamie | Address on File | | First Class Mail |
| 29773086 | Hewins, Veronica | Address on File | | First Class Mail |
| 29491762 | Hewitt, ALDILT | Address on File | | First Class Mail |
| 29484446 | Hewitt, ANGELA | Address on File | | First Class Mail |
| 29494906 | Hewitt, CHANTELL | Address on File | | First Class Mail |
| 29775257 | Hewitt, Jeff | Address on File | | First Class Mail |
| 29643706 | Hewitt, Ryan A | Address on File | | First Class Mail |
| 29621936 | Hewitt, Shelly Ann L | Address on File | | First Class Mail |
| 29635283 | Hewitt, Stacy | Address on File | | First Class Mail |
| 29483591 | Hewlepq, TOWANDA | Address on File | | First Class Mail |
| 29791889 | Hewlett-Packard Financial Services Company | 200 Connell Drive Berkeley Heights NJ 07922 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784444 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | 200 Connell Drive<br>Berkley Heights NJ 07922 | | First Class Mail |
| 29603611 | HEWLETT-PACKARD FINANCIAL SRVCS CO | PO BOX 402582<br>ATLANTA GA 30384-2582 | | First Class Mail |
| 29624146 | Hexagon Geospatial | dba Hexagon GeospatialPO Box 775267<br>Chicago IL 60677 | | First Class Mail |
| 29629706 | Hextell, Riley | Address on File | | First Class Mail |
| 29780886 | Heyder, Richard | Address on File | | First Class Mail |
| 29776122 | Heyer, Cole | Address on File | | First Class Mail |
| 29631052 | Heymann, Melissa | Address on File | | First Class Mail |
| 29483733 | Heynoski, Sean | Address on File | | First Class Mail |
| 29778306 | Heysquierdo, Daniela | Address on File | | First Class Mail |
| 29636358 | Heyward, Anglo | Address on File | | First Class Mail |
| 29493167 | Heyward, NEHEMIA | Address on File | | First Class Mail |
| 29610829 | Heywood, Grace | Address on File | | First Class Mail |
| 29493207 | Heywood, NATALLIA | Address on File | | First Class Mail |
| 29644435 | Heyworth, Gordon J | Address on File | | First Class Mail |
| 29642465 | Hezekiah, Hall | Address on File | | First Class Mail |
| 29617070 | Hezekiah, Knight Sr. | Address on File | | First Class Mail |
| 29487519 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | 330 Madison Avenue, 20th Floor<br>New York NY 10017 | | First Class Mail |
| 30167356 | HG Vora Opportunistic Capital Master Fund II LP | 89 Nexus Way<br>Grand Cayman KY1-9009<br>Cayman Islands | | First Class Mail |
| 30200973 | HG VORA OPPORTUNISTIC CAPITAL MASTER FUND II LP | Attn: HG Vora Capital Management LLC (FM), c/o Ogier Global (Cayman) Ltd, 89 Nexus Way<br>Camana Bay Grand Cayman KY1-9009<br>Caymand Islands | | First Class Mail |
| 29487518 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | 330 Madison Avenue, 20th Floor<br>New York NY 10017 | | First Class Mail |
| 30167343 | HG Vora Special Opportunities Master Fund, Ltd. | 89 Nexus Way<br>Grand Cayman KY1-9009<br>Cayman Islands | | First Class Mail |
| 30200975 | HG Vora Special Opportunities Master Fund, Ltd. | Attn: HG Vora Capital Management LLC (FM), c/o Ogier Global (Cayman) Ltd, 89 Nexus Way<br>Camana Bay Grand Cayman KY1-9009<br>Caymand Islands | | First Class Mail |
| 29625888 | HH Associates US, Inc. | HH Associates US, Inc.DEPT CH 17973<br>Palatine IL 60055-7973 | | First Class Mail |
| 29625408 | HI 5 DELIVERY AND MOVING LLC (SIERRA LOVE) | 2201 SUMMERFIELD DRIVE<br>LAFAYETTE IN 47909 | | First Class Mail |
| 29637598 | Hiba, Hussain | Address on File | | First Class Mail |
| 29784445 | Hiball Inc. | 1 Busch Pl<br>Saint Louis MO 63118-1849 | | First Class Mail |
| 29609671 | Hibbard, Ashley Ann | Address on File | | First Class Mail |
| 29773642 | Hibbert, Audrey | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779719 | Hibbert, Damonique | Address on File | | First Class Mail |
| 29774647 | Hibbert, Jessica | Address on File | | First Class Mail |
| 29780407 | Hibbert, Stephanie | Address on File | | First Class Mail |
| 29773946 | Hibbert-Mais, Dania | Address on File | | First Class Mail |
| 29781336 | Hibbitts, Kelsey | Address on File | | First Class Mail |
| 29488995 | Hibbler, CHRISTINA | Address on File | | First Class Mail |
| 29494764 | Hibbler, DEVESHIA | Address on File | | First Class Mail |
| 29609839 | Hick, Jack | Address on File | | First Class Mail |
| 29603614 | HICKEY PLUMBING, AIR & ELECTRICAL / JEFFERSON JVAC AND ELECTRI | 533 S. MAIN ST<br>AMHERST VA 24521 | | First Class Mail |
| 29631489 | Hickey, Brianna Elizabeth | Address on File | | First Class Mail |
| 29491850 | Hickey, KORRINA | Address on File | | First Class Mail |
| 29620334 | Hickey, Luke M | Address on File | | First Class Mail |
| 29619529 | Hicklen, Terrell S | Address on File | | First Class Mail |
| 29632445 | Hickman, Brooke Ashton | Address on File | | First Class Mail |
| 29485206 | Hickman, DERRICK | Address on File | | First Class Mail |
| 29782536 | Hickman, Jennifer | Address on File | | First Class Mail |
| 29635671 | Hickman, Julianna Grace | Address on File | | First Class Mail |
| 29648505 | Hickman, Santaesha A | Address on File | | First Class Mail |
| 29644389 | Hickman, William O | Address on File | | First Class Mail |
| 29481906 | Hickmon, ANTRENEESHA | Address on File | | First Class Mail |
| 29783391 | Hickmon, Eric | Address on File | | First Class Mail |
| 29606995 | Hickmon, Tyrese | Address on File | | First Class Mail |
| 29623509 | Hickory NC - North C | DBA Pet Supplies Plus #40582441 North Center Street<br>Hickory NC 28601 | | First Class Mail |
| 29648823 | Hickory Plaza Shopping Center, Inc. | 1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29904446 | Hickory Plaza Shopping Center, Inc. | c/o J.J. Gumberg Co., Agent, Attn: General Counsel, Leasing, Brinton Executive Center,<br>1051 Brinton Road<br>Pittsburgh PA 15221-4599 | | First Class Mail |
| 29784446 | Hickory Plaza Shopping Center, Inc. | c/o JJ Gumberg Co., 1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29620843 | Hicks, Andrew R | Address on File | | First Class Mail |
| 29483745 | Hicks, BOBBY | Address on File | | First Class Mail |
| 29488915 | Hicks, BRITA | Address on File | | First Class Mail |
| 29635409 | Hicks, Bryson Tyler | Address on File | | First Class Mail |
| 29489198 | Hicks, Chris | Address on File | | First Class Mail |
| 29648323 | Hicks, Christopher L | Address on File | | First Class Mail |
| 29482514 | Hicks, DARSHEA | Address on File | | First Class Mail |
| 29780996 | Hicks, David | Address on File | | First Class Mail |
| 29773719 | Hicks, Debra | Address on File | | First Class Mail |
| 29612058 | Hicks, Destiny Marie | Address on File | | First Class Mail |
| 29783283 | Hicks, Dixie | Address on File | | First Class Mail |
| 29482123 | Hicks, ELEXUS | Address on File | | First Class Mail |
| 29631929 | Hicks, Emily Kathryn | Address on File | | First Class Mail |
| 29645584 | Hicks, Erin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610789 | Hicks, Freddie | Address on File | | First Class Mail |
| 29611171 | Hicks, Gabrielle Alexa | Address on File | | First Class Mail |
| 29772773 | Hicks, Harold | Address on File | | First Class Mail |
| 29482004 | Hicks, HENY | Address on File | | First Class Mail |
| 29774686 | Hicks, Holly | Address on File | | First Class Mail |
| 29782618 | Hicks, Jacinta | Address on File | | First Class Mail |
| 29486424 | Hicks, JASMINE | Address on File | | First Class Mail |
| 29635623 | Hicks, Jasmine Maire | Address on File | | First Class Mail |
| 29647315 | Hicks, Jessica C | Address on File | | First Class Mail |
| 29483511 | Hicks, JOHN | Address on File | | First Class Mail |
| 29773724 | Hicks, Joseph | Address on File | | First Class Mail |
| 29781668 | Hicks, Justin | Address on File | | First Class Mail |
| 29481037 | Hicks, KANDICE | Address on File | | First Class Mail |
| 29485422 | Hicks, LASYLVIA | Address on File | | First Class Mail |
| 29775508 | Hicks, Lee | Address on File | | First Class Mail |
| 29773063 | Hicks, Maude | Address on File | | First Class Mail |
| 29491329 | Hicks, MICHELLE | Address on File | | First Class Mail |
| 29783330 | Hicks, Niesha | Address on File | | First Class Mail |
| 29493841 | Hicks, OMESHIA | Address on File | | First Class Mail |
| 29622851 | Hicks, Reggie | Address on File | | First Class Mail |
| 29483434 | Hicks, SHIRLEY | Address on File | | First Class Mail |
| 29489733 | Hicks, TAMARA | Address on File | | First Class Mail |
| 29773233 | Hicks, Tanna | Address on File | | First Class Mail |
| 29484204 | Hicks, TAQUILA | Address on File | | First Class Mail |
| 29612601 | Hicks, Tayari L. | Address on File | | First Class Mail |
| 29488135 | Hicks, TRAVIS | Address on File | | First Class Mail |
| 29492752 | Hicks, TYLER | Address on File | | First Class Mail |
| 29772426 | Hicks, Wesley | Address on File | | First Class Mail |
| 29711992 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29711964 | Hidalgo County | Linebarger Goggan Blair & Sampson, LLP, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29487600 | Hidalgo County Appraisal District | 4405 S Professional Dr Edinburg TX 78539 | | First Class Mail |
| 29603615 | HIDALGO COUNTY CLERK OF COURT | 110 N CLOSNER EDINBURG TX 78539 | | First Class Mail |
| 29645713 | Hidalgo, Brandon I | Address on File | | First Class Mail |
| 29607573 | Hidalgo, Wilson Alan | Address on File | | First Class Mail |
| 30162553 | Hidden Hill Road Associates LLC | Jane Crocker, 1759 Union Street Spartanburg SC 29302 | | First Class Mail |
| 29479586 | Hidden Hill Road Associates, LLC | 1759 union st Spartanburg SC 29302 | | First Class Mail |
| 29490224 | Hideyos, MERAOCH | Address on File | | First Class Mail |
| 29607712 | Hidlay, Rachele Marie | Address on File | | First Class Mail |
| 29488721 | Hieber, RON | Address on File | | First Class Mail |
| 29780061 | Hieye, Zulma | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619636 | Higa, Casey S | Address on File | | First Class Mail |
| 29621749 | Higareda, Camila | Address on File | | First Class Mail |
| 29484115 | Higdon, JAMES | Address on File | | First Class Mail |
| 29633712 | Higgenbotham, Savannah Violet | Address on File | | First Class Mail |
| 29618227 | Higginbotham, Kevin A | Address on File | | First Class Mail |
| 29611997 | Higginbotham, Lacey | Address on File | | First Class Mail |
| 29481433 | Higgins, ANIESHA | Address on File | | First Class Mail |
| 29492343 | Higgins, BRIANNA | Address on File | | First Class Mail |
| 29494312 | Higgins, CALVIN | Address on File | | First Class Mail |
| 29484823 | Higgins, CHASSIE | Address on File | | First Class Mail |
| 29618719 | Higgins, Christopher S | Address on File | | First Class Mail |
| 29630688 | Higgins, Darla R | Address on File | | First Class Mail |
| 29634983 | Higgins, Delmaris | Address on File | | First Class Mail |
| 29493910 | Higgins, JAIDA | Address on File | | First Class Mail |
| 29607379 | Higgins, Kailey | Address on File | | First Class Mail |
| 29643678 | Higgins, Kaitlyn C | Address on File | | First Class Mail |
| 29785711 | Higgins, Katie | Address on File | | First Class Mail |
| 29636926 | Higgins, Kevin | Address on File | | First Class Mail |
| 29609518 | Higgins, Lucas Henry | Address on File | | First Class Mail |
| 29612045 | Higgins, Tracey Anne | Address on File | | First Class Mail |
| 29619272 | Higgins, Vaughn C | Address on File | | First Class Mail |
| 29782308 | Higgs, Lavonda | Address on File | | First Class Mail |
| 29784447 | HIGH BREW COFFEE | PO Box 1105<br>La Mesa CA 91944 | | First Class Mail |
| 29626303 | High Cotton Palisades, LLC | 1425 Richard Arrington Jr BlvdSuite 100<br>Birmingham AL 35205 | | First Class Mail |
| 30162554 | High Cotton Palisades, LLC | c/o Red Rock Realty Group Inc., Thomas Joyce, 1425 Richard Arrington Jr. Blvd. S., Ste. 100<br>Birmingham AL 35205 | | First Class Mail |
| 29487484 | High Cotton Palisades, LLC, High Cotton Shoals, LLC and Pharo Palisades | 1425 Richard Arrington Jr BlvdSuite 100<br>Birmingham AL 35205 | | First Class Mail |
| 29793190 | High Horse Moving LLC | 563 Congress Drive<br>Radcliff KY 40160 | | First Class Mail |
| 29784448 | High Point Estates Inc. | 210 Ellis Rd.<br>Westminster MA 01473 | | First Class Mail |
| 29630237 | HIGH POINT SOLUTIONS INC | 5 GAIL COURT<br>Sparta NJ 07871 | | First Class Mail |
| 29628064 | High T Products, LP (DRP) | Jennifer Harvey, 1266 W Bateman Ponds Way<br>West Jordan UT 84084 | | First Class Mail |
| 29626849 | HIGH TOUCH INC | PO BOX 843700<br>KANSAS CITY MO 64180-3700 | | First Class Mail |
| 29776563 | High Youth Limited | No.616, SEC. 3, CHANGSHIN ROAD<br>HO MEI TOWN Taiwan (R.O.C.) | | First Class Mail |
| 29791288 | High Youth Limited | No.616<br>Taiwan (R.O.C.) | | First Class Mail |
| 29634283 | High, Kalub McDonald | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481282 | Highbaugh, NANNETTE | Address on File | | First Class Mail |
| 29605610 | HIGHBRIDGE DEVELOPEMENT BR LLC | 2165 TECHNOLOGY DRIVE, FL 2<br>Schenectady NY 12308 | | First Class Mail |
| 29784449 | Highbridge Development BR LLC | 2165 Technology Drive, FL 2<br>Schenectady NY 12308 | | First Class Mail |
| 29790804 | Highbridge Development BR LLC | 2165 Technology Drive<br>Schenectady NY 12308 | | First Class Mail |
| 29651071 | Highbridge Development BR LLC | TRG Property Mgmt. Meredith Poole, Tia Marx, Dan Pozzuli, 2165 Technology Drive, FL 2<br>Schenectady NY 12308 | | First Class Mail |
| 29890271 | Highbridge Development BR, LLC | 2165 Technology Dr-Second Floor<br>Schenectady NY 12308 | | First Class Mail |
| 29784450 | Highland Commons-Boone, LLC | 2825 SOUTH BLVD STE 300<br>Charlotte NC 28209-1920 | | First Class Mail |
| 30202501 | Highland Commons-Boone, LLC | c/o Aston Properties, Inc., 2825 South Blvd, Ste 300<br>Charlotte NC 28209-1920 | | First Class Mail |
| 29648824 | Highland Commons-Boone, LLC | Mary Anne Richard, 610 E. Morehead St., Suite 100<br>Charlotte NC 28202 | | First Class Mail |
| 29790805 | Highland Laboratories | 110 South Garfield<br>MT Angel OR 97362 | | First Class Mail |
| 29784451 | Highland Laboratories | 110 South Garfield, PO Box 199<br>MT Angel OR 97362 | | First Class Mail |
| 29649675 | Highland LL8048 | 2825 South Blvd, Suite 300<br>Charlotte NC 28209 | | First Class Mail |
| 29650530 | Highland Traders LLC | 1261 Route 1&9<br>Avenel NJ 07001 | | First Class Mail |
| 29784452 | Highland Traders, LLC | 853 Highway 35<br>Middleton NJ 07748 | | First Class Mail |
| 29479282 | HIGHLAND WATER AND SEWAGE & WATER AU | 120 TANK DR<br>JOHNSTOWN PA 15904 | | First Class Mail |
| 29646272 | Highlander, Leonard L | Address on File | | First Class Mail |
| 29605611 | HIGHLANDS 501 (C) (25) INC | FORMERLY HIGHLANDS 501, PO BOX 209234<br>Austin TX 78720-9234 | | First Class Mail |
| 29651072 | HIGHLANDS 501 (C) (25) INC. | 1406 Halsey Way, Suite 110<br>Carrollton TX 75007 | | First Class Mail |
| 30202502 | HIGHLANDS 501 (C) (25) INC. | c/o RREEF Management Company, 1406 Halsey Way, Suite 110<br>Carrollton TX 75007 | | First Class Mail |
| 29488226 | Highley, BAILEE | Address on File | | First Class Mail |
| 29625790 | Highlights of Houston Inc. | PO Box 840375<br>Houston TX 77284 | | First Class Mail |
| 29493904 | Highshaw, KEVIN | Address on File | | First Class Mail |
| 29618297 | Highsmith, Khalil R | Address on File | | First Class Mail |
| 29636239 | Hight, Treanna Evonne | Address on File | | First Class Mail |
| 29776373 | Hightower, Mary | Address on File | | First Class Mail |
| 29781848 | Hightower, Samuel | Address on File | | First Class Mail |
| 29620039 | Hightshoe, Angela C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601874 | HIGHWAY 13 WEST 3200, LLC | 680 SUNBURY RD<br>DELAWARE OH 43015 | | First Class Mail |
| 29481946 | Hijar, EDGAR | Address on File | | First Class Mail |
| 29649194 | Hikari Sales USA Inc | 2230 Davis Ct<br>Hayward CA 94545 | | First Class Mail |
| 29781773 | Hilaire, Carlicia | Address on File | | First Class Mail |
| 29615208 | Hilario, Arreola Gonzalez | Address on File | | First Class Mail |
| 29782260 | Hilario, Franklin | Address on File | | First Class Mail |
| 29604190 | Hilco Diligence Services, LLC | 5 Revere Dr Suite 300<br>Northbrook IL 60062 | | First Class Mail |
| 29484395 | Hildebrant, ANGELICA | Address on File | | First Class Mail |
| 29629232 | Hilderbrandt, Justin | Address on File | | First Class Mail |
| 29632511 | Hildreth, Caleb S. | Address on File | | First Class Mail |
| 29608496 | Hilerio, Nataly Paula | Address on File | | First Class Mail |
| 29771814 | Hilerio, Rose | Address on File | | First Class Mail |
| 29633216 | Hiles, Nicole | Address on File | | First Class Mail |
| 29779746 | Hill (Walden), Gwendolyn | Address on File | | First Class Mail |
| 29603618 | HILL MANUFACTURING CO. INC. | 1500 JONESBORO RD SE<br>ATLANTA GA 30315 | | First Class Mail |
| 29634157 | Hill, Abigail Carolyn | Address on File | | First Class Mail |
| 29612124 | Hill, Adam | Address on File | | First Class Mail |
| 29493901 | Hill, AKITA | Address on File | | First Class Mail |
| 29491227 | Hill, ALBERTA | Address on File | | First Class Mail |
| 29634804 | Hill, Amelia E | Address on File | | First Class Mail |
| 29633720 | Hill, Anthony | Address on File | | First Class Mail |
| 29780824 | Hill, Art | Address on File | | First Class Mail |
| 29483975 | Hill, ARTEMRAHS | Address on File | | First Class Mail |
| 29646306 | Hill, Ashleigh S | Address on File | | First Class Mail |
| 29775932 | Hill, Athena | Address on File | | First Class Mail |
| 29782285 | Hill, Austine | Address on File | | First Class Mail |
| 29781842 | Hill, Azia | Address on File | | First Class Mail |
| 29483020 | Hill, BEATRICE | Address on File | | First Class Mail |
| 29484879 | Hill, BRANDON | Address on File | | First Class Mail |
| 29488962 | Hill, BRANDON | Address on File | | First Class Mail |
| 29634239 | Hill, Brent Andrew | Address on File | | First Class Mail |
| 29635711 | Hill, Brooke Ann | Address on File | | First Class Mail |
| 29647616 | Hill, Bruce | Address on File | | First Class Mail |
| 29643543 | Hill, Cassie | Address on File | | First Class Mail |
| 29485550 | Hill, CHELSEA | Address on File | | First Class Mail |
| 29494194 | Hill, CHRISTINA | Address on File | | First Class Mail |
| 29633546 | Hill, Christopher Shawn | Address on File | | First Class Mail |
| 29485616 | Hill, CHRYSTAL | Address on File | | First Class Mail |
| 29483152 | Hill, CIMONE | Address on File | | First Class Mail |
| 29484400 | Hill, DEDRIC | Address on File | | First Class Mail |
| 29485850 | Hill, DELLA | Address on File | | First Class Mail |
| 29611583 | Hill, Demetri | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494590 | Hill, DEMETRI | Address on File | | First Class Mail |
| 29491584 | Hill, DENISE | Address on File | | First Class Mail |
| 29483788 | Hill, DEVONRICK | Address on File | | First Class Mail |
| 29489058 | Hill, DON | Address on File | | First Class Mail |
| 29483615 | Hill, DOROTHY | Address on File | | First Class Mail |
| 29485036 | Hill, DORRIS | Address on File | | First Class Mail |
| 29611264 | Hill, Elizabeth | Address on File | | First Class Mail |
| 29778922 | Hill, Elysian | Address on File | | First Class Mail |
| 29779187 | Hill, Emmitt | Address on File | | First Class Mail |
| 29480806 | Hill, EULA | Address on File | | First Class Mail |
| 29783361 | Hill, Gail | Address on File | | First Class Mail |
| 29493861 | Hill, HANIFAH | Address on File | | First Class Mail |
| 29634861 | Hill, Harmony | Address on File | | First Class Mail |
| 29482088 | Hill, HEATHER | Address on File | | First Class Mail |
| 29637289 | HILL, JACOREY DAMAHL | Address on File | | First Class Mail |
| 29603647 | HILL, JADE | Address on File | | First Class Mail |
| 29637064 | HILL, JADE | Address on File | | First Class Mail |
| 29490487 | Hill, JANET | Address on File | | First Class Mail |
| 29609407 | Hill, Jasmin Noelle | Address on File | | First Class Mail |
| 29781281 | Hill, Jene | Address on File | | First Class Mail |
| 29646256 | Hill, Jennifer E | Address on File | | First Class Mail |
| 29484328 | Hill, JOANN | Address on File | | First Class Mail |
| 29612599 | Hill, John Walter | Address on File | | First Class Mail |
| 29493735 | Hill, JUDY | Address on File | | First Class Mail |
| 29609740 | Hill, Juliann Bridget | Address on File | | First Class Mail |
| 29781191 | Hill, Karen | Address on File | | First Class Mail |
| 29490567 | Hill, KAYLA | Address on File | | First Class Mail |
| 29480401 | Hill, KEISHA | Address on File | | First Class Mail |
| 29611141 | Hill, Kellie | Address on File | | First Class Mail |
| 29608350 | Hill, Kerec Jermaine | Address on File | | First Class Mail |
| 29494043 | Hill, KESHAUN | Address on File | | First Class Mail |
| 29484448 | Hill, KIMYATTA | Address on File | | First Class Mail |
| 29480553 | Hill, LANESHA | Address on File | | First Class Mail |
| 29898150 | Hill, Lannis | Address on File | | First Class Mail |
| 29630548 | Hill, Latoya L. | Address on File | | First Class Mail |
| 29491576 | Hill, LAUREL | Address on File | | First Class Mail |
| 29782422 | Hill, Louis | Address on File | | First Class Mail |
| 29489186 | Hill, MARIAH | Address on File | | First Class Mail |
| 29607735 | Hill, Mary Beth | Address on File | | First Class Mail |
| 29776029 | Hill, Melissa | Address on File | | First Class Mail |
| 29608298 | Hill, Melody Lynn | Address on File | | First Class Mail |
| 29772288 | Hill, Mery | Address on File | | First Class Mail |
| 29488251 | Hill, MIA | Address on File | | First Class Mail |
| 29494864 | Hill, MICHAEL | Address on File | | First Class Mail |
| 29606008 | Hill, Nolan | Address on File | | First Class Mail |
| 29773154 | Hill, Paulette | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481103 | Hill, PRSCILLA | Address on File | | First Class Mail |
| 29483364 | Hill, QIANA | Address on File | | First Class Mail |
| 29771397 | Hill, Rayneal | Address on File | | First Class Mail |
| 29645036 | Hill, Rieley C | Address on File | | First Class Mail |
| 29647151 | Hill, Robbin R | Address on File | | First Class Mail |
| 29491061 | Hill, SANDY | Address on File | | First Class Mail |
| 29634630 | Hill, Sarah Faith | Address on File | | First Class Mail |
| 29483006 | Hill, SCHMIORA | Address on File | | First Class Mail |
| 29494641 | Hill, SHALLOTTEE | Address on File | | First Class Mail |
| 29618979 | Hill, Shane M | Address on File | | First Class Mail |
| 29493441 | Hill, SHANTAVIA | Address on File | | First Class Mail |
| 29483974 | Hill, SHARMETRA | Address on File | | First Class Mail |
| 29480546 | Hill, SHAYLENE | Address on File | | First Class Mail |
| 29485520 | Hill, SHEIRRA | Address on File | | First Class Mail |
| 29482723 | Hill, SHIQUITA | Address on File | | First Class Mail |
| 29493377 | Hill, SHIRRI | Address on File | | First Class Mail |
| 29488336 | Hill, SIERRA | Address on File | | First Class Mail |
| 29635386 | Hill, Sophie Dolan | Address on File | | First Class Mail |
| 29488806 | Hill, TAMESHA | Address on File | | First Class Mail |
| 29495106 | Hill, TASHAI | Address on File | | First Class Mail |
| 29612754 | HILL, TERESA | Address on File | | First Class Mail |
| 29627283 | HILL, TERESA | Address on File | | First Class Mail |
| 29783333 | Hill, Thomas | Address on File | | First Class Mail |
| 29490494 | Hill, TINISHA | Address on File | | First Class Mail |
| 29483717 | Hill, Tomeka | Address on File | | First Class Mail |
| 29609099 | Hill, Tommy Brady | Address on File | | First Class Mail |
| 29646634 | Hill, Torin G | Address on File | | First Class Mail |
| 29489952 | Hill, TOWSHANDA | Address on File | | First Class Mail |
| 29643557 | Hill, Tyus J | Address on File | | First Class Mail |
| 29493378 | Hill, VANCESSA | Address on File | | First Class Mail |
| 29779574 | Hill, Vyntae | Address on File | | First Class Mail |
| 29636500 | Hill, Wayne Allen | Address on File | | First Class Mail |
| 29484376 | Hill, WYNN | Address on File | | First Class Mail |
| 29633761 | Hill, Zachary | Address on File | | First Class Mail |
| 29603617 | HILL/GRAY SEVEN, LLC | 1350 CITY VIEW CENTER<br>OVIEDO FL 32765 | | First Class Mail |
| 29778709 | Hilla, Crystal | Address on File | | First Class Mail |
| 29484645 | Hilla, Katherine | Address on File | | First Class Mail |
| 29492942 | Hillard, GLEN | Address on File | | First Class Mail |
| 29780334 | Hillard, Sanquenette | Address on File | | First Class Mail |
| 29634002 | Hille, Olivia Clara | Address on File | | First Class Mail |
| 29493514 | Hillebrecht, JESSE | Address on File | | First Class Mail |
| 29636553 | Hiller, Caitlin Marie | Address on File | | First Class Mail |
| 29608590 | Hiller, Joshua R. | Address on File | | First Class Mail |
| 29494117 | Hiller, SABRINA | Address on File | | First Class Mail |
| 29776474 | Hilles Jr, Mark | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773276 | Hillhouse, Megan | Address on File | | First Class Mail |
| 29622592 | Hilliard Fisher, Giauna | Address on File | | First Class Mail |
| 29489646 | Hilliard, OCTAVIA | Address on File | | First Class Mail |
| 29773692 | Hilling, Timothy | Address on File | | First Class Mail |
| 29490561 | Hillman, BRITTANY | Address on File | | First Class Mail |
| 29488444 | Hillman, CHARDENAE | Address on File | | First Class Mail |
| 29780172 | Hillman, Joseph | Address on File | | First Class Mail |
| 29484099 | Hillman, KURTISHA | Address on File | | First Class Mail |
| 29485836 | Hillman, LATRICE | Address on File | | First Class Mail |
| 29610811 | Hillman, Natalie F. | Address on File | | First Class Mail |
| 29784454 | Hillmann Consulting, LLC | 1600 Route 22 East - First Floor<br>Union NJ 07083 | | First Class Mail |
| 29482361 | Hill-Roy, DANIELLE | Address on File | | First Class Mail |
| 29784455 | Hill's Pet Nutrition Sales, Inc. | P.O. Box 148<br>Topeka KS 66601-0148 | | First Class Mail |
| 29626847 | HILL'S SHRED EXPRESS / HILL'S COMMERCIAL WAREHOUSE | PO BOX 1718<br>OCALA FL 34478-1718 | | First Class Mail |
| 29792123 | HILL'S SHRED EXPRESS / HILLS'S COMMERCIAL | PO BOX 1718<br>OCALA FL 34478-1718 | | First Class Mail |
| 29783013 | Hills, Bernice | Address on File | | First Class Mail |
| 29780397 | Hills, Lakesha | Address on File | | First Class Mail |
| 29481306 | Hills, PATRICIA | Address on File | | First Class Mail |
| 29605612 | HILLSBORO PLAZA RETAIL PARTNERS II | C/O BROOKSIDE PROPERTIES, 2002 RICHARD JONES ROAD, SUITE 200-C<br>Nashville TN 37215 | | First Class Mail |
| 29603616 | HILLSBOROUGH COUNTY BOARD OF COUNTY COMMISSIONERS | CODE ENFORCEMENT DEPT, 3629 QUEEN PALM DR<br>TAMPA FL 33619 | | First Class Mail |
| 29626846 | HILLSBOROUGH COUNTY BOCC | PAYMENT PROCESSING CENTER, PO BOX 742527<br>CINCINNATI OH 45274-2503 | | First Class Mail |
| 29479880 | Hillsborough County Property Appraiser | 15th Floor County Center, 601 E Kennedy Blvd, 601 E Kennedy Blvd<br>Tampa FL 33602 | | First Class Mail |
| 30164539 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 30164541 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 30164546 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 29882251 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 30164544 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 30164545 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 30164535 | Hillsborough County Tax Collector | | montesinoj@hillstax.net | Email |
| 29765680 | Hillsborough County Tax Collector | Nancy C. Millan Tax Collector, P.O. Box 30012<br>Tampa FL 33630-3012 | | First Class Mail |
| 29487788 | Hillsborough County Tax Collector | PO BOX 30012<br>TAMPA FL 33630-3012 | | First Class Mail |
| 29603612 | HILLSBOROUGH FIRE EQUIPMENT LLC. | PO BOX 4542<br>BRANDON FL 33509-4542 | | First Class Mail |
| 29625495 | Hillsdale Furniture LLC | Dept 10419 PO Box 87618<br>Chicago IL 60680 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623493 | Hillsdale, NJ - Broa | DBA Pet Supplies Plus #4003391 Broadway Hillsdale NJ 07642 | | First Class Mail |
| 29781948 | Hillsman, Rhonnesa | Address on File | | First Class Mail |
| 29484810 | HILLSMAN, THERESA | Address on File | | First Class Mail |
| 29486347 | Hillson, BRIANNA | Address on File | | First Class Mail |
| 29491494 | Hillson, NAVINA | Address on File | | First Class Mail |
| 29490366 | Hillyard, KATHERINE | Address on File | | First Class Mail |
| 29604501 | Hilo Nutrition | Andy Sauer, 750 Cross Pointe Rd Suite N COLUMBUS OH 43230 | | First Class Mail |
| 30202503 | Hilo Power Partners, LLC | 18301 Von Karman Ave., Suite 850 Irvine CA 92612 | | First Class Mail |
| 29790806 | Hilo Power Partners, LLC | 18301 Von Karman Ave. Irvine CA 92612 | | First Class Mail |
| 29651073 | Hilo Power Partners, LLC | PM- Marc Higuchi, CAccountant- Elliot Oh, 18301 Von Karman Ave., Suite 850 Irvine CA 92612 | | First Class Mail |
| 29647134 | Hilsenbeck, Brian W | Address on File | | First Class Mail |
| 29619374 | Hilsenbeck, Karen A | Address on File | | First Class Mail |
| 29610174 | Hilson, Corbin B. | Address on File | | First Class Mail |
| 29494512 | Hilson, SHEILA | Address on File | | First Class Mail |
| 29626327 | HILST ENTERPRISES | 3460 WABASH AVENUE SPRINGFIELD IL 62711 | | First Class Mail |
| 29605613 | Hilton Hasbrouck Heights | 650 Terrace Ave Hasbrouck Heights NJ 07604 | | First Class Mail |
| 29605430 | Hilton Punter, Dwayne Isaiah | Address on File | | First Class Mail |
| 29631552 | Hilton, Brooke | Address on File | | First Class Mail |
| 29783251 | Hilton, Bryan | Address on File | | First Class Mail |
| 29634887 | Hilton, Caitlynn | Address on File | | First Class Mail |
| 29778837 | Hilton, Christopher | Address on File | | First Class Mail |
| 29608876 | Hilton, Cody R. | Address on File | | First Class Mail |
| 29494473 | Hilton, KARYN | Address on File | Email on File | Email |
| 29634672 | Hilton-Szedeli, Claire | Address on File | | First Class Mail |
| 29482770 | Hilyer, TAYLOR | Address on File | | First Class Mail |
| 29627682 | Himalaya Herbal Healthcare | Jordan Bodine, 1101 Gillingham Lane SUGAR LAND TX 77478 | | First Class Mail |
| 29649189 | Himalayan Dog Chews | 19817 74th Ave NE Arlington WA 98223 | | First Class Mail |
| 29602267 | Himaloy Taylor LLC | 4705 Towne Centre Rd Ste 201 Saginaw MI 48604-2821 | | First Class Mail |
| 30162555 | Himaloy Taylor, LLC | Chinu Mridha, 4705 Towne Center Rd., Ste. 201 Saginaw MI 48604 | | First Class Mail |
| 29605614 | HIMANSHU H SHAH | 8601 SIX FORKS ROAD, SUITE 630 Raleigh NC 27615 | | First Class Mail |
| 29618691 | Himes, Diane B | Address on File | | First Class Mail |
| 29780980 | Himes, Thomas | Address on File | | First Class Mail |
| 29627914 | Hims&Hers | Kevin O'Hara, 2269 Chestnut St. #523 SAN FRANCISCO CA 94123 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635726 | Hinamon, Tyler | Address on File | | First Class Mail |
| 29774260 | Hinchliffe, Amanda | Address on File | | First Class Mail |
| 29608670 | Hindall, Cooper James | Address on File | | First Class Mail |
| 29631639 | Hindman, Bryan Dean | Address on File | | First Class Mail |
| 29479813 | Hinds County Tax Assessor | 316 S President St Jackson MS 39201 | | First Class Mail |
| 29629084 | HINDS COUNTY TAX COLLECTOR | PO BOX 1727 Jackson MS 39215-1727 | | First Class Mail |
| 29484793 | Hinds, APRIL | Address on File | | First Class Mail |
| 29772954 | Hinds, Lashawn | Address on File | | First Class Mail |
| 29772266 | Hinds, Sherry | Address on File | | First Class Mail |
| 29772913 | Hinely, Lynn | Address on File | | First Class Mail |
| 29629085 | HINES GLOBAL REIT | SAN ANTONIO RETAIL ILP, PO BOX 847895 Dallas TX 75284-7895 | | First Class Mail |
| 29631660 | Hines, Aidan Douglas | Address on File | | First Class Mail |
| 29774320 | Hines, Brian | Address on File | | First Class Mail |
| 29485728 | Hines, CHRISTINA | Address on File | | First Class Mail |
| 29486374 | Hines, DEZWANIQWA | Address on File | | First Class Mail |
| 29610734 | Hines, Heaven Paisley | Address on File | | First Class Mail |
| 29636301 | Hines, Ian T | Address on File | | First Class Mail |
| 29489609 | Hines, JAKYLA | Address on File | | First Class Mail |
| 29481772 | Hines, JAMESHA | Address on File | | First Class Mail |
| 29783643 | Hines, Jo-Ann | Address on File | | First Class Mail |
| 29491849 | Hines, KAHLAYIA | Address on File | | First Class Mail |
| 29644525 | Hines, Mary M | Address on File | | First Class Mail |
| 29621404 | Hines, Montrell J | Address on File | | First Class Mail |
| 29481463 | Hines, SCORNE | Address on File | | First Class Mail |
| 29490935 | Hines, SHELIA | Address on File | | First Class Mail |
| 29781760 | Hines, Stacey | Address on File | | First Class Mail |
| 29492815 | Hines, STERLING | Address on File | | First Class Mail |
| 29645851 | Hinesley, Jason E | Address on File | | First Class Mail |
| 29645310 | Hing, Ken N | Address on File | | First Class Mail |
| 29629086 | HINGHAM LAUNCH HOLDINGS LLC | PROPERTY #280810, PO BOX 310300 Des Moines IA 50331 | | First Class Mail |
| 29495111 | Hinkle, AUSTIN | Address on File | | First Class Mail |
| 29611308 | Hinkle, Blaire Renee | Address on File | | First Class Mail |
| 29611816 | Hinkle, Chloe Nicole | Address on File | | First Class Mail |
| 29488929 | Hinkle, HALLIE | Address on File | | First Class Mail |
| 30350970 | Hinkle, Kevin Deshawn | Address on File | | First Class Mail |
| 29603884 | HINKLE, REBECCA | Address on File | | First Class Mail |
| 29635691 | Hinks, Emily | Address on File | | First Class Mail |
| 29633108 | Hinks, Shyla | Address on File | | First Class Mail |
| 29780962 | Hinman, Ed | Address on File | | First Class Mail |
| 29606774 | Hinnefeld, Brandi J | Address on File | | First Class Mail |
| 29490016 | Hinnip, MIKE | Address on File | | First Class Mail |
| 29645007 | Hinojosa Cruz, Erika | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620163 | Hinojosa Gavilano, Paulo C | Address on File | | First Class Mail |
| 29604853 | Hinojosa, Andrew | Address on File | | First Class Mail |
| 29779312 | Hinojosa, April | Address on File | | First Class Mail |
| 29771585 | Hinojosa, Bailey | Address on File | | First Class Mail |
| 29774840 | Hinojosa, Daniela | Address on File | | First Class Mail |
| 29607353 | Hinojosa, Jazlyn | Address on File | | First Class Mail |
| 29778667 | Hinojosa, Manuel | Address on File | | First Class Mail |
| 29771366 | Hinojosa, Ricky | Address on File | | First Class Mail |
| 29612130 | Hinojosa, Ryan Thomas | Address on File | | First Class Mail |
| 29781386 | Hinsch, Erica | Address on File | | First Class Mail |
| 29904771 | Hinshaw & Culbertson LLP | 100 Ashley Drive, Suite 1310 Tampa FL 33602 | | First Class Mail |
| 29904773 | Hinshaw & Culbertson LLP | Attn: Maureen Floss, 151 North Franklin St., Suite 1050 Chicago IL 60606 | | First Class Mail |
| 29625465 | Hinshaw and Culbertson LLP | 8142 Solutions Center Drive Chicago IL 60677 | | First Class Mail |
| 29774567 | Hinson, Shane | Address on File | | First Class Mail |
| 29774190 | Hinson, Tammye | Address on File | | First Class Mail |
| 29622623 | Hinspater, Daniel E | Address on File | | First Class Mail |
| 29494054 | Hinton, JENNIFER | Address on File | | First Class Mail |
| 29484330 | Hinton, KASHAWNA | Address on File | | First Class Mail |
| 29607577 | Hinton, Logan Riley | Address on File | | First Class Mail |
| 29480600 | Hinton, MORGAN | Address on File | | First Class Mail |
| 29637130 | HINTON, REBECCA LEEANN | Address on File | | First Class Mail |
| 29493129 | Hinton, RUBY | Address on File | | First Class Mail |
| 29607141 | Hintzmann, Christine D. | Address on File | | First Class Mail |
| 29610869 | Hinyub, Jadan Jordan | Address on File | | First Class Mail |
| 29781007 | Hinz, Cathy | Address on File | | First Class Mail |
| 29480934 | Hinzman, MIKE | Address on File | | First Class Mail |
| 29623772 | Hip Doggie Inc | PO Box 590520 Fort Lauderdale FL 33359 | | First Class Mail |
| 29777215 | Hip Happenings, LLC | 1712 N 13th Street Boise ID 83702 | | First Class Mail |
| 29647217 | Hipkins, Colin B | Address on File | | First Class Mail |
| 29604963 | Hipp, Brandon Wesley | Address on File | | First Class Mail |
| 29791927 | HIPP, WILLIAM | Address on File | | First Class Mail |
| 29629902 | HIRAI, TAKU | Address on File | | First Class Mail |
| 29650374 | Hiraldo PA | 401 E Las Olas Blvd., Ste. 1400 Fort Lauderdale FL 33301 | | First Class Mail |
| 29613826 | Hiram, Caraballo | Address on File | | First Class Mail |
| 29488203 | Hirdivant, MARINA | Address on File | | First Class Mail |
| 29629087 | HIRED BY MATRIX | 266 HARRISTOWN ROAD, SUITE 202 Glen Rock NJ 07452 | | First Class Mail |
| 29626848 | HIRERIGHT LLC | PO BOX 847891 DALLAS TX 75284-7891 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1010 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602440 | HireRight LLC Dba/Corporate Risk Holdings III | 3349 Michelson Dr Ste 150<br>Irvine CA 92612 | | First Class Mail |
| 30282167 | HireRight, LLC | 100 Centerview Drive  , Suite 300<br>Nashville TN 37214 | | First Class Mail |
| 29481477 | Hires, DISEAN | Address on File | | First Class Mail |
| 29627185 | HIRES, RUSSELL | Address on File | | First Class Mail |
| 29637321 | HIRES, RUSSELL LAWRENCE | Address on File | | First Class Mail |
| 29491522 | Hirons, KEVIN | Address on File | | First Class Mail |
| 29485277 | Hirsch, JESSICA | Address on File | | First Class Mail |
| 29772661 | Hirsch, Thathea | Address on File | | First Class Mail |
| 29782658 | Hirsch, William | Address on File | | First Class Mail |
| 29775102 | Hirschkorn, Jeffrey | Address on File | | First Class Mail |
| 29620301 | Hirun, Taylor N | Address on File | | First Class Mail |
| 29602049 | HIS SECURITY, LLC | 11426 KINGSTON PIKE<br>KNOXVILLE TN 37934 | | First Class Mail |
| 29486779 | Hiscox Inc. UNDERWRITERS AT LLOYD'S | 5 Concourse Parkway, Suite 2150<br>Atlanta GA 30328 | | First Class Mail |
| 29626104 | HI-T FENCE SYSTEMS, INC | 5312 WHEELERTOWN ROAD<br>Waterford PA 16441 | | First Class Mail |
| 29603016 | HITACHI SOLUTIONS AMERICA, LTD | 100 SPECTRUM CENTER DRIVE SUITE 350<br>Irvine CA 92618 | | First Class Mail |
| 29632247 | Hitchens, Madalynn Rose | Address on File | | First Class Mail |
| 29491605 | Hitchins, VALERIE | Address on File | | First Class Mail |
| 29608249 | Hite, Paige M. | Address on File | | First Class Mail |
| 29777216 | HiTech/ALR | 790 Spring St<br>Oak View CA 93022 | | First Class Mail |
| 29777217 | HiTech/BLR 6009 | 790 Sarnast<br>Oak Views CA 93022 | | First Class Mail |
| 29610148 | Hites, Athena Mae | Address on File | | First Class Mail |
| 29606953 | Hits, Clarance J. | Address on File | | First Class Mail |
| 29612154 | Hitt, Mason Scott | Address on File | | First Class Mail |
| 29612246 | Hitter, Ava Rose | Address on File | | First Class Mail |
| 29629088 | HIVEWYRE LLC | 222 South Mill Avenue, Suite 800<br>Tempe AZ 85281 | | First Class Mail |
| 29625749 | HIX AIR CONDITIONING SERVICE, INC. | 907 TALLADEGA ST<br>Muskogee OK 74401 | | First Class Mail |
| 29602108 | HIXEN SEARCH GROUP | 659 HIGH STREET<br>Worthington OH 43085 | | First Class Mail |
| 29604173 | Hixen Search Group LLC | 659 High Street<br>Worthington OH 43085 | | First Class Mail |
| 29479283 | HIXSON UTILITY DISTRICT TN | P.O. BOX 1598<br>HIXSON TN 37343 | | First Class Mail |
| 29650871 | HIXSON UTILITY DISTRICT, TN | 5201 HIXSON PIKE, PO BOX 1598<br>HIXSON TN 37343 | | First Class Mail |
| 29487105 | HIXSON UTILITY DISTRICT, TN | P.O. BOX 1598<br>HIXSON TN 37343-5598 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626850 | HIYA, INC | 701 5th Ave Ste 1200<br>SEATTLE WA 98104-7007 | | First Class Mail |
| 29651318 | Hiyo Inc | 13470 Washington Blvd, Suite 200<br>Marina Del Rey CA 90292 | | First Class Mail |
| 29627981 | Hiyo Inc | Evan Quinn, 431 Marine Street Apt. 5<br>Santa Monica CA 90405 | | First Class Mail |
| 29650035 | HJH Iowa LL 244 7/20 | 300 W. Douglas Ave, Ste 1031<br>Wichita KS 67202 | | First Class Mail |
| 29649263 | HJP Inc | 5205 W Hume Rd<br>Lima OH 45806 | | First Class Mail |
| 29777218 | HK Southpoint, LLC | 949 Orchard Ave.,<br>Moscow ID 83843 | | First Class Mail |
| 29651074 | HK Southpoint, LLC | Steve Kaiser, 949 Orchard Ave.<br>Moscow ID 83843 | | First Class Mail |
| 30292997 | HM Hillcroft LTD | 1 N. Sampson St.<br>Houston TX 77003 | | First Class Mail |
| 29777219 | HM Hillcroft Westheimer Ltd. | 3810 Westheimer,<br>Houston TX 77027 | | First Class Mail |
| 29651075 | HM Hillcroft Westheimer Ltd. | Billing- Ana Pacheco, 3810 Westheimer<br>Houston TX 77027 | | First Class Mail |
| 29601880 | HM PEACHTREE CORNERS 1, LLC | P.O. BOX 32149<br>NEW YORK NY 10087 | | First Class Mail |
| 30162556 | HM Peachtree Corners 1, LLC | Sonita Hong, 1230 Peachtree Street NE, STE #3400<br>Atlanta GA 30309 | | First Class Mail |
| 30346398 | HM Peachtree Corners I, LLC | c/o Caiola & Rose, LLC, 125 Clairemont Avenue, Suite 240<br>Decatur GA 30030 | | First Class Mail |
| 30182406 | HM Peachtree Corners I, LLC | c/o Hartz Mountain Industries, 500 Plaza Drive<br>Secaucus NJ 07096 | | First Class Mail |
| 29792184 | HM PEACHTREE CORNERS I, LLC | P.O. BOX 32149<br>NEW YORK NY 10087 | | First Class Mail |
| 29625867 | HMP Advisory Holdings LLC | PO Box 50252<br>Austin TX 78763 | | First Class Mail |
| 30345481 | HMRT/CSIM-Riverbend Owner LLC | c/o Center Square Investment Management LLC, Eight Tower Bridge, 161 Washington Street, 7th Floor<br>Conshohocken PA 19428 | | First Class Mail |
| 30345486 | HMRT/CSIM-Riverbend Owner LLC | c/o M & J Wilkow Properties of North Carolina, 20 South Clark Street, Suite 3000<br>Chicago IL 60603 | | First Class Mail |
| 29620066 | Ho, David | Address on File | | First Class Mail |
| 29619644 | Ho, Jeffrey | Address on File | | First Class Mail |
| 29618373 | Ho, Linh H | Address on File | | First Class Mail |
| 29482061 | Ho, UYEN | Address on File | | First Class Mail |
| 29611735 | Hoadley, Annmarie C. | Address on File | | First Class Mail |
| 29608965 | Hoadley, Dawn Lee | Address on File | | First Class Mail |
| 29645585 | Hoadley, Patrick L | Address on File | | First Class Mail |
| 29780291 | Hoag, Barbara | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608823 | Hoage, Jocelyn C. | Address on File | | First Class Mail |
| 29632265 | Hoak, Pauletta Lynn | Address on File | | First Class Mail |
| 29776572 | Hoang Anh | 13 Ly Thai To<br>Ha Noi 100000<br>Vietnam | | First Class Mail |
| 29620086 | Hoang, Michael L | Address on File | | First Class Mail |
| 29482139 | Hoarde, KAREN | Address on File | | First Class Mail |
| 29782020 | Hoban, Hyun | Address on File | | First Class Mail |
| 29608611 | Hobaugh, Rylee Jane | Address on File | | First Class Mail |
| 29609142 | Hobbins, Shawn | Address on File | | First Class Mail |
| 29781319 | Hobbs, Amanda | Address on File | | First Class Mail |
| 29783448 | Hobbs, Annastassia | Address on File | | First Class Mail |
| 29632589 | Hobbs, Aura Damianna | Address on File | | First Class Mail |
| 29611392 | Hobbs, Cailyn | Address on File | | First Class Mail |
| 29634729 | Hobbs, cayse Romando Dominic | Address on File | | First Class Mail |
| 29491028 | Hobbs, CHYANN | Address on File | | First Class Mail |
| 29779858 | Hobbs, Clark | Address on File | | First Class Mail |
| 29612795 | HOBBS, CLIFFORD D | Address on File | | First Class Mail |
| 29485289 | Hobbs, CRYSTAL | Address on File | | First Class Mail |
| 29631194 | Hobbs, Dana Katherine | Address on File | | First Class Mail |
| 29782893 | Hobbs, Dustin | Address on File | | First Class Mail |
| 29630370 | Hobbs, Earl | Address on File | | First Class Mail |
| 29611934 | Hobbs, Gabriella Nicole | Address on File | | First Class Mail |
| 29774132 | Hobbs, Kiara | Address on File | | First Class Mail |
| 29604298 | Hobe Laboratories | Brenda Tanenbaum, 6479 South Ash Ave.<br>TEMPE AZ 85283 | | First Class Mail |
| 29604713 | Hobe Laboratories (DRP) | Mark Grodsky, 6479 South Ash Avenue<br>Tempe AZ 85283 | | First Class Mail |
| 29777220 | Hobe' Laboratories, Inc. | 6479 S. Ash Avenue<br>Tempe AZ 85283 | | First Class Mail |
| 29631582 | Hobley, Davon | Address on File | | First Class Mail |
| 29629090 | HOBOKEN LOCK & SUPPLY CO. | 624 WASHINGTON STREET<br>Hoboken NJ 07030 | | First Class Mail |
| 29629091 | HOBSON FILMS | 11 TERRILL ROAD<br>Old Bridge NJ 08857 | | First Class Mail |
| 29606722 | HOBSON FILMS | 68 Van Tines Lane<br>Old Bridge NJ 08857 | | First Class Mail |
| 29494379 | Hobson, CATHY | Address on File | | First Class Mail |
| 29621723 | Hobson, Christian D | Address on File | | First Class Mail |
| 29774650 | Hobson, Mark | Address on File | | First Class Mail |
| 29647880 | Hobson, Nyle | Address on File | | First Class Mail |
| 29781803 | Hobson, Sheena | Address on File | | First Class Mail |
| 29636047 | Hobson, Trent Daniel | Address on File | | First Class Mail |
| 29634789 | Hobza, Jessica | Address on File | | First Class Mail |
| 29630685 | Hochendoner, Joseph | Address on File | | First Class Mail |
| 29610404 | Hochleutner, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610684 | Hockett, Yoline | Address on File | | First Class Mail |
| 29490885 | Hocutt, SUSAN | Address on File | | First Class Mail |
| 29644437 | Hodgdon, Darian E | Address on File | | First Class Mail |
| 29775801 | Hodgdon, Heather | Address on File | | First Class Mail |
| 29776143 | Hodgdon, Michael | Address on File | | First Class Mail |
| 29777221 | Hodge RTO Group Inc. | 605 Roy Coppley Road Lexington NC 27292 | | First Class Mail |
| 29484995 | Hodge, ALESHIA | Address on File | | First Class Mail |
| 29608897 | Hodge, Ashley | Address on File | | First Class Mail |
| 29489477 | Hodge, CALINA | Address on File | | First Class Mail |
| 29774880 | Hodge, Cierra | Address on File | | First Class Mail |
| 29779200 | Hodge, Cocynthia | Address on File | | First Class Mail |
| 29481718 | Hodge, Johnna | Address on File | | First Class Mail |
| 29482817 | Hodge, KARL | Address on File | | First Class Mail |
| 29636805 | Hodge, Kylee Ann | Address on File | | First Class Mail |
| 29622053 | Hodge, Murelda A | Address on File | | First Class Mail |
| 29487992 | Hodge, NATASHA | Address on File | | First Class Mail |
| 29485698 | Hodge, NICHOLAS | Address on File | | First Class Mail |
| 29650445 | Hodge, Rhonda | Address on File | | First Class Mail |
| 29647832 | Hodge, Shaunna L | Address on File | | First Class Mail |
| 29636721 | Hodge, Teagan Elizabeth | Address on File | | First Class Mail |
| 29621631 | Hodge, Ulie | Address on File | | First Class Mail |
| 29626852 | HODGES SERVICE COMPANY, LLC | 15 SARAH'S COURT SMITHFIELD NC 27577 | | First Class Mail |
| 29482587 | Hodges, Alexander | Address on File | | First Class Mail |
| 29622154 | Hodges, Amber L | Address on File | | First Class Mail |
| 29618665 | Hodges, Amy R | Address on File | | First Class Mail |
| 29779903 | Hodges, Bryant | Address on File | | First Class Mail |
| 29493630 | Hodges, CONNIE | Address on File | | First Class Mail |
| 29621174 | Hodges, Dallas J | Address on File | | First Class Mail |
| 29774813 | Hodges, Dwayne | Address on File | | First Class Mail |
| 29775360 | Hodges, Jessica | Address on File | | First Class Mail |
| 29637273 | HODGES, JONATHAN CHASE | Address on File | | First Class Mail |
| 29609150 | Hodges, Madison K | Address on File | | First Class Mail |
| 29480195 | Hodges, NATHANIEL | Address on File | | First Class Mail |
| 29646655 | Hodges, Norris N | Address on File | | First Class Mail |
| 29775460 | Hodges, Sherry | Address on File | | First Class Mail |
| 29634090 | Hodges, Sonya Lynn | Address on File | | First Class Mail |
| 29636375 | Hodina, Brittany C | Address on File | | First Class Mail |
| 29482379 | Hodo, SANDRA | Address on File | | First Class Mail |
| 29631589 | Hodoba, Carissa | Address on File | | First Class Mail |
| 29493047 | Hoeg, RENEE | Address on File | | First Class Mail |
| 29791802 | HOEKMAN, ALAN | Address on File | | First Class Mail |
| 29480677 | Hoekman, Alan | Address on File | | First Class Mail |
| 29634871 | Hoekstra, Bradley O. | Address on File | | First Class Mail |
| 29608971 | Hoel, Tyler R. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630806 | Hoellein, Kurt F | Address on File | | First Class Mail |
| 29781311 | Hoelzel, Robert | Address on File | | First Class Mail |
| 29634446 | Hoeper, Kierra Nicole | Address on File | | First Class Mail |
| 29483481 | Hoerner, Ronald | Address on File | | First Class Mail |
| 29632975 | Hoes, Tyrone Lee | Address on File | | First Class Mail |
| 29488689 | Hoesman, JANUARY | Address on File | | First Class Mail |
| 29633764 | Hoey, Celyn | Address on File | | First Class Mail |
| 29776459 | Hoey, Kathryn | Address on File | | First Class Mail |
| 29782015 | Hofer, Iilce | Address on File | | First Class Mail |
| 29607297 | Hoff, Adeline | Address on File | | First Class Mail |
| 29777222 | Hoffman Unlimited LLC | 866 Prairie Drive<br>Milliken CO 80543 | | First Class Mail |
| 29634891 | Hoffman, Adrienne | Address on File | | First Class Mail |
| 29483034 | Hoffman, ANNE | Address on File | | First Class Mail |
| 29491024 | Hoffman, ANNE | Address on File | | First Class Mail |
| 29781052 | Hoffman, Arianna | Address on File | | First Class Mail |
| 29607700 | Hoffman, Chelsie Elizabeth | Address on File | | First Class Mail |
| 29622511 | Hoffman, Dante Jamar H | Address on File | | First Class Mail |
| 29481955 | Hoffman, EVAN | Address on File | | First Class Mail |
| 29618494 | Hoffman, Gale P | Address on File | | First Class Mail |
| 29629159 | HOFFMAN, JAY | Address on File | | First Class Mail |
| 29781099 | Hoffman, John | Address on File | | First Class Mail |
| 29636816 | Hoffman, Joseph M | Address on File | | First Class Mail |
| 29609970 | Hoffman, Joshua Alexander | Address on File | | First Class Mail |
| 29633651 | Hoffman, Karson Robert | Address on File | | First Class Mail |
| 29782682 | Hoffman, Kassie | Address on File | | First Class Mail |
| 29632581 | Hoffman, Landen Rodeny | Address on File | | First Class Mail |
| 29609102 | Hoffman, Makayla | Address on File | | First Class Mail |
| 29492201 | Hoffman, RAGAN | Address on File | | First Class Mail |
| 29636898 | Hoffman, Seth Michael | Address on File | | First Class Mail |
| 29646586 | Hoffman, Tawny L | Address on File | | First Class Mail |
| 29783397 | Hoffman, Terrence | Address on File | | First Class Mail |
| 29773860 | Hoffmann Jr, Frederick | Address on File | | First Class Mail |
| 29643451 | Hoffmann, Jacob H | Address on File | | First Class Mail |
| 29622593 | Hoffmann, Joshua W | Address on File | | First Class Mail |
| 29493286 | Hofmann, JAMESHA | Address on File | | First Class Mail |
| 29647875 | Hofmeister, Sabastian L | Address on File | | First Class Mail |
| 29625486 | Hogan Holdings 56, LLC | 9300 Shelbyville, Rd,Suite 1300<br>Louisville KY 40222 | | First Class Mail |
| 29762636 | Hogan Holdings 56, LLC | C/O Hogan Real Estate, Attn: W. Glenn Hogan, 9300 Shelbyville Rd, STE 1300<br>Louisville KY 40222 | | First Class Mail |
| 29621371 | Hogan, Andrew L | Address on File | | First Class Mail |
| 29631775 | Hogan, Ava Jean | Address on File | | First Class Mail |
| 29486218 | Hogan, BARBRA | Address on File | | First Class Mail |
| 29486420 | Hogan, BERTHA | Address on File | | First Class Mail |
| 29488862 | Hogan, BREEANNA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621252 | Hogan, Devon M | Address on File | | First Class Mail |
| 29619494 | Hogan, Emily M | Address on File | | First Class Mail |
| 29629006 | Hogan, Gabrielle | Address on File | | First Class Mail |
| 29610255 | Hogan, Hailie Avis | Address on File | | First Class Mail |
| 29637026 | Hogan, Hunter Joseph | Address on File | | First Class Mail |
| 29777223 | Hogan, Inc. | 14240 Imboden Rd. Hudson CO 80642 | | First Class Mail |
| 29644967 | Hogan, Jasmine M | Address on File | | First Class Mail |
| 29780719 | Hogan, Jessica | Address on File | | First Class Mail |
| 29632599 | Hogan, Jessica Clara | Address on File | | First Class Mail |
| 29487909 | Hogan, KENDALL | Address on File | | First Class Mail |
| 29491538 | Hogan, MARSHA | Address on File | | First Class Mail |
| 29488996 | Hogan, SASHA | Address on File | | First Class Mail |
| 29632097 | Hogan, Thalia C | Address on File | | First Class Mail |
| 29486013 | Hogans, TRINA | Address on File | | First Class Mail |
| 29635911 | Hogarty, Parker B | Address on File | | First Class Mail |
| 29482353 | Hogg, MOLLIE | Address on File | | First Class Mail |
| 29782751 | Hogg, Mollie | Address on File | | First Class Mail |
| 29773342 | Hoggle, Matthew | Address on File | | First Class Mail |
| 29621387 | Hogle, Lilian I | Address on File | | First Class Mail |
| 29485421 | Hogue, ANGELIQUE | Address on File | | First Class Mail |
| 29632637 | Hogue, Brittany Lashell | Address on File | | First Class Mail |
| 29636274 | Hogue, Jatyra D | Address on File | | First Class Mail |
| 29488800 | Hogue, JEANNETTE | Address on File | | First Class Mail |
| 29792898 | Hogue, Timothy | 1230 Rosecrans Avenue, Suite 200 Manhattan Beach CA 90266 | | First Class Mail |
| 29899404 | Hogue, Timothy | Address on File | | First Class Mail |
| 29899403 | Hogue, Timothy | Address on File | | First Class Mail |
| 29899352 | Hogue, Timothy | Address on File | | First Class Mail |
| 29899351 | Hogue, Timothy | Address on File | | First Class Mail |
| 29621186 | Hohl, Taylor C | Address on File | | First Class Mail |
| 29482364 | Hohmann, RACHEL | Address on File | | First Class Mail |
| 29480873 | Hojas, ALEXANDER | Address on File | | First Class Mail |
| 29639848 | Hojoon, Lee | Address on File | | First Class Mail |
| 29622458 | Hoke, Brian | Address on File | | First Class Mail |
| 29486262 | Holbert, CORTNEY | Address on File | | First Class Mail |
| 29493838 | Holbert, LAKRESHA | Address on File | | First Class Mail |
| 29792653 | Holbrook Pickleball (DRP) | 255 South 300 West Logan UT 84321 | | First Class Mail |
| 29604629 | Holbrook Pickleball (DRP) | Breygan holbrook, 255 South 300 West Logan UT 84321 | | First Class Mail |
| 29611556 | Holbrook, Caleb Thomas | Address on File | | First Class Mail |
| 29607607 | Holbrook, Shannon O. | Address on File | | First Class Mail |
| 29618838 | Holcomb, Darlene | Address on File | | First Class Mail |
| 29488960 | Holcomb, RON | Address on File | | First Class Mail |
| 29618824 | Holcombe, Angela M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631842 | Holcombe, Ashtyn Starr | Address on File | | First Class Mail |
| 29490532 | Holcombe, LAKRYSTAL | Address on File | | First Class Mail |
| 29481347 | Holdegraver, SCOTT | Address on File | | First Class Mail |
| 29620403 | Holden, Aaron L | Address on File | | First Class Mail |
| 29631185 | Holden, Alexa Elizabeth | Address on File | | First Class Mail |
| 29494456 | Holden, ALFRED | Address on File | | First Class Mail |
| 29489111 | Holden, CRYSTAL | Address on File | | First Class Mail |
| 29781802 | Holden, Ellen | Address on File | | First Class Mail |
| 29633067 | Holden, Jennifer | Address on File | | First Class Mail |
| 29489395 | Holden, NANCY | Address on File | | First Class Mail |
| 29605982 | Holden, Naquan | Address on File | | First Class Mail |
| 29773133 | Holder, Darion | Address on File | | First Class Mail |
| 29494624 | Holder, FELICA | Address on File | | First Class Mail |
| 29631488 | Holder, Karl James | Address on File | | First Class Mail |
| 29480928 | Holder, MELISSA | Address on File | | First Class Mail |
| 29774103 | Holder, Naiya | Address on File | | First Class Mail |
| 29494426 | Holder, PATRICIA | Address on File | | First Class Mail |
| 29778962 | Holder, Shane | Address on File | | First Class Mail |
| 29495271 | Holder, TERESA | Address on File | | First Class Mail |
| 29646685 | Holdren, Carson D | Address on File | | First Class Mail |
| 29480657 | Holeman, Alonzo | Address on File | | First Class Mail |
| 29606318 | HOLEMON, STEVEN TYLER | Address on File | | First Class Mail |
| 29775579 | Holerger, Jennifer | Address on File | | First Class Mail |
| 29643407 | Holgan, Christi A | Address on File | | First Class Mail |
| 29492119 | Holguin, TAMMY | Address on File | | First Class Mail |
| 29610901 | Holguin, Wilder Miguel | Address on File | | First Class Mail |
| 29627995 | HOLIER INC. | Lisa Gonzalez-Turner, 359 Stockholm Street, 3L Brooklyn NY 11237 | | First Class Mail |
| 29494365 | Holifield, DARKILA | Address on File | | First Class Mail |
| 29611569 | Holinsky, Doreen Joy | Address on File | | First Class Mail |
| 29623855 | Holistic Health | Holistic Health Extension50 Commerce Dr. Hauppauge NY 11788 | | First Class Mail |
| 29627969 | Holistik Wellness, LLC | Bill Fleming, 141 South Avenue Suite 102 FANWOOD NJ 07023 | | First Class Mail |
| 29627483 | Holland & Knight, LLP | PO Box 936937 Atlanta GA 31193-6937 | | First Class Mail |
| 29972232 | Holland House Furniture | 9420 E 33rd Indianapolis IN 46235 | | First Class Mail |
| 29773681 | Holland, Amber | Address on File | | First Class Mail |
| 29491738 | Holland, BELINDA | Address on File | | First Class Mail |
| 29488799 | Holland, Blake | Address on File | | First Class Mail |
| 29492473 | Holland, DARYAH | Address on File | | First Class Mail |
| 29773679 | Holland, Jeremy | Address on File | | First Class Mail |
| 29636869 | Holland, Lorianne R. | Address on File | | First Class Mail |
| 29607687 | Holland, Mackayla Lynn | Address on File | | First Class Mail |
| 29611914 | Holland, Melissa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484534 | Holland, Mi Chin | Address on File | | First Class Mail |
| 29775523 | Holland, Nieshia | Address on File | | First Class Mail |
| 29620956 | Holland, Rhonda P | Address on File | | First Class Mail |
| 29648267 | Holland, Stephanie | Address on File | | First Class Mail |
| 29782885 | Holland, Tiffany | Address on File | | First Class Mail |
| 29494141 | Holland, TRACY | Address on File | | First Class Mail |
| 29634495 | Hollander, Brody William | Address on File | | First Class Mail |
| 29648032 | Hollander, Noah J | Address on File | | First Class Mail |
| 29783343 | Hollar, David | Address on File | | First Class Mail |
| 29776009 | Hollar, Floria | Address on File | | First Class Mail |
| 29482713 | Hollar, TISA | Address on File | | First Class Mail |
| 29484418 | Hollaway, FRANKIE | Address on File | | First Class Mail |
| 29610021 | Hollenbeck, Heather N. | Address on File | | First Class Mail |
| 29781152 | Hollenbeck, Jennifer | Address on File | | First Class Mail |
| 29777224 | Hollender Sustainable Brands, LLC dba Sustain | 212 Battery St.<br>Burlington VT 05401 | | First Class Mail |
| 29771966 | Holler, Megan | Address on File | | First Class Mail |
| 29612580 | Holley, Kacy R. | Address on File | | First Class Mail |
| 29774091 | Holley, Laquinta | Address on File | | First Class Mail |
| 29773327 | Holley, Percival | Address on File | | First Class Mail |
| 29606174 | Holley, Ronnie | Address on File | | First Class Mail |
| 29493450 | Holliday, Jessica | Address on File | | First Class Mail |
| 29489698 | Holliday, LARSHELL | Address on File | | First Class Mail |
| 29490043 | Holliday, LEANNA | Address on File | | First Class Mail |
| 29771423 | Holliday, Nancy | Address on File | | First Class Mail |
| 29495175 | Holliday, RUTH | Address on File | | First Class Mail |
| 29484059 | Holliday, VICTORIA | Address on File | | First Class Mail |
| 29637883 | Hollie, White | Address on File | | First Class Mail |
| 29490432 | Hollifield, JUSTIN | Address on File | | First Class Mail |
| 29489468 | Holliman, Anthony | Address on File | | First Class Mail |
| 29785561 | Holliman, Linda | Address on File | | First Class Mail |
| 29636915 | Hollin, Chris | Address on File | | First Class Mail |
| 29631384 | Hollin, Mckayla N. | Address on File | | First Class Mail |
| 29490856 | Hollingshad, CHARITY | Address on File | | First Class Mail |
| 29607879 | Hollingsworth, Brittney Michelle | Address on File | | First Class Mail |
| 29643458 | Hollingsworth, Gavin J | Address on File | | First Class Mail |
| 29481407 | Hollingsworth, Jamonte | Address on File | | First Class Mail |
| 29619991 | Hollingsworth, Michael W | Address on File | | First Class Mail |
| 29779601 | Hollingsworth, Percy | Address on File | | First Class Mail |
| 29490342 | Hollins, CIERRA | Address on File | | First Class Mail |
| 29773609 | Hollins, Gary | Address on File | | First Class Mail |
| 29781697 | Hollins, Jerry | Address on File | | First Class Mail |
| 29610605 | Hollis, Carin | Address on File | | First Class Mail |
| 29647519 | Hollis, Heather N | Address on File | | First Class Mail |
| 29483224 | Holliscole, JANET | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784456 | Hollister Construction Services | 339 Jefferson Road Parsippany NJ 07054 | | First Class Mail |
| 29488751 | Holllins, DARRELL | Address on File | | First Class Mail |
| 29621836 | Hollmann, Abraham M | Address on File | | First Class Mail |
| 29628448 | HOLLMER, CHASE | Address on File | | First Class Mail |
| 29774287 | Holloman, Sommer | Address on File | | First Class Mail |
| 29622796 | Holloway Jr, George | Address on File | | First Class Mail |
| 29494850 | Holloway, Allen | Address on File | | First Class Mail |
| 29773978 | Holloway, Cameryn | Address on File | | First Class Mail |
| 29484664 | Holloway, CARLA | Address on File | | First Class Mail |
| 29492550 | Holloway, COURTNEY | Address on File | | First Class Mail |
| 29618594 | Holloway, Darrian T | Address on File | | First Class Mail |
| 29489519 | Holloway, EDDIE | Address on File | | First Class Mail |
| 29491467 | Holloway, ELAINE | Address on File | | First Class Mail |
| 29781070 | Holloway, Heather | Address on File | | First Class Mail |
| 29484861 | Holloway, JEANIKA | Address on File | | First Class Mail |
| 29622823 | Holloway, Jeremiah D | Address on File | | First Class Mail |
| 29622824 | Holloway, Joshua D | Address on File | | First Class Mail |
| 29485543 | Holloway, JUANITA | Address on File | | First Class Mail |
| 29646156 | Holloway, Kristopher W | Address on File | | First Class Mail |
| 29491154 | Holloway, MARQUITA | Address on File | | First Class Mail |
| 29610192 | Holloway, Raven Monroe | Address on File | | First Class Mail |
| 29638513 | Holly, Baker | Address on File | | First Class Mail |
| 29480781 | Holly, DANIELLE | Address on File | | First Class Mail |
| 29643202 | Holly, Lauver | Address on File | | First Class Mail |
| 29639453 | Holly, Layne | Address on File | | First Class Mail |
| 29493199 | Holly, PARADISE | Address on File | | First Class Mail |
| 29607611 | Holly, Susan | Address on File | | First Class Mail |
| 29490710 | Hollyfield, KUJUANA | Address on File | | First Class Mail |
| 29626853 | HOLLYWOOD BED & SPRING MFG. CO. INC | 5959 CORVETTE ST COMMERCE CA 90040 | | First Class Mail |
| 29781117 | Holm, Kathleen | Address on File | | First Class Mail |
| 29648343 | Holman Jr, Marcus | Address on File | | First Class Mail |
| 29489108 | Holman, BEATRICE | Address on File | | First Class Mail |
| 29648344 | Holman, Carlton M | Address on File | | First Class Mail |
| 29774564 | Holman, Chelsea | Address on File | | First Class Mail |
| 29618904 | Holman, Colton L | Address on File | | First Class Mail |
| 29782250 | Holman, Derrick | Address on File | | First Class Mail |
| 29605692 | Holman, Jibril | Address on File | | First Class Mail |
| 29632148 | Holman, Leah M | Address on File | | First Class Mail |
| 29775672 | Holman, Patty | Address on File | | First Class Mail |
| 29485179 | Holman, TAMEKA | Address on File | | First Class Mail |
| 29635774 | Holmberg, Lucas J | Address on File | | First Class Mail |
| 30202506 | Holmdel Commons LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629092 | HOLMDEL COMMONS LLC | PO BOX 30344<br>Tampa FL 33630 | | First Class Mail |
| 29651076 | Holmdel Commons LLC | Steve Gambino, Melissa Chios,, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29629093 | HOLMDEL TOWNSHIP | 4 CRAWFORDS CORNER RD.<br>Holmdel NJ 07733-0410 | | First Class Mail |
| 29629094 | HOLMDEL TOWNSHIP | FIRE PREVENTION BUREAU, 4 CRAWFORDS CORNER ROAD<br>Holmdel NJ 07733 | | First Class Mail |
| 29487106 | HOLMDEL TOWNSHIP SEWER DEPT | 4 CRAWFORDS CORNER RD<br>HOLMDEL NJ 07733 | | First Class Mail |
| 29602544 | Holmes Erection Inc | 5107 Wheeler Avenue<br>Fort Smith AR 72901 | | First Class Mail |
| 29604830 | HOLMES, ALLEN | Address on File | | First Class Mail |
| 29609474 | Holmes, Amarah Annise | Address on File | | First Class Mail |
| 29779812 | Holmes, Andrea | Address on File | | First Class Mail |
| 29491253 | Holmes, BELRION | Address on File | | First Class Mail |
| 29612608 | Holmes, Brandon | Address on File | | First Class Mail |
| 29606920 | Holmes, Carlton Lamar | Address on File | | First Class Mail |
| 29622594 | Holmes, Carlton S | Address on File | | First Class Mail |
| 29490679 | Holmes, CHARLES | Address on File | | First Class Mail |
| 29486048 | Holmes, DEREK | Address on File | | First Class Mail |
| 29621003 | Holmes, Edward S | Address on File | | First Class Mail |
| 29648584 | Holmes, Jasmine T | Address on File | | First Class Mail |
| 29778310 | Holmes, Jason | Address on File | | First Class Mail |
| 29612401 | Holmes, Kaitlyn | Address on File | | First Class Mail |
| 29492965 | Holmes, KANE | Address on File | | First Class Mail |
| 29631398 | Holmes, Karlee Chanel | Address on File | | First Class Mail |
| 29648735 | Holmes, Kydada | Address on File | | First Class Mail |
| 29492070 | Holmes, LATONYA | Address on File | | First Class Mail |
| 29773454 | Holmes, Lillie | Address on File | | First Class Mail |
| 29492241 | Holmes, LINDA | Address on File | | First Class Mail |
| 29645679 | Holmes, Mark J | Address on File | | First Class Mail |
| 29482950 | Holmes, MARY | Address on File | | First Class Mail |
| 29480350 | Holmes, RAYSHAD | Address on File | | First Class Mail |
| 29492290 | Holmes, ROSIA | Address on File | | First Class Mail |
| 29484983 | Holmes, SARAH | Address on File | | First Class Mail |
| 29776342 | Holmes, Shaneria | Address on File | | First Class Mail |
| 29483274 | Holmes, SHANNA | Address on File | | First Class Mail |
| 29619892 | Holmes, Stephen J | Address on File | | First Class Mail |
| 29635947 | Holmes, Trevione M. | Address on File | | First Class Mail |
| 29783321 | Holmes, Tyson | Address on File | | First Class Mail |
| 29493768 | Holmes, VERONICA | Address on File | | First Class Mail |
| 29780280 | Holmes, Winston | Address on File | | First Class Mail |
| 29622428 | Holmgren, Jay H | Address on File | | First Class Mail |
| 29632384 | Holmstrem, Alexandra J. | Address on File | | First Class Mail |
| 29620054 | Holmstrom, Michael T | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1020 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618515 | Holmstrom, Tiffany R | Address on File | | First Class Mail |
| 29484038 | Holness, HERMAN | Address on File | | First Class Mail |
| 29632640 | Holocker, Jill J | Address on File | | First Class Mail |
| 29792647 | Hologram Sciences, Inc | 68 Harrison Ave, Suite 605 PMB 71158 Boston MA 02111 | | First Class Mail |
| 29604632 | Hologram Sciences, Inc | Laura Artigas, 68 Harrison Ave, Suite 605 PMB 71158 Boston MA 02111 | | First Class Mail |
| 29611520 | Holowenko, Misty L | Address on File | | First Class Mail |
| 29634710 | Holsopple, Tracy L. | Address on File | | First Class Mail |
| 29626854 | HOLT FIRE & SAFETY, LLC / OMNI FIRE & SAFETY, LLC | PO BOX 1967 OPELIKA AL 36803 | | First Class Mail |
| 29781041 | Holt, Ann | Address on File | | First Class Mail |
| 29495081 | Holt, CAROL | Address on File | | First Class Mail |
| 29632779 | Holt, Caroline A | Address on File | | First Class Mail |
| 29783583 | Holt, Christian | Address on File | | First Class Mail |
| 29782339 | Holt, Clarence | Address on File | | First Class Mail |
| 29608108 | Holt, Clarissa M | Address on File | | First Class Mail |
| 29776112 | Holt, Elizabeth | Address on File | | First Class Mail |
| 29783316 | Holt, Kevin | Address on File | | First Class Mail |
| 29488006 | Holt, Kimberly | Address on File | | First Class Mail |
| 29486453 | Holt, LUESTELLA | Address on File | | First Class Mail |
| 29632834 | Holt, Meseret Bethlehem | Address on File | | First Class Mail |
| 29489247 | Holt, RENEE | Address on File | | First Class Mail |
| 29635341 | Holt, Whitney D | Address on File | | First Class Mail |
| 29618465 | Holt, Xavier E | Address on File | | First Class Mail |
| 29647340 | Holthaus, Samuel G | Address on File | | First Class Mail |
| 29634786 | Holtman, Cade Nolan | Address on File | | First Class Mail |
| 29610616 | Holton, Autumn Elizabeth | Address on File | | First Class Mail |
| 29488265 | Holton, DAVIDA | Address on File | | First Class Mail |
| 29481331 | Holton, FRED | Address on File | | First Class Mail |
| 29491080 | Holton, JAMAR | Address on File | | First Class Mail |
| 29490429 | Holton, KELSI | Address on File | | First Class Mail |
| 29774530 | Holtschulte, Jeffrey | Address on File | | First Class Mail |
| 29629095 | Holtsville Tribune | 1122 W State St, Ste E El Centro CA 92243-2840 | | First Class Mail |
| 29612721 | Holub, Robert James | Address on File | | First Class Mail |
| 29618190 | Holupka, Jeffrey C | Address on File | | First Class Mail |
| 29479811 | Holyoke Assessor's Office | 536 Dwight St Holyoke MA 01040 | | First Class Mail |
| 29650986 | HOLYOKE GAS & ELECTRIC DEPARTMENT | 99 SUFFOLK ST HOLYOKE MA 01040 | | First Class Mail |
| 29487107 | HOLYOKE GAS & ELECTRIC DEPARTMENT | P.O. BOX 4165 WOBURN MA 01888-4165 | | First Class Mail |
| 29634192 | Holz, Celina Lynn | Address on File | | First Class Mail |
| 29635810 | Holzel, Edward | Address on File | | First Class Mail |
| 29633088 | Holzhueter, Maxim Christian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626855 | HOME APPLIANCE SERVICE / HILLCO HOLDINGS LLC | 200 N 4TH ST<br>MONROE LA 71201 | | First Class Mail |
| 29602796 | HOME APPLIANCE SERVICE, INC. | 10688 W EXECUTIVE DR<br>Boise ID 83713 | | First Class Mail |
| 29602494 | Home Appliance Showrooms of Arizona, LLC-4666 | 16809 N. 9th Street<br>Phoenix AZ 85022 | | First Class Mail |
| 29626856 | HOME DEPOT CREDIT SERVICES | PO BOX 78047, DEPT 32-2500498005<br>PHOENIX AZ 85062-8047 | | First Class Mail |
| 29792119 | HOME DEPOT CREDIT SERVICES | PO BOX 78047<br>PHOENIX AZ 85062-8047 | | First Class Mail |
| 29630238 | HOME DEPOT USA INC | 2455 PACES FERRY ROAD<br>Atlanta GA 30339 | | First Class Mail |
| 29626857 | HOME ELEGANCE TX INC | 6704 BRASADA DR<br>HOUSTON TX 77085-1532 | | First Class Mail |
| 29627606 | Home Health | Gail Mullery, 4200 Northcorp Pkwy, 200<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29626859 | HOME TELECOM | PO BOX 1194<br>MONCKS CORNER SC 29461-1194 | | First Class Mail |
| 29650801 | HOMELAND PARK WATER & WATER AND SEWAGE | 3220 S MAIN ST EXT<br>ANDERSON SC 29624 | | First Class Mail |
| 29487108 | HOMELAND PARK WATER & WATER AND SEWAGE | P.O. BOX 13003<br>ANDERSON SC 29624 | | First Class Mail |
| 29784458 | HomeoPet, LLC | PO Box 147<br>Westhampton Beach NY 11978 | | First Class Mail |
| 29492992 | Homes, DENSHA | Address on File | | First Class Mail |
| 29629096 | HOMESTEAD BOROUGH TAX COLLECTOR | 221 EAST 7TH AVENUE<br>Homestead PA 15120-1847 | | First Class Mail |
| 29626858 | HOMESTRETCH INC | PO BOX 379<br>NETTLETON MS 38858 | | First Class Mail |
| 29611052 | HOMETOWN NEWS | P.O. BOX 850<br>FT PIERCE FL 34954 | | First Class Mail |
| 29489254 | Honakar, SHYLAR | Address on File | | First Class Mail |
| 29491908 | Honaker, LETISHA | Address on File | | First Class Mail |
| 29482089 | Honaker, ROBERT | Address on File | | First Class Mail |
| 29781776 | Honaker, Wendy | Address on File | | First Class Mail |
| 29489641 | Hone, Francine | Address on File | | First Class Mail |
| 29607140 | Hone, Jeffery S. | Address on File | | First Class Mail |
| 29624083 | Honest Paws LLC | 4845 Pearl East Cir Ste 118 PMB 25208<br>Boulder CO 80301 | | First Class Mail |
| 29784459 | Honestly pHresh Deodorant | 5192 Bolsa Ave, Suites 1 & 2<br>Huntington Beach CA 92649 | | First Class Mail |
| 29627864 | Honey Belle, Inc. | Iris Cherng, 480 Apollo St, Suite C<br>BREA CA 92821 | | First Class Mail |
| 29631324 | Honey, Jacob | Address on File | | First Class Mail |
| 29487913 | Honeycut, Jordan | Address on File | | First Class Mail |
| 29774778 | Honeycutt, Faye | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775400 | Honeycutt, Julie | Address on File | | First Class Mail |
| 29775361 | Honeycutt, Justin | Address on File | | First Class Mail |
| 29609166 | Honeycutt, Samantha | Address on File | | First Class Mail |
| 29892553 | Honigman LLP | Attn: Eric Nelsen, 660 Woodward Ave., 2290 First National Building Detroit MI 48226 | | First Class Mail |
| 29892552 | Honigman LLP | Attn: Julie Reitz, 315 East Eisenhower Parkway, Suite 100 Ann Arbor MI 48108-3330 | | First Class Mail |
| 29623434 | Honigman Miller Schw | 2290 First National Building660 Woodward Avenue Detroit MI 48226-3506 | | First Class Mail |
| 29792868 | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building, 660 Woodward Avenue Detroit MI 48226-3506 | | First Class Mail |
| 29602571 | HONORABLE MOVERS LLC | 10515 West Markham stSuite L3 Little Rock AR 72205 | | First Class Mail |
| 29492788 | Hood, BYRON | Address on File | | First Class Mail |
| 29611959 | hood, Christopher | Address on File | | First Class Mail |
| 29490892 | Hood, Daniel | Address on File | | First Class Mail |
| 29791992 | HOOD, DANIEL | Address on File | | First Class Mail |
| 29620437 | Hood, Jeremy L | Address on File | | First Class Mail |
| 29493081 | Hood, JULISA | Address on File | | First Class Mail |
| 29494555 | Hood, SIERRA | Address on File | | First Class Mail |
| 29493865 | Hood, TAWAN | Address on File | | First Class Mail |
| 29632107 | Hook, Holly S | Address on File | | First Class Mail |
| 29646104 | Hooker, Brandon K | Address on File | | First Class Mail |
| 29484320 | Hooker, MERCEDES | Address on File | | First Class Mail |
| 29494658 | Hooker, ROSE | Address on File | | First Class Mail |
| 29621673 | Hooks, Andreya R | Address on File | | First Class Mail |
| 29778771 | Hooks, Cynthia | Address on File | | First Class Mail |
| 29774591 | Hooks, Frances (Frankie) | Address on File | | First Class Mail |
| 29774752 | Hooks, Michael | Address on File | | First Class Mail |
| 29490417 | Hooks, PATRICIA | Address on File | | First Class Mail |
| 29783221 | Hooks, Ronnie | Address on File | | First Class Mail |
| 29781595 | Hooks, Sara | Address on File | | First Class Mail |
| 29493544 | Hooper, JACKIE | Address on File | | First Class Mail |
| 29494992 | Hooper, STEVEN | Address on File | | First Class Mail |
| 29782854 | Hooper, Wendy | Address on File | | First Class Mail |
| 29779518 | Hooper-Connelly, Destiney | Address on File | | First Class Mail |
| 29636996 | Hoopes, Brittany M. | Address on File | | First Class Mail |
| 29487952 | Hoopsick, Daniel | Address on File | | First Class Mail |
| 29635222 | Hoosier, Indiana Mae | Address on File | | First Class Mail |
| 29607503 | Hoot, Ava | Address on File | | First Class Mail |
| 29481762 | Hooten, MARK | Address on File | | First Class Mail |
| 29482510 | Hoover, KRISTIN | Address on File | | First Class Mail |
| 29609670 | Hoover, Lily T | Address on File | | First Class Mail |
| 29484668 | Hoover, Matthew | Address on File | | First Class Mail |
| 29635476 | Hoover, Maureen Jean | Address on File | | First Class Mail |
| 29494579 | Hoover, SHANE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630432 | Hoover, William Bryan | Address on File | | First Class Mail |
| 29628771 | Hoovis, Courtney | Address on File | | First Class Mail |
| 29650946 | HOPE GAS | 781 CHESTNUT RIDGE RD MORGANTOWN WV 26505 | | First Class Mail |
| 29487109 | HOPE GAS | P.O. BOX 646049 PITTSBURGH PA 15264 | | First Class Mail |
| 29650947 | HOPE GAS INC | 781 CHESTNUT RIDGE RD MORGANTOWN WV 26505 | | First Class Mail |
| 29487110 | HOPE GAS INC | P.O. BOX 646049 PITTSBURGH PA 15264 | | First Class Mail |
| 29891744 | Hope Gas, Inc. | Attn: Andrew H. Bell, 781 Chestnut Ridge Rd., Suite 100 Morgantown WV 26505 | | First Class Mail |
| 29891745 | Hope Gas, Inc. | Attn: Kelly Ann Hayhurst, 179 Innovation Drive Jane Lew WV 26378 | | First Class Mail |
| 29641524 | Hope, Brueland | Address on File | | First Class Mail |
| 29634877 | Hope, Corey | Address on File | | First Class Mail |
| 29628810 | Hope, Da'Shaun | Address on File | | First Class Mail |
| 29783638 | Hope, Frances | Address on File | | First Class Mail |
| 29645704 | Hope, Gillian A | Address on File | | First Class Mail |
| 29638675 | Hope, Libell | Address on File | | First Class Mail |
| 29774389 | Hope, Ramon | Address on File | | First Class Mail |
| 29771247 | Hopes, Ethel | Address on File | | First Class Mail |
| 29621318 | Hopewell, Keltrina L | Address on File | | First Class Mail |
| 29483845 | Hopewood, THERESA | Address on File | | First Class Mail |
| 29711125 | Hopkins County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29610704 | Hopkins, Alexandra Claire | Address on File | | First Class Mail |
| 29626523 | HOPKINS, BRADLEY J. | Address on File | | First Class Mail |
| 29775829 | Hopkins, Dana | Address on File | | First Class Mail |
| 29488883 | Hopkins, DAVID | Address on File | | First Class Mail |
| 29484943 | Hopkins, DERON | Address on File | | First Class Mail |
| 29492569 | Hopkins, EAN | Address on File | | First Class Mail |
| 29633606 | Hopkins, Emma Rae | Address on File | | First Class Mail |
| 29782472 | Hopkins, Jennifer | Address on File | | First Class Mail |
| 29773460 | Hopkins, Keondra | Address on File | | First Class Mail |
| 29485671 | Hopkins, LORENZO | Address on File | | First Class Mail |
| 29610547 | Hopkins, Margaret Elaine | Address on File | | First Class Mail |
| 29619362 | Hopkins, Michael J | Address on File | | First Class Mail |
| 29482735 | Hopkins, PAMELA | Address on File | | First Class Mail |
| 29481634 | Hopkins, PAULA | Address on File | | First Class Mail |
| 29622371 | Hopkins, Travis J | Address on File | | First Class Mail |
| 29494925 | Hopkins, VALARIE | Address on File | | First Class Mail |
| 29635087 | Hoppe, Caitlyn Rosemarie | Address on File | | First Class Mail |
| 30224678 | Hoppel, Kelly | Address on File | | First Class Mail |
| 29606891 | Hopper Brigmon, Brittany Shantae | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1024 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491847 | Hopper, AMY | Address on File | | First Class Mail |
| 29772038 | Hopper, Chelsey | Address on File | | First Class Mail |
| 29630347 | Hopper, Edna | Address on File | | First Class Mail |
| 29781754 | Hopper, Norma | Address on File | | First Class Mail |
| 29606826 | Hopper, Spring Angel | Address on File | | First Class Mail |
| 29633887 | Hoppock, Kayla Lynn | Address on File | | First Class Mail |
| 29489498 | Hopson, ANGEL | Address on File | | First Class Mail |
| 29610086 | Hopson, Elissa | Address on File | | First Class Mail |
| 29609437 | Hopson, Jacqueline Rose | Address on File | | First Class Mail |
| 29486279 | Hopson, RONERIA | Address on File | | First Class Mail |
| 30201249 | HORACE MANN LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management, #1 Horace Mann Plaza Springfield IL 62715 | | First Class Mail |
| 30347147 | HORACE MANN LIFE INSURANCE COMPANY | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29642948 | Horace, Royal Jr. | Address on File | | First Class Mail |
| 29631004 | Horak, Shelby | Address on File | | First Class Mail |
| 29775781 | Horan, James | Address on File | | First Class Mail |
| 29611511 | Horchem, Joshua A. | Address on File | | First Class Mail |
| 29494370 | Hord, CHARLOTTE | Address on File | | First Class Mail |
| 29643850 | Horio, Ralph S | Address on File | | First Class Mail |
| 29625460 | HORIZON | 68 EAST MAIN STREETPO BOX 480 Chillicothe OH 45601-0480 | | First Class Mail |
| 29784460 | Horizon Jajo, LLC | 4112 Brookview Drive SE Atlanta GA 30339 | | First Class Mail |
| 29651077 | Horizon Jajo, LLC | 4112 Brookview Drive SE Atlanta GA 30339-4649 | | First Class Mail |
| 29891253 | Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C., c/o Bruce Walker, 3350 Riverwood Parkway, Suite 1600 Atlanta GA 30339 | | First Class Mail |
| 29602429 | Horizon Ohio Publications - Wapakoneta Daily News | 520 Industrial DriveP.O. Box 369 Wapakoneta OH 45895 | | First Class Mail |
| 29602277 | Horizon Real Estate Group Inc dba NAI Horizon | 2944 N 44TH ST STE 200 PHOENIX AZ 85018-7262 | | First Class Mail |
| 29784461 | Horizon Retail | 1500 Horizon Drive Sturtevant WI 53177 | | First Class Mail |
| 29494687 | Horizon, NEW | Address on File | | First Class Mail |
| 29650446 | Horizontal Integrati | PO Box 64211 Saint Paul MN 55164 | | First Class Mail |
| 29893328 | Horizontal Integration, Inc. | 1660 S. Highway 100 St. Louis Park MN 55416 | | First Class Mail |
| 29784463 | Horizontal, Inc. | 1660 S. Hwy 100 Suite 200 St. Louis Park MN 55416 | | First Class Mail |
| 29483449 | Horlback, EARL | Address on File | | First Class Mail |
| 30254962 | Horlback, Earl L | Address on File | | First Class Mail |
| 30254961 | Horlback, Earl L | Address on File | | First Class Mail |
| 29778685 | Horlick, Christina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347507 | Hormel Foods Corporation | 1 Hormel Place<br>Austin MN 55912-3680 | | First Class Mail |
| 29650665 | HORN LAKE WATER ASSOCIATION | 1543 DANCY BLVD<br>HORN LAKE MS 38637 | | First Class Mail |
| 29487111 | HORN LAKE WATER ASSOCIATION | P.O. BOX 151<br>HORN LAKE MS 38637 | | First Class Mail |
| 29488170 | Horn, DONRINA | Address on File | | First Class Mail |
| 29607552 | Horn, Emily Elizabeth | Address on File | | First Class Mail |
| 29480890 | Horn, JOSEPH | Address on File | | First Class Mail |
| 29619203 | Horn, Nicole M | Address on File | | First Class Mail |
| 29484786 | Horn, PHYLICIA | Address on File | | First Class Mail |
| 29780114 | Horn, Tanehya | Address on File | | First Class Mail |
| 29611855 | Hornbeak, Shannon Tara | Address on File | | First Class Mail |
| 29781669 | Hornbuckle, James | Address on File | | First Class Mail |
| 29781598 | Hornbuckle, Joan | Address on File | | First Class Mail |
| 29647111 | Horne, Ashten N | Address on File | | First Class Mail |
| 29489013 | Horne, DASINA | Address on File | | First Class Mail |
| 29489492 | Horne, DIAMOND | Address on File | | First Class Mail |
| 29486408 | Horne, FREEMAN | Address on File | | First Class Mail |
| 29491749 | Horne, FREEMAN | Address on File | | First Class Mail |
| 29493979 | Horne, KAIRA | Address on File | | First Class Mail |
| 29489465 | Horne, Ken | Address on File | | First Class Mail |
| 29780308 | Horne, Shaun | Address on File | | First Class Mail |
| 29482756 | Hornell, CHERIE | Address on File | | First Class Mail |
| 29612402 | Hornicak, Nicholas Andrew | Address on File | | First Class Mail |
| 29632685 | Horning, Alyson Jane | Address on File | | First Class Mail |
| 29782943 | Hornsby, Debora | Address on File | | First Class Mail |
| 29771502 | Hornsby, Douglas | Address on File | | First Class Mail |
| 29646988 | Horn-Tanks, Alexius E | Address on File | | First Class Mail |
| 29602251 | Horowitz Family Trust | 11911 SAN VICENTE BLVD.; SUITE 310<br>LOS ANGELES CA 90049 | | First Class Mail |
| 29627847 | Horphag Research | Beverly De Niese, 5 Marine View Plaza, 403, Beverly De Niese<br>HOBOKEN NJ 07030-5722 | | First Class Mail |
| 29612894 | HORRICK, SCOTT C | Address on File | | First Class Mail |
| 29487709 | Horry County Assessor's Office | 1302 Second Ave<br>Conway SC 29526 | | First Class Mail |
| 29629097 | HORRY COUNTY BUSINESS LICENSE DEPT | PO BOX 1275<br>Conway SC 29528 | | First Class Mail |
| 29623370 | Horsemen's Pride LLC | C/O Berkshire BankPO Box 1101<br>Worcester MA 01613 | | First Class Mail |
| 29784464 | Horseshoe LLC dba Mancakes | 826 Garden Drive<br>Highlands Ranch CO 80126 | | First Class Mail |
| 29485975 | Horsley, BENJAMIN | Address on File | | First Class Mail |
| 29607732 | Horta, Diego Alejandro | Address on File | | First Class Mail |
| 29628702 | HORTON II, CLYDE L. | Address on File | | First Class Mail |
| 29492891 | Horton, AARON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645707 | Horton, Aliyah | Address on File | | First Class Mail |
| 29773418 | Horton, Asia | Address on File | | First Class Mail |
| 29637058 | Horton, Charles Edmund | Address on File | | First Class Mail |
| 29488857 | Horton, DIAMOND | Address on File | | First Class Mail |
| 29489706 | Horton, ELIZABETH | Address on File | | First Class Mail |
| 29631248 | Horton, Illyssa Kaylinn | Address on File | | First Class Mail |
| 29621628 | Horton, Jacey A | Address on File | | First Class Mail |
| 29644564 | Horton, Jerrod G | Address on File | | First Class Mail |
| 29485414 | Horton, JOYCE | Address on File | | First Class Mail |
| 29480991 | Horton, JUANITA | Address on File | | First Class Mail |
| 29482095 | Horton, KAYLA | Address on File | | First Class Mail |
| 29494005 | Horton, MARY | Address on File | | First Class Mail |
| 29782817 | Horton, Nancy | Address on File | | First Class Mail |
| 29484528 | Horton, OSHEA | Address on File | | First Class Mail |
| 29782846 | Horton, Randi | Address on File | | First Class Mail |
| 29646273 | Horton, Ryan T | Address on File | | First Class Mail |
| 29740053 | Horton, Thomas | Address on File | | First Class Mail |
| 29488855 | Horton, THOMAS | Address on File | | First Class Mail |
| 29632733 | Horton, Timia A. | Address on File | | First Class Mail |
| 29492259 | Horton, VALERIE | Address on File | | First Class Mail |
| 29491323 | Horton, ZYNDRIA | Address on File | | First Class Mail |
| 29645798 | Horvath, Bailey M | Address on File | | First Class Mail |
| 29618157 | Horvath, David J | Address on File | | First Class Mail |
| 29632970 | Horwath, Yancey G | Address on File | | First Class Mail |
| 29620787 | Hosain, Shawn A | Address on File | | First Class Mail |
| 29610371 | Hosch, Parker | Address on File | | First Class Mail |
| 29488215 | Hose, RAY | Address on File | | First Class Mail |
| 29779237 | Hosein, Haniff | Address on File | | First Class Mail |
| 29643926 | Hosek, Jacqueline S | Address on File | | First Class Mail |
| 29646531 | Hosey, Noah T | Address on File | | First Class Mail |
| 30347470 | Hoshaw, Crystal | Address on File | | First Class Mail |
| 29772083 | Hoskins, Celeste | Address on File | | First Class Mail |
| 29493778 | Hoskins, CHERYL | Address on File | | First Class Mail |
| 29490361 | Hoskins, CRAIG | Address on File | | First Class Mail |
| 29631724 | Hoskins, Jordan Amari | Address on File | | First Class Mail |
| 29780944 | Hoskins, Paul | Address on File | | First Class Mail |
| 29490157 | Hoskins, TAD | Address on File | | First Class Mail |
| 29635018 | Hoskowicz, Kaitlyn | Address on File | | First Class Mail |
| 29631477 | Hosler, Aidan Howard | Address on File | | First Class Mail |
| 29776164 | Hosmer, Mallory | Address on File | | First Class Mail |
| 29492301 | Hospedales, JERFIA | Address on File | | First Class Mail |
| 30201250 | Hospitals Insurance Company, Inc. | Attn: Arena Capital Advisors LLC, 111 West 33rd Street, 8th Floor New York NY 10120 | | First Class Mail |
| 30349451 | Hospitals Insurance Company, Inc. | Chi Cheung, 12121 Wilshire Blvd, Suite 1010 Los Angeles CA 90025 | | First Class Mail |
| 29643434 | Hossain, Rakib | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620153 | Hosseini Zaringoli, Ali | Address on File | | First Class Mail |
| 29643456 | Hosszu, Irene P | Address on File | | First Class Mail |
| 29792681 | Host Defense Organic Mushrooms | PO BOX 7634<br>OLYMPIA WA 98507 | | First Class Mail |
| 29604383 | Host Defense Organic Mushrooms | Upchurch, PO BOX 7634<br>OLYMPIA WA 98507 | | First Class Mail |
| 29621618 | Hostage, Maximilian D | Address on File | | First Class Mail |
| 29631335 | Hostetter, Angela Lynn Marie | Address on File | | First Class Mail |
| 29635461 | Hostetter, Sierra | Address on File | | First Class Mail |
| 29644233 | Hostvedt, Hossi E | Address on File | | First Class Mail |
| 29649898 | Hot Dish Advertising | 3500 Vicksburg Lane NorthSuite 400-361<br>Plymouth MN 55447 | | First Class Mail |
| 29792853 | Hot Dish Advertising LLC | 3500 Vicksburg Lane North, Suite 400-361<br>Plymouth MN 55447 | | First Class Mail |
| 29763436 | Hot Dish Advertising, LLC | Attn: Greg Lindberg, 3500 Vicksburg Lane N, Suite 400-361<br>Plymouth MN 55447 | | First Class Mail |
| 29763432 | Hot Dish Advertising, LLC | Fredrikson & Byron, P.A., Attn: Ryan Murphy, 60 South Sixth Street, Suite 1500<br>Minneapolis MN 55402 | | First Class Mail |
| 29644375 | Hotchkiss, Kristina M | Address on File | | First Class Mail |
| 29774390 | Hotchkiss, William | Address on File | | First Class Mail |
| 29603619 | HOTEL REHOBOTH | 247 REHOBOTH AVENUE<br>REHOBOTH BEACH DE 19971 | | First Class Mail |
| 29628372 | HOTEL, BROADMOOR | Address on File | | First Class Mail |
| 29650270 | Hotle, Mary | Address on File | | First Class Mail |
| 29612925 | HOTLEN, AMANDA LEE | Address on File | | First Class Mail |
| 29634060 | Hotopp, Lyndsay F | Address on File | | First Class Mail |
| 29629507 | Hotrum, Natalie | Address on File | | First Class Mail |
| 29607659 | Hotz, Hannah Marie | Address on File | | First Class Mail |
| 29629716 | Hou, Robert | Address on File | | First Class Mail |
| 29607053 | Houchins, Robert | Address on File | | First Class Mail |
| 29773040 | Houck, James | Address on File | | First Class Mail |
| 29635448 | Houck, Jeremy Scott | Address on File | | First Class Mail |
| 29612510 | Houde, Catherine Margaret | Address on File | | First Class Mail |
| 29636872 | Houdeshell, Rebecca Mae | Address on File | | First Class Mail |
| 29631803 | Hough, Maggie Mae | Address on File | | First Class Mail |
| 29482205 | Hough, NAKIYAH | Address on File | | First Class Mail |
| 29634761 | Hough, Nathan Conner | Address on File | | First Class Mail |
| 29631850 | Hough, Olivia Louise | Address on File | | First Class Mail |
| 29772151 | Hough, Stephanie | Address on File | | First Class Mail |
| 29632248 | Houghton, Elijah | Address on File | | First Class Mail |
| 29482064 | Houghton, MAX | Address on File | | First Class Mail |
| 29627405 | Houlihan Lokey Financial | 10250 Constellation Blvd 5th Floor<br>Los Angeles CA 90067 | | First Class Mail |
| 29604209 | Houlihan Lokey Financial Advisors, Inc | 10250 Constellation Blvd 5th Floor<br>Los Angeles CA 90067 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1028 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618243 | Hourican, Maureen A | Address on File | | First Class Mail |
| 29629098 | House of Glass | 424 North York Street<br>Elmhurst IL 60126 | | First Class Mail |
| 29484935 | House, ALISHA | Address on File | | First Class Mail |
| 29633680 | House, Ann M | Address on File | | First Class Mail |
| 29492988 | House, HEIDI | Address on File | | First Class Mail |
| 29488531 | House, Hunter | Address on File | | First Class Mail |
| 29644080 | House, Jaycob T | Address on File | | First Class Mail |
| 29783046 | House, Tiffany | Address on File | | First Class Mail |
| 29779629 | Householder, Teresa | Address on File | | First Class Mail |
| 29611474 | Houseman, Joshua Allen | Address on File | | First Class Mail |
| 29782766 | Houser, Andre | Address on File | | First Class Mail |
| 29635943 | Houser, Corey | Address on File | | First Class Mail |
| 29611709 | Houser, Erin | Address on File | | First Class Mail |
| 29774649 | Houser, Gloria | Address on File | | First Class Mail |
| 29630551 | Houser, James DeTroy | Address on File | | First Class Mail |
| 29630488 | Houser, Jennifer L | Address on File | | First Class Mail |
| 29636686 | Houser, Jirair H | Address on File | | First Class Mail |
| 29609483 | Houser, Joshua Ryan | Address on File | | First Class Mail |
| 29606972 | Houser, Quantayvia C | Address on File | | First Class Mail |
| 29489500 | Housh, Samantha | Address on File | | First Class Mail |
| 29774245 | Housley, Tori | Address on File | | First Class Mail |
| 29620252 | Houssein, Karima M | Address on File | | First Class Mail |
| 29640619 | Houssem, Mehdoui | Address on File | | First Class Mail |
| 29677701 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29711439 | Houston Comm Coll System | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29714565 | Houston Comm Coll System | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29625428 | HOUSTON COUNTY (AL) REVENUE COMMISSIONER | PO BOX 6406<br>Dothan AL 36302 | | First Class Mail |
| 29479895 | Houston County Tax Assessor's Office | 201 Perry Pkwy<br>Perry GA 31069 | | First Class Mail |
| 29605615 | HOUSTON DEPARTMENT OF HEALTH & | HUMAN SERVICES, P.O. BOX 300008<br>Houston TX 77230-0008 | | First Class Mail |
| 29677699 | Houston ISD | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29711430 | Houston ISD | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29715130 | Houston ISD | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29602519 | Houston LF Baytown, DBA Labor Force staffing | APF f/b/o Dept #34401PO Box 31001-2434<br>Pasadena CA 91110-2434 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605616 | HOUSTON PUBLIC WORKS | 1002 WASHINGTON AVE. Houston TX 77002 | | First Class Mail |
| 29625633 | Houston Publicatons Inc. (HOUSTON HOME JOURNAL) | P.O. BOX 1910 Perry GA 31069 | | First Class Mail |
| 29619630 | Houston, Dawson T | Address on File | | First Class Mail |
| 29791900 | HOUSTON, DELISHA | Address on File | | First Class Mail |
| 29646635 | Houston, Faith S | Address on File | | First Class Mail |
| 29493147 | Houston, INDIA | Address on File | | First Class Mail |
| 29483168 | Houston, JAQUATAE | Address on File | | First Class Mail |
| 29620393 | Houston, Kevin D | Address on File | | First Class Mail |
| 29618942 | Houston, Leviticus L | Address on File | | First Class Mail |
| 29485604 | Houston, MARGARET | Address on File | | First Class Mail |
| 29780929 | Houston, Matthew | Address on File | | First Class Mail |
| 29639947 | Houston, McDaniel | Address on File | | First Class Mail |
| 29488041 | Houston, Natasha | Address on File | | First Class Mail |
| 29791878 | HOUSTON, NATASHA | Address on File | | First Class Mail |
| 29618746 | Houston, Nicholas T | Address on File | | First Class Mail |
| 29489824 | Houston, SHAMALON | Address on File | | First Class Mail |
| 29484993 | Houston, SHELIA | Address on File | | First Class Mail |
| 29771396 | Houston, Taylor | Address on File | | First Class Mail |
| 29493510 | Houston, TRENECE | Address on File | | First Class Mail |
| 29484187 | Houston, WHITNEY | Address on File | | First Class Mail |
| 29612940 | HOUT, GENE FREDERICK | Address on File | | First Class Mail |
| 29637293 | HOUT, TRACY | Address on File | | First Class Mail |
| 29775092 | Houze, Kim Arlette | Address on File | | First Class Mail |
| 29619090 | Hovan, Chase L | Address on File | | First Class Mail |
| 29636228 | Hovestadt, Kim M. | Address on File | | First Class Mail |
| 29607699 | Howanetz, Laura S | Address on File | | First Class Mail |
| 29494801 | Howanitz, MATT | Address on File | | First Class Mail |
| 29605617 | HOWARD COUNTY DEPARTMENT OF FINANCE | P.O.BOX 2748 ELLICOOT CITY MD 21041-2748 | | First Class Mail |
| 29605618 | HOWARD COUNTY MARYLAND | P.O. BOX 64517 Baltimore MD 21264-4517 | | First Class Mail |
| 29479826 | Howard County Property Tax Assessment Office | 3430 Courthouse Dr Ellicott City MD 21043 | | First Class Mail |
| 29605619 | HOWARD COUNTY, MARYLAND | 3430 COURT HOUSE DRIVE Ellicott City MD 21043 | | First Class Mail |
| 29634765 | Howard, Akayla Lendra | Address on File | | First Class Mail |
| 29648047 | Howard, Amanda R | Address on File | | First Class Mail |
| 29633935 | Howard, Ananda | Address on File | | First Class Mail |
| 29608343 | Howard, Audrey Elizabeth | Address on File | | First Class Mail |
| 29485930 | Howard, Brandon | Address on File | | First Class Mail |
| 29634057 | Howard, Camren Adam | Address on File | | First Class Mail |
| 29484383 | Howard, CARLETTA | Address on File | | First Class Mail |
| 29771928 | Howard, Cassandra | Address on File | | First Class Mail |
| 29488125 | Howard, CHARDAI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484544 | Howard, CJ | Address on File | | First Class Mail |
| 29489453 | Howard, CLINTON | Address on File | | First Class Mail |
| 29628780 | Howard, Crystal | Address on File | | First Class Mail |
| 29620471 | Howard, Devin J | Address on File | | First Class Mail |
| 29489142 | Howard, DIANNE | Address on File | | First Class Mail |
| 29480640 | Howard, ELIZABETH | Address on File | | First Class Mail |
| 29648383 | Howard, Iesha | Address on File | | First Class Mail |
| 29495041 | Howard, IESHA | Address on File | | First Class Mail |
| 29641970 | Howard, Jackson Jr. | Address on File | | First Class Mail |
| 29619276 | Howard, Jake A | Address on File | | First Class Mail |
| 29483608 | Howard, JEFFREY | Address on File | | First Class Mail |
| 29772654 | Howard, Jerome | Address on File | | First Class Mail |
| 29482265 | Howard, Johnny | Address on File | | First Class Mail |
| 29482690 | HOWARD, JONATHAN | Address on File | | First Class Mail |
| 29634120 | Howard, Julie Ann | Address on File | | First Class Mail |
| 29644793 | Howard, Kyra R | Address on File | | First Class Mail |
| 29490044 | Howard, LARNICE | Address on File | | First Class Mail |
| 29490604 | Howard, LARRY | Address on File | | First Class Mail |
| 29493535 | Howard, LARRY | Address on File | | First Class Mail |
| 29648384 | Howard, Latesha | Address on File | | First Class Mail |
| 29779611 | Howard, Latieya | Address on File | | First Class Mail |
| 29491983 | Howard, LATOYA | Address on File | | First Class Mail |
| 29646195 | Howard, Laurie | Address on File | | First Class Mail |
| 29491122 | Howard, LETITIA | Address on File | | First Class Mail |
| 29778280 | Howard, Linda | Address on File | | First Class Mail |
| 29495197 | Howard, LONNIE | Address on File | | First Class Mail |
| 29608966 | Howard, Lucien T. | Address on File | | First Class Mail |
| 29489139 | Howard, LUCIOUS | Address on File | | First Class Mail |
| 29492565 | Howard, LUCRETIA | Address on File | | First Class Mail |
| 29484264 | Howard, MARCUS | Address on File | | First Class Mail |
| 29486010 | Howard, MARLANE | Address on File | | First Class Mail |
| 29621707 | Howard, Mone C | Address on File | | First Class Mail |
| 29609446 | Howard, Nathan | Address on File | | First Class Mail |
| 29782947 | Howard, Nathaniel | Address on File | | First Class Mail |
| 29783168 | Howard, Nicola | Address on File | | First Class Mail |
| 29609381 | Howard, Nicole LeAnn | Address on File | | First Class Mail |
| 29490864 | Howard, NICOLLETTE | Address on File | | First Class Mail |
| 29647957 | Howard, Randall S | Address on File | | First Class Mail |
| 29488745 | Howard, RASHIDA | Address on File | | First Class Mail |
| 29615693 | Howard, Riley III | Address on File | | First Class Mail |
| 29772354 | Howard, Robert | Address on File | | First Class Mail |
| 29635569 | Howard, Ronsome Trappier | Address on File | | First Class Mail |
| 29489540 | Howard, ROOSEVELT | Address on File | | First Class Mail |
| 29619606 | Howard, Roy G | Address on File | | First Class Mail |
| 29779662 | Howard, Shawna | Address on File | | First Class Mail |
| 29490955 | Howard, STACIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619985 | Howard, Stephanie P | Address on File | | First Class Mail |
| 29480285 | Howard, TAMMY | Address on File | | First Class Mail |
| 29612537 | Howard, Thomas E. | Address on File | | First Class Mail |
| 29622344 | Howard, Thomas W | Address on File | | First Class Mail |
| 29614433 | Howard, Thompson III | Address on File | | First Class Mail |
| 29493071 | Howard, TYKERIA | Address on File | | First Class Mail |
| 29483273 | Howard, TYLER | Address on File | | First Class Mail |
| 29634559 | Howard, Tyrone | Address on File | | First Class Mail |
| 29781359 | Howard, Wayne | Address on File | | First Class Mail |
| 29639826 | Howard, Williams Jr. | Address on File | | First Class Mail |
| 29792865 | Howard, Zayzay | Address on File | | First Class Mail |
| 29619410 | Howash, Ashraf F | Address on File | | First Class Mail |
| 29771602 | Howe, Catherine | Address on File | | First Class Mail |
| 29620753 | Howe, Emily D | Address on File | | First Class Mail |
| 29632018 | Howe, Leann Marie | Address on File | | First Class Mail |
| 29644291 | Howe, Melinda D | Address on File | | First Class Mail |
| 29602705 | HOWELL COUNTY TAX DENNIS K VON ALLMEN COLLECTOR | 35 COURT SQUARESUITE 201 West Plains MO 65775 | | First Class Mail |
| 29492512 | Howell, AIMEE | Address on File | | First Class Mail |
| 29635267 | Howell, Alteric | Address on File | | First Class Mail |
| 29634971 | Howell, Audrie | Address on File | | First Class Mail |
| 29636491 | Howell, Austin William | Address on File | | First Class Mail |
| 29772712 | Howell, Avis | Address on File | | First Class Mail |
| 29488879 | Howell, BRITTANEE | Address on File | | First Class Mail |
| 29607135 | Howell, Caleigh | Address on File | | First Class Mail |
| 29481618 | Howell, DAJHANA | Address on File | | First Class Mail |
| 29492835 | Howell, DIONTE | Address on File | | First Class Mail |
| 29488565 | Howell, HENRY | Address on File | | First Class Mail |
| 29620194 | Howell, Jarie L | Address on File | | First Class Mail |
| 29492940 | Howell, KIERA | Address on File | | First Class Mail |
| 29648268 | Howell, Lauren E | Address on File | | First Class Mail |
| 29771788 | Howell, Lewis | Address on File | | First Class Mail |
| 29636746 | Howell, Makayla Nancy | Address on File | | First Class Mail |
| 29622453 | Howell, Meghan E | Address on File | | First Class Mail |
| 29494134 | Howell, MIESHA | Address on File | | First Class Mail |
| 29632284 | Howell, Monica Eloyce | Address on File | | First Class Mail |
| 29609976 | Howell, Nathan Mathew | Address on File | | First Class Mail |
| 29773603 | Howell, Regina | Address on File | | First Class Mail |
| 29610670 | Howell, Roslayn | Address on File | | First Class Mail |
| 29782289 | Howell, Samara | Address on File | | First Class Mail |
| 29634017 | Howell, Shihala Nicole | Address on File | | First Class Mail |
| 29634421 | Howell, Terron Joshua | Address on File | | First Class Mail |
| 29775326 | Howell, Timothy | Address on File | | First Class Mail |
| 29493121 | Howell, TONY | Address on File | | First Class Mail |
| 29619688 | Howell, Treven T | Address on File | | First Class Mail |
| 29645708 | Howerton, Kyle K | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606339 | Howerton, Tatiyana Kent | Address on File | | First Class Mail |
| 29483047 | Howey, LINDA | Address on File | | First Class Mail |
| 29483554 | Howington, Shelly | Address on File | | First Class Mail |
| 29767602 | Howington, Shelly Faye | Address on File | | First Class Mail |
| 29647966 | Howland, Amanda | Address on File | | First Class Mail |
| 29610568 | Howland, Julian Thomas | Address on File | | First Class Mail |
| 29618271 | Howland, Leis M | Address on File | | First Class Mail |
| 29632641 | Howlett, Brooke L | Address on File | | First Class Mail |
| 29608443 | Howley, Brennan Raymond | Address on File | | First Class Mail |
| 29493230 | Howze, SANDRA | Address on File | | First Class Mail |
| 29781557 | Hoy, Dominique | Address on File | | First Class Mail |
| 29635331 | Hoy, Jonathan Prosper | Address on File | | First Class Mail |
| 29631098 | Hoy, Lillian Rae | Address on File | | First Class Mail |
| 29482316 | Hoy, SADIE | Address on File | | First Class Mail |
| 29608818 | Hoy, Stievie Ileine | Address on File | | First Class Mail |
| 29610026 | Hoydic, Braydon David | Address on File | | First Class Mail |
| 29889985 | Hoylman, Jared | Address on File | | First Class Mail |
| 29489252 | Hoylman, JARED | Address on File | | First Class Mail |
| 29610899 | Hoyos Perez, Manuela A | Address on File | | First Class Mail |
| 29492824 | Hoyos, CARLOS | Address on File | | First Class Mail |
| 30200900 | HP HIGH YIELD US | Attn: Arena Capital Advisors LLC, Hansaallee 3<br>Dusseldorf 40549<br>Germany | | First Class Mail |
| 30349448 | HP HIGH YIELD US | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 29603620 | HP INC. | 11311 CHINDEN BLVD, MS 305<br>BOISE ID 83714-0021 | | First Class Mail |
| 29792729 | HPF LLC | 2001 Makefield Road<br>MORRISVILLE PA 19067 | | First Class Mail |
| 29627640 | HPF LLC | Blaine, 2001 Makefield Road<br>MORRISVILLE PA 19067 | | First Class Mail |
| 29784465 | HPF, LLC | 2001 Makefield Rd<br>Yardley PA 19067 | | First Class Mail |
| 29603088 | HPM Metal & Waste LLC | 1633 W 2650 S<br>Ogden UT 84401 | | First Class Mail |
| 30200977 | HPS Loan Management 10-2016, Ltd. | Attn: HPS Investment Partners, LLC, Windward 3<br>Regatta Office Park Grand Cayman KY1-1108<br>Cayman Islands | | First Class Mail |
| 30351038 | HPS Loan Management 10-2016, Ltd. | Serge Adam, HPS Investment Partners, LLC, Attn: George Daniolos<br>New York NY 10019 | | First Class Mail |
| 30200978 | HPS Loan Management 11-2017, Ltd. | Attn: HPS Investment Partners, LLC, PO Box 1093, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30351037 | HPS Loan Management 11-2017, Ltd. | Serge Adam, HPS Investment Partners, LLC, Attn: George Daniolos<br>New York NY 10019 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200980 | HPS Loan Management 13-2018, Ltd. | Attn: HPS Investment Partners, LLC, Windward 3 Regatta Office Park Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 30351041 | HPS Loan Management 13-2018, Ltd. | Serge Adam, HPS Investment Partners, LLC, Attn: George Daniolos New York NY 10019 | | First Class Mail |
| 30200983 | HPS Loan Management 14-2019, Ltd. | Attn: HPS Investment Partners, LLC, Windward 3 Regatta Office Park Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 30200910 | HPS Loan Management 15-2019, Ltd. | Attn: HPS Investment Partners, LLC, 13-14 Esplanade Esplanade St. Heller JE45UR Jersey | | First Class Mail |
| 30200985 | HPS Loan Management 2013-2, Ltd. | Attn: HPS Investment Partners, LLC, PO Box 1093, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200986 | HPS Loan Management 2021-16, Ltd. | Attn: HPS Investment Partners, LLC, 71 Fort Street Grand Cayman KY1-1106 Caymand Islands | | First Class Mail |
| 30200912 | HPS Loan Management 2023-17, Ltd. | Attn: HPS Investment Partners, LLC, 13-14 Esplanade Esplanade St Helier JE4 5UR Jersey | | First Class Mail |
| 30200987 | HPS Loan Management 2023-18, Ltd. | Attn: HPS Investment Partners, LLC, 71 Fort Street Grand Cayman KY1-1106 Caymand Islands | | First Class Mail |
| 30200988 | HPS Loan Management 3-2014 Ltd | Attn: HPS Investment Partners, LLC, PO Box 1093, Queensgate House George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30200989 | HPS Loan Management 4-2014, Ltd. | Attn: HPS Investment Partners, LLC, Windward 3 Regatta Office Park Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 30200991 | HPS Loan Management 5-2015, Ltd. | Attn: HPS Investment Partners, LLC, PO Box 1093, Queensgate House George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201252 | HPS Mauna Kea Fund, L.P. | Attn: HPS Investment Partners, LLC, 40 West 57th St, 33rd Floor New York NY 10019 | | First Class Mail |
| 29624221 | HPZ Trading Co-DSD | 2222 Foothill Blvd #E509 La Canada Flintridge CA 91011 | | First Class Mail |
| 29489700 | Hrady, WALTER | Address on File | | First Class Mail |
| 29611055 | HRDIRECT/GNEIL | P.O. BOX 669390 POMPANO BEACH FL 33066 | | First Class Mail |
| 29792263 | HRE FUND III LP | PO Box 17710 Richmond VA 23226 | | First Class Mail |
| 29632648 | Hromi, Mercedes Naomi | Address on File | | First Class Mail |
| 29618744 | Hroncich, Anthony G | Address on File | | First Class Mail |
| 29603622 | HRSD / HRUBS | PO BOX 37097 BOONE IA 50037-0097 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650653 | HRSD/HRUBS | 1434 AIR RAIL AVE<br>VIRGINIA BEACH VA 23455 | | First Class Mail |
| 29784466 | HSA Corporation | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 30201253 | HSBC Bank USA, National Association | Attn: HSBC Bank USA, National Association, 452 Fifth Avenue, 4th Floor<br>New York NY 10018 | | First Class Mail |
| 29650548 | Hsiao, David | Address on File | | First Class Mail |
| 29630239 | HSM of America LLC | 419 Boot Rd<br>Downingtown PA 19335 | | First Class Mail |
| 29784467 | HSN Enterprise, Inc. | 1361 Watertree Rd.<br>Terre Haute IN 47803 | | First Class Mail |
| 29790807 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road<br>Troy MI 48084 | | First Class Mail |
| 29784468 | HSP EPI Acquisition, LLC dba Entertainment | 1401 Crooks Road, Suite 150<br>Troy MI 48084 | | First Class Mail |
| 29602050 | HTC | PO BOX 1819<br>CONWAY SC 29528 | | First Class Mail |
| 29491695 | Huang, LIANG | Address on File | | First Class Mail |
| 29772310 | Huapilla, Hilda | Address on File | | First Class Mail |
| 29615313 | Huascar, Martinez | Address on File | | First Class Mail |
| 29777226 | Hub Group, Inc. d/b/a Unyson Logistics | 2000 Clearwater Drive<br>Oak Brook IL 60523 | | First Class Mail |
| 29777225 | Hub Group, Inc. d/b/a Unyson Logistics | 2001 Hub Group Way<br>Oak Brook IL 60523 | | First Class Mail |
| 29904846 | Hub Group. Inc. | Attn: William O'Hara, 2001 Hub Group Way<br>Oak Brook IL 60523 | | First Class Mail |
| 29631945 | Huband, James | Address on File | | First Class Mail |
| 29602081 | HUBBARD RADIO PHOENIX (KDKB-FM) | LOCKBOX #511553PO BOX 511553<br>Los Angeles CA 90051 | | First Class Mail |
| 29625188 | HUBBARD RADIO WEST PALM BEACH, LLC (WRMF & WMBX) | PO BOX 645703<br>CINCINNATI OH 45264-5703 | | First Class Mail |
| 29774159 | Hubbard, April | Address on File | | First Class Mail |
| 29607686 | Hubbard, Ayanna T | Address on File | | First Class Mail |
| 29484078 | Hubbard, DEMETRIA | Address on File | | First Class Mail |
| 29483115 | Hubbard, GLORIA | Address on File | | First Class Mail |
| 29644954 | Hubbard, Jamarques D | Address on File | | First Class Mail |
| 29491446 | Hubbard, JIM | Address on File | | First Class Mail |
| 29643827 | Hubbard, Michael C | Address on File | | First Class Mail |
| 29486758 | Hubbard, PAMELA | Address on File | | First Class Mail |
| 29622595 | Hubbard, Richard J | Address on File | | First Class Mail |
| 29494909 | Hubbard, TASHA | Address on File | | First Class Mail |
| 29774105 | Hubbard, Tina | Address on File | | First Class Mail |
| 29480220 | Hubbard, Trina | Address on File | | First Class Mail |
| 29620578 | Hubbell, Cameron W | Address on File | | First Class Mail |
| 29608735 | Hubble, Cailyn Marie | Address on File | | First Class Mail |
| 29776217 | Hubbs, Leroy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623773 | Huber LL0143 | 7333 Paragon Rd<br>Dayton OH 45459 | | First Class Mail |
| 30202507 | Huber Management Corporation | 7333 Paragon Rd., Suite 150<br>Dayton OH 45459 | | First Class Mail |
| 29791289 | Huber Management Corporation | 7333 Paragon Rd.<br>Dayton OH 45459 | | First Class Mail |
| 29648827 | Huber Management Corporation | Property manager Penny Montgomery, 937-291-2790, 7333 Paragon Rd., Suite 150<br>Dayton OH 45459 | | First Class Mail |
| 29644964 | Huber, Ashlee A | Address on File | | First Class Mail |
| 29607968 | Huber, Laurie Jo | Address on File | | First Class Mail |
| 29647083 | Huber, Timothy K | Address on File | | First Class Mail |
| 29613177 | Hubert, Lilley Jr. | Address on File | | First Class Mail |
| 29613553 | Hubin, Pierre | Address on File | | First Class Mail |
| 29481589 | Hubler, DELORIS | Address on File | | First Class Mail |
| 29611413 | Hubschman, Skylar Angelina | Address on File | | First Class Mail |
| 29632858 | Hudacek, Ryan Michael | Address on File | | First Class Mail |
| 29633427 | Hudak, Lee | Address on File | | First Class Mail |
| 29635305 | Huddle, Austin Micheal | Address on File | | First Class Mail |
| 29772368 | Huddleston, Courtney | Address on File | | First Class Mail |
| 29775822 | Huddleston, Jason | Address on File | | First Class Mail |
| 29631291 | Huddleston, Misty Michelle | Address on File | | First Class Mail |
| 29608650 | huddleston, sarah | Address on File | | First Class Mail |
| 29636325 | Huddlestun, Alexis Christine | Address on File | | First Class Mail |
| 29618339 | Hudgens-Moore, Hannah L | Address on File | | First Class Mail |
| 29482684 | Hudgins, JAMES | Address on File | | First Class Mail |
| 29483118 | Hudgins, JAMIE | Address on File | | First Class Mail |
| 29781377 | Hudgins, Joshua | Address on File | | First Class Mail |
| 29644388 | Hudgins, Leslie A | Address on File | | First Class Mail |
| 29627484 | Hudson Cook, LLP | 7037 Ridge Road Suite 300<br>Hanover MD 21076 | | First Class Mail |
| 29650882 | HUDSON ENERGY | 5251 WESTHEIMER RD, STE 1000<br>HOUSTON TX 77056 | | First Class Mail |
| 29487113 | HUDSON ENERGY | TEXAS ACCTS<br>DALLAS TX 75373 | | First Class Mail |
| 29650883 | HUDSON ENERGY SERVICES, LLC | 5251 WESTHEIMER RD, STE 1000<br>HOUSTON TX 77056 | | First Class Mail |
| 29603623 | HUDSON ENERGY SERVICES, LLC | PO BOX 731137<br>DALLAS TX 75373-1137 | | First Class Mail |
| 29603101 | Hudson Hot Shots Moving | 8619 Bolton Ave<br>Hudson FL 34667 | | First Class Mail |
| 30282168 | Hudson Hot Shots Moving LLC | 8619 Bolton Ave.<br>Hudson FL 34667 | | First Class Mail |
| 29492333 | Hudson, AMBER | Address on File | | First Class Mail |
| 29636679 | Hudson, Ashanti | Address on File | | First Class Mail |
| 29632991 | Hudson, Augustmarie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779674 | Hudson, Caresa | Address on File | | First Class Mail |
| 29633455 | Hudson, Charles Jordan | Address on File | | First Class Mail |
| 29484362 | Hudson, CHARLOTTE | Address on File | | First Class Mail |
| 29776123 | Hudson, Cody | Address on File | | First Class Mail |
| 29493959 | Hudson, DEVAUNSHIA | Address on File | | First Class Mail |
| 29782624 | Hudson, Easter | Address on File | | First Class Mail |
| 29625185 | HUDSON, ERICA | Address on File | | First Class Mail |
| 29484549 | Hudson, EVETTE | Address on File | | First Class Mail |
| 29782683 | Hudson, Felicia | Address on File | | First Class Mail |
| 29482640 | Hudson, FRED | Address on File | | First Class Mail |
| 29783165 | Hudson, James | Address on File | | First Class Mail |
| 29646916 | Hudson, Jesse S | Address on File | | First Class Mail |
| 29781809 | Hudson, Khyesia | Address on File | | First Class Mail |
| 29635881 | Hudson, Krystal | Address on File | | First Class Mail |
| 29492573 | Hudson, MAHOGONY | Address on File | | First Class Mail |
| 29491090 | Hudson, Marchello | Address on File | | First Class Mail |
| 29494544 | Hudson, MARIETTA | Address on File | | First Class Mail |
| 30181975 | Hudson, Marietta | Address on File | | First Class Mail |
| 29773824 | Hudson, Megan | Address on File | | First Class Mail |
| 29779881 | Hudson, Mj | Address on File | | First Class Mail |
| 29620358 | Hudson, Morgan B | Address on File | | First Class Mail |
| 29485247 | Hudson, NANCY | Address on File | | First Class Mail |
| 29646112 | Hudson, Nigel M | Address on File | | First Class Mail |
| 29783501 | Hudson, Priscilla | Address on File | | First Class Mail |
| 29779557 | Hudson, Rebecca | Address on File | | First Class Mail |
| 29484901 | Hudson, RUBY | Address on File | | First Class Mail |
| 29778712 | Hudson, Shantrice | Address on File | | First Class Mail |
| 29771942 | Hudson, Shaquille | Address on File | | First Class Mail |
| 29778741 | Hudson, Sheena | Address on File | | First Class Mail |
| 29489242 | Hudson, SHENITA | Address on File | | First Class Mail |
| 29771488 | Hudson, Terri | Address on File | | First Class Mail |
| 29631470 | Hudson, Zechariah Jose | Address on File | | First Class Mail |
| 29792652 | Huel Inc. | 45 Main St, Suite 604 Brooklyn NY 11201 | | First Class Mail |
| 29604582 | Huel Inc. | Michael Kervin, 45 Main St, Suite 604 Brooklyn NY 11201 | | First Class Mail |
| 29606999 | Huell, Zanya Lashae | Address on File | | First Class Mail |
| 29631619 | Huerta Rodriguez, Rigoberto | Address on File | | First Class Mail |
| 29778242 | Huerta, Dante | Address on File | | First Class Mail |
| 29481285 | Huerta, EMILIANO | Address on File | | First Class Mail |
| 29771139 | Huerta, Maria | Address on File | | First Class Mail |
| 29771546 | Huerta, Marissa | Address on File | | First Class Mail |
| 29637005 | Huerta, Nathan Seth | Address on File | | First Class Mail |
| 29621494 | Huerta, Sergio J | Address on File | | First Class Mail |
| 29482415 | Huerta, VERONICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623371 | Hueter Toledo Inc | PO Box 346<br>Bellevue OH 44811 | | First Class Mail |
| 29773720 | Huett, Melissa | Address on File | | First Class Mail |
| 29773739 | Huett, Robert | Address on File | | First Class Mail |
| 29779158 | Huey, Brian | Address on File | | First Class Mail |
| 29482614 | Huey, CHRISTINE | Address on File | | First Class Mail |
| 29779099 | Huey, Justin | Address on File | | First Class Mail |
| 29489821 | Huff, AMYJAH | Address on File | | First Class Mail |
| 29644071 | Huff, Jackson E | Address on File | | First Class Mail |
| 29483474 | Huff, JAMES | Address on File | | First Class Mail |
| 29619750 | Huff, Justin R | Address on File | | First Class Mail |
| 29776230 | Huff, Lance | Address on File | | First Class Mail |
| 29490613 | Huff, MARKEL | Address on File | | First Class Mail |
| 29485360 | Huff, NORMA | Address on File | | First Class Mail |
| 29484188 | Huff, TERRANCE | Address on File | | First Class Mail |
| 29775831 | Huffman, Desirae | Address on File | | First Class Mail |
| 29610220 | Huffman, Gretchen Nicole | Address on File | | First Class Mail |
| 29609026 | Huffman, John | Address on File | | First Class Mail |
| 29485573 | Huffman, LINDSAY | Address on File | | First Class Mail |
| 29633663 | Huffman, Mackenzee | Address on File | | First Class Mail |
| 29643893 | Huffman, Noah H | Address on File | | First Class Mail |
| 29630703 | Huffman, Robert J | Address on File | | First Class Mail |
| 29485296 | Huffman-Clayborn, JENETTE | Address on File | | First Class Mail |
| 29646168 | Huffstutler, Stephanie N | Address on File | | First Class Mail |
| 29783293 | Hugee, Latasha | Address on File | | First Class Mail |
| 29618535 | Hugenberger, Michael P | Address on File | | First Class Mail |
| 29482564 | Huges, PAUL | Address on File | | First Class Mail |
| 29623390 | Hugfun International | 18/F Ginza Square 565-567 Nathan Road Mongkok Kowloon<br>Hong Kong 0<br>China | | First Class Mail |
| 29783743 | Hugfun International Hong Kong Ltd. | 18/F.<br>KOWLOON Hong Kong | | First Class Mail |
| 29625549 | HUGG AND HALL EQUIPMENT COMPANY | PO BOX 194110<br>Little Rock AR 72219 | | First Class Mail |
| 29775413 | Huggins, Alexis | Address on File | | First Class Mail |
| 29611503 | Huggins, Diamond D. | Address on File | | First Class Mail |
| 29489227 | Huggins, HENRIETTA | Address on File | | First Class Mail |
| 29779795 | Huggins, Jowanda | Address on File | | First Class Mail |
| 29772506 | Huggins, Kathy | Address on File | | First Class Mail |
| 29603680 | HUGGINS, KENDRICK | Address on File | | First Class Mail |
| 29776033 | Huggins, Reanna | Address on File | | First Class Mail |
| 29494559 | Huggins, SHARON | Address on File | | First Class Mail |
| 29630585 | Huggins, Tamyshia Nicole | Address on File | | First Class Mail |
| 29494896 | Hugh, JOSEPH | Address on File | | First Class Mail |
| 29601814 | HUGHES FURNITURE INDUSTRIES | 2232 Kodiak Drive NE<br>Atlanta GA 30345 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603624 | HUGHES FURNITURE INDUSTRIES INC | PO BOX 1036 CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29603625 | HUGHES FURNITURE INDUSTRIES, INC | PO BOX 486, 952 STOUT RD RANDLEMAN NC 27317 | | First Class Mail |
| 29618896 | Hughes Jr., Larry D | Address on File | | First Class Mail |
| 29792461 | Hughes Network Systems LLC | 11717 Exploration Lane Germantown, MD 20876-2700 | | First Class Mail |
| 29630240 | Hughes Network Systems LLC | Hughes Network Systems LLC Germantown MA 20876-2700 | | First Class Mail |
| 29777228 | Hughes Network Systems, LLC | 11717 Exploration Lane Germantown MD 20876 | | First Class Mail |
| 29901478 | Hughes Network Systems, LLC | Attn: Sean Fleming, 11717 Exploration Lane Germantown MD 20876 | | First Class Mail |
| 29612828 | HUGHES WALK, JOANNA LEAH | Address on File | | First Class Mail |
| 29609246 | Hughes, Alvin | Address on File | | First Class Mail |
| 29485479 | Hughes, BEVERLY | Address on File | | First Class Mail |
| 29618539 | Hughes, Brandon Z | Address on File | | First Class Mail |
| 29483904 | Hughes, BRAXTON | Address on File | | First Class Mail |
| 29482256 | Hughes, BRITTANY | Address on File | | First Class Mail |
| 29646257 | Hughes, Bryant C | Address on File | | First Class Mail |
| 29775252 | Hughes, Carl | Address on File | | First Class Mail |
| 29484268 | Hughes, CHERYL | Address on File | | First Class Mail |
| 29495195 | Hughes, DAKOTA | Address on File | | First Class Mail |
| 29485973 | Hughes, DAMION | Address on File | | First Class Mail |
| 29628872 | Hughes, Donald | Address on File | | First Class Mail |
| 29622083 | Hughes, Forrest C | Address on File | | First Class Mail |
| 29772964 | Hughes, Gertrude | Address on File | | First Class Mail |
| 29779770 | Hughes, Gregory | Address on File | | First Class Mail |
| 29630637 | Hughes, Hakeem De'Vante | Address on File | | First Class Mail |
| 29631806 | Hughes, Heidi R | Address on File | | First Class Mail |
| 29780500 | Hughes, Jaidan | Address on File | | First Class Mail |
| 29637255 | HUGHES, JAMES WARREN | Address on File | | First Class Mail |
| 29618311 | Hughes, Jason J | Address on File | | First Class Mail |
| 29485586 | Hughes, JOANN | Address on File | | First Class Mail |
| 29612035 | Hughes, Joseph Howard | Address on File | | First Class Mail |
| 29633476 | Hughes, Joshua Stephen | Address on File | | First Class Mail |
| 29481011 | Hughes, KATHERINE | Address on File | | First Class Mail |
| 29481777 | Hughes, KELLY | Address on File | | First Class Mail |
| 29612360 | Hughes, Lashawn D. | Address on File | | First Class Mail |
| 29645099 | Hughes, Libby B | Address on File | | First Class Mail |
| 29644826 | Hughes, Melissa J | Address on File | | First Class Mail |
| 29619768 | Hughes, Modupe E | Address on File | | First Class Mail |
| 29778650 | Hughes, Nicole | Address on File | | First Class Mail |
| 29492456 | Hughes, PAMELA | Address on File | | First Class Mail |
| 29635021 | Hughes, Raelena Michelle | Address on File | | First Class Mail |
| 29607003 | Hughes, Russell | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489033 | Hughes, SEALIDA | Address on File | | First Class Mail |
| 29485281 | Hughes, SHATEEA | Address on File | | First Class Mail |
| 29621211 | Hughes, Skyler L | Address on File | | First Class Mail |
| 29481971 | Hughes, TRAEL | Address on File | | First Class Mail |
| 29778963 | Hughes, Victoria | Address on File | | First Class Mail |
| 29636054 | Hughes, Zakiya Lashay | Address on File | | First Class Mail |
| 29483675 | Hugley, LINDA | Address on File | | First Class Mail |
| 29650200 | Hugo and Hudson-DSD | 85 Great Portland Street London W1W 7LT Great Britian | | First Class Mail |
| 29634734 | Huh, Benjamin Minwoo | Address on File | | First Class Mail |
| 29645320 | Huiman Carrasco, Otto S | Address on File | | First Class Mail |
| 29622364 | Huisman, Elizabeth A | Address on File | | First Class Mail |
| 29634375 | Hukanovic, Maida | Address on File | | First Class Mail |
| 29644324 | Hulama, Jacob K | Address on File | | First Class Mail |
| 29634960 | Hulbirt, Monet Dennise | Address on File | | First Class Mail |
| 29482419 | Hulet, KILLIAN | Address on File | | First Class Mail |
| 29611647 | Hull, Donald F. | Address on File | | First Class Mail |
| 29484930 | Hull, ELVIS | Address on File | | First Class Mail |
| 29783427 | Hull, Eugene | Address on File | | First Class Mail |
| 29644463 | Hull, Jeffrey S | Address on File | | First Class Mail |
| 29644465 | Hull, Jennifer | Address on File | | First Class Mail |
| 29481996 | Hull, SHANCYZ | Address on File | | First Class Mail |
| 29608352 | Hull, Sorena Ann | Address on File | | First Class Mail |
| 29610224 | Hull, Travis Cole | Address on File | | First Class Mail |
| 29778769 | Hulse, Hannah | Address on File | | First Class Mail |
| 29609395 | Hulse, Jared | Address on File | | First Class Mail |
| 29644587 | Hulsey, Daniel L | Address on File | | First Class Mail |
| 29608589 | Hulsey, Emma Rae | Address on File | | First Class Mail |
| 29490894 | Hulsey, Sarah | Address on File | | First Class Mail |
| 29781014 | Hulsey, Steven | Address on File | | First Class Mail |
| 29632680 | Hulsizer, MacKenna Lynn | Address on File | | First Class Mail |
| 29782820 | Hulsizer, Marion | Address on File | | First Class Mail |
| 29605621 | HULU LLC | 15059 COLLECTIONS CENTER DR Chicago IL 60693 | | First Class Mail |
| 29627938 | Human + Kind Ltd. | Jeroen Proos, c Waterford X91EH5N Ireland | | First Class Mail |
| 29623967 | Humane Society of Su | Attn: Louise DiLullo7996 Darrow Road, Suite 30 Twinsburg OH 44087 | | First Class Mail |
| 29604685 | Humann | Jeremy Grout, 1250 S Capital of Texas Hwy #1-360 Austin TX 78746 | | First Class Mail |
| 29615993 | Humayra, Sharif | Address on File | | First Class Mail |
| 29781556 | Humbarger, Lorin | Address on File | | First Class Mail |
| 29479799 | Humble Independent School District | 20200 Eastway Village Dr Humble TX 77338 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29762391 | HUMBLE INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 | | First Class Mail |
| 29762392 | HUMBLE INDEPENDENT SCHOOL DISTRICT | P.O. BOX 2000 HUMBLE TX 77347 | | First Class Mail |
| 29605623 | HUMBLE ISD | PO BOX 4020 Houston TX 77210 | | First Class Mail |
| 29618664 | Humbles, Alex D | Address on File | | First Class Mail |
| 29618530 | Humbrecht, Kierra A | Address on File | | First Class Mail |
| 29607256 | Humby, Karen | Address on File | | First Class Mail |
| 29627935 | Hume Supernatural, INC | Jeremy Horowitz, 7105 Vista Del Mar La Jolla CA 92037 | | First Class Mail |
| 29605683 | Hume, Jeffery | Address on File | | First Class Mail |
| 29632210 | Hume, Sarah Katherine | Address on File | | First Class Mail |
| 29631268 | Humes, Kaylob Arcilla | Address on File | | First Class Mail |
| 29607640 | Hummel, Caitlin Carine | Address on File | | First Class Mail |
| 29632363 | Hummel, Haley Ann | Address on File | | First Class Mail |
| 29780679 | Humpherys, Steven | Address on File | | First Class Mail |
| 29632394 | Humphres, Brandon H | Address on File | | First Class Mail |
| 29792846 | Humphrey, Amanda | 600 University Park Place, Suite 250 Birmingham AL 35209 | | First Class Mail |
| 29626554 | HUMPHREY, CASEY | Address on File | | First Class Mail |
| 29488596 | Humphrey, FELICIA | Address on File | | First Class Mail |
| 29776097 | Humphrey, Johanna | Address on File | | First Class Mail |
| 29632711 | Humphrey, Mercedes Jasmine | Address on File | | First Class Mail |
| 29643900 | Humphrey, Patricia N | Address on File | | First Class Mail |
| 29712287 | Humphrey, Paula | Address on File | | First Class Mail |
| 29481706 | Humphrey, PAULA | Address on File | | First Class Mail |
| 29634766 | Humphrey, Rasheed Rodell | Address on File | | First Class Mail |
| 29771975 | Humphrey, Stephani | Address on File | | First Class Mail |
| 29481507 | Humphrey, TODD | Address on File | | First Class Mail |
| 29604445 | Humphreys Pharmacal, Inc. | 31 East High St., Harvey Goodman EAST HAMPTON CT 06424 | | First Class Mail |
| 29777229 | Humphreys Pharmacal, Inc. | 31 East High Street East Hampton CT 06424 | | First Class Mail |
| 29481189 | Humphreys, Leonard | Address on File | | First Class Mail |
| 29481228 | Humphreys, ROBERT | Address on File | | First Class Mail |
| 29612972 | HUMPHRIES, JAHEIM WESLEY | Address on File | | First Class Mail |
| 29779140 | Humphries, Leticia | Address on File | | First Class Mail |
| 29494929 | Humphry, STACY | Address on File | | First Class Mail |
| 29783166 | Humpleby, Toni | Address on File | | First Class Mail |
| 29632854 | Hundley, Addison Sky | Address on File | | First Class Mail |
| 29482167 | Hundley, SHARONDA | Address on File | | First Class Mail |
| 29777230 | Hundred Fires Ltd | 106 Satsuma Drive Altamonte Springs FL 32714 | | First Class Mail |
| 29777231 | Hungry Fish Media, LLC dba NutraClick | 8223 Broadway Everett WA  98203 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1041 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29606639 | HUNKAR DATA & BARCODE SYSTEMS INC. | 2368 VICTORY PARKWAY, SUITE 2110 Cincinnati OH 45206 | | First Class Mail |
| 29900486 | Hunkar Data & Barcode Systems, Inc. | 2368 Victory Parkway, Suite 210 Cincinnati OH 45206 | | First Class Mail |
| 29782995 | Hunley, Akiya | Address on File | | First Class Mail |
| 29621809 | Hunnicutt, Sarah J | Address on File | | First Class Mail |
| 29622596 | Hunsaker, Jeremiah T | Address on File | | First Class Mail |
| 29618472 | Hunsucker, Audriana D | Address on File | | First Class Mail |
| 29609698 | Hunt, Aaron | Address on File | | First Class Mail |
| 29781689 | Hunt, Aaron | Address on File | | First Class Mail |
| 29775029 | Hunt, Asandra | Address on File | | First Class Mail |
| 29491786 | Hunt, Chanel | Address on File | | First Class Mail |
| 29485986 | Hunt, CRYSTAL | Address on File | | First Class Mail |
| 29645406 | Hunt, Donald W | Address on File | | First Class Mail |
| 29643660 | Hunt, Elizabeth A | Address on File | | First Class Mail |
| 29631890 | Hunt, Emma | Address on File | | First Class Mail |
| 29612180 | Hunt, Ethan Montgomery | Address on File | | First Class Mail |
| 29629017 | Hunt, George Cameron | Address on File | | First Class Mail |
| 29491821 | Hunt, IDA | Address on File | | First Class Mail |
| 29608193 | Hunt, James | Address on File | | First Class Mail |
| 29619848 | Hunt, Jamie M | Address on File | | First Class Mail |
| 29773141 | Hunt, Jason | Address on File | | First Class Mail |
| 29612735 | Hunt, Kyrstn | Address on File | | First Class Mail |
| 29774322 | Hunt, Larry | Address on File | | First Class Mail |
| 29482033 | Hunt, MARGARET | Address on File | | First Class Mail |
| 29771760 | Hunt, Mary | Address on File | | First Class Mail |
| 29494991 | Hunt, MICHAEL | Address on File | | First Class Mail |
| 29493497 | Hunt, MYGNON | Address on File | | First Class Mail |
| 29608906 | Hunt, Nolan Ryan | Address on File | | First Class Mail |
| 29486351 | Hunt, RITA | Address on File | | First Class Mail |
| 29612525 | Hunt, Terry Lynn | Address on File | | First Class Mail |
| 29486293 | Hunt, YOLANDA | Address on File | | First Class Mail |
| 29495232 | Hunt, ZELITA | Address on File | | First Class Mail |
| 29605624 | HUNTER BUILDING CORP | 14609 KIMBERLEY LANE Houston TX 77079 | | First Class Mail |
| 29790808 | Hunter Building Corp. | 12440 Oxford Park Drive Houston TX 77082 | | First Class Mail |
| 29777232 | Hunter Building Corp. | 12440 Oxford Park Drive, Suite # B-101 Houston TX 77082 | | First Class Mail |
| 29624581 | Hunter Fan Company | 7130 Goodlett Farms Parkway Smyrna TN 37167 | | First Class Mail |
| 29792828 | Hunter Fan Company | 7130 Goodlett Farms Pkwy Ste 400 Cordova TN 38016-4991 | | First Class Mail |
| 29605626 | HUNTER PUBLIC RELATIONS | ATTN: FINANCE, ONE WORLD TRADE CENTER, FLOOR 68, ATTN: FINANCE New York NY 10010 | | First Class Mail |
| 29785560 | Hunter, Adam | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609009 | Hunter, Aja Michaela | Address on File | | First Class Mail |
| 29635981 | Hunter, Amiri J. | Address on File | | First Class Mail |
| 29493629 | Hunter, ANGELA | Address on File | | First Class Mail |
| 29603150 | Hunter, Anthony | Address on File | | First Class Mail |
| 29621484 | Hunter, Blake D | Address on File | | First Class Mail |
| 29617234 | Hunter, Bryans | Address on File | | First Class Mail |
| 29493120 | Hunter, CAMI | Address on File | | First Class Mail |
| 29772216 | Hunter, Clarence | Address on File | | First Class Mail |
| 29775291 | Hunter, Corey | Address on File | | First Class Mail |
| 29609270 | Hunter, Daniel Sean | Address on File | | First Class Mail |
| 29488813 | Hunter, DARIUS | Address on File | | First Class Mail |
| 29490123 | Hunter, DEMEKA | Address on File | | First Class Mail |
| 29484417 | Hunter, Dwayne | Address on File | | First Class Mail |
| 29782075 | Hunter, Eva | Address on File | | First Class Mail |
| 29480754 | Hunter, HEATHER | Address on File | | First Class Mail |
| 29775269 | Hunter, Iyana | Address on File | | First Class Mail |
| 29646451 | Hunter, Jonathan M | Address on File | | First Class Mail |
| 29631267 | Hunter, Joshua Alexander | Address on File | | First Class Mail |
| 29607720 | Hunter, Kaitlyn Elizabeth | Address on File | | First Class Mail |
| 29635164 | Hunter, Karalyne Anne | Address on File | | First Class Mail |
| 29492180 | Hunter, KHALILAH | Address on File | | First Class Mail |
| 29643962 | Hunter, Larry M | Address on File | | First Class Mail |
| 29486179 | Hunter, LAVINA | Address on File | | First Class Mail |
| 29785811 | Hunter, Lea | Address on File | | First Class Mail |
| 29783525 | Hunter, Lecia | Address on File | | First Class Mail |
| 29640614 | Hunter, Lewis | Address on File | | First Class Mail |
| 29619890 | Hunter, Lisa B | Address on File | | First Class Mail |
| 29635714 | Hunter, Madyson Michelle | Address on File | | First Class Mail |
| 29781758 | Hunter, Maria | Address on File | | First Class Mail |
| 29622365 | Hunter, Matthew S | Address on File | | First Class Mail |
| 29493486 | Hunter, MESHA | Address on File | | First Class Mail |
| 29779185 | Hunter, Michael | Address on File | | First Class Mail |
| 29493827 | Hunter, MICHELLE | Address on File | | First Class Mail |
| 29646434 | Hunter, Monet N | Address on File | | First Class Mail |
| 29482946 | Hunter, NIAOKIA | Address on File | | First Class Mail |
| 30181501 | Hunter, Niaokia Caprice | Address on File | | First Class Mail |
| 29616108 | Hunter, Nolen | Address on File | | First Class Mail |
| 29642252 | Hunter, Norris | Address on File | | First Class Mail |
| 29641744 | Hunter, Omera- Watkins | Address on File | | First Class Mail |
| 29639760 | Hunter, Pendleton | Address on File | | First Class Mail |
| 29614855 | Hunter, Price | Address on File | | First Class Mail |
| 29619509 | Hunter, Rachel S | Address on File | | First Class Mail |
| 29781238 | Hunter, Reginald | Address on File | | First Class Mail |
| 29775562 | Hunter, Rob | Address on File | | First Class Mail |
| 29606739 | Hunter, Ruth | Address on File | | First Class Mail |
| 29493098 | Hunter, SANDRA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642220 | Hunter, Schum | Address on File | | First Class Mail |
| 29484665 | Hunter, SHARMYIR | Address on File | | First Class Mail |
| 29617965 | Hunter, Steadman | Address on File | | First Class Mail |
| 29491965 | Hunter, TACARLA | Address on File | | First Class Mail |
| 29779066 | Hunter, Tanasha | Address on File | | First Class Mail |
| 29481543 | Hunter, Tangela | Address on File | | First Class Mail |
| 29482483 | Hunter, VERONICA | Address on File | | First Class Mail |
| 29642348 | Hunter, Wall | Address on File | | First Class Mail |
| 29615198 | Hunter, Walters | Address on File | | First Class Mail |
| 29641418 | Hunter, Wells | Address on File | | First Class Mail |
| 29772183 | Hunter, William | Address on File | | First Class Mail |
| 29612073 | Hunter, Zachary Jennings | Address on File | | First Class Mail |
| 30202508 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive, Suite D-1 Johnson City TN 37604 | | First Class Mail |
| 29790809 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | 801 Sunset Drive Johnson City TN 37604 | | First Class Mail |
| 29651078 | Hunter's Lake, J.M. Cox, Jr., Tracy Fleenor, and John Speropulos | Address on File | | First Class Mail |
| 29611721 | Hunter-Serio, Cody James | Address on File | | First Class Mail |
| 29645388 | Hunting, Cory L | Address on File | | First Class Mail |
| 29645158 | Huntingford, Jonathan J | Address on File | | First Class Mail |
| 29605627 | HUNTINGTON PROPERTIES LLC | MARKETPLACE AT DARIEN LLC, ONE PARKVIEW PLAZA, 9TH FLOOR Villa Park IL 60181 | | First Class Mail |
| 29636939 | Huntington, Gavin William | Address on File | | First Class Mail |
| 29776188 | Huntington, Vita | Address on File | | First Class Mail |
| 29774641 | Huntley, Patrick | Address on File | | First Class Mail |
| 29781609 | Huntley, Tammy | Address on File | | First Class Mail |
| 29627485 | Hunton Andrews Kurth LLP | 951 E Byrd Street Riverfront Plaza East Tower Richmond VA 23219 | | First Class Mail |
| 29627406 | Hunton Andrews Kurth LLP | 951 East Byrd Street Riverfront Plaza East Tower Richmond VA 23219 | | First Class Mail |
| 30161856 | Hunton Andrews Kurth LLP | Attn: M. Christine Klein, Esq., Riverfront Plaza, East Tower, 951 East Byrd Street Richmond VA 23219 | | First Class Mail |
| 29629099 | HUNTON ANDREWS KURTH LLP | PO BOX 405759 Atlanta GA 30384-5759 | | First Class Mail |
| 29781745 | Huntsinger, Walter | Address on File | | First Class Mail |
| 29781702 | Huntsman, Steven | Address on File | | First Class Mail |
| 29650617 | HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 | | First Class Mail |
| 29487115 | HUNTSVILLE UTILITIES | P.O. BOX 2048 HUNTSVILLE AL 35804 | | First Class Mail |
| 29650618 | HUNTSVILLE UTILITIES, AL | 112 SPRAGINS ST HUNTSVILLE AL 35801 | | First Class Mail |
| 29487116 | HUNTSVILLE UTILITIES, AL | HUNTSVILLE UTILITIES HUNTSVILLE AL 35895 | | First Class Mail |
| 29780942 | Hupert, Jason | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484413 | Hupp, BRIEL | Address on File | | First Class Mail |
| 29782013 | Hupp, Cory | Address on File | | First Class Mail |
| 29607129 | Hupp, Rachel | Address on File | | First Class Mail |
| 29486243 | Hurd, ADA | Address on File | | First Class Mail |
| 29781882 | Hurd, Martica | Address on File | | First Class Mail |
| 29492315 | Hurdle, HARRY | Address on File | | First Class Mail |
| 29644811 | Hurgunow, Vanessa J | Address on File | | First Class Mail |
| 29619686 | Hurlburt, Katherine H | Address on File | | First Class Mail |
| 29648139 | Hurlburt, Riker Q | Address on File | | First Class Mail |
| 29621987 | Hurlbut, Michele S | Address on File | | First Class Mail |
| 29480724 | Hurley, BRITTANY | Address on File | | First Class Mail |
| 29645458 | Hurley, Crystal | Address on File | | First Class Mail |
| 29619075 | Hurley, Hannah E | Address on File | | First Class Mail |
| 29607335 | Hurley, Joseph | Address on File | | First Class Mail |
| 29632194 | Hurley, Leopold A. | Address on File | | First Class Mail |
| 29635874 | Hurley, Max Parker | Address on File | | First Class Mail |
| 29632630 | Hurley, Shelly Lynn | Address on File | | First Class Mail |
| 29780405 | Hurley, Vicky | Address on File | | First Class Mail |
| 29771736 | Huron, Michelle | Address on File | | First Class Mail |
| 29780930 | Hurrell, Brandy | Address on File | | First Class Mail |
| 29628097 | Hurst, Briana | Address on File | | First Class Mail |
| 29609406 | Hurst, Daisy | Address on File | | First Class Mail |
| 29776066 | Hurst, Kim | Address on File | | First Class Mail |
| 29618975 | Hurst, Larry T | Address on File | | First Class Mail |
| 29643853 | Hurst, Lonnie E | Address on File | | First Class Mail |
| 29776094 | Hurst, Mark | Address on File | | First Class Mail |
| 29494781 | Hurst, MARQUILLA | Address on File | | First Class Mail |
| 29774638 | Hurst, Rebecca | Address on File | | First Class Mail |
| 29490847 | Hurst, SAMANTHA | Address on File | | First Class Mail |
| 29623682 | Hurst, TX - Precinct | 1616 Precinct Line Road Hurst TX 76054 | | First Class Mail |
| 29635753 | Hurst, Zion Alexander | Address on File | | First Class Mail |
| 29610772 | Hurt, Emanni shadae | Address on File | | First Class Mail |
| 29493569 | Hurt, JAMEA | Address on File | | First Class Mail |
| 29492744 | Hurt, LAJA | Address on File | | First Class Mail |
| 29493548 | Hurt, MONIQUE | Address on File | | First Class Mail |
| 29483947 | Hurt, RANDINECIA | Address on File | | First Class Mail |
| 29480417 | Hurtado, CINDY | Address on File | | First Class Mail |
| 29778241 | Hurtado, Destina | Address on File | | First Class Mail |
| 29485731 | Hurtado, ISABEL | Address on File | | First Class Mail |
| 29619462 | Hurtado, Javier A | Address on File | | First Class Mail |
| 29608648 | Hurtado, Julissa Mia | Address on File | | First Class Mail |
| 29647296 | Hurtado, Sahayra E | Address on File | | First Class Mail |
| 29645267 | Hurwitz, Chana L | Address on File | | First Class Mail |
| 29635096 | Huryn, Justine | Address on File | | First Class Mail |
| 29645647 | Husain, Muhammad N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602232 | Husch Blackwell LLP | P.O. Box 790379 Saint Louis MO 63179 | | First Class Mail |
| 29644862 | Husk, Nathan A | Address on File | | First Class Mail |
| 29619947 | Huss, Adam A | Address on File | | First Class Mail |
| 29646412 | Huss, Dyman A | Address on File | | First Class Mail |
| 29490899 | Huss, JOHN | Address on File | | First Class Mail |
| 29629333 | Hussain, Layes | Address on File | | First Class Mail |
| 29493104 | Hussein, MOHAMED | Address on File | | First Class Mail |
| 29619963 | Hussey, Patrick W | Address on File | | First Class Mail |
| 29492394 | Hussin, ROSE | Address on File | | First Class Mail |
| 29482934 | Huston, KENDELYN | Address on File | | First Class Mail |
| 29621837 | Huston, Nicole | Address on File | | First Class Mail |
| 29632173 | Hustwayte, Nicole Marie | Address on File | | First Class Mail |
| 29620825 | Hutcheon, Tyler S | Address on File | | First Class Mail |
| 29485612 | Hutcherson, NATASHA | Address on File | | First Class Mail |
| 29484463 | Hutcheson, XAIANDRIA | Address on File | | First Class Mail |
| 29490335 | Hutchings, CINCERA | Address on File | | First Class Mail |
| 29482631 | Hutchings, WINSZINA | Address on File | | First Class Mail |
| 29779114 | Hutchingson, Levi | Address on File | | First Class Mail |
| 29782079 | Hutchins, Brittney | Address on File | | First Class Mail |
| 29785566 | Hutchins, Donnie | Address on File | | First Class Mail |
| 29783535 | Hutchins, Rodchelle | Address on File | | First Class Mail |
| 29771321 | Hutchinson, Brittany | Address on File | | First Class Mail |
| 29607741 | Hutchinson, Samantha Lee | Address on File | | First Class Mail |
| 29777234 | Hutchison Enterprises, Inc. | 5360 Shoreview Avenue Minneapolis MN 55417 | | First Class Mail |
| 29785728 | Hutchison, Darlene | Address on File | | First Class Mail |
| 29620065 | Hutchison, Kathryn M | Address on File | | First Class Mail |
| 29611404 | Huther, Charles F | Address on File | | First Class Mail |
| 29632656 | Hutkay, Nina marie | Address on File | | First Class Mail |
| 29636220 | Hutson, Abbigail Sue | Address on File | | First Class Mail |
| 29610390 | Hutson, Kathryn MacKenzie | Address on File | | First Class Mail |
| 29494459 | Hutton, ALISA | Address on File | | First Class Mail |
| 29631429 | Hutton, Israel Samuel Obed Guzman | Address on File | | First Class Mail |
| 29491980 | Hutton, KIMBERLY | Address on File | | First Class Mail |
| 29779618 | Hutton, Rickkeeva | Address on File | | First Class Mail |
| 29630926 | Hutzel, Alexandria | Address on File | | First Class Mail |
| 29621445 | Hutzel, Shane C | Address on File | | First Class Mail |
| 29650180 | Huxley & Kent L-PSPD | 6500 Orchard Rd. Knoxville TN 37919 | | First Class Mail |
| 29647536 | Huynh, Amelia | Address on File | | First Class Mail |
| 29645893 | Huynh, Danh C | Address on File | | First Class Mail |
| 29619442 | Huynh, Tony D | Address on File | | First Class Mail |
| 29773519 | Huzzard, Joshua | Address on File | | First Class Mail |
| 29773559 | Huzzard, Mary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625445 | HV BLACKWELL ENTERPRISES, INC | 161 CLEAR CREEK ROAD<br>Easley SC 29640 | | First Class Mail |
| 30162557 | HV Center LLC | Cheryl Bennett, 151 Bodman Place, Ste. 201<br>Red Bank NJ 07701 | | First Class Mail |
| 29478958 | HV Center LLC, HV Center TIC 1 LLC, and HV Center TIC 2 LLC | PO BOX 716104<br>Cincinnati OH 45271 | | First Class Mail |
| 30183325 | HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC | c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501<br>New York NY 10020 | | First Class Mail |
| 30183319 | HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC | Scott L. Fleischer, Partner, Barclay Damon LLP, as attorneys, 1270 Avenue of the Americas, Suite 501<br>New York NY 10020 | | First Class Mail |
| 29603026 | HV Center, LLC | PO BOX 716104<br>CINCINNATI OH 45271 | | First Class Mail |
| 29627734 | HVL LLC dba Alcrea Health (VSI) | Lauren Mamula, 600 Boyce Road, Jason Ralph<br>PITTSBURGH PA 15205 | | First Class Mail |
| 29487517 | HVS XXXIV LLC | 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965959 | HVS XXXIV LLC | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29965958 | HVS XXXIV LLC | c/o Paul Jeffrey, 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965952 | HVS XXXIV LLC | Pacific Investment Management Company LLC, c/o Paul Jeffrey, 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965953 | HVS XXXIV LLC | White & Case LLP, Andrew Zatz, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29623992 | HW Products LLC | 2195 Pontiac Road<br>Auburn Hills MI 48326 | | First Class Mail |
| 29620149 | Hwang, Daniel S | Address on File | | First Class Mail |
| 29635406 | Hwang, Jessline | Address on File | | First Class Mail |
| 29626169 | HWGW INC | 4790 Havana Drive<br>Pittsburgh PA 15239 | | First Class Mail |
| 29777235 | HYALOGIC, LLC | 610 NW PLATTE VALLEY DRIVE<br>RIVERSIDE MO 64150 | | First Class Mail |
| 29625033 | HYATT REGENCY COLUMBUS | PO BOX 301596<br>Dallas TX 75303 | | First Class Mail |
| 29491676 | Hyatt, PAIGE | Address on File | | First Class Mail |
| 29636685 | Hyatt, Tristan Anthony | Address on File | | First Class Mail |
| 29489862 | Hyatte, Shyanne | Address on File | | First Class Mail |
| 29603626 | HYATT'S SMALL ENGINE INC | 9210 STATE RD 52<br>HUDSON FL 34669 | | First Class Mail |
| 29792148 | HYATTS'S SMALL ENGINE INC | 9210 STATE RD 52<br>HUDSON FL 34669 | | First Class Mail |
| 29485684 | Hyde, ANNIE | Address on File | | First Class Mail |
| 29775998 | Hyde, Brittany | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633958 | Hyde, Dylan J | Address on File | | First Class Mail |
| 29774357 | Hyde, Laurita | Address on File | | First Class Mail |
| 29648585 | Hyden, Nicole | Address on File | | First Class Mail |
| 29603627 | HYDRAULIC HOSE & CYLINDER, INC | 808 W DR MARTIN LUTHER KING BLVD PLANT CITY FL 33563-5121 | | First Class Mail |
| 29625908 | HYDRO TECHNICAL SERVICES INC | PO BOX 305 Elizabeth PA 15037 | | First Class Mail |
| 29627943 | HydroJug | Gabe Tuckett, 1017 W 600 N Ste 1 Ogden UT 84404 | | First Class Mail |
| 29480679 | Hyepock, MARY | Address on File | | First Class Mail |
| 30162839 | HYG Financial Services | 300 E. John Carpenter Freeway Irving TX 75062-2712 | | First Class Mail |
| 29791890 | HYG Financial Services, Inc | 600 South 4th Street Floor 10 Minneapolis MN 55415 | | First Class Mail |
| 29784469 | HYG FINANCIAL SERVICES, INC. | 5000 Riverside Dr, Suite 300 East IRVING TX 75039 | | First Class Mail |
| 29735404 | HYG Financial Services, Inc. | 800 Walnut Street, MAC F0006-052 Des Moines IA 50309 | | First Class Mail |
| 29725738 | HYG Financial Services, Inc. | Attn: La Neice Brown, 800 Walnut Street, MAC F0006-052 Des Moines IA 50309 | | First Class Mail |
| 29725739 | HYG Financial Services, Inc. | PO Box 77102 Minneapolis MN 55480 | | First Class Mail |
| 29648140 | Hyke, Tristan K | Address on File | | First Class Mail |
| 29641701 | Hykeem, Thomas | Address on File | | First Class Mail |
| 29784470 | Hylan Ross LLC | 5655 Amboy Road, Staten Island NY 10309 | | First Class Mail |
| 29651079 | Hylan Ross LLC | Office Mgr.- Teresa Diario, 5655 Amboy Road Staten Island NY 10309 | | First Class Mail |
| 29635117 | Hyland, Jessica | Address on File | | First Class Mail |
| 29632469 | Hyland, Jill Addyson | Address on File | | First Class Mail |
| 29627608 | Hyland's | Karen Clark, 210 W. 131st Street LOS ANGELES CA 90061 | | First Class Mail |
| 29784471 | Hyland's, Inc. | PO BOX 61067 Los Angeles CA 90061 | | First Class Mail |
| 29648233 | Hyle, Alex L | Address on File | | First Class Mail |
| 29625797 | HY-LIFT HOIST & AUTO EQUIPMENT REPAIRS | 16376 HOLCOMB WAY Riverside CA 92504 | | First Class Mail |
| 29775910 | Hyman, Atesha | Address on File | | First Class Mail |
| 29619299 | Hyman, Mary Grace A | Address on File | | First Class Mail |
| 29781764 | Hyman, Tylisha | Address on File | | First Class Mail |
| 29633344 | Hyme, Makayla | Address on File | | First Class Mail |
| 29609109 | Hymore, Gavin Parker | Address on File | | First Class Mail |
| 29614769 | HYONMI, LOPEZ WALKER | Address on File | | First Class Mail |
| 29627782 | Hyper Network Solution LLC/ HNS | Monna Lalla, 11780 U.S. Highway One, Suite 400 N NORTH PALM BEACH FL 33408 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1048 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790810 | Hyper Network Solutions of Florida LLC | 11780 US Highway One<br>Palm Beach Gardens FL 33408 | | First Class Mail |
| 29784472 | Hyper Network Solutions of Florida, LLC | 11780 US Highway One, Suite 400N<br>Palm Beach Gardens FL 33408 | | First Class Mail |
| 29649948 | Hyper Pet LLC | 1315 W. MacArthur, Bldg 300<br>Wichita KS 67217 | | First Class Mail |
| 29484296 | Hypolite, DARRELL | Address on File | | First Class Mail |
| 29609558 | Hyre, Joseph Michael | Address on File | | First Class Mail |
| 29606770 | Hysell, Destiny | Address on File | | First Class Mail |
| 29636449 | Hysell, Marcia | Address on File | | First Class Mail |
| 29773636 | Hysell, Wanita | Address on File | | First Class Mail |
| 29491856 | Hyson, ANGEL | Address on File | | First Class Mail |
| 29602750 | HY-TEK MATERIAL HANDLING LLC | 2222 RICKENBACKER PKWY WEST<br>Columbus OH 43217 | | First Class Mail |
| 29626860 | I DECLARE REPAIR LLC | 226 KING S, SUITE# 130<br>COCOA FL 32922 | | First Class Mail |
| 29623774 | I Do Windows LLC | PO Box 3053<br>Lima OH 45807 | | First Class Mail |
| 29629101 | I Gotta Fitness LLC | POB 16819 Lacerenza<br>Stamford CT 06905 | | First Class Mail |
| 29784473 | I Heart Foods Corp | 6552 N Oxford Ave<br>Chicago IL 60631 | | First Class Mail |
| 29784474 | I Nutrition USA Corp | 4730 South Fort Apache Road, Suite 300<br>Las Vegas NV 89147 | | First Class Mail |
| 29784475 | I won! nutrition | 101 Lucas Valley Rd<br>San Rafael CA 94903-1791 | | First Class Mail |
| 29626862 | I. D. INVESTMENT CO INC | 363 POINDEXTER LANE<br>LEXINGTON SC 29072 | | First Class Mail |
| 29616940 | I., Aragon Joel | Address on File | | First Class Mail |
| 29615149 | I., Ayala Brandon | Address on File | | First Class Mail |
| 29616210 | I., Bencosme Yordania | Address on File | | First Class Mail |
| 29640912 | I., Benitez Matthew | Address on File | | First Class Mail |
| 29637411 | I., Berrisford Matthew | Address on File | | First Class Mail |
| 29616757 | I., Bibiano Nathan | Address on File | | First Class Mail |
| 29641410 | I., Blackman Joseph | Address on File | | First Class Mail |
| 29614497 | I., Blankenship Tyler | Address on File | | First Class Mail |
| 29643250 | I., Blount Erajah | Address on File | | First Class Mail |
| 29642660 | I., Bush Alexandr | Address on File | | First Class Mail |
| 29640566 | I., Chavez Aaron | Address on File | | First Class Mail |
| 29641317 | I., Dillinger Jeremiah | Address on File | | First Class Mail |
| 29614368 | I., Espino Luis | Address on File | | First Class Mail |
| 29637701 | I., Foster Ronea | Address on File | | First Class Mail |
| 29641553 | I., Foust Isiah | Address on File | | First Class Mail |
| 29641865 | I., Gonzalez Hector | Address on File | | First Class Mail |
| 29640043 | I., Harriel Jonathan | Address on File | | First Class Mail |
| 29639119 | I., Harris Jonathan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616591 | I., Hayes Keshaun | Address on File | | First Class Mail |
| 29642344 | I., Howard Jerome | Address on File | | First Class Mail |
| 29642738 | I., Johnson Christopher | Address on File | | First Class Mail |
| 29641521 | I., Kendrick Kyle | Address on File | | First Class Mail |
| 29637538 | I., Kibler Ronald | Address on File | | First Class Mail |
| 29615966 | I., Marshall Alyssa | Address on File | | First Class Mail |
| 29638854 | I., Mayor Magda | Address on File | | First Class Mail |
| 29616641 | I., McClure Coltin | Address on File | | First Class Mail |
| 29637528 | I., Miranda Edgar | Address on File | | First Class Mail |
| 29616585 | I., Moffatt Truman | Address on File | | First Class Mail |
| 29617105 | I., Montanez Damien | Address on File | | First Class Mail |
| 29617856 | I., Moses Michael | Address on File | | First Class Mail |
| 29613504 | I., Osuna Iyali | Address on File | | First Class Mail |
| 29637466 | I., Reyna Moises | Address on File | | First Class Mail |
| 29614436 | I., Roderick Zachary | Address on File | | First Class Mail |
| 29614016 | I., Ruiz Juan | Address on File | | First Class Mail |
| 29615563 | I., Sabogal Jacob | Address on File | | First Class Mail |
| 29643247 | I., Salazar Aaron | Address on File | | First Class Mail |
| 29637389 | I., Shaffer Amanda | Address on File | | First Class Mail |
| 29640224 | I., Smith Jabraun | Address on File | | First Class Mail |
| 29642722 | I., Smith Jadon | Address on File | | First Class Mail |
| 29643099 | I., Smith Matthew | Address on File | | First Class Mail |
| 29613637 | I., Smith-Daniels Antonio | Address on File | | First Class Mail |
| 29638227 | I., Solomon Keaton | Address on File | | First Class Mail |
| 29615427 | I., Stacy David | Address on File | | First Class Mail |
| 29640466 | I., Stamp Camron | Address on File | | First Class Mail |
| 29640873 | I., Valladares Jeremy | Address on File | | First Class Mail |
| 29642798 | I., Walsh Kattie | Address on File | | First Class Mail |
| 29641983 | I., Webb Kerrance | Address on File | | First Class Mail |
| 29637946 | I., Wheeler Mischia | Address on File | | First Class Mail |
| 29643076 | I., Wright Latoya | Address on File | | First Class Mail |
| 30201254 | I.A.M. National Pension Fund (Guggenheim) | Attn: Guggenheim Partners Investment Management, 99 M Street, SESuite 600 Washington D.C. DC 20003-3799 | | First Class Mail |
| 30347149 | I.A.M. National Pension Fund (Guggenheim) | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29602940 | I-10 HAYDEN, LTD. | 2410 POLK STSTE 200 Houston TX 77003 | | First Class Mail |
| 30217917 | I3 INVESTORS LLC | ATTN RYAN HAHN, CO INNOVATION REALTY IN LLC, 1075 BROAD RIPPLE AVE 309 Indianapolis IN 46220 | | First Class Mail |
| 29631888 | Iacabbo-Sawyer, Zachary Frank | Address on File | | First Class Mail |
| 30202509 | Iacono Family LP | c/o Kohr Royer Griffith Inc, 1480 Dublin Rd. Columbus Oh 43215 | | First Class Mail |
| 29622977 | Iacono Family LP | Paul Trautman, 1480 Dublin Rd. Columbus OH 43215 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607840 | Iacovella, Allison Paige | Address on File | | First Class Mail |
| 29629102 | IAN AND BECCI CURRY | 3718 N 36TH STREET<br>Tacoma WA 98407 | | First Class Mail |
| 29641612 | Ian, Bechtold | Address on File | | First Class Mail |
| 29639303 | Ian, Currie | Address on File | | First Class Mail |
| 29637666 | Ian, OKeefe | Address on File | | First Class Mail |
| 29613737 | Ian, Pyle | Address on File | | First Class Mail |
| 29642391 | Ian, Zimmerman | Address on File | | First Class Mail |
| 29774688 | Iannarone, John | Address on File | | First Class Mail |
| 29611162 | Iannelli, Madeline Elizabeth | Address on File | | First Class Mail |
| 29620154 | Iannelli, Samantha M | Address on File | | First Class Mail |
| 29607770 | Iannello, Leah Elizabeth | Address on File | | First Class Mail |
| 29783412 | Ibanez Valle, Yaima | Address on File | | First Class Mail |
| 29489986 | Ibanez, AUREO | Address on File | | First Class Mail |
| 29630604 | Ibarra, Anna B | Address on File | | First Class Mail |
| 29773099 | Ibarra, Chelsea | Address on File | | First Class Mail |
| 29605368 | Ibarra, Danniella | Address on File | | First Class Mail |
| 29607874 | Ibarra, Isa Romina | Address on File | | First Class Mail |
| 29620571 | Ibarra, Jose A | Address on File | | First Class Mail |
| 29772977 | Ibarra, Juan | Address on File | | First Class Mail |
| 29782270 | Ibarra, Nazareth | Address on File | | First Class Mail |
| 29485119 | Ibarra, VALERY | Address on File | | First Class Mail |
| 29481674 | Ibe, PATRICK | Address on File | | First Class Mail |
| 29778615 | Ibiyemi, Rotiba | Address on File | | First Class Mail |
| 29792462 | IBM  CORPORATION | PO BOX 643600<br>PITTSBURGH PA 15264-3600 | | First Class Mail |
| 29784477 | Ibotta, Inc. | 1801 California Street, Suite 400<br>Denver CO 80202 | | First Class Mail |
| 29644398 | Ibrahim, Idrees A | Address on File | | First Class Mail |
| 29633195 | Ibrahim, Rashad | Address on File | | First Class Mail |
| 29640973 | Ibrahim, Shabazz | Address on File | | First Class Mail |
| 29603242 | IBREY & SONS A/C INC DBA AIRE SERV OF SOUTH TEXAS | PO BOX 603<br>KINGSVILLE TX 78364 | | First Class Mail |
| 29484136 | Ibura, AHVEEAYLAH | Address on File | | First Class Mail |
| 30226704 | Ibura, Ahveeaylah | Address on File | | First Class Mail |
| 29784478 | ICC Shaker Inc | 587 Commerce St. Suite 100<br>Southlake TX 76092 | | First Class Mail |
| 29784479 | Ice Chips Candy, LLC | 14837 133Rd Avenue Southeast<br>Yelm WA  98597-920 | | First Class Mail |
| 29626185 | Ice Miller LLP | PO BOX 68<br>INDIANAPOLIS IN 46206-2846 | | First Class Mail |
| 29627857 | Ice Shaker | Chris Gronkowski, 587 Commerce Street, Suite 100<br>SOUTHLAKE TX 76092 | | First Class Mail |
| 29629103 | ICE SYSTEMS INC | PO BOX 11126<br>Hauppauge NY 11788 | | First Class Mail |
| 29648385 | Ice, Johanna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634282 | Ice, Nicholas Daniel | Address on File | | First Class Mail |
| 29776551 | Iceland Spring Inc. | GRJOTHALS 7-11<br>Reykjavik 130<br>Iceland | | First Class Mail |
| 29649938 | Icelandic Plus LLC | Breakout Capital LLCPO BOX 96455<br>Charlotte NC 28296 | | First Class Mail |
| 29772102 | Icenhour, Carl | Address on File | | First Class Mail |
| 30200993 | ICG Rhinebeck CLO 2021-4 Ltd | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30200994 | ICG US CLO 2014-1 Ltd. | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30200995 | ICG US CLO 2014-2, LTD | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30200996 | ICG US CLO 2014-3, LTD | Attn: Intermediate Capital Group, Clifton House, 75 Fort Street<br>George Town Grand Cayman KY1-1108<br>Caymand Islands | | First Class Mail |
| 30200998 | ICG US CLO 2015-2R, Ltd | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30200999 | ICG US CLO 2016-1, Ltd | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30201000 | ICG US CLO 2017-1, Ltd. | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30201002 | ICG US CLO 2018-1, Ltd. | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30201003 | ICG US CLO 2018-2 Ltd | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30201255 | ICG US CLO 2020-1, Ltd. | Attn: Intermediate Capital Group, 600 lexington, 24th floor<br>New York NY 10022 | | First Class Mail |
| 30201005 | ICG US CLO 2021-1, Ltd. | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30201006 | ICG US CLO 2021-3, Ltd. | Attn: Intermediate Capital Group, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30200913 | ICG US CLO 2022-1(i), Ltd. | Attn: Intermediate Capital Group, 13-14 Esplanade<br>Esplanade St.Helier JE45UR<br>Jersey | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200914 | ICG US CLO 2023-1(I), LTD. | Attn: Intermediate Capital Group, 13-14 ESPLANADE Esplanade ST Helier JE4 5UR Jersey | | First Class Mail |
| 29629104 | ICIMS INC | 29348 NETWORK PLACE Chicago IL 60673-1294 | | First Class Mail |
| 29624090 | iCIMS, Inc | 29348 Network Place Chicago IL 60673 | | First Class Mail |
| 29737312 | iCIMS, Inc. | 101 Crawfords Corner Rd, Suite #3-100 Holmdel NJ 07733 | | First Class Mail |
| 29784480 | iCIMS, Inc. | 101 Crawfords Corner Road Holmdel NJ 07733 | | First Class Mail |
| 29634723 | Ickes, Shannon Marie | Address on File | | First Class Mail |
| 29629105 | ICON EX MIAMI LAKES OWNER | POOL 5 SOUTH FL, LLC, LOCKBOX 208237, 2975 REGENT BLVD., SUITE 100 Irving TX 75063 | | First Class Mail |
| 29629106 | ICON INTERNATIONAL INC. | P.O. BOX #1021 Albany NY 12206 | | First Class Mail |
| 29795815 | Icon International, Inc. | c/o Gary Perlman, 4 Stamford Plaza, 107 Elm Street Stamford CT 06902 | | First Class Mail |
| 29795814 | Icon International, Inc. | c/o Nicholas P. Vegliante, Esq., Cohn Birnbaum & Shea PC, City Place II, 15th Floor, 185 Asylum Street Hartford CT 06103 | | First Class Mail |
| 29604637 | ICON Meals (DRP) | Todd Abrams, 4312 McEwen Rd Farmers Branch TX 75244 | | First Class Mail |
| 29627804 | Icon Meals Inc | Eddie Castillo, 4312 McEwen Road DALLAS TX 75244 | | First Class Mail |
| 29784481 | ICON MEALS, INC | 4681 Ohio Drive Suite 108 Frisco TX 75035 | | First Class Mail |
| 29623926 | Iconex LLC | PO Box 737839 Dallas TX 75373 | | First Class Mail |
| 29624049 | Iconic-HeavenlyHound | 114 E Mulberry St Collierville TN 38017 | | First Class Mail |
| 29777236 | ICU Eyewear, Inc. | 1401 Los Gamos Dr  Suite 103 San Rafael CA 94903 | | First Class Mail |
| 29898074 | ID TECHNOLOGY, LLC | 5051 N. Sylvania Ave, Ste 405 Fort Worth TX 76137 | | First Class Mail |
| 30343292 | ID Wholesaler | 5830 NW 163rd St Miami Lakes FL 33014 | | First Class Mail |
| 30343293 | ID Wholesaler | PO Box 95727 Chicago IL 60694-5727 | | First Class Mail |
| 30347508 | ID.me, Inc | 8280 Greensboro Drive, Suite 800 Tysons Corner VA 22102 | | First Class Mail |
| 29625950 | IDA HODGE | 1910 CEDARHILL DRIVE #C Killeen TX 76543 | | First Class Mail |
| 29638742 | Ida, Hodge | Address on File | | First Class Mail |
| 29624654 | IDAHO POWER | 1221 W IDAHO ST BOISE ID 83702 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487117 | IDAHO POWER | P.O. BOX 5381<br>CAROL STREAM IL 60197-5381 | | First Class Mail |
| 29487118 | IDAHO POWER | PROCESSING CENTER<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29624159 | Idaho State Tax Comm | PO Box 76<br>Boise ID 83707 | | First Class Mail |
| 29629107 | IDAHO STATE TAX COMMISSION | P.O. BOX 76<br>Boise ID 83707-0076 | | First Class Mail |
| 29487762 | Idaho State Tax Commission | PO BOX 56<br>BOISE ID 83756-0056 | | First Class Mail |
| 29487849 | Idaho State Tax Commission | PO BOX 76<br>BOISE ID 83707 | | First Class Mail |
| 29627435 | Idaho State Tax Commission | PO Box 83784<br>Boise ID 83707-3784 | | First Class Mail |
| 29625414 | IDAHO STATESMAN | PO BOX 510503<br>Livonia MI 48151 | | First Class Mail |
| 29629108 | IDAHO UNCLAIMED PROPERTY | PO BOX 83720<br>Boise ID 83720-9101 | | First Class Mail |
| 29603629 | IDAVID COMPUTERS INC | 9300 TWO NOTCH RD<br>COLUMBIA SC 29223 | | First Class Mail |
| 29638971 | Idaya, Djuma | Address on File | | First Class Mail |
| 29603630 | IDEAL ELECTRONICS INC | 6601 LYONS RD, STE L-12<br>COCONUT CREEK FL 33073 | | First Class Mail |
| 29602206 | IDEAL ENVIRONMENTAL SOLUTIONS, LLC | 12325 82ND STREET N<br>West Palm Beach FL 33412 | | First Class Mail |
| 29602482 | Ideal Service NW LLC. | 5113 Pacific Hwy E Ste 13<br>Fife WA 98424 | | First Class Mail |
| 29777237 | Ideal Software Systems Inc | 3839 Highway 45 North<br>Meridian MS 39301 | | First Class Mail |
| 29626861 | IDEAL SOFTWARE SYSTEMS INC | 3839 HWY 45N<br>MERIDIAN MS 39301 | | First Class Mail |
| 29627877 | Ideavillage Products Corp. | Christina Black, 155 Route 46 West, 4th Floor<br>WAYNE NJ 07470 | | First Class Mail |
| 29624490 | Identity Pet Nut-DSD | 9217 Eastman Park Drive, Suite 4<br>Windsor CO 80550 | | First Class Mail |
| 29623341 | Identity Source | 27611 Halsted Road<br>Farmington Hills MI 48331 | | First Class Mail |
| 30217914 | IDERA INC | 10801 NORTH MOPAC EXPRESSWAY, BUILDING 1 SUITE 100<br>AUSTIN TX 78759 | | First Class Mail |
| 30217915 | IDERA INC | 4001 W PARMER LN SUITE 125<br>AUSTIN TX 79727 | | First Class Mail |
| 29649798 | Idera Inc/BBS Techno | PO Box 735184<br>Dallas TX 75373 | | First Class Mail |
| 29771367 | Ideus, Chelsea | Address on File | | First Class Mail |
| 29645016 | Idichandy, Annmarie M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629109 | IDL / BEEMAK DISPLAY PRODUCTS LLC | 360 HARRY WALKER PARKWAY SOUTH, UNIT 1<br>NEWMARKET ON L3Y9E9<br>Canada | | First Class Mail |
| 29777238 | IDR Marketing Partners LLC | 1125 Lancaster Avenue<br>Berwyn PA 19312 | | First Class Mail |
| 29777239 | IDRMP Marketing Partners, LLC | 1125 Lancaster Avenue<br>Berwyn PA 19312 | | First Class Mail |
| 29490466 | Idrogo, AMUNIQUE | Address on File | | First Class Mail |
| 29609114 | Ierardo, Michael Pasquale | Address on File | | First Class Mail |
| 29777240 | IFORCE Nutrition | 2101 91st Street<br>North Bergen NJ 07047 | | First Class Mail |
| 30167335 | IFRG Investors II, L.P. | 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29479712 | IFRG INVESTORS II, L.P. | 2810 N. Church St., PMB 49321<br>Wilmington DE 19802 | | First Class Mail |
| 29904691 | IFRG Investors II, L.P. | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29904690 | IFRG Investors II, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd., Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29904648 | IFRG Investors II, L.P. | Irradiant Partners, LP, Jonathan Levinson, 33 Benedict Place<br>Greenwich CT 06830 | | First Class Mail |
| 29904692 | IFRG Investors II, L.P. | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place<br>Greenwich CT 06830 | | First Class Mail |
| 29904647 | IFRG Investors II, L.P. | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 30384700 | IFRG Investors II, L.P. | | jlevinson@irradiantpartners.com | Email |
| 30167353 | IFRG Investors III, L.P. | 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29479714 | IFRG INVESTORS III, L.P. | 2810 N. Church St., PMB 49321<br>Wilmington DE 19802 | | First Class Mail |
| 29904733 | IFRG Investors III, L.P. | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29904732 | IFRG Investors III, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29904673 | IFRG Investors III, L.P. | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place<br>Greenwich CT 06830 | | First Class Mail |
| 29774614 | Iglesias, Enrique | Address on File | | First Class Mail |
| 29647833 | Ignacio, Dameon | Address on File | | First Class Mail |
| 29779717 | Ignacio, Jade | Address on File | | First Class Mail |
| 29647588 | Ignacio-Garcia, Pedro | Address on File | | First Class Mail |
| 29493957 | Ignaszak, THAYRA | Address on File | | First Class Mail |
| 29627875 | Ignite International LTD | James G, 5930 W. JEFFERSON BLVD<br>LOS ANGELES CA 90016 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777241 | Ignite USA | 954 West Washington mc37 7th Floor<br>Chicago IL 60607 | | First Class Mail |
| 29629110 | iGrind 365 LLC | 18 Drywall Lane<br>Voorheesville NY 12186 | | First Class Mail |
| 29487385 | IH 35 LOOP 340 INVESTORS, LTD. | 4560 BELTLINE ROADSUITE 400<br>Addison TX 75001 | | First Class Mail |
| 29900862 | IH 35 Loop 340 Tenancy-in-Common | c/o Timothy Mitchell, 4422 Ridgeside Drive<br>Dallas TX 75244 | | First Class Mail |
| 30295915 | IH 35 Loop 340 Tenancy-in-Common | Rashti and Mitchell, c/o Timothy Mitchell, 4422 Ridgeside Drive<br>Dallas TX 75244 | | First Class Mail |
| 29611057 | IH 35 LOOP 340 TIC | 4560 BELTLINE ROADSUITE 400<br>Addison TX 75001 | | First Class Mail |
| 30162558 | IH 35 Loop 340 TIC | Debbie Dill, 4560 Belt Line Road, Ste. 400<br>Addison TX 75001 | | First Class Mail |
| 30162559 | IH-10 Hayden, LTD | Carolyn Cruise, 2410 Polk Street, Ste. 200<br>Houston TX 77003 | | First Class Mail |
| 29487507 | IH-10 Hayden, Ltd. | 2410 Polk Street Ste 200<br>Houston TX 77003 | | First Class Mail |
| 29792722 | i-Health, Inc. | 55 Sebethe DR, Suite 102<br>CROMWELL CT 06416 | | First Class Mail |
| 29627619 | i-Health, Inc. | RAFAL OLEKSAK, 55 Sebethe DR, Suite 102<br>CROMWELL CT 06416 | | First Class Mail |
| 29899438 | iHeart Media | 20880 Stone Oak Parkway, 3rd Floor<br>San Antonio TX 78258 | | First Class Mail |
| 29625272 | iHeart Media (WKSL WGMZ-FM) | PO BOX 406372<br>Atlanta GA 30384-6372 | | First Class Mail |
| 29602410 | iHeart Media KKCW-FM, KSSK-AM, WSRS-FM | PO BOX 419499<br>Boston MA 02241 | | First Class Mail |
| 29611049 | IHEARTMEDIA | 3964 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29602180 | iHeartMedia (WDXB WQEN WMJJ HD2 WERC HD2) | PO BOX 406372<br>Atlanta GA 30384-6372 | | First Class Mail |
| 29602144 | IHEARTMEDIA (WFUS-FM, KJSN-FM, WMGF-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602084 | IHEARTMEDIA (WGVL-AM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602181 | IHEARTMEDIA (WHQC-FM, WBBQ-FM, WKSF-FM, WKSP-FM) | PO BOX 406372<br>Atlanta GA 30384-6372 | | First Class Mail |
| 29602085 | IHEARTMEDIA (WHYI-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602001 | IHEARTMEDIA (WJBT FM/BQIK FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29625234 | IHEARTMEDIA (WJDX-FM) | PO BOX 847572<br>Dallas TX 75284-7572 | | First Class Mail |
| 29602114 | IHEARTMEDIA (WKDD-FM, WMMX-FM) | 3964 COLLECTION CENTER DRIVE<br>Chicago IL 60693-0039 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602082 | IHEARTMEDIA (WMIB-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602172 | IHEARTMEDIA (WPAP-FM)(WLUB-FM)(WPRW-FM) | PO BOX 406372<br>Atlanta GA 30384-6372 | | First Class Mail |
| 29602083 | IHEARTMEDIA (WSSL-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602121 | IHEARTMEDIA (WWHT)(WKCI-FM)(WHYN-FM)(WGIR-FM) | PO BOX 419499<br>Boston MA 02241-9499 | | First Class Mail |
| 29625119 | IHEARTMEDIA (WWMG-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29625118 | IHEARTMEDIA (WZHT-FM) | PO BOX 406372<br>Atlanta GA 30384 | | First Class Mail |
| 29602353 | iHeartMedia + Entertainment (WKKJ-FM,WCHI-AM,ICHI-AM,IKKJ-FM,W | 3964 Collection Center Dr<br>Chicago IL 60693-0039 | | First Class Mail |
| 29625326 | iHeartMedia DBA WNRW-FM WMJY-FM WMRR-FM WMUS-FM WRIT-F | 3964 Collection Center drive<br>Chicago IL 60693-0039 | | First Class Mail |
| 29629111 | IHEARTMEDIA ENTERTAINMENT INC | FILE 56107<br>Los Angeles CA 90074-6107 | | First Class Mail |
| 29602192 | IHEARTMEDIA ENTERTAINMENT INC (KSAB & KKIX-FM & KMAG-FM & K | PO BOX 847572<br>Dallas TX 75284-7572 | | First Class Mail |
| 30347509 | iHerb, LLC | 17400 Laguna Canyon Rd, Suite 400<br>Irvine CA 92618 | | First Class Mail |
| 29492295 | Ii, CHARLES BUTTS | Address on File | | First Class Mail |
| 29606173 | II, Ronald Smith | Address on File | | First Class Mail |
| 29490409 | Ii, THOMAS ODOM | Address on File | | First Class Mail |
| 30202511 | III Hugs LLC | 1228 E. Morehead Street, Suite 200<br>Charlotte NC 28204 | | First Class Mail |
| 29790811 | III Hugs LLC | 1228 E. Morehead Street<br>Charlotte NC 28204 | | First Class Mail |
| 29623161 | III Hugs LLC | Asst. PM- Margaret Frye, Lease Admin. Mgr.- Kimberly Fox, 1228 E. Morehead Street, Suite 200<br>Charlotte NC 28204 | | First Class Mail |
| 29629112 | III HUGS LLC | C/O COLLETT & ASSOCIATES, PO BOX 36799<br>Charlotte NC 28236-6799 | | First Class Mail |
| 29490537 | Iii, CLEOTIS SWILLEY | Address on File | | First Class Mail |
| 29628792 | III, Cyril Salvant | Address on File | | First Class Mail |
| 29629163 | III, JC LOVE | Address on File | | First Class Mail |
| 29484480 | Iii, LAFAYETTE GATEWOOD | Address on File | | First Class Mail |
| 29602203 | III, RICHARD KINNEY | Address on File | | First Class Mail |
| 29491844 | Iii, VIRGINA CLARK | Address on File | | First Class Mail |
| 29629402 | IIODIGWE, MARK JOSEPH | Address on File | | First Class Mail |
| 29777243 | IKPM Pet Supply, LLC | 1515 Ralston Branch Way<br>Sugar Land TX 77479 | | First Class Mail |
| 29624098 | IL - Unclaimed Prop | Unclaimed Property DivisionPO Box 19496<br>Springfield IL 62794-9496 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649865 | IL Galesburg LL 4062 | 201 Riverplace, Suite 400<br>Greenville SC 29601 | | First Class Mail |
| 29792974 | IL Galesburg Veterans LLC | 201 Riverplace, Suite 400<br>Greenville SC 29601 | | First Class Mail |
| 29648828 | IL Galesburg Veterans, LLC | Attn: Andy Dettro, 201 Riverplace, Suite 400<br>Greenville SC 29601 | | First Class Mail |
| 29777244 | IL Galesburg Veterans, LLC | c/o RealtyLink Midwest, 201 Riverplace, Suite 400<br>Greenville SC 29601 | | First Class Mail |
| 29605628 | ILAND INTERNET SOLUTION CORPORATION | PO BOX 735647<br>DALLAS TX 75373-5647 | | First Class Mail |
| 29617064 | Ileen, Ibarra | Address on File | | First Class Mail |
| 29488139 | Ilerdy, Kensy | Address on File | | First Class Mail |
| 29630882 | Ilgenfritz, Genevieve | Address on File | | First Class Mail |
| 29777245 | ILHWA NA Inc | PO Box 266<br>Middletown NY 10940 | | First Class Mail |
| 29634230 | Ilich, Linda A | Address on File | | First Class Mail |
| 29611789 | Ilijevich, Katelyn Elizabeth | Address on File | | First Class Mail |
| 29483117 | Ilina, YULIA | Address on File | | First Class Mail |
| 29633301 | Illasroman, Hector M | Address on File | | First Class Mail |
| 29624596 | ILLINOIS AMERICAN WATER | 1 WATER ST<br>CAMDEN NJ 08102 | | First Class Mail |
| 29487119 | ILLINOIS AMERICAN WATER | P.O. BOX 6029<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29479284 | ILLINOIS AMERICAN WATER | P.O. BOX 6029<br>CAROL STREAM IL 60197-6029 | | First Class Mail |
| 29611058 | ILLINOIS DEPARTMENT OF REVENUE | P.O. BOX 19045<br>SPRINGFIELD IL 62794 | | First Class Mail |
| 29487763 | Illinois Department of Revenue | PO BOX 19035<br>SPRINGFIELD IL 62794-9035 | | First Class Mail |
| 29604139 | Illinois Department of Revenue | PO Box 19038<br>Springfield IL 62794 | | First Class Mail |
| 29487538 | Illinois Department of Revenue | Retailers' Occupation Tax<br>Springfield IL 62796-0001 | | First Class Mail |
| 29623777 | Illinois Dept Of Agr | PO Box 19281<br>Springfield IL 62794 | | First Class Mail |
| 29487806 | Illinois Dept Of Agriculture | PO BOX 19281<br>SPRINGFIELD IL 62794 | | First Class Mail |
| 29623776 | Illinois Dept of Rev | PO Box 19006<br>Springfield IL 62794 | | First Class Mail |
| 29605629 | ILLINOIS STATE TREASURERS OFFICE | UNCLAIMED PROPERTY DIVISION, PO BOX 19496<br>Springfield IL 62794-9496 | | First Class Mail |
| 29764402 | Illinois, Ameren | Address on File | | First Class Mail |
| 29631147 | Illinski, Lesly Christian | Address on File | | First Class Mail |
| 29631149 | Illinski, Mary Frances | Address on File | | First Class Mail |
| 29777246 | Illumis, Inc. | 975 Johnnie Dodds Blvd. Ste B<br>Mt. Pleasant SC 29464 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779679 | Ilo Salas, Litiwsaar | Address on File | | First Class Mail |
| 29629401 | Ilodigwe, Mark | Address on File | | First Class Mail |
| 29485747 | Ilonzo, LINDA | Address on File | | First Class Mail |
| 30347510 | ILS Gummies, LLC aka Innovative Gummies | 350 Cypress Drive, Suite 300 Mckinney TX 75071 | | First Class Mail |
| 29638611 | Ilyas, Mursalin | Address on File | | First Class Mail |
| 29626867 | IMAGE TAG INC | 1400 E SOUTHERN AVE STE 800 TEMPE AZ 85282 | | First Class Mail |
| 29626866 | IMAGEBRITE INC. | PO BOX 87 FOREST VA 24551 | | First Class Mail |
| 29626092 | Imagicomm Communications (WSYT/WNYS) | PO Box 931866 Atlanta GA 31193-1866 | | First Class Mail |
| 29603090 | Imagicomm Memphis/WHBQ | PO Box 931731 Atlanta GA 31193-1731 | | First Class Mail |
| 29650193 | Imagination Graphics | dba Imagination Graphics3855 N. State Hwy 3 Ste A North Vernon IN 47265 | | First Class Mail |
| 29793067 | Imagine! Parent LLC | dba The Imagine Group LLC, PO Box 604047 Charlotte NC 28260 | | First Class Mail |
| 29615144 | Imani, Bell-Lyons | Address on File | | First Class Mail |
| 29615065 | Imani, Hill | Address on File | | First Class Mail |
| 29650358 | IMBranded | iMBrandedPO Box 1588 Troy MI 48099 | | First Class Mail |
| 29632105 | Imbusch, Tracey L. | Address on File | | First Class Mail |
| 29784482 | IMC Associates | 112 Perrys Ln Manahawkin NJ 08050 | | First Class Mail |
| 29493385 | Imdorf, DAWN | Address on File | | First Class Mail |
| 29784483 | IMG College, LLC | P.O. Box 843038 Kansas City MO 64184-3038 | | First Class Mail |
| 29602537 | Immaculate Delivery | 2615 W Jackson St Pensacola FL 32505 | | First Class Mail |
| 29614689 | Immanuel, Garrison-Nix | Address on File | | First Class Mail |
| 29626868 | IMMEDIA SYSTEMS | 20094 MERRITT DR CUPERTINO CA 95014 | | First Class Mail |
| 29626881 | IMMOKALEE WATER-SEWER | 1020 SANITATION ROAD IMMOKALEE FL 34142 | | First Class Mail |
| 29784484 | Immune Health Basics | 1990 MAIN ST., SUITE 750 SARASOTA FL 34236 | | First Class Mail |
| 29784485 | Immune Tree, Inc. | 2764 N 675 E Lehi UT 84043 | | First Class Mail |
| 29644078 | Imoukhuede, Alexander O | Address on File | | First Class Mail |
| 29626162 | Impact 4 Good | 552 Valley Road West Orange NJ 07052 | | First Class Mail |
| 29623957 | Impact Analytics Inc | 1721 Meetinghouse Lane Yardley PA 19067 | | First Class Mail |
| 29784486 | Impact Nutrition LLC | 1407 Crowley Rayne Hwy Crowley LA 70526 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790812 | Impact Nutrition LLC | 58 River Street<br>Milford CT 06460 | | First Class Mail |
| 30347511 | Impact Tech, Inc. | 223 E. De La Guerra St.<br>Santa Barbara CA 93101 | | First Class Mail |
| 29626869 | IMPERIAL BEDDING COMPANY | PO BOX 5347<br>HUNTINGTON WV 25703 | | First Class Mail |
| 29487647 | Imperial County Assessor's Office | 940 W Main St Ste 115<br>El Centro CA 92243 | | First Class Mail |
| 29605630 | IMPERIAL COUNTY DEPT OF W&M | PO BOX 806<br>El Centro CA 92244 | | First Class Mail |
| 29605631 | IMPERIAL COUNTY PUBLIC HEALTH DEPT | DIVISION OF ENVIRONMENTAL HEALTH, 797 MAIN STREET, SUITE B<br>El Centro CA 92243 | | First Class Mail |
| 29605632 | IMPERIAL COUNTY TAX COLLECTOR | 940 WEST MAIN STREET, #106<br>El Centro CA 92243 | | First Class Mail |
| 29792821 | Imperial Dade | PO Box 1812<br>Chicago IL 60689 | | First Class Mail |
| 29792094 | IMPERIAL INTERNATIONAL | 1080 N DELAWARE AVE, SUITE 511<br>PHILADELPHIA PA 19125 | | First Class Mail |
| 29626870 | IMPERIAL INTERNATIONAL | IMPERIAL USA, 303 PATERSON PLANK ROAD<br>CARLSTADT NJ 07072 | | First Class Mail |
| 29650807 | IMPERIAL IRRIGATION DISTRICT, CA | 333 E BARIONI BLVD<br>IMPERIAL CA 92251 | | First Class Mail |
| 29479286 | IMPERIAL IRRIGATION DISTRICT, CA | P.O. BOX 937<br>IMPERIAL CA 92251-0937 | | First Class Mail |
| 29790813 | Implus Footcare, LLC | 2001 TW Alexander Drive<br>Durham NC 27709 | | First Class Mail |
| 29784487 | Implus Footcare, LLC | 2001 TW Alexander Drive, Box 13925<br>Durham NC 27709 | | First Class Mail |
| 29784488 | Improve Commerce, Inc. | 4301 Valley Blvd.<br>Los Angeles CA 90032 | | First Class Mail |
| 29480571 | In, WALK | Address on File | | First Class Mail |
| 29641142 | Inaani, Gayle | Address on File | | First Class Mail |
| 29650100 | Inaba Foods USA-PSPD | 19191 S Vermont Avenue Suite 1050<br>Torrance CA 90502 | | First Class Mail |
| 29636166 | Inabinet, Benjamin Isaiah | Address on File | | First Class Mail |
| 29644210 | Inacio, Ana P | Address on File | | First Class Mail |
| 29650469 | Inc, Laubrass | Address on File | | First Class Mail |
| 29480990 | Inc, People | Address on File | | First Class Mail |
| 29482849 | Inc, Transitional Services | Address on File | | First Class Mail |
| 29784489 | Incentify, LLC | 125 Sierra St<br>El Segundo CA 90245 | | First Class Mail |
| 29621774 | Inclan, Nathan G | Address on File | | First Class Mail |
| 29792463 | INCONTACT INC | LOCKBOX 0268, PO BOX 7247<br>Philadelphia PA 19170-0268 | | First Class Mail |
| 29626871 | INCORPORATING SERVICES LTD | 3500 S DUPONT HWY<br>DOVER DE 19901 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602886 | Incubeta US Corp, Inc | 101 Greenwich StSte 10B<br>New York NY 10006 | | First Class Mail |
| 29624241 | IncWorx Consulting | dba IncWorx Consulting1901 N. Roselle Road, Suite 800<br>Schaumburg IL 60195 | | First Class Mail |
| 29784490 | IncWorx, Inc. d/b/a IncWorx Consulting | 1901 N. Roselle Rd<br>Schaumburg IL 60195 | | First Class Mail |
| 29792464 | INDEED INC | MAIL CODE 5160, PO BOX  660367<br>DALLAS TX 75266-0367 | | First Class Mail |
| 29624532 | Indeed, Inc | PO Box 660367<br>Dallas TX 75266 | | First Class Mail |
| 29784491 | Indeed, Inc. | 200 W 6TH ST ATE 3600<br>Austin TX 78701-3177 | | First Class Mail |
| 29603056 | INDEPENDENCE FARP | PO BOX 505475<br>Saint Louis MO 63150-5475 | | First Class Mail |
| 29623778 | Independence LL0228 | ATTN: Maggie Geiger 6111 A Burgandy Hill Drive<br>Burlington KY 41005 | | First Class Mail |
| 30202512 | Independence Town Center, LLC | 6111A Burgundy Hill Drive<br>Burlington KY 41005 | | First Class Mail |
| 29648829 | Independence Town Center, LLC | Will Bach, 6111A Burgundy Hill Drive<br>Burlington KY 41005 | | First Class Mail |
| 29602591 | Independent Newspaper-Durand Perry Independent | 112 W Clinton St<br>Durand MI 48429 | | First Class Mail |
| 29641968 | India, Matthews-Cross | Address on File | | First Class Mail |
| 29648830 | Indian Creek Commons LLC | 7600 Jericho Turnpike, Suite 402<br>Woodbury NY 11797 | | First Class Mail |
| 29784493 | Indian Creek Commons LLC | c/o Realty Resource Capital Corp, 7600 Jericho Turnpike, Suite 402<br>Woodbury NY 11797 | | First Class Mail |
| 29479973 | Indian River Co Tax Collector | 1800 27th St, Bldg B, Bldg B<br>Vero Beach FL 32960 | | First Class Mail |
| 29479881 | Indian River County Property Appraiser | 1800 27th St<br>Vero Beach FL 32960 | | First Class Mail |
| 29603632 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067, PO BOX 2252<br>BIRMINGHAM AL 35246-2252 | | First Class Mail |
| 29792128 | INDIAN RIVER COUNTY UTILITIES | DEPT# 0067<br>BIRMINGHAM AL 35246-2252 | | First Class Mail |
| 29624706 | INDIAN RIVER CTY UTILITIES | 1801 27TH ST<br>VERO BEACH FL 32960 | | First Class Mail |
| 29479287 | INDIAN RIVER CTY UTILITIES | DEPT# 0067 PO BOX 2252<br>BIRMINGHAM AL 35246-2252 | | First Class Mail |
| 29603633 | INDIAN TRAIL LEGACY CENTER (FORMERLY INDIAN TRAILSQUARE LLC | PO BOX 604034<br>CHARLOTTE NC 28260-4034 | | First Class Mail |
| 29625488 | Indian Trail Legacy Center, LLC | P.O. BOX 604034<br>CHARLOTTE NC 28260 | | First Class Mail |
| 30202513 | Indian Trail Square, LLC | 1020 Industry Rd., STE 40<br>Lexington KY 40505 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162560 | Indian Trail Square, LLC | Heather Small, 1020 Industry Rd., STE 40 Lexington KY 40505 | | First Class Mail |
| 29479632 | Indian Trail Square, LLC | P.O. Box 604034 Charlotte NC 28260 | | First Class Mail |
| 29624960 | INDIANA AMERICAN WATER | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST CAMDEN NJ 08102 | | First Class Mail |
| 29479288 | INDIANA AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197 | | First Class Mail |
| 29626872 | INDIANA AMERICAN WATER | PO BOX 6029 CAROL STREAM IL 60197-6029 | | First Class Mail |
| 29623779 | Indiana Department O | PO Box 7226 Indianapolis IN 46207 | | First Class Mail |
| 30215754 | Indiana Department of Revenue | 100 North Senate Avenue, N-240 MS 108 Indianapolis IN 46204 | | First Class Mail |
| 29602051 | INDIANA DEPARTMENT OF REVENUE | P.O. BOX 6197 INDIANAPOLIS IN 46206 | | First Class Mail |
| 29626873 | INDIANA DEPARTMENT OF REVENUE | PO BOX 1028 INDIANAPOLIS IN 46206-1028 | | First Class Mail |
| 29487764 | Indiana Department of Revenue | PO BOX 7087 INDIANAPOLIS IN 46207-7087 | | First Class Mail |
| 29487539 | Indiana Department of Revenue | PO Box 7218 Indianapolis IN 46207-7218 | | First Class Mail |
| 29604140 | Indiana Department of Revenue | PO Box 722 Indianapolis IN 46207 | | First Class Mail |
| 29784494 | Indiana Economic Development Corporation | One North Capitol Avenue Indianapolis IN 46204-2288 | | First Class Mail |
| 29624626 | INDIANA MICHIGAN POWER | 110 E WAYNE ST FORT WAYNE IN 46802 | | First Class Mail |
| 29479290 | INDIANA MICHIGAN POWER | P.O. BOX 371496 PITTSBURGH PA 15250-7496 | | First Class Mail |
| 29891289 | Indiana Michigan Power Company | 1 Riverside Plaza 13th Floor Columbus OH 43215 | | First Class Mail |
| 29891290 | Indiana Michigan Power Company | PO Box 371496 Pittsburgh PA 15250 | | First Class Mail |
| 29605634 | INDIANA SECRETARY OF STATE | 302 W WASHINGTON STREET, ROOM # 108 Indianapolis IN 46204 | | First Class Mail |
| 29603631 | INDIANA SECURITIES DIVISION | 302 W WASHINGTON ST, ROOM E-111 INDIANAPOLIS IN 46204 | | First Class Mail |
| 29602052 | INDIANAPOLIS FIRE DEPT | 200 E WASHINGTON ST INDIANAPOLIS IN 46204 | | First Class Mail |
| 29650207 | IndiePet | dba IndiePet120 State Avenue NE, #303 Olympia WA 98501 | | First Class Mail |
| 29777247 | Indigo Wild, LLC | 3125 Wyandotte St Kansas City MO 64111 | | First Class Mail |
| 29624087 | Indipets Inc | 20 Haypress RdUnit 324 Cranbury NJ 08512 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777248 | IndiTex Ventures LLC | 6742 FM 2187 Road<br>Sealy TX 77474 | | First Class Mail |
| 29602716 | Indoor & Outdoor Home Enhancement LLC | P.O. Box 843<br>Clinton MS 39060 | | First Class Mail |
| 29647484 | Indula, Mariama R | Address on File | | First Class Mail |
| 29625530 | INDUSTRIAL CONVEYOR BELT SYSTEMS LLC | P.O. BOX 7149<br>Savannah GA 31418 | | First Class Mail |
| 29623780 | Industrial Safe Site | PO Box 151<br>Rome OH 44085 | | First Class Mail |
| 29710436 | Indvestia Darien LLC | 718 Ogden Ave., Suite 100<br>Downers Grove IL 60515 | | First Class Mail |
| 30162561 | Indvestia Darien, LLC | Philip G. Sturtevant, 718 Ogden Ave., Ste. 100<br>Downers Grove IL 60515 | | First Class Mail |
| 29777249 | Indy-C-Kal, Inc. | 2500 Westmont Circle,<br>Sterling Heights MI 48310 | | First Class Mail |
| 29623162 | Indy-C-Kal, Inc. | Mike Kinaia, 2500 Westmont Circle<br>Sterling Heights MI 48310 | | First Class Mail |
| 29792604 | Ineeka(DIS) | 2023 West Carroll, 263 C<br>Chicago IL 60612 | | First Class Mail |
| 29790814 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St.<br>Newark NJ 07102 | | First Class Mail |
| 29777250 | Inergetics, Inc. DBA Millennium Biotechnologies, Inc. | 550 Broad St., Suite 1212<br>Newark NJ 07102 | | First Class Mail |
| 29606861 | Ines, Alfredo | Address on File | | First Class Mail |
| 29775217 | Infante, Anthony Y | Address on File | | First Class Mail |
| 29608988 | Infante, Paige Taylor | Address on File | | First Class Mail |
| 29630828 | Infante, Yeni | Address on File | | First Class Mail |
| 29611989 | Infantino, Samuel James | Address on File | | First Class Mail |
| 29635977 | Inferrera, Alexandra | Address on File | | First Class Mail |
| 29603634 | INFINITE ELECTRONICS INTERNATIONAL, INC. | 17792 FITCH<br>IRVINE CA 92614 | | First Class Mail |
| 29777251 | Infinite Labs, LLC | 7208 W Sand Lake Rd. Suite 208<br>Orlando FL 32819 | | First Class Mail |
| 29616070 | Infiniti, Lee | Address on File | | First Class Mail |
| 29625882 | INFINITY FIRE PROTECTION | 1820 1ST AVE SSUITE M<br>IRONDALE AL 35210 | | First Class Mail |
| 29777252 | Infinity Staffing Solutions, LLC dba Lyneer Staffing Solutions | 134 Franklin Corner Road, Suite 100<br>Lawrenceville NJ 08648 | | First Class Mail |
| 29777253 | Inflow Communications, LLC. | 9450 SW Gemini Dr #54242<br>Beaverton OR 97008-7105 | | First Class Mail |
| 29777254 | InFocus | 13190 SW 68TH PARKWAY, STE 100<br>PORTLAND OR 97223 | | First Class Mail |
| 29624068 | InfoGroup | PO Box 957742<br>Saint Louis MO 63195 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777255 | Infogroup Inc. | 105-2525 boul<br>Daniel-Johnson Laval QC H7T 1S9<br>Canada | | First Class Mail |
| 29611061 | INFO-LINK TECHNOLOGIES OHIO LLC | 6640 Shady Oak RoadSuite 255<br>Eden Prairie MN 55344 | | First Class Mail |
| 29624285 | Infoquest Informatio | 2000 Henderson Road, Suite 300<br>Columbus OH 43220 | | First Class Mail |
| 29605636 | Information Systems Experts, Inc. | 11575 Freeport Dr<br>Carmel IN 46032-3448 | | First Class Mail |
| 30347512 | Infostretch Corporation DBA Apexon | c/o Apexon, 101 Carnegie Center<br>Princeton NJ 08540 | | First Class Mail |
| 29776553 | Infosys Limited | Electronics City, Hosur Road<br>Bangalore 560100<br>India | | First Class Mail |
| 29605637 | INFRA TECH SOLUTIONS LLC | 200 W JACKSON BLVD, SUITE 1250<br>Chicago IL 60606 | | First Class Mail |
| 29790815 | Infusion Sciences | 2127 Espey Ct<br>Crofton MD 21114 | | First Class Mail |
| 29777256 | Infusion Sciences | 2127 Espey Ct, Ste 220<br>Crofton MD 21114 | | First Class Mail |
| 29776296 | Ingalls, Jalen | Address on File | | First Class Mail |
| 29631211 | Ingalls, Madalynn | Address on File | | First Class Mail |
| 29647445 | Ingalls, Micki I | Address on File | | First Class Mail |
| 29650009 | Ingenico Retail Ente | 3025 Windward Plaza #600<br>Alpharetta GA 30005 | | First Class Mail |
| 29606641 | INGERSOLL RAND COMPANY | 15768 Collection Center Dr<br>Chicago IL 60693-0157 | | First Class Mail |
| 29605051 | Ingersoll, Christa | Address on File | | First Class Mail |
| 29775787 | Inghram, Cristy | Address on File | | First Class Mail |
| 29636529 | Ingle, Mallissa | Address on File | | First Class Mail |
| 29621944 | Inglett, Landon R | Address on File | | First Class Mail |
| 29605638 | INGLISH & MONACO P.C | PO BOX 1496<br>Jefferson City MO 65102 | | First Class Mail |
| 29643554 | Ingoglia, Rosanne L | Address on File | | First Class Mail |
| 29780261 | Ingraham, Harold | Address on File | | First Class Mail |
| 29775441 | Ingraham, Harold | Address on File | | First Class Mail |
| 29480920 | Ingraham, VONSHAE | Address on File | | First Class Mail |
| 29603635 | INGRAM MICRO INC | PO BOX 90352<br>CHICAGO IL 60696-0352 | | First Class Mail |
| 29493893 | Ingram, CHANTAY | Address on File | | First Class Mail |
| 29774631 | Ingram, Christopher | Address on File | | First Class Mail |
| 29774158 | Ingram, Mary | Address on File | | First Class Mail |
| 29893214 | Ingram, Mary A | Address on File | | First Class Mail |
| 29636450 | Ingram, Micheal Alexander | Address on File | | First Class Mail |
| 29791971 | INGRAM, NATASHA | Address on File | | First Class Mail |
| 29776137 | Ingram, Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773605 | Ingram, Shanice | Address on File | | First Class Mail |
| 29785776 | Ingram, Tameika | Address on File | | First Class Mail |
| 29777257 | Ingredion Incorporated | 5 Westbrook Corporate Center<br>Westchester IL 60154 | | First Class Mail |
| 29607504 | Inhof, Andrea Ruth | Address on File | | First Class Mail |
| 29619244 | Iniguez, Ivan A | Address on File | | First Class Mail |
| 30200902 | INKA for account of beTurn | Attn: Arena Capital Advisors LLC, Hansaallee 3<br>Dusseldorf 40549<br>Germany | | First Class Mail |
| 30349453 | INKA for account of beTurn | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 29629113 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTION CENTER DRIVE, BLDG. # 75056, SERVICES LLC<br>Chicago IL 60693 | | First Class Mail |
| 29629114 | INLAND COMMERCIAL REAL ESTATE | 62903 COLLECTIONS CENTER DRIVE, BLDG. #75052, SERVICES INC<br>Chicago IL 60693 | | First Class Mail |
| 29629116 | INLAND COMMERCIAL REAL ESTATE | C/O YUMA PAILMS DST, PO BOX 845709<br>Los Angeles CA 90084-5709 | | First Class Mail |
| 29629115 | INLAND COMMERCIAL REAL ESTATE | SERVICES LLC/BLDG #75038, 62903 COLLECTION CENTER DRIVE<br>Chicago IL 60693-0629 | | First Class Mail |
| 29479652 | Inland Commercial Real Estate Services LLC | 2901 Butterfield Road<br>Oak Brook IL 60523 | | First Class Mail |
| 29784495 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | 2901 Butterfield Road,<br>Oak Brook IL 60523 | | First Class Mail |
| 30415656 | Inland Commercial Real Estate Services LLC/Bldg. #75052 | Attention: Jon Spitz, 2901 Butterfield Road<br>Oak Brook IL 06523 | | First Class Mail |
| 30162562 | Inland Commercial Real Estate Services, LLC | Sean Steuart, 2901 Butterfield Road<br>Oak Brook IL 60523 | | First Class Mail |
| 29973902 | Inland Commercial Real Estate Services, LLC, as managing agent for ow | c/o Barclay Damon LLP, Attn: Kevin M. Newman, Barclay Damon Tower, 125 East Jefferson Street<br>Syracuse NY 13202 | | First Class Mail |
| 29650047 | Inlightin | dba Inlightin122 N Wheaton Ave #88<br>Wheaton IL 60187 | | First Class Mail |
| 29609029 | Inman, Hope Kathryn | Address on File | | First Class Mail |
| 29483238 | Inman, RETRICIA | Address on File | | First Class Mail |
| 29612540 | Inman, Tyler D | Address on File | | First Class Mail |
| 29629117 | INMOTIONNOW INC | 215 SOUTHPORT DRIVE, SUITE 1000<br>Morrisville NC 27560 | | First Class Mail |
| 29784496 | Inner Armour | 1020 Hull Street<br>Baltimore MD 21230 | | First Class Mail |
| 29627767 | InnerWorkings, Inc. (MKTG) | Stuart Weisenfeld, 600 West Chicago Avenue, 850<br>CHICAGO IL 60654 | | First Class Mail |
| 29784497 | Innerzyme | 3659 E. CREST LANE,<br>PHOENIX AZ 85050 | | First Class Mail |
| 29494081 | Innis, LILY | Address on File | | First Class Mail |
| 29604275 | Innisfree | 501 Madison Ave, 20th Floor<br>New York NY 10022-5606 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613285 | Innocent, Mupenzi Nduwumwami | Address on File | | First Class Mail |
| 29784498 | Innophos Nutrition, Inc. | 680 North 700 West<br>North Salt Lake UT 84054 | | First Class Mail |
| 29603637 | IN-N-OUT SELF STORAGE LLC | PO BOX 1249<br>CULLMAN AL 35056 | | First Class Mail |
| 30347513 | Innovactiv | 120 Montée Industrielle-et-Commerciale<br>Rimouski QC G5M 1B1<br>Canada | | First Class Mail |
| 29604687 | Innovate Food Inc. (DRP) | Geoff Wilson, 1118 Pacific Coast Hwy Suite A<br>Huntington Beach CA 92648 | | First Class Mail |
| 30217919 | INNOVATION CENTER LLC | ATTN GENERAL COUNSEL, 8400 INDUSTRIAL PARKWAY<br>PLAIN CITY OH 43064 | | First Class Mail |
| 30215474 | Innovation Center, LLC | 1036 Hills Miller Road<br>Delaware OH 43015 | | First Class Mail |
| 29625417 | Innovation Center, LLC | Attn: John Lewis1036 Hills Miller Road<br>Delaware OH 43015 | | First Class Mail |
| 29790445 | Innovation Realty IN, LLC | 484 E Carmel Drive<br>Carmel IN 46032 | | First Class Mail |
| 29487510 | Innovation Realty IN, LLC | 484 E Carmel DriveSuite 349<br>Carmel IN 46032 | | First Class Mail |
| 29603636 | INNOVATIVE CONCEPTS AND DESIGN LLC | 458 FLORIDA GROVE RD<br>PERTH AMBOY NJ 08861 | | First Class Mail |
| 29629118 | INNOVATIVE DISCOVERY HOLDINGS, LLC | INNOVATIVE DISCOVERY LLC, 1700 NORTH MOORE STREET, SUITE 1500<br>Arlington VA 22209 | | First Class Mail |
| 29629119 | Innovative Fire Technologies | PO Box 326<br>Union NJ 07083 | | First Class Mail |
| 30347514 | Innovative Labs Group, LLC | 85 COMMERCE DRIVE<br>Hauppauge NY 11788 | | First Class Mail |
| 29792599 | Innovative Product Solutions G(DIS) | 4045 Sheridan Avenue, 363<br>Miami Beach FL 33140 | | First Class Mail |
| 29602339 | Innovel | 3333 Beverly Road<br>Hoffman Estates IL 60179 | | First Class Mail |
| 29603638 | INNOVEX HOME PRODUCTS | 3420 POMONA BLVD<br>POMONA CA 91768 | | First Class Mail |
| 29670012 | Innoviom, Inc. | 700 Canal Street<br>Stamford CT 06902 | | First Class Mail |
| 29792677 | Innoviom, Inc. (DRP) | 700 Canal Street<br>Stamford CT 06902 | | First Class Mail |
| 29604699 | Innoviom, Inc. (DRP) | Ahmed El Azizi, 700 Canal Street<br>Stamford CT 06902 | | First Class Mail |
| 29623368 | Innovycn | PO Box 8592<br>Pasadena CA 91109 | | First Class Mail |
| 29650381 | InQuest Staffing LLC | PO Box 270100<br>Houston TX 77277 | | First Class Mail |
| 29784499 | INRETURN STRATEGIES, LLC | 10308 Belinder RD<br>Leawood KS 66206 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623922 | Inserra Supermarkets | c/o Crossroads Companies LLC20 Ridge Road, Suite 210 Mahwah NJ 07430 | | First Class Mail |
| 30202516 | Inserra Supermarkets, Inc. | 20 Ridge Road Mahwah NJ 07430 | | First Class Mail |
| 29624287 | Insight Direct USA I | PO Box 731069 Dallas TX 75373 | | First Class Mail |
| 29602586 | INSIGHT DIRECT USA INC | PO Box 731069 Dallas TX 75373 | | First Class Mail |
| 29784501 | Insight Global, LLC | 1224 Hammond Drive, Suite 1500 Atlanta GA 30346 | | First Class Mail |
| 29790816 | Insight Global, LLC | 4170 Ashford Dunwoody Road Atlanta GA 30319 | | First Class Mail |
| 30415709 | Insight Global, LLC | 4170 Ashford Dunwoody Road, Suite 250 Atlanta GA 30319 | | First Class Mail |
| 29602179 | Insight Global, LLC | PO BOX 198226 Atlanta GA 30384 | | First Class Mail |
| 29634272 | Insinna, Gwendalyn Elizabeth | Address on File | | First Class Mail |
| 29629120 | INSITE MUNCIE (BARR) LLC | 1400 16TH STREET, SUITE 300 Oak Brook IL 60523-8854 | | First Class Mail |
| 30202517 | InSite Naperville, LLC | 1400 16th Street, Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 29623164 | InSite Naperville, LLC | 1400 16th Street, Suite 300 Oak Brook IL 60523-8854 | | First Class Mail |
| 29790817 | InSite Naperville, LLC | 1400 16th Street Oak Brook IL 60523 | | First Class Mail |
| 30202518 | InSite Parma, LLC | 1400 16th Street, Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 29623165 | InSite Parma, LLC | 1400 16th Street, Suite 300 Oak Brook IL 60523-8854 | | First Class Mail |
| 29790818 | InSite Parma, LLC | 1400 16th Street Oak Brook IL 60523 | | First Class Mail |
| 29635845 | Insook, Lila | Address on File | | First Class Mail |
| 29606642 | INSOURCE TECHNOLOGY SOLUTIONS | 2490 Boulevard of the Generals, SUITE 200 Norristown PA 19403 | | First Class Mail |
| 29790819 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS Norristown PA 19403 | | First Class Mail |
| 29784504 | InSource Technology Solutions, LLC | 2490 BOULEVARD OF THE GENERALS, SUITE 200 Norristown PA 19403 | | First Class Mail |
| 29784505 | Inspiration Beverage Company | 7727 W. 6th Ave Unit H Lakewood CO 80214 | | First Class Mail |
| 29602441 | Inspired Elearning LLC (Dba/Valde Inspired Holdings) | 4630 N Loop 1604 W Ste 401 San Antonio TX 78249 | | First Class Mail |
| 29792745 | Inspired Health LLC (DRP) | 9627 E. 153rd Street Noblesville IN 46060 | | First Class Mail |
| 29604663 | Inspired Health LLC (DRP) | Landon Suggs, 9627 E. 153rd Street Noblesville IN 46060 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604702 | Inspired Health LLC. | Landon Suggs, 9627 E. 153rd Street<br>Noblesville IN 46060 | | First Class Mail |
| 29602359 | Installs Inc LLC | 74 Carter Drive<br>Edison NJ 08817 | | First Class Mail |
| 29784506 | Instavit US LLC | 3190 Martin Rd<br>Walled Lake MI 48390 | | First Class Mail |
| 29784507 | Institute for the Future | 290 S California Ave, Suite 200<br>Palo Alto CA 94306 | | First Class Mail |
| 30201007 | Institutional Credit Master Fund, L.P. dba Institutional Credit Fund Sub | Attn: HPS Investment Partners, LLC, PO Box 309, Ugland House<br>Grand Cayman KY1-1104<br>Cayman Islands | | First Class Mail |
| 29603639 | INSURANCE OFFICE OF AMERICA INC | 1855 WEST STATE ROAD 434<br>LONGWOOD FL 32750 | | First Class Mail |
| 29604478 | INSURGENT BRANDS, LLC DBA RXBAR | JULIA DRYDEN, 412 N WELLS STREET, JULIA DRYDEN<br>CHICAGO IL 60654 | | First Class Mail |
| 29603084 | Intco International HK CO., LTD | 5300 Concourse<br>Ontario CA 91764 | | First Class Mail |
| 29603100 | Integra CRE, LLC | 3270 E 17th Street #210<br>Ammon ID 83406 | | First Class Mail |
| 29486491 | Integra CRE, LLC | Attn: General Counsel, 3270 E. 17th St., #210<br>Ammon ID 83406 | | First Class Mail |
| 29486490 | Integra CRE, LLC | Attn: Jerry N. Ward, President, 3270 E. 17th St., #210<br>Ammon ID 83406 | | First Class Mail |
| 29892573 | Integra CRE, LLC | c/o Tolson & Wayment, PLLC, Attn: Aaron J. Tolson, 1906 Jennie Lee Drive<br>Idaho Falls ID 83404 | | First Class Mail |
| 29777258 | Integral Yoga Distribution Inc | 2168 Woodland Church Rd<br>Buckingham VA 23921 | | First Class Mail |
| 29625740 | Integreon Managed Solutions Inc. | 3247 47th Street South<br>Fargo ND 58104 | | First Class Mail |
| 29790820 | Integrity Express Logistics, LLC | 4420 Cooper Road<br>Cincinnati OH 45242 | | First Class Mail |
| 29777259 | Integrity Express Logistics, LLC | 4420 Cooper Road, Suite 400<br>Cincinnati OH 45242 | | First Class Mail |
| 29629123 | INTEGRITY EXPRESS LOGISTICS, LLC | 62488 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29792584 | INTEGRITY LANDSCAPING SOLUTIONS | 11200 LEADBETTER ROAD, PO BOX 6183<br>Ashland VA 23005 | | First Class Mail |
| 29680395 | Integrity Landscaping Solutions, Inc. | 11200 Leadbetter Road<br>Ashland VA 23005 | | First Class Mail |
| 29680396 | Integrity Landscaping Solutions, Inc. | P.O. Box 6183<br>Ashland VA 23005 | | First Class Mail |
| 29625520 | Integrity Manufacturing Software Inc. | C/O Bill Seres137 Caribou Point<br>Osoyoos BC V0H 1V6<br>Canada | | First Class Mail |
| 29606643 | INTEGRITY MATERIAL HANDLING SYSTEMS INC. | 248 MADISON AVE<br>Wyckoff NJ 07481 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777260 | Integrity Retail Distribution, Inc. | 15221 Canary Ave<br>La Mirada CA 90638 | | First Class Mail |
| 29777261 | Inteligent*Vitamin*C Inc | 24W500 Maple Ave STE 107<br>Naperville IL 60540 | | First Class Mail |
| 29777262 | Intelligent Direct, Inc. | 10 First Street<br>Wellsboro PA 16901 | | First Class Mail |
| 29606723 | INTELLIGENT DIRECT, INC. | 10 FIRST STREET, PO BOX 119<br>Wellsboro PA 16901 | | First Class Mail |
| 29604210 | Intelligent Direct, Inc. | dba MarketMAPS 10 First St<br>Wellsboro PA 16901 | | First Class Mail |
| 29650279 | Intelligrated System | 7901 Innovation Way<br>Mason OH 45040 | | First Class Mail |
| 29790821 | Interactive Communications International, Inc. | 250 Williams Street<br>Atlanta GA 30303 | | First Class Mail |
| 29777263 | Interactive Communications International, Inc. | 250 Williams Street, 5th Floor, Suite 5-2002<br>Atlanta GA 30303 | | First Class Mail |
| 29777264 | Interbrand | 200 Varick Street, 10th Floor<br>New York NY 10014 | | First Class Mail |
| 29790822 | Interbrand | 700 W. Pete Rose Way<br>Cincinnati OH 45203 | | First Class Mail |
| 29629124 | INTERBRAND DESIGN FORUM LLC | 700 W PETE ROSE WAY, SUITE 460<br>Cincinnati OH 45203 | | First Class Mail |
| 29777265 | InterHealth Nutraceuticals Incorporated | 5451 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 29636917 | Interiano, Samuel Mauricio | Address on File | | First Class Mail |
| 29624511 | Interior Environment | 48700 Grand River Ave<br>Novi MI 48374 | | First Class Mail |
| 29602443 | Intermedia Net Inc Dba/Voice Telco Services | P.O. Box 888897<br>Los Angeles CA 90088 | | First Class Mail |
| 29624092 | Intermountain Distri | 3837 Monaco Parkway<br>Denver CO 80207 | | First Class Mail |
| 29650884 | INTERMOUNTAIN GAS CO | 555 S COLE RD<br>BOISE ID 83709 | | First Class Mail |
| 29479291 | INTERMOUNTAIN GAS CO | P.O. BOX 5600<br>BISMARCK ND 58506 | | First Class Mail |
| 30182766 | Intermountain Gas Co. | 400 N 4th St<br>Bismarck ND 58501 | | First Class Mail |
| 29650885 | INTERMOUNTAIN GAS COMPANY | 555 S COLE RD<br>BOISE ID 83709 | | First Class Mail |
| 29479292 | INTERMOUNTAIN GAS COMPANY | P.O. BOX 5600<br>BISMARCK ND 58506-5600 | | First Class Mail |
| 29629125 | INTERNAL REVENUE SERVICE | C. WHITFIELD, 222 N SEPILVEDA<br>El Segundo CA 90245-4341 | | First Class Mail |
| 29790823 | International Business Machines Corporation | 1 New Orchard Road<br>Armonk NY 10504 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777266 | International Business Machines Corporation | 1551 South Washington Ave<br>Piscataway NJ 08854 | | First Class Mail |
| 29715565 | International Business Machines Corporation | Attn: US Bankruptcy Coordinator, 2200 Camino A El Castillo<br>Guadalajara, Jalisco 45680<br>Mexico | | First Class Mail |
| 29715566 | International Business Machines Corporation | P.O. Box 643600<br>Pittsburgh PA 15264-3600 | | First Class Mail |
| 29605640 | INTERNATIONAL COUNCIL OF | SHOPPING CENTERS, 1221 AVENUE OF THE AMERICAS, 41ST FLOOR<br>NEW YORK NY 10020-1099 | | First Class Mail |
| 29603640 | INTERNATIONAL FRANCHISE ASSOC | 1900 K STREET N.W., SUITE 700<br>WASHINGTON DC 20006 | | First Class Mail |
| 29627493 | International Franchise Association | 1900 K Street NW Suite 700<br>Washington DC 20006 | | First Class Mail |
| 29606724 | INTERNATIONAL FRANCHISE PROFESSIONALS | GROUP LLC, 499 ERNSTON ROAD, SUITE B9<br>Parlin NJ 08859 | | First Class Mail |
| 29792855 | International Franchise Professionals Group Inc | 499 Ernston Road, Suite B9<br>Parlin NJ 08859 | | First Class Mail |
| 29777267 | International Franchise Professionals Group, Inc. | 499 Ernston Road<br>Parlin NJ 08859 | | First Class Mail |
| 29626863 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC (IFPG, LLC) | 499 ERNSTON RD, SUITE B9<br>PARLIN NJ 08859 | | First Class Mail |
| 29626129 | INTERNATIONAL FRANCHISE PROFESSIONALS GROUP, LLC IFPG | 499 ERNSTON ROADSUITE B-9<br>Parlin NJ 08859 | | First Class Mail |
| 29603968 | INTERNATIONAL FURNITURE MARKETING, INC. | PO BOX 934733<br>ATLANTA GA 31193-4733 | | First Class Mail |
| 29777268 | International Integrated Solutions, Ltd. | 137 Commercial Street<br>Plainview NY 11803 | | First Class Mail |
| 29604507 | International Licensing Group Corp. | 9465 Wilshire Blvd., 300, Bruno Schiavi<br>BEVERLY HILLS CA 90212 | | First Class Mail |
| 29784508 | International Licensing Group Corporation | 9465 Wilshire Blvd. suite 300<br>Beverly Hills CA 90212 | | First Class Mail |
| 29628067 | International Nutraceutical GRP DRP | Alejandra Villalobos, 771 SHOTGUN ROAD<br>Sunrise FL 33326 | | First Class Mail |
| 29623337 | International Paper | PO Box 644095<br>Pittsburgh PA 15264 | | First Class Mail |
| 29792629 | International Trade Routes | 645 Wemple Rd C<br>GLENMONT NY 12077 | | First Class Mail |
| 29784509 | International Trade Routes | 645 Wemple Road<br>Glenmont NY 12077 | | First Class Mail |
| 29604319 | International Trade Routes | BRENDA BOICE, PO Box 188<br>Glenmont NY 12077-0188 | | First Class Mail |
| 29784510 | Intersand America Corp. | 1880 Great Western Drive<br>Windsor CO 80550 | | First Class Mail |
| 29624410 | Intersand Ameri-PSPD | 90 Boul Marie-Victorin<br>BOUCHERVILLE QC J4B 1V6<br>Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622960 | Interstate Commercial Real Estate, Inc. | 14000 Horizon Way, Suite 100<br>Mount Laurel NJ 08054 | | First Class Mail |
| 29606644 | INTERSTATE CORPORATION | 508 PRUDENTIAL ROAD, SUITE 100<br>Horsham PA 19044 | | First Class Mail |
| 29486475 | Interstate Gas Supply, LLC | Attn: Commercial & Industrial Sales, 6100 Emerald Parkway<br>Dublin OH 43016 | | First Class Mail |
| 30347515 | Interstate Premier Facility Services Provider | 508 Prudential Road, Suite 100<br>Horsham PA 19044 | | First Class Mail |
| 29784511 | Intertek | 1114 Seaco Avenue<br>Deer Park TX 77536 | | First Class Mail |
| 29624151 | Intertek (GZU/PI) | Block E, No 7, Caipin RdScience City<br>Guangzhou 0<br>China | | First Class Mail |
| 29650172 | Intertek (TI) | 2/F Garment Centre, 576 Castle Peak Road, Kowloon,<br>Hong Kong 0<br>China | | First Class Mail |
| 29650064 | Intertek SQZ/ZHI/SZH | Bldg 3, Yuanzheng Sci & Tech Ind ParkNo 4012 Wuhe N Bantian St Longgang Dist<br>Shenzhen CN 518116<br>China | | First Class Mail |
| 29792840 | Intertek Testing (X1433) Services Shenzhen Ltd | Bldg 3, Yuanzheng Sci & Tech Ind Park, No 4012 Wuhe N Bantian St Longgang Dist<br>Shenzhen China | | First Class Mail |
| 29792834 | Intertek Testing (X4007) Services Ltd Shanghai | 1307 12th Street<br>Shanghai China | | First Class Mail |
| 29792841 | Intertek Testing (X5118) Services HK Ltd | 2/F Garment Centre,, 576 Castle Peak Road, Kowloon,<br>Hong Kong China | | First Class Mail |
| 29605641 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, SUITE 400<br>Houston TX 77079 | | First Class Mail |
| 29624048 | Intertek-(SHI) Inv. | Block B, Jinling Business Square, No 801 Yi Shan Road<br>Shanghai<br>China | | First Class Mail |
| 29624169 | Intertek-Atlanta GA | PO Box 405176<br>Atlanta GA 30384 | | First Class Mail |
| 29606645 | InterVision Global Inc | L14 CIC One Broadway<br>Cambridge MA 02142-1147 | | First Class Mail |
| 29604211 | Intrado Corporation | 11808 Miracle Hilld Drive<br>Omaha NE 68154 | | First Class Mail |
| 29605642 | INTRALINKS INC | PO BOX 392134<br>Pittsburgh PA 15251-9134 | | First Class Mail |
| 29606646 | INTRICITY LLC | 1802 STATE RT 31N #150<br>Clinton NJ 08809 | | First Class Mail |
| 29605643 | INTRINSICS, INC. DBA NAMESTORMERS | 2201 EAST WINDSOR ROAD<br>Austin TX 78703 | | First Class Mail |
| 29605644 | INVENTRUST PROPERTIES CORP | Dept. 44740, 33012 Collection Center Drive<br>Chicago IL 60693 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783737 | Inversiones en Recreacion, Deporte y Salud S.A. - BODYTECH | Cra. 20 #83-20<br>Bogota 110221<br>Colombia | | First Class Mail |
| 29603641 | INVESTMENT LAW GROUP | 545 DUTCH VALLEY RD, SUITE A<br>ATLANTA GA 30324 | | First Class Mail |
| 29605645 | Investments Limited | 215 North Federal Highway, Suite 1<br>Boca Raton FL 33432 | | First Class Mail |
| 30201256 | Investors Heritage Life Insurance Company | Attn: Guggenheim Partners Investment Management, 200 Capital AvenuePO Box 717<br>Frankfort KY 40602 | | First Class Mail |
| 30347183 | Investors Heritage Life Insurance Company | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29605646 | INVISIONAPP INC | P.O. Box 32126<br>New York NY 10087 | | First Class Mail |
| 29784514 | INW Living Ecology | 240 Crouse Dr<br>Corona CA 92879 | | First Class Mail |
| 29604505 | INW Living Ecology Opco,LLC (VSI) | Arti Bhatt, 240 CROUSE DRIVE, JACK SINGH<br>CORONA CA 92879 | | First Class Mail |
| 29791947 | IOANIS, JESSE | Address on File | | First Class Mail |
| 29488081 | Ioanis, Jesse | Address on File | | First Class Mail |
| 30347516 | ION Labs, INC. (DBA ION Nutritional Labs) | 8031 114th Ave, 4000<br>Largo FL 33773 | | First Class Mail |
| 29644733 | Iorio III, Ferdinand | Address on File | | First Class Mail |
| 29792616 | Iovate Health Sciences USA Inc | 381 North Service Road West<br>Oakville ON L6M 0H4<br>Canada | | First Class Mail |
| 29627635 | Iovate Health Sciences USA Inc | Tara Gouleos, 381 North Service Road West<br>Oakville ON L6M 0H4<br>Canada | | First Class Mail |
| 29624959 | IOWA AMERICAN WATER COMPANY | AMERICAN WATER WORKS COMPANY INC, 1 WATER ST<br>CAMDEN NJ 08102 | | First Class Mail |
| 29479293 | IOWA AMERICAN WATER COMPANY | P.O. BOX 6029<br>CAROL STREAM IL 60197-6029 | | First Class Mail |
| 29624428 | Iowa Department of A | Wallace State Office Bldg502 East 9th Street<br>Des Moines IA 50319 | | First Class Mail |
| 29650165 | Iowa Department of A | Weights & Measures Bureau2230 South Ankeny Blvd<br>Ankeny IA 50023 | | First Class Mail |
| 29480027 | Iowa Department of Agriculture | 502 E 9th St<br>Des Moines IA 50319 | | First Class Mail |
| 29649783 | Iowa Department of R | PO Box 10412<br>Des Moines IA 50306 | | First Class Mail |
| 29625257 | Iowa Department Of Revenue | 1305 E WALNUT ST FOURTH FLOOR 0107<br>Des Moines IA 50319 | | First Class Mail |
| 29892474 | Iowa Department of Revenue | Office of the Attorney General of Iowa, Attn: Bankruptcy Unit, 1305 E. Walnut<br>Des Moines IA 50319 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487765 | Iowa Department of Revenue | PO BOX 10330 DES MOINES IA 50306-0330 | | First Class Mail |
| 29627444 | Iowa Department of Revenue | PO Box 10466 Des Moines IA 50306 | | First Class Mail |
| 29605647 | IOWA SECRETARY OF STATE | 321 EAST 12TH STREET Des Moines IA 50319 | | First Class Mail |
| 29625977 | IP EDGE LLC | 5300 N Braeswood BlvdSuite 4-V620 Houston TX 77096 | | First Class Mail |
| 29784515 | iPDG (Innmark Permanent Display Group) | 3233 South Tech Blvd. Miamisburg OH 45342 | | First Class Mail |
| 29627774 | iPDG (MKTG) | Dave Demers, 420 Distribution Circle FAIRFIELD OH 45014 | | First Class Mail |
| 29603642 | IPROMOTEU.COM INC. | DEPT CH 17195 PALATINE IL 60055-7195 | | First Class Mail |
| 29627772 | ips All Natural LLC | 11911 San Vicente Blvd, 348, Paul Sheppard Los Angeles CA 90049 | | First Class Mail |
| 29790825 | ips All Natural LLC | 11911 San Vicente Blvd. Los Angeles CA 90049 | | First Class Mail |
| 29784516 | ips All Natural LLC | 11911 San Vicente Blvd., Suite 348 Los Angeles CA 90049 | | First Class Mail |
| 30345484 | IP-TL Conyers, LLC | c/o Tri-Land Developments, Inc., One East Oak Hill Drive, Suite 302 Westmont IL 60559 | | First Class Mail |
| 29784517 | IQ Formulations LLC, DBA Metabolic Nutrition | 10151 NW 67th Street Tamarac FL 33321 | | First Class Mail |
| 29618624 | Iqbal, Fatima | Address on File | | First Class Mail |
| 29490508 | Iqbal, PAULETTE | Address on File | | First Class Mail |
| 29628022 | IQBAR, INC | Grant Anderson, 21 DRYDOCK AVE STE 610E BOSTON MA 02210 | | First Class Mail |
| 30385885 | IQBAR, INC. | Attn: Grant Anderson, 20755 Manchester Ct Brookfield WI 53045 | | First Class Mail |
| 29618955 | Iracheta, Mario | Address on File | | First Class Mail |
| 29614048 | Iraimis, Caballero Perez | Address on File | | First Class Mail |
| 29772422 | Iraola, Alyssa | Address on File | | First Class Mail |
| 29638392 | Irazema, Barrios Guzman | Address on File | | First Class Mail |
| 29634304 | Irby, Tarence Lavar | Address on File | | First Class Mail |
| 29490482 | Irby, TESA | Address on File | | First Class Mail |
| 29479704 | IRC Park Center Plaza, L.L.C. | 814 Commerce Dr; Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 30217926 | IRC RED TOP PLAZA LLC | ATTN LEGAL DEPARTMENT, CO IRC RETAIL CENTERS, 814 COMMERCE DRIVE SUITE 300 OAK BROOK IL 60523 | | First Class Mail |
| 30217927 | IRC RED TOP PLAZA LLC | ATTN PROPERTY MANAGER, CO IRC RETAIL CENTERS, 814 COMMERCE DRIVE SUITE 300 OAK BROOK IL 60523 | | First Class Mail |
| 29626874 | IRCSO-FALSE ALARM REDUCTION OFFICE | 4055 41ST AVE VERO BEACH FL 32960 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605648 | IRE RICHMOND AVE LLC | C/O INFINITY REAL ESTATE, 43 WEST 24TH STREET, 10TH FLOOR<br>New York NY 10010 | | First Class Mail |
| 29626875 | IRE, INC | 245 SNEAD RD.<br>WINSTON-SALEM NC 27103 | | First Class Mail |
| 29605649 | IREDELL COUNTY TAX COLLECTOR | C/O FIRST CITIZENS BANK, PO BOX 63030<br>CHARLOTTE NC 28263 | | First Class Mail |
| 29479904 | Iredell Tax Collector Division | 135 E Water St<br>Statesville NC 28687 | | First Class Mail |
| 29624571 | IREIC Property Manag | 2901 Butterfield Road<br>Oak Brook IL 60523 | | First Class Mail |
| 29603140 | IREIC Property Management Group, Inc | 62903 COLLECTIONS CENTER DRIVE<br>CHICAGO IL 60693 | | First Class Mail |
| 30202519 | IREIT North Myrtle Beach Coastal North, L.L.C. | C/O Inland Commercial Real Estate Services LLC/ Bldg. #75056, 2901 Butterfield Road<br>Oak Brook IL 60523 | | First Class Mail |
| 29623166 | IREIT North Myrtle Beach Coastal North, L.L.C. | Nicole Koudelik, 2901 Butterfield Road<br>Oak Brook IL 60523 | | First Class Mail |
| 29486022 | Irelan, BRENT | Address on File | | First Class Mail |
| 29494986 | Irelan, VICKI | Address on File | | First Class Mail |
| 30162563 | Ireland Corner, LLC | Nancy Velazquez, 4200 Morganton Rd., Ste. 150<br>Fayetteville NC 28314 | | First Class Mail |
| 29479660 | Ireland Corner, LLC | PO Box 53729<br>Fayetteville NC 28305 | | First Class Mail |
| 29632476 | Ireland, Devan L. | Address on File | | First Class Mail |
| 29781431 | Ireland, Kesia | Address on File | | First Class Mail |
| 29645932 | Irion, Brett P | Address on File | | First Class Mail |
| 29611745 | Irion, Mia Elizabeth | Address on File | | First Class Mail |
| 29649724 | Iris Group Holdings | DBA: Everon LLCPO Box 872987<br>Kansas City MO 64187 | | First Class Mail |
| 29649241 | Iris USA Inc | 13423 West Cactus Road<br>Surprise AZ 85379 | | First Class Mail |
| 29639655 | Iris, Valencia | Address on File | | First Class Mail |
| 29605650 | IRISH HILLS PLAZA WEST II, LLC | PO BOX 843897<br>Los Angeles CA 90084-3900 | | First Class Mail |
| 29649964 | Irish Propane Corpor | 1444 Clinton Street<br>Buffalo NY 14206 | | First Class Mail |
| 29792997 | Irish Propane Corporation | 1444 Clinton Street<br>Buffalo NY 14206 | | First Class Mail |
| 29490014 | Irish, CHERYL | Address on File | | First Class Mail |
| 29772565 | Irish, Jennie | Address on File | | First Class Mail |
| 29642622 | Irisnicole, Vasquez | Address on File | | First Class Mail |
| 29781678 | Irizarry, Alexander | Address on File | | First Class Mail |
| 29620870 | Irizarry, Anthony M | Address on File | | First Class Mail |
| 29780907 | Irizarry, Gilberto | Address on File | | First Class Mail |
| 29779323 | Irizarry, Hilda | Address on File | | First Class Mail |
| 29485159 | Irizarry, IAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632865 | Irizarry, Joseph | Address on File | | First Class Mail |
| 29774127 | Irizarry, Tinasaurea | Address on File | | First Class Mail |
| 29643758 | Irodenko, Zhanna | Address on File | | First Class Mail |
| 29623781 | Iron Mountain | PO Box 27129<br>New York NY 10087 | | First Class Mail |
| 29626877 | IRON MOUNTAIN | PO BOX 915004<br>DALLAS TX 75391-5004 | | First Class Mail |
| 29606647 | IRON MOUNTAIN INFORMATION | PO BOX 27128<br>New York NY 10087-7128 | | First Class Mail |
| 29784519 | Iron Mountain Information Management, Inc. | 1101 Enterprise Drive<br>Royersford PA 19468 | | First Class Mail |
| 29902107 | Iron Mountain Information Management, LLC | 1101 Enterprise Drive<br>Royersford PA 19468 | | First Class Mail |
| 29902108 | Iron Mountain Information Management, LLC | c/o Hackett Feinberg PC, Jacqueline M Doyle, 155 Federal Street, 9th Floor<br>Boston MA 02110 | | First Class Mail |
| 29777269 | Iron Mountain Secure Shredding, Inc. | One Federal Street<br>Boston MA 02110 | | First Class Mail |
| 29603131 | IRON ROCK LIFE & SAFETY, INC. | 7630 CLINTON HWY<br>Powell TN 37849 | | First Class Mail |
| 29605651 | IRONCLAD COMPUTING & CONSULTING LLC | 4903 STRASS DRIVE<br>Austin TX 78731 | | First Class Mail |
| 29486172 | Irons, SHANITA | Address on File | | First Class Mail |
| 29484899 | Irons, TERRY | Address on File | | First Class Mail |
| 29478979 | IRONSHORE SPECIALTY INSURANCE COMPANY | 175 Berkeley Street<br>Boston MA 02116 | | First Class Mail |
| 29777270 | Iron-Tek | 180 Motor Parkway<br>Hauppauge NY 11788 | | First Class Mail |
| 29626876 | IROQUOIS LEGACY CENTER LLC | 321 HENRY STREET<br>LEXINGTON KY 40508 | | First Class Mail |
| 30182678 | Irradiant FRG Equity Investors, L.P. | 2025 Guadalupe St., Suite 260<br>Austin TX 78705 | | First Class Mail |
| 29479713 | IRRADIANT SOLUTIONS FUND II, L.P. | 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29904783 | Irradiant Solutions Fund II, L.P. | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29904782 | Irradiant Solutions Fund II, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29904784 | Irradiant Solutions Fund II, L.P. | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place<br>Greenwich CT 06830 | | First Class Mail |
| 29479710 | IRRADIANT SOLUTIONS FUND, L.P. | 201 Santa Monica Blvd, Suite 500<br>Santa Monica CA 90401 | | First Class Mail |
| 29904790 | Irradiant Solutions Fund, L.P. | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29904789 | Irradiant Solutions Fund, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd., Suite 500<br>Santa Monica CA 90401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29904764 | Irradiant Solutions Fund, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd., Suite 300 Santa Monica CA 90401 | | First Class Mail |
| 29904766 | Irradiant Solutions Fund, L.P. | Jonathan Levinson, Irradiant Partners, LP, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 29904791 | Irradiant Solutions Fund, L.P. | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 29904765 | Irradiant Solutions Fund, L.P. | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29479715 | IRRADIANT SOLUTIONS MINI-MASTER FUND II, SCSP | 201 Santa Monica Blvd, Suite 500 Santa Monica CA 90401 | | First Class Mail |
| 29965144 | Irradiant Solutions Mini-Master Fund II, SCSp | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29965143 | Irradiant Solutions Mini-Master Fund II, SCSp | c/o Jonathan Levinson, 201 Santa Monica Blvd, Suite 500 Santa Monica CA 90401 | | First Class Mail |
| 29965145 | Irradiant Solutions Mini-Master Fund II, SCSp | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 29904800 | Irradiant Solutions Mini-Master Fund II, SCSp | Jonathan Levinson, Irradiant Partners, LP, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 30167346 | Irradiant Solutions Mini-Master Fund, L.P. | 201 Santa Monica Blvd, Suite 500 Santa Monica CA 90401 | | First Class Mail |
| 29904844 | Irradiant Solutions Mini-Master Fund, L.P. | c/o Andrew Zatz, White & Case LLP, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29904843 | Irradiant Solutions Mini-Master Fund, L.P. | c/o Jonathan Levinson, 201 Santa Monica Blvd, Suite 500 Santa Monica CA 90401 | | First Class Mail |
| 29965066 | Irradiant Solutions Mini-Master Fund, L.P. | Irradiant Partners, LP, Jonathan Levinson, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 29904845 | Irradiant Solutions Mini-Master Fund, L.P. | Jonathan Levinson, Co-Chief Executive Officer, Irradiant Partners, LP, 33 Benedict Place Greenwich CT 06830 | | First Class Mail |
| 29966042 | Irradiant Solutions Mini-Master Fund, L.P. | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29479711 | IRRADIANT SOLUTIONS MINI-MASTER, L.P. | 201 Santa Monica Blvd, Suite 500 Santa Monica CA 90401 | | First Class Mail |
| 29482350 | Irvin, CHANTELL | Address on File | | First Class Mail |
| 29491328 | Irvin, DANIELLE | Address on File | | First Class Mail |
| 29785714 | Irvin, Dennis | Address on File | | First Class Mail |
| 29780991 | Irvin, Frank | Address on File | | First Class Mail |
| 29489799 | Irvin, IESHIA | Address on File | | First Class Mail |
| 29607315 | Irvin, Kayla | Address on File | | First Class Mail |
| 29488484 | Irvin, MICHELLE | Address on File | | First Class Mail |
| 29482418 | Irvin, TALYA | Address on File | | First Class Mail |
| 29635576 | Irvine, Kyle Joseph | Address on File | | First Class Mail |
| 29604936 | Irving, Blake | Address on File | | First Class Mail |
| 29615896 | Irving, Gonzalez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642263 | Irving, Mosley | Address on File | | First Class Mail |
| 29777271 | Irwin Naturals | 5310 Beethoven St. Los Angeles CA 90066 | | First Class Mail |
| 29604285 | Irwin Naturals Incorporated | Cassandra, 5310 Beethoven Avenue LOS ANGELES CA 90066 | | First Class Mail |
| 29612090 | Irwin, Ada-Leigh Marie | Address on File | | First Class Mail |
| 29489879 | Irwin, MIKAYLA | Address on File | | First Class Mail |
| 29607954 | Irwin, Samantha R | Address on File | | First Class Mail |
| 29640608 | Isaac, Barela | Address on File | | First Class Mail |
| 29762797 | Isaac, Breona | Address on File | | First Class Mail |
| 29611809 | Isaac, Breona | Address on File | | First Class Mail |
| 29646658 | Isaac, Chris K | Address on File | | First Class Mail |
| 29484868 | Isaac, DEBBIE | Address on File | | First Class Mail |
| 29490040 | Isaac, DEWANNA | Address on File | | First Class Mail |
| 29617593 | Isaac, Lizama | Address on File | | First Class Mail |
| 29483251 | Isaac, REGINA | Address on File | | First Class Mail |
| 29615941 | Isaac, Solove | Address on File | | First Class Mail |
| 29616725 | Isaac, Ward | Address on File | | First Class Mail |
| 29613981 | Isaac, Williams Jr. | Address on File | | First Class Mail |
| 29614621 | Isaack, Castaneda | Address on File | | First Class Mail |
| 29619071 | Isaacs, Lance K | Address on File | | First Class Mail |
| 29638269 | Isabel, Conde | Address on File | | First Class Mail |
| 29617666 | Isabella, Garcia-Lopez | Address on File | | First Class Mail |
| 29614974 | Isabella, Yang | Address on File | | First Class Mail |
| 30162564 | Isador Schreiber & Associates, LLC | Ezra Genauer, 18915 142nd Ave. NE, Ste. 155 Woodinville WA 98072 | | First Class Mail |
| 29625343 | Isador Schreiber Associates LLC. | 650 S. ORCAS STREET; SUITE 210 SEATTLE WA 98108 | | First Class Mail |
| 29792465 | ISADORA BAUM | 320 W ILLINOIS ST, UNIT #1005 Chicago IL 60654 | | First Class Mail |
| 29616914 | Isaiah, Artis | Address on File | | First Class Mail |
| 29638133 | Isaiah, Badillo | Address on File | | First Class Mail |
| 29639753 | Isaiah, Brown | Address on File | | First Class Mail |
| 29614040 | Isaiah, Clay | Address on File | | First Class Mail |
| 29617319 | Isaiah, Garries Gutierrez | Address on File | | First Class Mail |
| 29642118 | Isaiah, Hugley | Address on File | | First Class Mail |
| 29642227 | Isaiah, Idio | Address on File | | First Class Mail |
| 29638686 | Isaiah, Jurado | Address on File | | First Class Mail |
| 29642497 | Isaiah, Lamarche | Address on File | | First Class Mail |
| 29639750 | Isaiah, Lee | Address on File | | First Class Mail |
| 29614032 | Isaiah, Maraman | Address on File | | First Class Mail |
| 29640813 | Isaiah, Mason | Address on File | | First Class Mail |
| 29617957 | Isaiah, McElveen | Address on File | | First Class Mail |
| 29613868 | Isaiah, Mclendon | Address on File | | First Class Mail |
| 29613157 | Isaiah, Norwood Sr. | Address on File | | First Class Mail |
| 29642178 | Isaiah, Roane | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639580 | Isaiah, Russell | Address on File | | First Class Mail |
| 29490660 | Isaiah, TANYA | Address on File | | First Class Mail |
| 29614933 | Isaiah, Thomas | Address on File | | First Class Mail |
| 29616704 | Isaiah, Walker Sr. | Address on File | | First Class Mail |
| 29777272 | ISALTIS | 56 rue Paul Cazeneuve Lyon 69008 France | | First Class Mail |
| 29775844 | Isamen, Dawn | Address on File | | First Class Mail |
| 29608282 | Isas, Lucas Sebastian | Address on File | | First Class Mail |
| 29777273 | Isatori Technologies, LLC | 15000 West 6th Avenue, Suite 202 Golden CO 80401 | | First Class Mail |
| 29890448 | Isatori, Inc. | 5214 S 136th St Omaha  NE 68137 | | First Class Mail |
| 29627653 | Isatori, Inc. | Susan Kinnaman, 5214 S 136TH STREET OMAHA NE 68137 | | First Class Mail |
| 29607070 | Isayeva, Anna | Address on File | | First Class Mail |
| 29777274 | Iscott Enterprises, Inc. | 2649 E Grand River Ave Howell MI 48843-8589 | | First Class Mail |
| 29620495 | Iseley, Isabella M | Address on File | | First Class Mail |
| 29636407 | Isenberg, Nicholas Nathaniel | Address on File | | First Class Mail |
| 29772424 | Iser, Alliet | Address on File | | First Class Mail |
| 29603127 | ISG TRANSPORTATION LLC | 194 ROCK TERRACE CIRCLE HELENA AL 35080 | | First Class Mail |
| 29780861 | Isgette, Chelaice | Address on File | | First Class Mail |
| 29628851 | ISGITT, DESIREE MICHELLE | Address on File | | First Class Mail |
| 29620106 | Isgro, Paula D | Address on File | | First Class Mail |
| 29488858 | Ishag, MARIAM | Address on File | | First Class Mail |
| 29489410 | Isham, TODD | Address on File | | First Class Mail |
| 29607447 | Ishay, Alyssa | Address on File | | First Class Mail |
| 29616420 | Ishiah, Urena Ventura | Address on File | | First Class Mail |
| 29494279 | Ishmail, BREDIA | Address on File | | First Class Mail |
| 29616832 | Isiah, Jackson | Address on File | | First Class Mail |
| 29641870 | Isiah, Opinaldo | Address on File | | First Class Mail |
| 29616150 | Isiah, Sheffield | Address on File | | First Class Mail |
| 29484007 | Isidore, PAULINE | Address on File | | First Class Mail |
| 29613636 | Isidro, Avila Jr. | Address on File | | First Class Mail |
| 29482283 | Islam, MD | Address on File | | First Class Mail |
| 29648557 | Islam, Rafiqul | Address on File | | First Class Mail |
| 29777275 | Islamic Services of America | 4361 16th Ave SW Cedar Rapids IA 52404 | | First Class Mail |
| 29646557 | Islar, Couturel L | Address on File | | First Class Mail |
| 29622852 | Islas, Lily L | Address on File | | First Class Mail |
| 29610132 | Isley, Kenneth James | Address on File | | First Class Mail |
| 29617167 | Ismail, Charles Sr. | Address on File | | First Class Mail |
| 29608110 | Ismail, Olivia | Address on File | | First Class Mail |
| 29641608 | Ismer, Perez-Diaz Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777276 | ISO International, LLC | 2215 Auto Park Way, ESCONDIDO CA 92029 | | First Class Mail |
| 29627850 | ISO International, LLC | David Hawk, 2215 Auto Park Way ESCONDIDO CA 92029 | | First Class Mail |
| 29629128 | ISO VENNER PLAZA HOLDINGS LLC | C/O Suntide Commercial Realty INC., 2550 University Avenue West, Suite 305-S Saint Paul MN 55114 | | First Class Mail |
| 29790826 | ISO Venner Plaza Holdings, LLC | 8385 Canoga Ave Canoga Park, CA 91304-2605 | | First Class Mail |
| 29623167 | ISO Venner Plaza Holdings, LLC | John Hapka, Sarah Arndt, 2550 University Avenue West St. Paul MN 55114 | | First Class Mail |
| 30202520 | ISO Venner Plaza Holdings, LLC | Suntide Commercial Realty Inc. Inc., 2550 University Avenue West, Suite 305 Saint Paul MN 55114 | | First Class Mail |
| 29611551 | Ison, Lisa | Address on File | | First Class Mail |
| 29633942 | Ison, Megan | Address on File | | First Class Mail |
| 29608660 | Ison, Zoey R. | Address on File | | First Class Mail |
| 29619411 | Isotani, Paul T | Address on File | | First Class Mail |
| 29625762 | ISRAEL TRUCK AND FINGERLIFT REPAIR INC | PO BOX 9023438 San Juan PR 00902 | | First Class Mail |
| 29644312 | Israel, Brandy | Address on File | | First Class Mail |
| 29619555 | Israel, Clarin M | Address on File | | First Class Mail |
| 29641348 | Israel, Manriquez | Address on File | | First Class Mail |
| 29493681 | Israel, MORDECAI | Address on File | | First Class Mail |
| 29613391 | Israel, Nunez | Address on File | | First Class Mail |
| 29613601 | Israel, Rodriguez Diego | Address on File | | First Class Mail |
| 29614960 | Israel, Wilcher | Address on File | | First Class Mail |
| 29609680 | Israel, Yehiah | Address on File | | First Class Mail |
| 29620044 | Israel-Duarte, Sheri | Address on File | | First Class Mail |
| 29626879 | ISRAM VILLAGE MARKETPLACE, LLC | 506 SOUTH DIXIE HIGHWAY HALLANDALE FL 33009 | | First Class Mail |
| 29604212 | ISS Corporate Solutions, Inc | 702 King Farm Blvd Suite 400 Rockville MD 20850 | | First Class Mail |
| 29629129 | ISSA,LLC | 11201 N.Tatum Blvd Ste 300 PMB 28058 Phoenix AZ 85028 | | First Class Mail |
| 29617723 | Issac, Baldridge | Address on File | | First Class Mail |
| 29488169 | Issah, SAFURA | Address on File | | First Class Mail |
| 29777278 | Istar, LLC | 321D Lafayette Road, Hampton NH 03842 | | First Class Mail |
| 29623168 | Istar, LLC | Jim Mitchell Bookkeeper Siobhan Norris, 321D Lafayette Road Hampton NH 03842 | | First Class Mail |
| 29629131 | IT DEPT PCARD | 300 HARMON MEADOWS BLVD Secaucus NJ 07094 | | First Class Mail |
| 29484473 | Italy. | 15 VERNA CIR DALEVILLE AL 36322-5509 | | First Class Mail |
| 29609249 | Itara, Krystle Louise | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626880 | I-TECH PERSONNEL SERVICES, INC. | 5627 ATLANTIC BLVD, STE 1 JACKSONVILLE FL 32207 | | First Class Mail |
| 29777279 | ITO EN (North America) INC. | 1320 Greenway Dr Irving TX 75038-255 | | First Class Mail |
| 29639275 | Itzel, Cardenas | Address on File | | First Class Mail |
| 29635910 | Iurillo, Brittany | Address on File | | First Class Mail |
| 29633960 | Iuso, Stella | Address on File | | First Class Mail |
| 29629132 | IV PLAZA LLC | 635 WEST 7TH STREET, SUITE 310 Cincinnati OH 45203 | | First Class Mail |
| 29490359 | Iv, LEON ROBINSON | Address on File | | First Class Mail |
| 29613133 | Iva, Hoxha | Address on File | | First Class Mail |
| 29643133 | Iva, Peneva | Address on File | | First Class Mail |
| 29615967 | Ivaan, Guerrero | Address on File | | First Class Mail |
| 29641716 | Ivan, Aquino | Address on File | | First Class Mail |
| 29616286 | Ivan, Garcia | Address on File | | First Class Mail |
| 29641871 | Ivan, Garcia | Address on File | | First Class Mail |
| 29641358 | Ivan, Montes | Address on File | | First Class Mail |
| 29638723 | Ivan, Zambrano | Address on File | | First Class Mail |
| 29627698 | IVC Industries(VSI) | Nadiyah Wells, 500 Hall Mills Road FREEHOLD NJ 07728 | | First Class Mail |
| 29635110 | Ivery, Luz | Address on File | | First Class Mail |
| 29644470 | Ives, Gabriel M | Address on File | | First Class Mail |
| 29610701 | Ives, Jack Baldwin | Address on File | | First Class Mail |
| 29485406 | Ivey, ANN MARIE | Address on File | | First Class Mail |
| 29630368 | Ivey, Eugene | Address on File | | First Class Mail |
| 29773280 | Ivey, Glennis | Address on File | | First Class Mail |
| 29493845 | Ivey, MARY | Address on File | | First Class Mail |
| 29780279 | Ivey, Ronald | Address on File | | First Class Mail |
| 29492622 | Iveys, TAWANNA | Address on File | | First Class Mail |
| 29618910 | Ivezaj, Martin | Address on File | | First Class Mail |
| 29492260 | Iviey, KNYIJAH | Address on File | | First Class Mail |
| 29616281 | Ivione, Sheffield | Address on File | | First Class Mail |
| 29645541 | Ivory, Ciara | Address on File | | First Class Mail |
| 29485458 | Ivory, DEANDRE | Address on File | | First Class Mail |
| 29613830 | Ivory, Jones | Address on File | | First Class Mail |
| 29483259 | Ivory, NASHANDA | Address on File | | First Class Mail |
| 29490938 | Ivory, RYANN | Address on File | | First Class Mail |
| 29483868 | Ivory, SHEENA | Address on File | | First Class Mail |
| 29623169 | IVT Renaissance Center Durham I, LP | 3025 Highland Parkway, Suite 350, Attn: Property Manager (Building #44740) Downers Grove IL 60515 | | First Class Mail |
| 29784520 | IVT Renaissance Center Durham I, LP | c/o InvenTrust Property Management LLC, 3025 Highland Parkway, Suite 350 Downers Grove IL 60515 | | First Class Mail |
| 29629134 | IVT RENAISSANCE CENTER DURHAM I, LP | DEPT. 44740, 33012 COLLECTION CENTER DRIVE Chicago IL 60693 | | First Class Mail |
| 29626192 | iVueit, LLC | 752 N State St #224 Westerville OH 43082 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635897 | Ivy, Alasia Breann | Address on File | | First Class Mail |
| 29610524 | Ivy, Elijah | Address on File | | First Class Mail |
| 29644770 | Ivy, Hunter M | Address on File | | First Class Mail |
| 29489078 | Ivy, KARLYN | Address on File | | First Class Mail |
| 29608832 | Ivy, Sabrina | Address on File | | First Class Mail |
| 29774663 | Ivy, Sherman | Address on File | | First Class Mail |
| 29645103 | Iwanaga, Kellyn K | Address on File | | First Class Mail |
| 29604456 | iWon! Nutrition | Mark Samuel, 100 Tamal Plaza, Suite 100, Mark Samuel CORTE MADERA CA 94925 | | First Class Mail |
| 29642441 | Ixcoy, De Leon | Address on File | | First Class Mail |
| 29613903 | Ixtoc, Garcia | Address on File | | First Class Mail |
| 29613810 | Iya, Hamoodi | Address on File | | First Class Mail |
| 29784521 | IYC Family LLC | 2317 12th Ct. N.W., Auburn WA 98001 | | First Class Mail |
| 29629135 | IYC FAMILY LLC | C/O IN YOUNG CHANG, 2317 12TH CT N W Auburn WA 98001 | | First Class Mail |
| 29623170 | IYC Family LLC | Joon Chang, 2317 12th Ct. N.W. Auburn WA 98001 | | First Class Mail |
| 29619751 | Iyizoba, Donelda I | Address on File | | First Class Mail |
| 29648586 | Iysa, Nada M | Address on File | | First Class Mail |
| 29648587 | Iysa, Nagwa M | Address on File | | First Class Mail |
| 29630381 | Izaguirre, Cynthia | Address on File | | First Class Mail |
| 29637635 | Izamar, Ojeda Ortiz | Address on File | | First Class Mail |
| 29620660 | Izquierdo Alfaro, Alondra J | Address on File | | First Class Mail |
| 29612958 | IZQUIERDO, CARLO E | Address on File | | First Class Mail |
| 29604964 | Izzo, Breanna | Address on File | | First Class Mail |
| 29479552 | J & F Gainesville Properties, LLC | 1788 BAHAMA RD LEXINGTON KY 40509 | | First Class Mail |
| 29625663 | J & K Battery, Inc. | 11810 Woodcourt St Houston TX 77076-1248 | | First Class Mail |
| 29784522 | J & M Franchising, LLC | 400 Union Avenue SE, Suite 200 Olympia WA 98501 | | First Class Mail |
| 29602669 | J & T CONSULTING LLC (TIMOTHY CALLAS) | 8220 ROB LANE Indianapolis IN 46237 | | First Class Mail |
| 29603662 | J MORGAN COMPANY LLC | 148 TIMBERLANE DRIVE MONROE LA 71203 | | First Class Mail |
| 29784523 | J&C Pet Supply, LLC | 500 River Ave Ste 270 Lakewood NJ 08701-4743 | | First Class Mail |
| 29650220 | J&C Pet Supply-PSPD | 500 River Ave Ste 270 Lakewood NJ 08701-4743 | | First Class Mail |
| 30162565 | J&F Gainesville Properties LLC | Fran Williams, 1310 Gulf Blvd, Unit 10-A Clearwater FL 33767 | | First Class Mail |
| 29602795 | J&K Janitorial and Hauling LLC | 2205 Upper Hunters Trace Louisville KY 40216 | | First Class Mail |
| 29486485 | J&L Development Company | 2210 W. Kingshighway, Suite 9, Attn: Jason Gazaway Paragould AR 72450 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29972342 | J&L Development Company, LLC | 3500 W. Johnson Avenue Jonesboro AR 72405 | | First Class Mail |
| 29602373 | J&L Development Company, LLC | Lisa GazawayC/O Gazaway & White Real Estate3500 E. Johnson Ave Jonesboro AR 72405 | | First Class Mail |
| 29972343 | J&L Development Company, LLC | Quattlebaum, Grooms & Tull PLLC , Geoffrey B Treece, 111 Center Street, Suite 1900 Little Rock AR 72201 | | First Class Mail |
| 30202523 | J&M Owners NY, LLC | 33 East Camino Real, Unit 512 Boca Raton FL 33432 | | First Class Mail |
| 29790827 | J&M Owners NY, LLC | 33 East Camino Real Boca Raton FL 33432 | | First Class Mail |
| 29648998 | J&M Owners NY, LLC | New Entity 6/24/14 Gayle Steinfeld Owner, 33 East Camino Real, Unit 512 Boca Raton FL 33432 | | First Class Mail |
| 29626883 | J&M TRAILER REPAIR INC | 4103 NW 44TH AVENUE OCALA FL 34482 | | First Class Mail |
| 29625143 | J&R LAWNS & LANDSCAPES INC | P.O. BOX 3046 SYRACUSE NY 13220 | | First Class Mail |
| 29638842 | J, Ochoa Brandy | Address on File | | First Class Mail |
| 29625752 | J. J. Keller & Associates Inc. | PO BOX 735492 CHICAGO IL 60673-5492 | | First Class Mail |
| 29640170 | J., Adams Matthew | Address on File | | First Class Mail |
| 29640018 | J., Adamson Christian | Address on File | | First Class Mail |
| 29617450 | J., Adjei-Kwarteng Rony | Address on File | | First Class Mail |
| 29642350 | J., AGUILAR EMMA | Address on File | | First Class Mail |
| 29639126 | J., Aiken Michael | Address on File | | First Class Mail |
| 29638960 | J., Alarcon Ingrid | Address on File | | First Class Mail |
| 29614540 | J., Alba Zachary | Address on File | | First Class Mail |
| 29640045 | J., Alburg Christopher | Address on File | | First Class Mail |
| 29615499 | J., Ali Matthew | Address on File | | First Class Mail |
| 29614455 | J., Allen Cody | Address on File | | First Class Mail |
| 29614459 | J., Allen Tyler | Address on File | | First Class Mail |
| 29643362 | J., Almeida Zachary | Address on File | | First Class Mail |
| 29617940 | J., Anderson Christopher | Address on File | | First Class Mail |
| 29617622 | J., Anderson Nathan | Address on File | | First Class Mail |
| 29639747 | J., Andujar Aaron | Address on File | | First Class Mail |
| 29640216 | J., Antonovsky Eugene | Address on File | | First Class Mail |
| 29637674 | J., Appleton Kyle | Address on File | | First Class Mail |
| 29641071 | J., Argueta Ana | Address on File | | First Class Mail |
| 29613089 | J., Ash Bryan | Address on File | | First Class Mail |
| 29617617 | J., Ash Ivery | Address on File | | First Class Mail |
| 29639214 | J., Augillard Oriechan | Address on File | | First Class Mail |
| 29638038 | J., Baggett John | Address on File | | First Class Mail |
| 29616670 | J., Baldwin Samantha | Address on File | | First Class Mail |
| 29640204 | J., Barajas Jose | Address on File | | First Class Mail |
| 29641690 | J., Barbour Cameron | Address on File | | First Class Mail |
| 29616448 | J., Barnes Darence | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614579 | J., Barnett Deondrey | Address on File | | First Class Mail |
| 29642355 | J., Bauder Casey | Address on File | | First Class Mail |
| 29615596 | J., Benafield Cameron | Address on File | | First Class Mail |
| 29613803 | J., Bidwell Johnathan | Address on File | | First Class Mail |
| 29642410 | J., Black Christopher | Address on File | | First Class Mail |
| 29639011 | J., Blankenship Tearce | Address on File | | First Class Mail |
| 29613932 | J., Bonner Eric | Address on File | | First Class Mail |
| 29615812 | J., Bossett Zachery | Address on File | | First Class Mail |
| 29614392 | J., Boucher Jerry | Address on File | | First Class Mail |
| 29613140 | J., Boyd Delois | Address on File | | First Class Mail |
| 29639192 | J., Brandt Gavin | Address on File | | First Class Mail |
| 29637556 | J., Brice Evonte | Address on File | | First Class Mail |
| 29640174 | J., Broca Joe | Address on File | | First Class Mail |
| 29643237 | J., Brock Kaden | Address on File | | First Class Mail |
| 29640364 | J., Brown Deontay | Address on File | | First Class Mail |
| 29637998 | J., Brown Donnell | Address on File | | First Class Mail |
| 29637670 | J., Brown Lee | Address on File | | First Class Mail |
| 29643048 | J., Brown Michael | Address on File | | First Class Mail |
| 29640274 | J., Brown Monea | Address on File | | First Class Mail |
| 29615685 | J., Brown Pasavia | Address on File | | First Class Mail |
| 29613176 | J., Brown Philip | Address on File | | First Class Mail |
| 29641169 | J., Bryant Isaac | Address on File | | First Class Mail |
| 29615260 | J., Burke Kenneth | Address on File | | First Class Mail |
| 29640309 | J., Burns Miquan | Address on File | | First Class Mail |
| 29616957 | J., Buske Lucas | Address on File | | First Class Mail |
| 29641925 | J., Butler Matthew | Address on File | | First Class Mail |
| 29615495 | J., Byrd Gregory | Address on File | | First Class Mail |
| 29642143 | J., Calvin Justin | Address on File | | First Class Mail |
| 29616085 | J., Camacho Kevin | Address on File | | First Class Mail |
| 29640926 | J., Cameron Steven | Address on File | | First Class Mail |
| 29642790 | J., Campbell Renay | Address on File | | First Class Mail |
| 29641674 | J., Campbell Thomas | Address on File | | First Class Mail |
| 29616972 | J., Carmichael Christopher | Address on File | | First Class Mail |
| 29642525 | J., Carpenter Cordell | Address on File | | First Class Mail |
| 29615792 | J., Carpenter Ethan | Address on File | | First Class Mail |
| 29642114 | J., Carr Tyre | Address on File | | First Class Mail |
| 29637449 | J., Carroll Christopher | Address on File | | First Class Mail |
| 29616345 | J., Carter Alexis | Address on File | | First Class Mail |
| 29640484 | J., Carter Taylor | Address on File | | First Class Mail |
| 29616081 | J., Casey Isiah | Address on File | | First Class Mail |
| 29616697 | J., Casey Steve | Address on File | | First Class Mail |
| 29614620 | J., Casey Thomas | Address on File | | First Class Mail |
| 29639174 | J., Cepeda Hiran | Address on File | | First Class Mail |
| 29616761 | J., Cerda Alex | Address on File | | First Class Mail |
| 29642706 | J., Cesario Mark | Address on File | | First Class Mail |
| 29615537 | J., Chapman Tim | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642558 | J., Christensen Robert | Address on File | | First Class Mail |
| 29615535 | J., Christensen Tyler | Address on File | | First Class Mail |
| 29614043 | J., Cisneros Christian | Address on File | | First Class Mail |
| 29638642 | J., Clark Michael | Address on File | | First Class Mail |
| 29642906 | J., Clayton Alisha | Address on File | | First Class Mail |
| 29617598 | J., Clayton Kayla | Address on File | | First Class Mail |
| 29613664 | J., Cobb Kobe | Address on File | | First Class Mail |
| 29638715 | J., Cohagen Christopher | Address on File | | First Class Mail |
| 29643151 | J., Collins Alicia | Address on File | | First Class Mail |
| 29642323 | J., Collns Tommy | Address on File | | First Class Mail |
| 29639108 | J., Colon Pedro | Address on File | | First Class Mail |
| 29615681 | J., Combs Rebecca | Address on File | | First Class Mail |
| 29615608 | J., Cominsky Steven | Address on File | | First Class Mail |
| 29614549 | J., Constantino-Rojas Esmeralda | Address on File | | First Class Mail |
| 29638271 | J., Cornwell Calhoun | Address on File | | First Class Mail |
| 29642674 | J., Cosby Josiah | Address on File | | First Class Mail |
| 29616342 | J., Cox Rebeca | Address on File | | First Class Mail |
| 29614305 | J., Coyle Daniel | Address on File | | First Class Mail |
| 29614536 | J., Craig Steven | Address on File | | First Class Mail |
| 29614218 | J., Crain Sean | Address on File | | First Class Mail |
| 29617701 | J., Crawford Dameir | Address on File | | First Class Mail |
| 29637486 | J., Crews Amy | Address on File | | First Class Mail |
| 29640303 | J., Crowell Travis | Address on File | | First Class Mail |
| 29640079 | J., Cruz Giovaanni | Address on File | | First Class Mail |
| 29615492 | J., Cruz Paul | Address on File | | First Class Mail |
| 29640715 | J., Cunnegan Raiheem | Address on File | | First Class Mail |
| 29617676 | J., Curviel Madison | Address on File | | First Class Mail |
| 29643341 | J., DaCruz Ricardo | Address on File | | First Class Mail |
| 29613621 | J., Daniel Hunter | Address on File | | First Class Mail |
| 29639310 | J., Davis Alexandria | Address on File | | First Class Mail |
| 29617036 | J., Davis David | Address on File | | First Class Mail |
| 29614235 | J., Davis Dillon | Address on File | | First Class Mail |
| 29615490 | J., Davis Linda | Address on File | | First Class Mail |
| 29639308 | J., Davis Montravious | Address on File | | First Class Mail |
| 29638785 | J., Davis Nichole | Address on File | | First Class Mail |
| 29641766 | J., Davis Tavion | Address on File | | First Class Mail |
| 29641815 | J., Davis Timothy | Address on File | | First Class Mail |
| 29614512 | J., Dearie Nicholas | Address on File | | First Class Mail |
| 29613569 | J., DeBlieck Treg | Address on File | | First Class Mail |
| 29613287 | J., DeCasper Lauren | Address on File | | First Class Mail |
| 29640086 | J., Deidesheimer Zachary | Address on File | | First Class Mail |
| 29638533 | J., Delgado Jose | Address on File | | First Class Mail |
| 29616930 | J., Deloach Tevin | Address on File | | First Class Mail |
| 29640445 | J., Delrio Kenneth | Address on File | | First Class Mail |
| 29614655 | J., Dennis Russell | Address on File | | First Class Mail |
| 29618074 | J., Dixon Jamarious | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613284 | J., Dolera Erica | Address on File | | First Class Mail |
| 29613151 | J., Dowd Clifford | Address on File | | First Class Mail |
| 29616817 | J., Drace Caleb | Address on File | | First Class Mail |
| 29639319 | J., Drapac Anderson | Address on File | | First Class Mail |
| 29614200 | J., Dugan Rebecca | Address on File | | First Class Mail |
| 29617047 | J., Duncan Damond | Address on File | | First Class Mail |
| 29638936 | J., Dunker Nathaniel | Address on File | | First Class Mail |
| 29613280 | J., Duron Luis | Address on File | | First Class Mail |
| 29639742 | J., Edmonds Dymani | Address on File | | First Class Mail |
| 29641254 | J., Edwards Curtis | Address on File | | First Class Mail |
| 29614661 | J., Elisha Aulbrey | Address on File | | First Class Mail |
| 29641798 | J., Ellington Quintin | Address on File | | First Class Mail |
| 29641492 | J., Elliott Jeffery | Address on File | | First Class Mail |
| 29640378 | J., Elliott Ronda | Address on File | | First Class Mail |
| 29615974 | J., Engelmann Robert | Address on File | | First Class Mail |
| 29617080 | J., Fahey Tyler | Address on File | | First Class Mail |
| 29642737 | J., Fain Cole | Address on File | | First Class Mail |
| 29617823 | J., Fantroy Tierayon | Address on File | | First Class Mail |
| 29640901 | J., Feldt Zachary | Address on File | | First Class Mail |
| 29617931 | J., Feliciano Gionner | Address on File | | First Class Mail |
| 29639198 | J., Ferguson Dylan | Address on File | | First Class Mail |
| 29615092 | J., Fields Angel | Address on File | | First Class Mail |
| 29643154 | J., Filmer-Brown Anthony | Address on File | | First Class Mail |
| 29638245 | J., Fish Michael | Address on File | | First Class Mail |
| 29641853 | J., Fisher Theran | Address on File | | First Class Mail |
| 29640537 | J., Forney Leslie | Address on File | | First Class Mail |
| 29615717 | J., Freeman Travis | Address on File | | First Class Mail |
| 29615555 | J., French Michael | Address on File | | First Class Mail |
| 29615948 | J., Gales Malik | Address on File | | First Class Mail |
| 29616023 | J., Gardner Dionte | Address on File | | First Class Mail |
| 29615846 | J., Gardner Tyler | Address on File | | First Class Mail |
| 29615887 | J., Garrison Timothy | Address on File | | First Class Mail |
| 29638956 | J., Gaston Christopher | Address on File | | First Class Mail |
| 29640065 | J., Gates Tyseer | Address on File | | First Class Mail |
| 29615520 | J., Gatewood Tyriq | Address on File | | First Class Mail |
| 29642302 | J., Gause Tylik | Address on File | | First Class Mail |
| 29637660 | J., Gazdecki Marc | Address on File | | First Class Mail |
| 29613661 | J., Geeslin William | Address on File | | First Class Mail |
| 29637982 | J., Ginder Timothy | Address on File | | First Class Mail |
| 29616748 | J., Gingras Cormac | Address on File | | First Class Mail |
| 29615871 | J., Girard Michael | Address on File | | First Class Mail |
| 29642475 | J., Glaski Vicente | Address on File | | First Class Mail |
| 29641669 | J., Gonzales Juan | Address on File | | First Class Mail |
| 29616158 | J., Gonzalez Kevin | Address on File | | First Class Mail |
| 29643075 | J., Gonzalez Mario | Address on File | | First Class Mail |
| 29616439 | J., Goodwin Corbin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640623 | J., Graham Jesse | Address on File | | First Class Mail |
| 29615539 | J., Grahek Kevin | Address on File | | First Class Mail |
| 29615364 | J., Grant Adam | Address on File | | First Class Mail |
| 29615224 | J., Green Candice | Address on File | | First Class Mail |
| 29642887 | J., Griffis Terrance | Address on File | | First Class Mail |
| 29643317 | J., Grisby Andrew | Address on File | | First Class Mail |
| 29617073 | J., Gulley Israel | Address on File | | First Class Mail |
| 29640347 | J., Gutierrez Angela | Address on File | | First Class Mail |
| 29617891 | J., Guzman Christan | Address on File | | First Class Mail |
| 29637772 | J., Hackaday Christopher | Address on File | | First Class Mail |
| 29642455 | J., Hall Anthony | Address on File | | First Class Mail |
| 29640048 | J., Hall Tanorius | Address on File | | First Class Mail |
| 29639159 | J., Hamilton Abu-rodricus | Address on File | | First Class Mail |
| 29617613 | J., Hammond Hunter | Address on File | | First Class Mail |
| 29616254 | J., Hankerson Malik | Address on File | | First Class Mail |
| 29615471 | J., Hann Randy | Address on File | | First Class Mail |
| 29638280 | J., Harris Alan | Address on File | | First Class Mail |
| 29637522 | J., Harris Anthony | Address on File | | First Class Mail |
| 29614077 | J., Harris Xavier | Address on File | | First Class Mail |
| 29643242 | J., Hart Anton | Address on File | | First Class Mail |
| 29638545 | J., Hartwig Collin | Address on File | | First Class Mail |
| 29615191 | J., Harvey Jamie | Address on File | | First Class Mail |
| 29637537 | J., Harville Corrie | Address on File | | First Class Mail |
| 29640615 | J., Hatfield Christopher | Address on File | | First Class Mail |
| 29614277 | J., Hawley Dieast | Address on File | | First Class Mail |
| 29614363 | J., Hayes Ethan | Address on File | | First Class Mail |
| 29643177 | J., Hendron Dylan | Address on File | | First Class Mail |
| 29637566 | J., Hernandez Bernardo | Address on File | | First Class Mail |
| 29642135 | J., Hernandez Georgette | Address on File | | First Class Mail |
| 29641861 | J., Hickman Wiley | Address on File | | First Class Mail |
| 29638906 | J., Hicks Napoleon | Address on File | | First Class Mail |
| 29615750 | J., Hill Caleb | Address on File | | First Class Mail |
| 29642051 | J., Hobby Ayden | Address on File | | First Class Mail |
| 29617041 | J., Hodges Carlos | Address on File | | First Class Mail |
| 29641411 | J., Hodo LaMaree | Address on File | | First Class Mail |
| 29641740 | J., Hogan Dustin | Address on File | | First Class Mail |
| 29616029 | J., Holland Armani | Address on File | | First Class Mail |
| 29637373 | J., Hollenback Lydia | Address on File | | First Class Mail |
| 29616849 | J., Holston Andy | Address on File | | First Class Mail |
| 29638451 | J., Hooper Caleb | Address on File | | First Class Mail |
| 29617006 | J., Horldt Zachary | Address on File | | First Class Mail |
| 29614508 | J., Hough Audry | Address on File | | First Class Mail |
| 29614233 | J., Hudgins Carolyn | Address on File | | First Class Mail |
| 29640984 | J., Huff Jonathan | Address on File | | First Class Mail |
| 29639059 | J., Huffman Dylan | Address on File | | First Class Mail |
| 29614112 | J., Jackson Jenieva | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640218 | J., Jackson Jordan | Address on File | | First Class Mail |
| 29613450 | J., Jamerson Michael | Address on File | | First Class Mail |
| 29642176 | J., James Karon | Address on File | | First Class Mail |
| 29643353 | J., james Sidney | Address on File | | First Class Mail |
| 29642685 | J., Janovsky Kenneth | Address on File | | First Class Mail |
| 29642464 | J., Jefferson Azariah | Address on File | | First Class Mail |
| 29618014 | J., Johnson Alan | Address on File | | First Class Mail |
| 29615529 | J., Johnson Davion | Address on File | | First Class Mail |
| 29642782 | J., Johnson Dmarzhay | Address on File | | First Class Mail |
| 29617624 | J., Johnson Kevin | Address on File | | First Class Mail |
| 29617270 | J., Johnson Mia | Address on File | | First Class Mail |
| 29640345 | J., Jones Darrion | Address on File | | First Class Mail |
| 29641832 | J., Jones Kewuan | Address on File | | First Class Mail |
| 29614174 | J., Joyner Gregory | Address on File | | First Class Mail |
| 29639061 | J., Joyner Trevion | Address on File | | First Class Mail |
| 29641735 | J., Kalbach Steven | Address on File | | First Class Mail |
| 29640122 | J., Kellogg Steven | Address on File | | First Class Mail |
| 29613165 | J., Kelsey Kevin | Address on File | | First Class Mail |
| 29638225 | J., Kemple Nicholas | Address on File | | First Class Mail |
| 29641976 | J., King Thomas | Address on File | | First Class Mail |
| 29616505 | J., Kinser Kenneth | Address on File | | First Class Mail |
| 29640222 | J., Kohler Jordan | Address on File | | First Class Mail |
| 29614013 | J., Konan Alyssa | Address on File | | First Class Mail |
| 29616242 | J., Kunnas Gabriel | Address on File | | First Class Mail |
| 29641799 | J., Lacy Ryan | Address on File | | First Class Mail |
| 29615268 | J., Langford Ahmad | Address on File | | First Class Mail |
| 29615632 | J., Lantz William | Address on File | | First Class Mail |
| 29643314 | J., Lauderdale Dominique | Address on File | | First Class Mail |
| 29614143 | J., Laurich Matthew | Address on File | | First Class Mail |
| 29617192 | J., Lawrence Brandon | Address on File | | First Class Mail |
| 29614082 | J., Lawrence William | Address on File | | First Class Mail |
| 29638706 | J., Lazzara Thomas | Address on File | | First Class Mail |
| 29613501 | J., Lee Karl | Address on File | | First Class Mail |
| 29642342 | J., Leonard John | Address on File | | First Class Mail |
| 29613594 | J., Lisle Roddy | Address on File | | First Class Mail |
| 29637388 | J., Loar Noreen | Address on File | | First Class Mail |
| 29613906 | J., Loftus Kristopher | Address on File | | First Class Mail |
| 29641502 | J., Long Caleb | Address on File | | First Class Mail |
| 29640961 | J., Lopez Jasmine | Address on File | | First Class Mail |
| 29615754 | J., Lourcey Casey | Address on File | | First Class Mail |
| 29615559 | J., Lovell Takia | Address on File | | First Class Mail |
| 29614241 | J., Lute Edward | Address on File | | First Class Mail |
| 29614407 | J., Maldonado Damien | Address on File | | First Class Mail |
| 29614356 | J., Maldonado Frank | Address on File | | First Class Mail |
| 29616808 | J., Marksberry Spencer | Address on File | | First Class Mail |
| 29642663 | J., Marquez Jess | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642933 | J., Martinez Jessica | Address on File | | First Class Mail |
| 29642023 | J., Marvel Austin | Address on File | | First Class Mail |
| 29618112 | J., Matthews John | Address on File | | First Class Mail |
| 29614079 | J., Mayer Christopher | Address on File | | First Class Mail |
| 29618106 | J., Mcaskill Shana | Address on File | | First Class Mail |
| 29617249 | J., McCabe Gregory | Address on File | | First Class Mail |
| 29642138 | J., McCabe Robert | Address on File | | First Class Mail |
| 29640245 | J., Mccants William | Address on File | | First Class Mail |
| 29641076 | J., McConnell Ryan | Address on File | | First Class Mail |
| 29642941 | J., McCray Caeden | Address on File | | First Class Mail |
| 29640009 | J., McCrory Christopher | Address on File | | First Class Mail |
| 29616830 | J., McDaniel Andrew | Address on File | | First Class Mail |
| 29641665 | J., Mckee Jesse | Address on File | | First Class Mail |
| 29615451 | J., Mckinnie Dequon | Address on File | | First Class Mail |
| 29642881 | J., McLaughlin Bradon | Address on File | | First Class Mail |
| 29616645 | J., McMichael Jacob | Address on File | | First Class Mail |
| 29638595 | J., Mcmickel Cody | Address on File | | First Class Mail |
| 29641640 | J., McTavish Ruben | Address on File | | First Class Mail |
| 29637690 | J., McWhorter Harrison | Address on File | | First Class Mail |
| 29618084 | J., Meadows Brandon | Address on File | | First Class Mail |
| 29614208 | J., Medari Pranith | Address on File | | First Class Mail |
| 29615420 | J., Medina Yoanny | Address on File | | First Class Mail |
| 29613127 | J., Meeker Daniel | Address on File | | First Class Mail |
| 29639123 | J., Meister Scott | Address on File | | First Class Mail |
| 29639124 | J., Menke Joshua | Address on File | | First Class Mail |
| 29615413 | J., Michals Isaiah | Address on File | | First Class Mail |
| 29613377 | J., Millaway Sandra | Address on File | | First Class Mail |
| 29617468 | J., Miller Anthony | Address on File | | First Class Mail |
| 29641742 | J., Miller Samuel | Address on File | | First Class Mail |
| 29641195 | J., Mollett Raheim | Address on File | | First Class Mail |
| 29640047 | J., Monaghan-Olmstead Brian | Address on File | | First Class Mail |
| 29617330 | J., Montford Anthony | Address on File | | First Class Mail |
| 29615320 | J., Moore Kamryn | Address on File | | First Class Mail |
| 29638189 | J., Moras Cody | Address on File | | First Class Mail |
| 29616758 | J., Moreno Ethan | Address on File | | First Class Mail |
| 29638336 | J., Morgan Tim | Address on File | | First Class Mail |
| 29615898 | J., Mosley Cornelius | Address on File | | First Class Mail |
| 29638005 | J., MOYE Marcus | Address on File | | First Class Mail |
| 29617469 | J., MOYER Trenton | Address on File | | First Class Mail |
| 29614823 | J., Munizzi Pamela | Address on File | | First Class Mail |
| 29638907 | J., Navarrette Jesse | Address on File | | First Class Mail |
| 29616090 | J., Navarro Alexis | Address on File | | First Class Mail |
| 29616684 | J., Neptune Benjamin | Address on File | | First Class Mail |
| 29617179 | J., Nicasio Lesly | Address on File | | First Class Mail |
| 29613038 | J., Nicholson Lillian | Address on File | | First Class Mail |
| 29639131 | J., Noe Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637404 | J., Norris Daniel | Address on File | | First Class Mail |
| 29613927 | J., Nowaczyk Eric | Address on File | | First Class Mail |
| 29614833 | J., Olander Matthew | Address on File | | First Class Mail |
| 29640183 | J., Ortiz Damien | Address on File | | First Class Mail |
| 29613556 | J., Pagel Kevin | Address on File | | First Class Mail |
| 29640402 | J., Palmore Dashawn | Address on File | | First Class Mail |
| 29640518 | J., Patterson Donavan | Address on File | | First Class Mail |
| 29613097 | J., Peabody Martin | Address on File | | First Class Mail |
| 29642025 | J., Peel Coreion | Address on File | | First Class Mail |
| 29617478 | J., Peffer Matthew | Address on File | | First Class Mail |
| 29638878 | J., Pinkney Barbara | Address on File | | First Class Mail |
| 29613671 | J., Pollard Adrian | Address on File | | First Class Mail |
| 29642080 | J., Prenger Dustin | Address on File | | First Class Mail |
| 29642128 | J., Preston Joshua | Address on File | | First Class Mail |
| 29613639 | J., Price Danny | Address on File | | First Class Mail |
| 29638659 | J., Price Myla | Address on File | | First Class Mail |
| 29637439 | J., Priest Charles | Address on File | | First Class Mail |
| 29616881 | J., Prince Jeydome | Address on File | | First Class Mail |
| 29638972 | J., Prosper Franz | Address on File | | First Class Mail |
| 29638720 | J., Protano Brandon | Address on File | | First Class Mail |
| 29638316 | J., Proxmire Spencer | Address on File | | First Class Mail |
| 29642079 | J., Puskas Ben | Address on File | | First Class Mail |
| 29615310 | J., Pyburn Thomas | Address on File | | First Class Mail |
| 29616250 | J., Quesenbury Michael | Address on File | | First Class Mail |
| 29639554 | J., Quintero Gilberto | Address on File | | First Class Mail |
| 29640674 | J., Radden Austin | Address on File | | First Class Mail |
| 29616065 | J., Rager William | Address on File | | First Class Mail |
| 29641574 | J., Ramaglia Bryan | Address on File | | First Class Mail |
| 29617947 | J., Ramos Andrew | Address on File | | First Class Mail |
| 29613135 | J., Rampolla Michael | Address on File | | First Class Mail |
| 29639559 | J., Randle Janaye | Address on File | | First Class Mail |
| 29642106 | J., Reali Stephanie | Address on File | | First Class Mail |
| 29617371 | J., Reardon Mason | Address on File | | First Class Mail |
| 29640509 | J., Recio Anthony | Address on File | | First Class Mail |
| 29641655 | J., Redding Matthew | Address on File | | First Class Mail |
| 29615246 | J., Rentas Celina | Address on File | | First Class Mail |
| 29616681 | J., Reyes Marcos | Address on File | | First Class Mail |
| 29638046 | J., Reynolds Kyle | Address on File | | First Class Mail |
| 29637910 | J., Rhodes Alan | Address on File | | First Class Mail |
| 29642729 | J., Rhodes Michael | Address on File | | First Class Mail |
| 29613093 | J., Ricarte Roland | Address on File | | First Class Mail |
| 29640078 | J., Rich DeMarcus | Address on File | | First Class Mail |
| 29641578 | J., Richardson Ajayiah | Address on File | | First Class Mail |
| 29641478 | J., Richardson Cardell | Address on File | | First Class Mail |
| 29617233 | J., Richardson Marquisus | Address on File | | First Class Mail |
| 29641839 | J., Rivera Jesus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638933 | J., Rocha Karla | Address on File | | First Class Mail |
| 29615547 | J., Rochette Dillon | Address on File | | First Class Mail |
| 29615334 | J., Rodriguez Javier | Address on File | | First Class Mail |
| 29617845 | J., Rodriguez Jesus | Address on File | | First Class Mail |
| 29640163 | J., Rodriguez Matthew | Address on File | | First Class Mail |
| 29642070 | J., Rodriguez Onam | Address on File | | First Class Mail |
| 29638856 | J., Rodriguez Yadiel | Address on File | | First Class Mail |
| 29640241 | J., Roeder Andrew | Address on File | | First Class Mail |
| 29643062 | J., Rogers LuRay | Address on File | | First Class Mail |
| 29640160 | J., Rose Stephen | Address on File | | First Class Mail |
| 29613654 | J., Ross Samuel | Address on File | | First Class Mail |
| 29616003 | J., Rostvold Natalia | Address on File | | First Class Mail |
| 29617360 | J., Roth Jason | Address on File | | First Class Mail |
| 29615110 | J., Roumo Jerry | Address on File | | First Class Mail |
| 29615431 | J., Rucker Isaiah | Address on File | | First Class Mail |
| 29614156 | J., Ryan Christopher | Address on File | | First Class Mail |
| 29641664 | J., Sabin Matthew | Address on File | | First Class Mail |
| 29639170 | J., Sahadi Raymond | Address on File | | First Class Mail |
| 29616590 | J., Sanders Breana | Address on File | | First Class Mail |
| 29613613 | J., Santhuff Remington | Address on File | | First Class Mail |
| 29639020 | J., Santos Christopher | Address on File | | First Class Mail |
| 29642924 | J., Sarti Anthony | Address on File | | First Class Mail |
| 29638738 | J., Scholes Kyle | Address on File | | First Class Mail |
| 29642315 | J., Schuette Matthew | Address on File | | First Class Mail |
| 29615644 | J., Scott Tyler | Address on File | | First Class Mail |
| 29637703 | J., Seitler Keith | Address on File | | First Class Mail |
| 29613166 | J., Serr Sally | Address on File | | First Class Mail |
| 29617830 | J., Serrano Desiree | Address on File | | First Class Mail |
| 29637586 | J., Sharer Andrew | Address on File | | First Class Mail |
| 29613694 | J., Shaver Joshua | Address on File | | First Class Mail |
| 29613070 | J., Shaw Rufus | Address on File | | First Class Mail |
| 29613824 | J., Shields Kai | Address on File | | First Class Mail |
| 29617355 | J., Shilling Amanda | Address on File | | First Class Mail |
| 29638707 | J., Shirley Anna | Address on File | | First Class Mail |
| 29615621 | J., Shivers De'Shawndre | Address on File | | First Class Mail |
| 29642424 | J., Simmons Alexander | Address on File | | First Class Mail |
| 29639167 | J., Simon Cedric | Address on File | | First Class Mail |
| 29615043 | J., Simoson Leo | Address on File | | First Class Mail |
| 29641687 | J., Sitar Alex | Address on File | | First Class Mail |
| 29637692 | J., Sitler Vincent | Address on File | | First Class Mail |
| 29641821 | J., Slack Kenneth | Address on File | | First Class Mail |
| 29613541 | J., Smith Joel | Address on File | | First Class Mail |
| 29615798 | J., Smith LeBron | Address on File | | First Class Mail |
| 29638422 | J., Smith Michael | Address on File | | First Class Mail |
| 29615682 | J., Smith Trevor | Address on File | | First Class Mail |
| 29641075 | J., Smith Tyree | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637861 | J., Smith Wilson | Address on File | | First Class Mail |
| 29613592 | J., Spencer Ayla | Address on File | | First Class Mail |
| 29614018 | J., Spurgeon Willie | Address on File | | First Class Mail |
| 29615418 | J., Stager Shay | Address on File | | First Class Mail |
| 29640629 | J., Steele Christopher | Address on File | | First Class Mail |
| 29639074 | J., Stevenson Aaron | Address on File | | First Class Mail |
| 29638644 | J., Stewart Dashawn | Address on File | | First Class Mail |
| 29615417 | J., Stinson Clayton | Address on File | | First Class Mail |
| 29640516 | J., Story Ledarius | Address on File | | First Class Mail |
| 29613554 | J., Strattman Vincent | Address on File | | First Class Mail |
| 29618091 | J., Stratton James | Address on File | | First Class Mail |
| 29639884 | J., Strickland Dawaune | Address on File | | First Class Mail |
| 29637438 | J., Sutter Herb | Address on File | | First Class Mail |
| 29613880 | J., Swanson Lynette | Address on File | | First Class Mail |
| 29643360 | J., Tacovelli Tyler | Address on File | | First Class Mail |
| 29615362 | J., Tate Calvin | Address on File | | First Class Mail |
| 29639634 | J., Tate Eric | Address on File | | First Class Mail |
| 29639113 | J., Taylor Dylan | Address on File | | First Class Mail |
| 29615368 | J., Taylor Matthew | Address on File | | First Class Mail |
| 29643231 | J., Tearpak Trevor | Address on File | | First Class Mail |
| 29617808 | J., Texidor Brian | Address on File | | First Class Mail |
| 29639072 | J., Thomas Jordan | Address on File | | First Class Mail |
| 29616153 | J., Thompson Shalamar | Address on File | | First Class Mail |
| 29641256 | J., Thompson-Cruz Robert | Address on File | | First Class Mail |
| 29640433 | J., Torres Jose | Address on File | | First Class Mail |
| 29643357 | J., Torri michael | Address on File | | First Class Mail |
| 29615442 | J., Tsotigh Delsin | Address on File | | First Class Mail |
| 29614219 | J., Tubaugh Larry | Address on File | | First Class Mail |
| 29639903 | J., Turkali Adrian | Address on File | | First Class Mail |
| 29617717 | J., Turner Roland | Address on File | | First Class Mail |
| 29616714 | J., Union Sandra | Address on File | | First Class Mail |
| 29617890 | J., Upton Baylee | Address on File | | First Class Mail |
| 29615788 | J., VanderMeer Mitchell | Address on File | | First Class Mail |
| 29638097 | J., Vasquez Angel | Address on File | | First Class Mail |
| 29641745 | J., Veal Corey | Address on File | | First Class Mail |
| 29613749 | J., Vileo Josiah | Address on File | | First Class Mail |
| 29613926 | J., Vinglas Kevin | Address on File | | First Class Mail |
| 29613154 | J., Visnyak Jon | Address on File | | First Class Mail |
| 29613430 | J., Voldan David | Address on File | | First Class Mail |
| 29640056 | J., Voskes Nicholas | Address on File | | First Class Mail |
| 29638093 | J., Waldon Korry | Address on File | | First Class Mail |
| 29615844 | J., Walker Christian | Address on File | | First Class Mail |
| 29614528 | J., Walker Robert | Address on File | | First Class Mail |
| 29614529 | J., Ward Douglas | Address on File | | First Class Mail |
| 29615881 | J., Watson Sean | Address on File | | First Class Mail |
| 29614373 | J., Watters Ian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643184 | J., Weaver Ezra | Address on File | | First Class Mail |
| 29640206 | J., Webster Jarrin | Address on File | | First Class Mail |
| 29614466 | J., White Matthew | Address on File | | First Class Mail |
| 29639675 | J., White Rayshawn | Address on File | | First Class Mail |
| 29613266 | J., White Tyler | Address on File | | First Class Mail |
| 29618029 | J., Whitley Brian | Address on File | | First Class Mail |
| 29642314 | J., Wiesner Edward | Address on File | | First Class Mail |
| 29641673 | J., Williams Danjamaul | Address on File | | First Class Mail |
| 29617394 | J., Williams Faith | Address on File | | First Class Mail |
| 29641223 | J., Williams Kaleb | Address on File | | First Class Mail |
| 29641079 | J., Williams Kyler | Address on File | | First Class Mail |
| 29614965 | J., Williams Little | Address on File | | First Class Mail |
| 29642038 | J., Williams Markel | Address on File | | First Class Mail |
| 29615355 | J., Williams-Nutter Marvin | Address on File | | First Class Mail |
| 29617925 | J., Wilson Stephen | Address on File | | First Class Mail |
| 29639690 | J., Wims Early | Address on File | | First Class Mail |
| 29642632 | J., Wirges Nathan | Address on File | | First Class Mail |
| 29642381 | J., Witherspoon David | Address on File | | First Class Mail |
| 29642329 | J., Woolwine Elaynne | Address on File | | First Class Mail |
| 29638208 | J., Wright Bobby | Address on File | | First Class Mail |
| 29618072 | J., Wright Little | Address on File | | First Class Mail |
| 29643204 | J., WRIGHT RODNEY | Address on File | | First Class Mail |
| 29615838 | J., Yette Brian | Address on File | | First Class Mail |
| 29616566 | J., Young David | Address on File | | First Class Mail |
| 29641950 | J., Younica Cadence | Address on File | | First Class Mail |
| 29612999 | J., Yuzwa Billie | Address on File | | First Class Mail |
| 29641546 | J., Zapote Issaiah | Address on File | | First Class Mail |
| 29617128 | J., Zeigler Tyler | Address on File | | First Class Mail |
| 29640092 | J., Zimmerman Jena | Address on File | | First Class Mail |
| 29784526 | J.B. Hunt Transport, Inc. | 615 J.B. Hunt Corporate Drive Lowell AR 72745 | | First Class Mail |
| 29784525 | J.B. Hunt Transport, Inc. | 9101 Tonnelle Ave North Bergen NJ 07047 | | First Class Mail |
| 29628219 | J.Clawson, Amanda | Address on File | | First Class Mail |
| 29614238 | J.D, Mcintosh | Address on File | | First Class Mail |
| 29625801 | J.J.O CONSTRUCTION SOUTHEAST LLC | PO BOX 713 Mentor OH 44061 | | First Class Mail |
| 29606086 | J.JeanBaptiste, Pierre | Address on File | | First Class Mail |
| 30202524 | J.M. Baker Properties LLC | 484 Washington Street, Suite D Monterey CA 93940 | | First Class Mail |
| 29790828 | J.M. Baker Properties LLC | 484 Washington Street Monterey CA 93940 | | First Class Mail |
| 29648999 | J.M. Baker Properties LLC | Judy Glanville, 484 Washington Street, Suite D Monterey CA 93940 | | First Class Mail |
| 29480068 | J.P. Morgan Chase Bank, N.A. | 270 Park Avenue New York NY 10017 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1092 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784528 | J.R. Carlson Laboratories, Inc | 600 W University<br>Arlington Heights IL 60004 | | First Class Mail |
| 29626884 | j2 Global Canada Inc | PO Box 512986<br>Los Angeles CA 90051-0986 | | First Class Mail |
| 29784529 | JA Adventurers, LLC | 120 East Commons Dr.<br>St. Simon's Island GA 31522 | | First Class Mail |
| 29791290 | JA Adventurers, LLC | 16121 Haddam Ln<br>Westfield IN 46062 | | First Class Mail |
| 29625544 | JA PERFORMANCE | 96 NORTHWEST H. HIGHWAY<br>Warrensburg MO 64093 | | First Class Mail |
| 29642097 | Ja'Marious, Evans | Address on File | | First Class Mail |
| 29621571 | Jabali, Brian | Address on File | | First Class Mail |
| 29640069 | Jabari, Banks | Address on File | | First Class Mail |
| 29621027 | Jaber, Jeanin S | Address on File | | First Class Mail |
| 29614412 | Jabran, Khan | Address on File | | First Class Mail |
| 29615048 | Jace, Randall | Address on File | | First Class Mail |
| 29604447 | JaceyCakes, LLC | 960 W 124th Ave, 100, David Bacon<br>DENVER CO 80234 | | First Class Mail |
| 29790829 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave.<br>Westminster CO 80234 | | First Class Mail |
| 29784530 | JaceyCakes, LLC (DBA FlapJacked) | 960 W. 124th Ave., Suite 950<br>Westminster CO 80234 | | First Class Mail |
| 29643266 | Jacinta, Hollins | Address on File | | First Class Mail |
| 29792466 | Jack Cook | 27845 Chardon Rd<br>Willoughby Hills OH 44092 | | First Class Mail |
| 29623782 | Jack Eichel LL0088 | 3066 Kettering Blvd<br>Dayton OH 45439 | | First Class Mail |
| 29792924 | Jack Eichelberger Trust | 3066 Kettering Blvd<br>Dayton OH 45439 | | First Class Mail |
| 29629139 | JACK JAFFA & ASSOCIATES CORP | 147 PRINCE STREET<br>Brooklyn NY 11201 | | First Class Mail |
| 29629140 | JACK NADEL INC | 8701 BELLANCA AVE<br>Los Angeles CA 90045 | | First Class Mail |
| 29792977 | Jack Paluch | dba: Archer Window Cleaning, 14616 Beech Street<br>Orland Park IL 60462 | | First Class Mail |
| 29603161 | JACK RABBIT LLC | 505 FREDERICK AVENUE<br>Las Vegas NV 89106 | | First Class Mail |
| 30282170 | Jack Rabbit Transportation, LLC | 505 Frederick Ave<br>Las Vegas NV 89106 | | First Class Mail |
| 29784531 | Jack W. Eichelberger Trust | 3066 Kettering Blvd.<br>Moraine OH 45439 | | First Class Mail |
| 29784532 | Jack W. Eichelberger Trust | Gary Froelich, c/o Sebaly Shillito + Dyer, 220 E. Monument Ave., Suite 500<br>Dayton OH 45402 | | First Class Mail |
| 29622969 | Jack W. Eichelberger Trust | Address on File | | First Class Mail |
| 29781478 | Jack, Bella | Address on File | | First Class Mail |
| 29613364 | Jack, Ledford | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483418 | Jack, MARQUETTA | Address on File | | First Class Mail |
| 29613963 | Jack, Middleton | Address on File | | First Class Mail |
| 29617732 | Jack, Palmer | Address on File | | First Class Mail |
| 29616443 | Jack, Savellano Kleizer | Address on File | | First Class Mail |
| 29641986 | Jack, Williamson III | Address on File | | First Class Mail |
| 29637459 | Jack, Wrobel | Address on File | | First Class Mail |
| 29642943 | Jackie, Hilliard | Address on File | | First Class Mail |
| 29642633 | Jackie, Mcivory Jr. | Address on File | | First Class Mail |
| 29641062 | Jackie, Stokes | Address on File | | First Class Mail |
| 29647262 | Jackley, Jacob W | Address on File | | First Class Mail |
| 29777280 | Jacklyn Janeksela | 7719 Oakshot Lane Indianapolis IN 46268 | | First Class Mail |
| 29631727 | Jackman, Addyson A. | Address on File | | First Class Mail |
| 29603644 | JACKSON & SONS, INC | 2330 INDIAN SPRINGS RD DUDLEY NC 28333 | | First Class Mail |
| 29650273 | Jackson Bureau of Fi | 200 Kierych Memorial Drive Jackson NJ 08527 | | First Class Mail |
| 29973774 | Jackson Bureau of Fire Safety District #3 | 200 Kierych Memorial Dr Jackson NJ 08527 | | First Class Mail |
| 29479997 | Jackson Bureau of Fire Safety Fire District #3 | 200 Kierych Memorial Dr Jackson NJ 08527 | | First Class Mail |
| 29650194 | Jackson County Agric | PO Box 225 Brownstown IN 47220 | | First Class Mail |
| 29487749 | Jackson County Assessor - Personal Property | 111 S Main St, Ste 116, Ste 116 Brownstown IN 47220 | | First Class Mail |
| 29487670 | Jackson County Assessor's Office | 10 South Oakdale Ave Medford OR 97501 | | First Class Mail |
| 29792785 | Jackson County Chamber | 105 S. Chestnut St. Seymour IN 47274 | | First Class Mail |
| 30193216 | JACKSON COUNTY TAXATION | 10 S OAKDALE AVE 111A MEDFORD OR 97501 | | First Class Mail |
| 29649297 | Jackson County Treas | 111 S Main Street Suite 124 Brownstown IN 47220 | | First Class Mail |
| 29650966 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | 850 COMMERCE RD JEFFERSON GA 30549 | | First Class Mail |
| 29479294 | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 166023 ALTAMONTE SPRINGS FL 32716-6023 | | First Class Mail |
| 29714790 | Jackson EMC | Amanda J McCurry, 850 Commerce Road Jefferson GA 30549 | | First Class Mail |
| 29714789 | Jackson EMC | PO Box 38 Jefferson GA 30549 | | First Class Mail |
| 29624806 | JACKSON ENERGY AUTHORITY | 3411 RESEARCH PKWY JACKSON TN 38301 | | First Class Mail |
| 29624807 | JACKSON ENERGY AUTHORITY | 3412 RESEARCH PKWY MEMPHIS TN 38118 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479295 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082<br>MEMPHIS TN 38101 | | First Class Mail |
| 29479296 | JACKSON ENERGY AUTHORITY | P.O. BOX 2082<br>MEMPHIS TN 38101-2082 | | First Class Mail |
| 29626886 | JACKSON FURNITURE | PO BOX 1036<br>CHARLOTTE NC 28201 | | First Class Mail |
| 29602351 | JACKSON FURNITURE | PO BOX 1359<br>Cleveland TN 37364-1359 | | First Class Mail |
| 29626887 | JACKSON FURNITURE | PO BOX 733909<br>DALLAS TX 75373-3909 | | First Class Mail |
| 29904473 | Jackson Furniture Industries | PO Box 1359<br>Cleveland TN 37364 | | First Class Mail |
| 29966660 | Jackson Furniture Industries | Stephen Michael Cutlip, Lead AR Specialist, 1910 SE King Edward Ave<br>Cleveland TN 37311 | | First Class Mail |
| 29626885 | JACKSON FURNITURE INDUSTRIES INC | BB&T, PO BOX 890011<br>CHARLOTTE NC 28289-0011 | | First Class Mail |
| 29777281 | Jackson Investors, Inc. | c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn PA 19094 | | First Class Mail |
| 29792467 | JACKSON LEWIS LLP | PO BOX 416019<br>Boston MA 02241-6019 | | First Class Mail |
| 29765608 | Jackson Lewis P.C | 1133 Westchester Ave, Suite S 125<br>West Harrison NY 10604 | | First Class Mail |
| 29625457 | Jackson Lewis P.C. | P.O. BOX 416019<br>BOSTON MA 02241-6019 | | First Class Mail |
| 29627582 | Jackson Lewis P.C. | Park Center Plaza I, 6100 Oak Tree Blvd, Suite 400<br>Cleveland OH 44131 | | First Class Mail |
| 29623927 | Jackson Lewis PC | PO Box 416019<br>Boston MA 02241 | | First Class Mail |
| 29727443 | Jackson Street Group LLC | 11323 Arcade Dr., Ste A<br>Little Rock AR 72212 | | First Class Mail |
| 30162566 | Jackson Street Group LLC | Lane Patterson, 11323 Arcade Dr, Ste A<br>Little Rock AR 72212 | | First Class Mail |
| 29478909 | JACKSON TOWNSHIP MUNICIPAL UTILITIES AUT | 135 MANHATTEN STREET<br>JACKSON NJ 08527 | | First Class Mail |
| 29781157 | Jackson Williams, Elva | Address on File | | First Class Mail |
| 29493476 | JACKSON, ADRIAN | Address on File | | First Class Mail |
| 29632217 | Jackson, Aidan Patrick | Address on File | | First Class Mail |
| 29783460 | Jackson, Aketia | Address on File | | First Class Mail |
| 29612462 | Jackson, Alannah | Address on File | | First Class Mail |
| 29608510 | Jackson, Alex John | Address on File | | First Class Mail |
| 29636344 | Jackson, Alexander E. | Address on File | | First Class Mail |
| 29778815 | Jackson, Alexis | Address on File | | First Class Mail |
| 29773382 | Jackson, Alice | Address on File | | First Class Mail |
| 29783474 | Jackson, Almarie | Address on File | | First Class Mail |
| 29774125 | Jackson, Alvina | Address on File | | First Class Mail |
| 29490769 | Jackson, AMANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491783 | Jackson, AMBER | Address on File | | First Class Mail |
| 29480389 | Jackson, ANDREA | Address on File | | First Class Mail |
| 29779946 | Jackson, Angela | Address on File | | First Class Mail |
| 29635105 | Jackson, Aniya Prentisa | Address on File | | First Class Mail |
| 29772808 | Jackson, Anna | Address on File | | First Class Mail |
| 29480277 | Jackson, Annie | Address on File | | First Class Mail |
| 29482591 | Jackson, ANTHONY | Address on File | | First Class Mail |
| 29492590 | Jackson, ANTHONY | Address on File | | First Class Mail |
| 29772689 | Jackson, Anthony | Address on File | | First Class Mail |
| 29785756 | Jackson, Antiffernee | Address on File | | First Class Mail |
| 29488718 | Jackson, Arcola | Address on File | | First Class Mail |
| 29484921 | Jackson, ASHLEY | Address on File | | First Class Mail |
| 29609379 | Jackson, Austin David | Address on File | | First Class Mail |
| 29489000 | Jackson, AVERY | Address on File | | First Class Mail |
| 29490125 | Jackson, AYISHA | Address on File | | First Class Mail |
| 29642966 | Jackson, Banks | Address on File | | First Class Mail |
| 29483521 | Jackson, BARBARA | Address on File | | First Class Mail |
| 29618559 | Jackson, Barron K | Address on File | | First Class Mail |
| 29633134 | Jackson, Blake | Address on File | | First Class Mail |
| 29610453 | Jackson, Brady Lashun | Address on File | | First Class Mail |
| 29776132 | Jackson, Brandy | Address on File | | First Class Mail |
| 29603333 | JACKSON, BRIAN | Address on File | | First Class Mail |
| 29612852 | JACKSON, BRIAN | Address on File | | First Class Mail |
| 29483313 | Jackson, BRITTANY | Address on File | | First Class Mail |
| 29779568 | Jackson, Carmeia | Address on File | | First Class Mail |
| 29492517 | Jackson, CAROL | Address on File | | First Class Mail |
| 29483753 | Jackson, CARRIE | Address on File | | First Class Mail |
| 29485811 | Jackson, CARRIE | Address on File | | First Class Mail |
| 29776344 | Jackson, Cassandra | Address on File | | First Class Mail |
| 29483822 | Jackson, CHARLENE | Address on File | | First Class Mail |
| 29773387 | Jackson, Charles | Address on File | | First Class Mail |
| 29636765 | Jackson, Che'Londa | Address on File | | First Class Mail |
| 29481757 | Jackson, CHERRY | Address on File | | First Class Mail |
| 29628465 | Jackson, Christopher | Address on File | | First Class Mail |
| 29618481 | Jackson, Christopher M | Address on File | | First Class Mail |
| 29779537 | Jackson, Chrystal | Address on File | | First Class Mail |
| 29494000 | Jackson, CIARRA | Address on File | | First Class Mail |
| 29635064 | Jackson, Clinton M | Address on File | | First Class Mail |
| 29494819 | Jackson, CONSUELA | Address on File | | First Class Mail |
| 29480788 | Jackson, CRYSTAL | Address on File | | First Class Mail |
| 29480408 | Jackson, CRYSTAL | Address on File | | First Class Mail |
| 29635833 | Jackson, Cullan Martin | Address on File | | First Class Mail |
| 29783600 | Jackson, Cynthia | Address on File | | First Class Mail |
| 29612126 | Jackson, D'Andre Andre | Address on File | | First Class Mail |
| 29619960 | Jackson, Damian M | Address on File | | First Class Mail |
| 29616385 | Jackson, Dark | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494749 | Jackson, DARLENE | Address on File | | First Class Mail |
| 29636441 | Jackson, Darren Andrew | Address on File | | First Class Mail |
| 29483466 | Jackson, DAVID | Address on File | | First Class Mail |
| 29781342 | Jackson, Debra | Address on File | | First Class Mail |
| 29772041 | Jackson, Demetrius | Address on File | | First Class Mail |
| 29774072 | Jackson, Denekia | Address on File | | First Class Mail |
| 29488486 | Jackson, DENISHA | Address on File | | First Class Mail |
| 29628839 | JACKSON, DENNIS | Address on File | | First Class Mail |
| 29493525 | Jackson, DESTINI | Address on File | | First Class Mail |
| 29636912 | Jackson, Destiny Evette | Address on File | | First Class Mail |
| 29494156 | Jackson, DOMINIKE | Address on File | | First Class Mail |
| 29609641 | Jackson, Dominique Raulph-Lee | Address on File | | First Class Mail |
| 29618735 | Jackson, Donald | Address on File | | First Class Mail |
| 29486160 | Jackson, DONNA | Address on File | | First Class Mail |
| 29634496 | Jackson, Donovan | Address on File | | First Class Mail |
| 29781230 | Jackson, Dorothy | Address on File | | First Class Mail |
| 29492305 | Jackson, DOROTHY | Address on File | | First Class Mail |
| 29492404 | Jackson, EDDIE | Address on File | | First Class Mail |
| 29493126 | Jackson, EDWIN | Address on File | | First Class Mail |
| 29780373 | Jackson, Elizabeth | Address on File | | First Class Mail |
| 29633634 | Jackson, Emily | Address on File | | First Class Mail |
| 29605459 | Jackson, Emily | Address on File | | First Class Mail |
| 29648025 | Jackson, Ethan J | Address on File | | First Class Mail |
| 29775415 | Jackson, Garin | Address on File | | First Class Mail |
| 29646179 | Jackson, Gerald E | Address on File | | First Class Mail |
| 29491048 | Jackson, GINELL | Address on File | Email on File | Email |
| 29630416 | Jackson, Grant | Address on File | | First Class Mail |
| 29647218 | Jackson, Gregory L | Address on File | | First Class Mail |
| 29620908 | Jackson, Hannah R | Address on File | | First Class Mail |
| 29783101 | Jackson, Harry | Address on File | | First Class Mail |
| 29633237 | Jackson, Ian Nicholas | Address on File | | First Class Mail |
| 29648386 | Jackson, Irving | Address on File | | First Class Mail |
| 29648506 | Jackson, Izaiah S | Address on File | | First Class Mail |
| 29484274 | Jackson, JACQUANDA | Address on File | | First Class Mail |
| 29622016 | Jackson, Jada F | Address on File | | First Class Mail |
| 29609178 | Jackson, Jadyn Ysabella-Ruth | Address on File | | First Class Mail |
| 29488846 | Jackson, James | Address on File | | First Class Mail |
| 29481381 | Jackson, Jami | Address on File | | First Class Mail |
| 29622496 | Jackson, Jared D | Address on File | | First Class Mail |
| 29608561 | Jackson, Jasmyn Nicole | Address on File | | First Class Mail |
| 29630437 | Jackson, Jayden Heath | Address on File | | First Class Mail |
| 29480250 | Jackson, JENNIFER | Address on File | | First Class Mail |
| 29779416 | Jackson, Jennifer | Address on File | | First Class Mail |
| 29643989 | Jackson, Jennifer K | Address on File | | First Class Mail |
| 29779999 | Jackson, Jeremy | Address on File | | First Class Mail |
| 29608290 | Jackson, Jillian Grace | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776502 | Jackson, Johnny | Address on File | | First Class Mail |
| 29608850 | Jackson, Jonathon Michael | Address on File | | First Class Mail |
| 29491461 | Jackson, JOSA | Address on File | | First Class Mail |
| 29645774 | Jackson, Joseph W | Address on File | | First Class Mail |
| 29782499 | Jackson, Joshua | Address on File | | First Class Mail |
| 29495026 | Jackson, JOSHUA | Address on File | | First Class Mail |
| 29635900 | Jackson, Joshua Tyrell | Address on File | | First Class Mail |
| 29632696 | Jackson, Jovana C. | Address on File | | First Class Mail |
| 29494095 | Jackson, JUANICE | Address on File | | First Class Mail |
| 29775147 | Jackson, Kala | Address on File | | First Class Mail |
| 29644421 | Jackson, Karen | Address on File | | First Class Mail |
| 29609871 | Jackson, Kashel | Address on File | | First Class Mail |
| 29609078 | Jackson, Katelyn E. | Address on File | | First Class Mail |
| 29635848 | Jackson, Katharine Carrie | Address on File | | First Class Mail |
| 29482627 | Jackson, KAYLA | Address on File | | First Class Mail |
| 29650464 | Jackson, Keiyona | Address on File | | First Class Mail |
| 29622905 | Jackson, Kellie | Address on File | | First Class Mail |
| 29483669 | Jackson, KENA | Address on File | | First Class Mail |
| 29492731 | Jackson, KENDALL | Address on File | | First Class Mail |
| 29774313 | Jackson, Kenneth | Address on File | | First Class Mail |
| 29782695 | Jackson, Kiara | Address on File | | First Class Mail |
| 29494634 | Jackson, KIMBERLY | Address on File | | First Class Mail |
| 29494347 | Jackson, KIOSHE | Address on File | | First Class Mail |
| 29493277 | Jackson, KIYANA | Address on File | | First Class Mail |
| 29780552 | Jackson, Kyle | Address on File | | First Class Mail |
| 29491356 | Jackson, LAKEISHA | Address on File | | First Class Mail |
| 29772637 | Jackson, Laporsha | Address on File | | First Class Mail |
| 29636810 | Jackson, Larissa Lee | Address on File | | First Class Mail |
| 29481658 | Jackson, LATASHA | Address on File | | First Class Mail |
| 29485606 | Jackson, LEAH | Address on File | | First Class Mail |
| 29481888 | Jackson, LEE | Address on File | | First Class Mail |
| 29485460 | Jackson, LELA | Address on File | | First Class Mail |
| 29493982 | Jackson, LELA | Address on File | | First Class Mail |
| 29489434 | Jackson, LETICIA | Address on File | | First Class Mail |
| 29481921 | Jackson, LETITIA | Address on File | | First Class Mail |
| 29774131 | Jackson, Linda | Address on File | | First Class Mail |
| 29493954 | Jackson, LINNIE | Address on File | | First Class Mail |
| 29491098 | Jackson, LISA | Address on File | | First Class Mail |
| 29494954 | Jackson, LORETTA | Address on File | | First Class Mail |
| 29778873 | Jackson, Lutrell | Address on File | | First Class Mail |
| 29489558 | Jackson, LYNN | Address on File | | First Class Mail |
| 29647275 | Jackson, Madison D | Address on File | | First Class Mail |
| 29779718 | Jackson, Maria | Address on File | | First Class Mail |
| 29783056 | Jackson, Marlisa | Address on File | | First Class Mail |
| 29489926 | Jackson, MARQUISHA | Address on File | | First Class Mail |
| 29648588 | Jackson, Maurice | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495255 | Jackson, MAUTRELL | Address on File | | First Class Mail |
| 29489059 | Jackson, MELANI | Address on File | | First Class Mail |
| 29490470 | Jackson, MIAKAYA | Address on File | | First Class Mail |
| 29622491 | Jackson, Michael | Address on File | | First Class Mail |
| 29485596 | Jackson, MICHAEL | Address on File | | First Class Mail |
| 29791811 | JACKSON, MICOLA | Address on File | | First Class Mail |
| 29778867 | Jackson, Micqerra | Address on File | | First Class Mail |
| 29492526 | Jackson, MOE | Address on File | | First Class Mail |
| 29773373 | Jackson, Monica | Address on File | | First Class Mail |
| 29632491 | Jackson, Nichole Marie | Address on File | | First Class Mail |
| 29782228 | Jackson, Nikela | Address on File | | First Class Mail |
| 29483452 | Jackson, OMEDA | Address on File | | First Class Mail |
| 29641423 | Jackson, Overall | Address on File | | First Class Mail |
| 29485210 | Jackson, PATRENA | Address on File | | First Class Mail |
| 29494474 | Jackson, PATRICIA | Address on File | | First Class Mail |
| 29772577 | Jackson, Phillip | Address on File | | First Class Mail |
| 29614853 | Jackson, Price | Address on File | | First Class Mail |
| 29775418 | Jackson, Raena | Address on File | | First Class Mail |
| 29484081 | Jackson, REBECCA | Address on File | | First Class Mail |
| 29618585 | Jackson, Reginald C | Address on File | | First Class Mail |
| 29482679 | Jackson, RENNADA | Address on File | | First Class Mail |
| 29632603 | Jackson, Rese M. | Address on File | | First Class Mail |
| 29491705 | Jackson, ROBERT | Address on File | | First Class Mail |
| 29631512 | Jackson, Robert Davis | Address on File | | First Class Mail |
| 29484711 | Jackson, RONITRIA | Address on File | | First Class Mail |
| 29778344 | Jackson, Ronnie | Address on File | | First Class Mail |
| 29782708 | Jackson, Rosa | Address on File | | First Class Mail |
| 29775505 | Jackson, Rubi | Address on File | | First Class Mail |
| 29773325 | Jackson, Samantha | Address on File | | First Class Mail |
| 29781778 | Jackson, Samona | Address on File | | First Class Mail |
| 29489433 | Jackson, SAMUEL | Address on File | | First Class Mail |
| 29772315 | Jackson, Sandere | Address on File | | First Class Mail |
| 29483412 | Jackson, SANDRA | Address on File | | First Class Mail |
| 29783075 | Jackson, Santana | Address on File | | First Class Mail |
| 29483517 | Jackson, SASHAGAYE | Address on File | | First Class Mail |
| 29622017 | Jackson, Savon R | Address on File | | First Class Mail |
| 29780365 | Jackson, Sevina | Address on File | | First Class Mail |
| 29493783 | Jackson, SHAKEELA | Address on File | | First Class Mail |
| 29629795 | JACKSON, SHALAMA | Address on File | | First Class Mail |
| 29482448 | Jackson, SHAMIR | Address on File | | First Class Mail |
| 29492766 | Jackson, SHANNON | Address on File | | First Class Mail |
| 29482977 | Jackson, SHANTE | Address on File | | First Class Mail |
| 29490581 | Jackson, SHANYA | Address on File | | First Class Mail |
| 29483869 | Jackson, SHARNAI | Address on File | | First Class Mail |
| 29773391 | Jackson, Shawn | Address on File | | First Class Mail |
| 29491457 | Jackson, SHEVON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493728 | Jackson, Shirley | Address on File | | First Class Mail |
| 29491740 | Jackson, SHIRLEY | Address on File | | First Class Mail |
| 29892011 | Jackson, Shirley Ann | Address on File | | First Class Mail |
| 29485423 | Jackson, SHYHEIM | Address on File | | First Class Mail |
| 29485948 | Jackson, SIDORRIE | Address on File | | First Class Mail |
| 29780002 | Jackson, Siera | Address on File | | First Class Mail |
| 29791838 | JACKSON, SOMMER | Address on File | | First Class Mail |
| 29484731 | Jackson, SONYA | Address on File | | First Class Mail |
| 29783329 | Jackson, Stacy | Address on File | | First Class Mail |
| 29490405 | Jackson, STACY | Address on File | | First Class Mail |
| 29489704 | Jackson, STEPHANIE | Address on File | | First Class Mail |
| 29633378 | Jackson, Sterling Tyler | Address on File | | First Class Mail |
| 29626271 | JACKSON, TAKEISHA | Address on File | | First Class Mail |
| 29494705 | Jackson, TAMERRIA | Address on File | | First Class Mail |
| 29780301 | Jackson, Taneisha | Address on File | | First Class Mail |
| 29482912 | Jackson, TANGELAR | Address on File | | First Class Mail |
| 29489861 | Jackson, TANILLE | Address on File | | First Class Mail |
| 29622006 | Jackson, Tariq T | Address on File | | First Class Mail |
| 29603990 | JACKSON, TAUREAN | Address on File | | First Class Mail |
| 29620561 | Jackson, Taylor C | Address on File | | First Class Mail |
| 29493502 | Jackson, TERAESA | Address on File | | First Class Mail |
| 29607355 | Jackson, Terrance | Address on File | | First Class Mail |
| 29484407 | Jackson, TERRANCE | Address on File | | First Class Mail |
| 29785706 | Jackson, Tevan | Address on File | | First Class Mail |
| 29484117 | Jackson, TIFFANY | Address on File | | First Class Mail |
| 29481595 | Jackson, Tillina | Address on File | | First Class Mail |
| 29781626 | Jackson, Tim | Address on File | | First Class Mail |
| 29778360 | Jackson, Timothy | Address on File | | First Class Mail |
| 29491540 | Jackson, TITIANA | Address on File | | First Class Mail |
| 29775447 | Jackson, Todd | Address on File | | First Class Mail |
| 29491933 | Jackson, TONY | Address on File | | First Class Mail |
| 29482906 | Jackson, TORYONA | Address on File | | First Class Mail |
| 29488382 | Jackson, TRESOR | Address on File | | First Class Mail |
| 29493990 | Jackson, TROY | Address on File | | First Class Mail |
| 29489834 | Jackson, TUG | Address on File | | First Class Mail |
| 29482443 | Jackson, TYESHA | Address on File | | First Class Mail |
| 29485028 | Jackson, VALERIE | Address on File | | First Class Mail |
| 29483671 | Jackson, VERNADETT | Address on File | | First Class Mail |
| 29635830 | Jackson, Veronica | Address on File | | First Class Mail |
| 29492985 | Jackson, WALTER | Address on File | | First Class Mail |
| 29485880 | Jackson, WANDA | Address on File | | First Class Mail |
| 29492478 | Jackson, WANDA | Address on File | | First Class Mail |
| 29778881 | Jackson, William | Address on File | | First Class Mail |
| 29785742 | Jackson, Williston | Address on File | | First Class Mail |
| 29612651 | Jackson, Woody | Address on File | | First Class Mail |
| 29611810 | Jackson, XaMaqiua | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482006 | Jackson, YOLANDA | Address on File | | First Class Mail |
| 29648345 | Jackson, Yvette | Address on File | | First Class Mail |
| 29633899 | Jackson, Zachary James | Address on File | | First Class Mail |
| 29603643 | JACKSONVILLE SHERIFF'S OFFICE | FALSE ALARM REDUCTION PROGRAM, PO BOX 141925 IRVING TX 75014 | | First Class Mail |
| 29625182 | JACKSONVILLE SHERIFF'S OFFICE FARP | PO BOX 141925 IRVING TX 75014 | | First Class Mail |
| 29605656 | Jacob Zemer,LLC | 3 Banks HI Rd Pleasantville NY 10570 | | First Class Mail |
| 29616986 | Jacob, Barnard | Address on File | | First Class Mail |
| 29614587 | Jacob, Bieber | Address on File | | First Class Mail |
| 29642809 | Jacob, Culross | Address on File | | First Class Mail |
| 29614006 | Jacob, Deleon | Address on File | | First Class Mail |
| 29639892 | Jacob, Doyle | Address on File | | First Class Mail |
| 29614692 | Jacob, Gerken | Address on File | | First Class Mail |
| 29639376 | Jacob, Grimlin | Address on File | | First Class Mail |
| 29614732 | Jacob, Hoevelmann | Address on File | | First Class Mail |
| 29618073 | Jacob, Jewram | Address on File | | First Class Mail |
| 29621446 | Jacob, Joseph E | Address on File | | First Class Mail |
| 29617573 | Jacob, Keller | Address on File | | First Class Mail |
| 29637936 | Jacob, Klonowski | Address on File | | First Class Mail |
| 29607139 | Jacob, Larry M. | Address on File | | First Class Mail |
| 29616605 | Jacob, Lee | Address on File | | First Class Mail |
| 29642461 | Jacob, Lieberman | Address on File | | First Class Mail |
| 29483518 | Jacob, MARKEELA | Address on File | | First Class Mail |
| 29617088 | Jacob, Marshall | Address on File | | First Class Mail |
| 29613624 | Jacob, Mcgee | Address on File | | First Class Mail |
| 29613256 | Jacob, Morales | Address on File | | First Class Mail |
| 29646774 | Jacob, Nathan A | Address on File | | First Class Mail |
| 29639865 | Jacob, Neace | Address on File | | First Class Mail |
| 29640645 | Jacob, Pippins | Address on File | | First Class Mail |
| 29639564 | Jacob, Richmond | Address on File | | First Class Mail |
| 29641230 | Jacob, Springer | Address on File | | First Class Mail |
| 29489337 | Jacob, Stephon | Address on File | | First Class Mail |
| 29639635 | Jacob, Taulbee | Address on File | | First Class Mail |
| 29613479 | Jacob, Wagner | Address on File | | First Class Mail |
| 29613823 | Jacob, Zieser | Address on File | | First Class Mail |
| 29624041 | Jacob-Dietz Inc | 130 South Ewing Street Indianapolis IN 46201 | | First Class Mail |
| 29640925 | Jacobi, Jones | Address on File | | First Class Mail |
| 29771625 | Jacobo, Missy (Peggy) | Address on File | | First Class Mail |
| 29771626 | Jacobo, Nicholas | Address on File | | First Class Mail |
| 29778588 | Jacobo, Samantha | Address on File | | First Class Mail |
| 29490628 | Jacobo, SHANNON | Address on File | | First Class Mail |
| 29494901 | Jacobs, ALISA | Address on File | | First Class Mail |
| 29644845 | Jacobs, Angela M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647822 | Jacobs, Ashton L | Address on File | | First Class Mail |
| 29608484 | Jacobs, Camembert Dorian | Address on File | | First Class Mail |
| 29782598 | Jacobs, Carrie | Address on File | | First Class Mail |
| 29636803 | Jacobs, Dakota Alen | Address on File | | First Class Mail |
| 29781419 | Jacobs, Donald | Address on File | | First Class Mail |
| 29648507 | Jacobs, Fiona | Address on File | | First Class Mail |
| 29650448 | Jacobs, Jerry | Address on File | | First Class Mail |
| 29484123 | Jacobs, Joan | Address on File | | First Class Mail |
| 29644430 | Jacobs, Jordan S | Address on File | | First Class Mail |
| 29775631 | Jacobs, Kurtis | Address on File | | First Class Mail |
| 29624407 | Jacobs, Rebecca | Address on File | | First Class Mail |
| 29632622 | Jacobs, Sierra Michelle | Address on File | | First Class Mail |
| 29634346 | Jacobsen, Hannah | Address on File | | First Class Mail |
| 29609544 | Jacobsen, Riley Nicole | Address on File | | First Class Mail |
| 29635637 | Jacobson, Anna Dorio | Address on File | | First Class Mail |
| 29491074 | Jacobson, PHILLIP | Address on File | | First Class Mail |
| 29614919 | Jacoby, Stewart | Address on File | | First Class Mail |
| 29640759 | Jacory, Jones | Address on File | | First Class Mail |
| 29776567 | Jacquard Group Limited | 82 St John Street London EC1M 4JN United Kingdom | | First Class Mail |
| 29633155 | Jacque, Koda Leigh | Address on File | | First Class Mail |
| 29616895 | Jacqueline, Cruz | Address on File | | First Class Mail |
| 29616897 | Jacqueline, Gamble | Address on File | | First Class Mail |
| 29642605 | Jacqueline, Martinez | Address on File | | First Class Mail |
| 29614281 | Jacqueline, Ocasio | Address on File | | First Class Mail |
| 29617083 | Jacqueline, Rodriguez | Address on File | | First Class Mail |
| 29616280 | Jacqueline, Torres | Address on File | | First Class Mail |
| 29614526 | Jacqueline, Velazquez | Address on File | | First Class Mail |
| 29772287 | Jacques, Frankell | Address on File | | First Class Mail |
| 29607939 | Jacques, Heather R. | Address on File | | First Class Mail |
| 29618565 | Jacques, Kayla A | Address on File | | First Class Mail |
| 29606898 | Jacques, Kendrell Devonntae | Address on File | | First Class Mail |
| 29779761 | Jacques, Kervens | Address on File | | First Class Mail |
| 29635509 | Jacques, Lasalle | Address on File | | First Class Mail |
| 29779280 | Jacques, Sabinye | Address on File | | First Class Mail |
| 29610131 | Jacques, Shirrell Denise | Address on File | | First Class Mail |
| 29610323 | Jacques, Shonnta Katrina | Address on File | | First Class Mail |
| 29642833 | Jacquie, Lemmitt | Address on File | | First Class Mail |
| 29617631 | Jacquiese, Arrington | Address on File | | First Class Mail |
| 29638566 | Jadarrius, Torrance | Address on File | | First Class Mail |
| 29641495 | Jade, Thompson | Address on File | | First Class Mail |
| 29640453 | Jaden, Caldwell | Address on File | | First Class Mail |
| 29640937 | Jaden, Coleman | Address on File | | First Class Mail |
| 29617727 | Jaden, Southward | Address on File | | First Class Mail |
| 29642029 | Jadon, Madina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774014 | Jaeger, Carl | Address on File | | First Class Mail |
| 29792468 | Jaelyn Quaye | 1600 Veterans Memorial Pkwy<br>Tuscaloosa AL 35404 | | First Class Mail |
| 29642648 | Jaelyn, Bean | Address on File | | First Class Mail |
| 29643396 | Jaen, Maria | Address on File | | First Class Mail |
| 29614656 | Jaevon, Dentmond | Address on File | | First Class Mail |
| 29481421 | Jaffe, ALAN | Address on File | | First Class Mail |
| 30398448 | Jaffe, Michael | Address on File | | First Class Mail |
| 29606571 | JAFRI, ZEB | Address on File | | First Class Mail |
| 29633521 | Jagger, Sirena Lynn | Address on File | | First Class Mail |
| 29481740 | Jagodzinski, BRIAN | Address on File | | First Class Mail |
| 29632223 | Jagodzinski, Mackenzie Elizabeth | Address on File | | First Class Mail |
| 29620095 | Jahan, Effat | Address on File | | First Class Mail |
| 30202525 | JAHCO Stonebriar LLC | 1717 Main Street, Suite 2600<br>Dallas TX 75201 | | First Class Mail |
| 29790830 | JAHCO Stonebriar LLC | 1717 Main Street<br>Dallas TX 75201 | | First Class Mail |
| 29605658 | JAHCO STONEBRIAR LLC | PO BOX 14586<br>Oklahoma City OK 73113 | | First Class Mail |
| 29614577 | Jahdavion, Barnes | Address on File | | First Class Mail |
| 29643024 | Jaheil, Naranjo | Address on File | | First Class Mail |
| 29642677 | Jaheim, Johnson | Address on File | | First Class Mail |
| 29617758 | Jahfar, Qattoum | Address on File | | First Class Mail |
| 29641284 | Jahlil, Johnson | Address on File | | First Class Mail |
| 29617696 | Jahlil, Silvis | Address on File | | First Class Mail |
| 29782872 | Jahn, Alan | Address on File | | First Class Mail |
| 29608084 | Jahnke, Taylor | Address on File | | First Class Mail |
| 29643103 | Jahquen, Mixon | Address on File | | First Class Mail |
| 29642724 | Jahshena, Henry | Address on File | | First Class Mail |
| 29617464 | Jaida, Mitchell | Address on File | | First Class Mail |
| 29617991 | Jailan, Jones | Address on File | | First Class Mail |
| 29620384 | Jaillet, Travis A | Address on File | | First Class Mail |
| 29616831 | Jaime, Carmona | Address on File | | First Class Mail |
| 29642556 | Jaime, Gonzalez | Address on File | | First Class Mail |
| 29639107 | Jaime, Lopez | Address on File | | First Class Mail |
| 29621591 | Jaime, Marissa A | Address on File | | First Class Mail |
| 29641610 | Jaime, Villalpando | Address on File | | First Class Mail |
| 29779558 | Jaimes, Edgar | Address on File | | First Class Mail |
| 29779398 | Jaimes, Jose | Address on File | | First Class Mail |
| 29647074 | Jaimes, Loren | Address on File | | First Class Mail |
| 29482356 | Jaimes, MELISA | Address on File | | First Class Mail |
| 29489300 | Jaimes, SCOTT | Address on File | | First Class Mail |
| 29614317 | Jaipreen, Kahlon | Address on File | | First Class Mail |
| 29639646 | Jaja, Titus | Address on File | | First Class Mail |
| 30347517 | JAK Diversified II dba Multi-Pak Packaging | 241 Clinton Road West<br>Caldwell NJ 07006 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639764 | Jakalen, Allen | Address on File | | First Class Mail |
| 29615456 | Jakari, Shepherd | Address on File | | First Class Mail |
| 29605661 | JAKE ROSEN ENTERTAINMENT, LLC | 240 KELBOURNE AVE<br>Tarrytown NY 10591 | | First Class Mail |
| 29615201 | Jake, Evans | Address on File | | First Class Mail |
| 29639957 | Jake, Fencl | Address on File | | First Class Mail |
| 29615390 | Jake, Gesen | Address on File | | First Class Mail |
| 29614766 | Jake, Krupicki | Address on File | | First Class Mail |
| 29639133 | Jake, Lovell Jon | Address on File | | First Class Mail |
| 29641269 | Jake, Mitchell | Address on File | | First Class Mail |
| 29617601 | Jake, Weber | Address on File | | First Class Mail |
| 29777283 | Jakemans Confectioners | Endeavour Way, Sutterton Enterprise Park, Sutterton<br>Boston,Lincs PE20 2JA<br>United Kingdom | | First Class Mail |
| 29603648 | JAKLE RESOURCES INC./GOODMAN FACTOR | 6565 N MACARTHUR BLVD., STE 225<br>IRVING TX 75039 | | First Class Mail |
| 29639653 | JaKobe, Troupe | Address on File | | First Class Mail |
| 29774341 | Jakubiak, Kyle | Address on File | | First Class Mail |
| 29624341 | Jakupovic, Ajla | Address on File | | First Class Mail |
| 29615015 | Jalamar, Haynes-Ellis | Address on File | | First Class Mail |
| 29622068 | Jalbert Ii, Nathan G | Address on File | | First Class Mail |
| 29643294 | Jaleena, Castellano | Address on File | | First Class Mail |
| 29617792 | Jalen, Bell | Address on File | | First Class Mail |
| 29642385 | Jalen, Coleman | Address on File | | First Class Mail |
| 29642797 | Jalen, Jenkins | Address on File | | First Class Mail |
| 29637855 | Jalen, Shropshire | Address on File | | First Class Mail |
| 29639661 | Jalen, Vilsaint | Address on File | | First Class Mail |
| 29613537 | Jaletha, Daniels | Address on File | | First Class Mail |
| 29608265 | Jalette, Jazele M | Address on File | | First Class Mail |
| 29616844 | Jalin, Jones | Address on File | | First Class Mail |
| 29609259 | Jalkson, Ashley N | Address on File | | First Class Mail |
| 29484775 | Jalloh, Alhaji | Address on File | | First Class Mail |
| 29621937 | Jalloh, Sidi P | Address on File | | First Class Mail |
| 29643258 | Jalynn, Woodson | Address on File | | First Class Mail |
| 29622624 | Jam, Hkun | Address on File | | First Class Mail |
| 30202526 | Jamaica-88th Ave., LLC | c/o Peter Dilis, PO Box 280-275<br>Brooklyn NY 11228 | | First Class Mail |
| 29649001 | Jamaica-88th Ave., LLC | New LL as of 10-14-16PM- Peter Dilis, PO Box 280-275, Dyker Heights Station<br>Brooklyn NY 11228 | | First Class Mail |
| 29605662 | JAMAICA-88TH AVENUE LLC | C/O PETER DILIS, PO BOX 280-275, DYKER HEIGHTS STATION<br>Brooklyn NY 11228 | | First Class Mail |
| 29615114 | Jamaine, Anderson | Address on File | | First Class Mail |
| 29632572 | Jamal, Almira | Address on File | | First Class Mail |
| 29638331 | Jamal, Cogdell | Address on File | | First Class Mail |
| 29640029 | Jamaree, Murray | Address on File | | First Class Mail |
| 29639678 | Jamari, Whitfield | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614852 | JaMarion, Powell | Address on File | | First Class Mail |
| 29639626 | Jamarius, Stefanick | Address on File | | First Class Mail |
| 29616348 | Jamarlan, Powell | Address on File | | First Class Mail |
| 29617363 | Jamarr, Smith | Address on File | | First Class Mail |
| 29613597 | Jamauri, Pope | Address on File | | First Class Mail |
| 29618262 | Jamee, Janine J | Address on File | | First Class Mail |
| 29643023 | Jamel, Magee | Address on File | | First Class Mail |
| 29491146 | Jamerson, CHANELLE | Address on File | | First Class Mail |
| 29493821 | Jamerson, ERIKA | Address on File | | First Class Mail |
| 29974373 | Jamerson, Setoya | Address on File | | First Class Mail |
| 29792469 | JAMES B. MCALLISTER | CLERK OF THE CITY COURT, P.O. BOX 198 Salisbury MD 21803-0198 | | First Class Mail |
| 29629141 | JAMES CITY COUNTY | COMMISSIONER OF THE REVENUE, PO BOX 283 Williamsburg VA 23187-0283 | | First Class Mail |
| 29487643 | James City County Commissioner of the Revenue | 101 Mounts Bay Rd, Bldg B, Bldg B Williamsburg VA 23185 | | First Class Mail |
| 29792470 | JAMES D JOHNSON | 3100 ESPERANZA CROSSING UNIT 6519 Austin TX 78758 | | First Class Mail |
| 30202527 | James D. Crawford, Trustee | Address on File | | First Class Mail |
| 29792471 | James Dennis Melvin | 6530 Virginia Parkway, APT 413 Mckinney TX 75071 | | First Class Mail |
| 29627486 | James E. Walker, LLC | DBA The Walker Group Atlanta 3820 Roswell Rd NE Atlanta GA 30342 | | First Class Mail |
| 29649002 | James H. Batmasian | 215 North Federal Highway, Suite 1 Boca Raton FL 33432 | | First Class Mail |
| 29790831 | James H. Batmasian | 215 North Federal Highway Boca Raton FL 33432 | | First Class Mail |
| 29646308 | James iii, Andrew J | Address on File | | First Class Mail |
| 29625610 | James Lane Air Conditioning Co. Inc | 5024 Jacksboro Hwy Wichita Falls TX 76302 | | First Class Mail |
| 29777286 | James Long (Entity Pending) | 177 Whistlers Cove Road Rockport TX 78382 | | First Class Mail |
| 29602422 | JAMES M. MORTLE - MORTLE TRUCKING | W191 S7500 RICHDORF DRIVE MUSKEGO WI 53150 | | First Class Mail |
| 29792797 | James R. Morris | PO Box 631025 Bloomington IL 61704 | | First Class Mail |
| 29629150 | James Squires-Endura Systems LLC | 713 Simmons Ave Saint Louis MO 63122 | | First Class Mail |
| 29615457 | James, Abbatiello | Address on File | | First Class Mail |
| 29617275 | James, Abney | Address on File | | First Class Mail |
| 29494389 | James, ALBANI | Address on File | | First Class Mail |
| 29640948 | James, Alexander Jr. | Address on File | | First Class Mail |
| 29616374 | James, Allbritton | Address on File | | First Class Mail |
| 29633839 | James, Amber | Address on File | | First Class Mail |
| 29776463 | James, Angelia | Address on File | | First Class Mail |
| 29775950 | James, Angelina | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1105 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491955 | James, ARCHIE | Address on File | | First Class Mail |
| 29485333 | James, Ashley | Address on File | | First Class Mail |
| 29490729 | James, ASHLEY | Address on File | | First Class Mail |
| 29613825 | James, Balles-clark | Address on File | | First Class Mail |
| 29780062 | James, Barbour | Address on File | | First Class Mail |
| 29638829 | James, Barney Jr. | Address on File | | First Class Mail |
| 29480560 | James, BERNARD | Address on File | | First Class Mail |
| 29617370 | James, Blue II | Address on File | | First Class Mail |
| 29638020 | James, Bodemann | Address on File | | First Class Mail |
| 29492575 | James, BONNIE | Address on File | | First Class Mail |
| 29621375 | James, Brandi N | Address on File | | First Class Mail |
| 29483111 | James, BRITTANY | Address on File | | First Class Mail |
| 29611169 | James, Brooke Olivia | Address on File | | First Class Mail |
| 29639222 | JAMES, BURRELL | Address on File | | First Class Mail |
| 29613646 | James, Byrd | Address on File | | First Class Mail |
| 29614052 | James, Caldwell Jr. | Address on File | | First Class Mail |
| 29617961 | James, Caminiti | Address on File | | First Class Mail |
| 29615910 | James, Capaldini | Address on File | | First Class Mail |
| 29488943 | James, CHERYL-DANILLE | Address on File | | First Class Mail |
| 29481508 | James, CHRISTINA | Address on File | | First Class Mail |
| 29485704 | James, CHRYSTEL | Address on File | | First Class Mail |
| 29609895 | James, Cory Alexander | Address on File | | First Class Mail |
| 29782575 | James, Craig | Address on File | | First Class Mail |
| 29782062 | James, Cyntia | Address on File | | First Class Mail |
| 29492905 | James, Danielle | Address on File | | First Class Mail |
| 29639312 | James, Davis II | Address on File | | First Class Mail |
| 29630645 | James, Deshawn | Address on File | | First Class Mail |
| 29785744 | James, Dominic | Address on File | | First Class Mail |
| 29635541 | James, Donell | Address on File | | First Class Mail |
| 29791917 | JAMES, DONNA | Address on File | | First Class Mail |
| 29486329 | James, Donna | Address on File | | First Class Mail |
| 29775860 | James, Dontavious | Address on File | | First Class Mail |
| 29776204 | James, Doretha | Address on File | | First Class Mail |
| 29614640 | JAMES, DUTTON | Address on File | | First Class Mail |
| 29616910 | James, Emerson Jr. | Address on File | | First Class Mail |
| 29614664 | James, Entrekin | Address on File | | First Class Mail |
| 29608859 | James, Essence T | Address on File | | First Class Mail |
| 29639894 | James, Fegans | Address on File | | First Class Mail |
| 29639895 | James, Fortman III | Address on File | | First Class Mail |
| 29488043 | James, GARTH | Address on File | | First Class Mail |
| 29486131 | James, GLADYS | Address on File | | First Class Mail |
| 29642921 | James, Gonzalez Herrera | Address on File | | First Class Mail |
| 29614462 | James, Gunsch | Address on File | | First Class Mail |
| 29639710 | James, Hannon | Address on File | | First Class Mail |
| 29613232 | James, Hudson | Address on File | | First Class Mail |
| 29772934 | James, Ivory | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640470 | James, Jackson Jr. | Address on File | | First Class Mail |
| 29608594 | James, Jackson Kenneth | Address on File | | First Class Mail |
| 29772785 | James, Jayteria | Address on File | | First Class Mail |
| 29779639 | James, Jokaysha | Address on File | | First Class Mail |
| 29775384 | James, Joshua | Address on File | | First Class Mail |
| 29622497 | James, Juston | Address on File | | First Class Mail |
| 29641712 | James, Kapellas | Address on File | | First Class Mail |
| 29631056 | James, Karen Diane | Address on File | | First Class Mail |
| 29491618 | James, KEISHA | Address on File | | First Class Mail |
| 29617023 | James, Kelly | Address on File | | First Class Mail |
| 29634235 | James, Kendra | Address on File | | First Class Mail |
| 29967267 | James, Kendra | Address on File | | First Class Mail |
| 29783188 | James, Kimberly | Address on File | | First Class Mail |
| 29640881 | James, King III | Address on File | | First Class Mail |
| 29483586 | James, LAKEISHA | Address on File | | First Class Mail |
| 29779912 | James, Larry | Address on File | | First Class Mail |
| 29485105 | James, LATONYA | Address on File | | First Class Mail |
| 29639452 | James, Lawson | Address on File | | First Class Mail |
| 29620195 | James, Leslie L | Address on File | | First Class Mail |
| 29613368 | James, Lewis | Address on File | | First Class Mail |
| 29638966 | James, Lomax Jr. | Address on File | | First Class Mail |
| 29613761 | James, Mardis | Address on File | | First Class Mail |
| 29482780 | James, MARK | Address on File | | First Class Mail |
| 29614334 | James, Marshall Jr. | Address on File | | First Class Mail |
| 29617031 | James, Mbachu | Address on File | | First Class Mail |
| 29493381 | James, MEKA | Address on File | | First Class Mail |
| 29621708 | James, Melvin | Address on File | | First Class Mail |
| 29489960 | James, MICHELLE | Address on File | | First Class Mail |
| 29480543 | James, MICHELLE | Address on File | | First Class Mail |
| 29631784 | James, Michelle R | Address on File | | First Class Mail |
| 29490586 | James, MONA | Address on File | | First Class Mail |
| 29615255 | James, Morris IV | Address on File | | First Class Mail |
| 29633228 | James, Nathaniel Evan | Address on File | | First Class Mail |
| 29637835 | James, Patterson | Address on File | | First Class Mail |
| 29783207 | James, Paula | Address on File | | First Class Mail |
| 29642528 | James, Perkins Jr. | Address on File | | First Class Mail |
| 29641526 | James, Perry II | Address on File | | First Class Mail |
| 29613399 | James, Pritchett | Address on File | | First Class Mail |
| 29612725 | James, Quson | Address on File | | First Class Mail |
| 29613500 | James, Raber Jr. | Address on File | | First Class Mail |
| 29617742 | James, Ramsey Tyrell | Address on File | | First Class Mail |
| 29494869 | James, RAQUEL | Address on File | | First Class Mail |
| 29781600 | James, Raymond | Address on File | | First Class Mail |
| 29481533 | James, REBBECA | Address on File | | First Class Mail |
| 29773443 | James, Roland | Address on File | | First Class Mail |
| 29620207 | James, Ronald C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617143 | James, Rucker Sr. | Address on File | | First Class Mail |
| 29639877 | James, Sahadi | Address on File | | First Class Mail |
| 29642055 | James, Sanders | Address on File | | First Class Mail |
| 29614460 | James, Sanders Jr. | Address on File | | First Class Mail |
| 29625198 | JAMES, SANDY | Address on File | | First Class Mail |
| 29781681 | James, Shaquana | Address on File | | First Class Mail |
| 29637863 | James, Smith | Address on File | | First Class Mail |
| 29640457 | James, Smith Jr. | Address on File | | First Class Mail |
| 29614912 | James, Snyder | Address on File | | First Class Mail |
| 29619791 | James, Sonya | Address on File | | First Class Mail |
| 29617908 | James, Spurlock | Address on File | | First Class Mail |
| 29615533 | James, Stiles | Address on File | | First Class Mail |
| 29616878 | James, Sublett Jr. | Address on File | | First Class Mail |
| 29642784 | James, Symonds | Address on File | | First Class Mail |
| 29776160 | James, Tequila | Address on File | | First Class Mail |
| 29640363 | James, Thomas Jr. | Address on File | | First Class Mail |
| 29493960 | James, TIM | Address on File | | First Class Mail |
| 29641302 | James, Toney | Address on File | | First Class Mail |
| 29640628 | James, Torres | Address on File | | First Class Mail |
| 29616739 | James, Tracy-Totman III | Address on File | | First Class Mail |
| 29618573 | James, Tristan L | Address on File | | First Class Mail |
| 29613425 | James, Urena | Address on File | | First Class Mail |
| 29773582 | James, Vaneece | Address on File | | First Class Mail |
| 29636014 | James, Victoria Ann | Address on File | | First Class Mail |
| 29639682 | James, Williams | Address on File | | First Class Mail |
| 29783411 | James, Yakita | Address on File | | First Class Mail |
| 29639161 | James, Zamora | Address on File | | First Class Mail |
| 29772688 | Jameson, Brian | Address on File | | First Class Mail |
| 29494998 | Jameson, JOHN | Address on File | | First Class Mail |
| 29784675 | Jameson, Lord | Address on File | | First Class Mail |
| 29604548 | Jameson, Lord | Address on File | | First Class Mail |
| 29617089 | Jamia, Porter | Address on File | | First Class Mail |
| 29638037 | Jamie, Alexander | Address on File | | First Class Mail |
| 29641343 | Jamie, Redmon | Address on File | | First Class Mail |
| 29617769 | Jamie, Rodriguez | Address on File | | First Class Mail |
| 29616496 | Jamie, Sutphen | Address on File | | First Class Mail |
| 29641040 | Jamier, Humphrey | Address on File | | First Class Mail |
| 29603649 | JAMIE'S INTERIORS, INC | 8468 S HWY 25 W WILLIAMSBURG KY 40769 | | First Class Mail |
| 29780297 | Jamieson, James | Address on File | | First Class Mail |
| 29618034 | Jamira, Mitchell | Address on File | | First Class Mail |
| 29777287 | Jamison Liggett (Entity Pending) | 3209 Springbriar Dr. Castle Rock CO 80109 | | First Class Mail |
| 29606996 | Jamison, Abraham Nishawn | Address on File | | First Class Mail |
| 29489148 | Jamison, BREA | Address on File | | First Class Mail |
| 29621212 | Jamison, Chris J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495229 | Jamison, DANIELLE | Address on File | | First Class Mail |
| 29611800 | Jamison, DaQuonne | Address on File | | First Class Mail |
| 29635513 | Jamison, Ephesian | Address on File | | First Class Mail |
| 29611181 | Jamison, Justin | Address on File | | First Class Mail |
| 29610004 | Jamison, Kamala Cantrerra | Address on File | | First Class Mail |
| 29642159 | Jamison, Rollins | Address on File | | First Class Mail |
| 29636246 | Jamison, Taiasia E. | Address on File | | First Class Mail |
| 29635628 | Jamison, Wyntergrace T. | Address on File | | First Class Mail |
| 29602628 | JAMS Inc. | 18881 Von Karman AveSuite 350 Irvine CA 92612 | | First Class Mail |
| 29605665 | JAMS, INC. | PO BOX 845402 Los Angeles CA 90084 | | First Class Mail |
| 29615300 | Jan, Robles Castro | Address on File | | First Class Mail |
| 29642240 | Janae, Bonner | Address on File | | First Class Mail |
| 29641539 | Janae, Sutton | Address on File | | First Class Mail |
| 29490506 | Janardhan, HARISH | Address on File | | First Class Mail |
| 29481227 | Jane, Glenda | Address on File | | First Class Mail |
| 29638875 | Jane, Hugelier Mary | Address on File | | First Class Mail |
| 29778367 | Janecek, Christopher | Address on File | | First Class Mail |
| 29615675 | Janeelle, Whitfield | Address on File | | First Class Mail |
| 29781919 | Janee-Lormica, Alexandree | Address on File | | First Class Mail |
| 29620848 | Janeiro, Teresa M | Address on File | | First Class Mail |
| 29641239 | Janeisha, Davis | Address on File | | First Class Mail |
| 29630386 | Janes, Gary | Address on File | | First Class Mail |
| 29624655 | JANESVILLE WATER & WSTEWT UTIL | 123 EAST DELAVAN DR JANESVILLE WI 53546 | | First Class Mail |
| 29478910 | JANESVILLE WATER & WSTEWT UTIL | P.O. BOX 5005 JANESVILLE WI 53547 | | First Class Mail |
| 29602104 | JANET BUSKEY REVENUE COMMISSIONER | PO BOX 4720 Montgomery AL 36103-4720 | | First Class Mail |
| 29638608 | Janet, Lopez | Address on File | | First Class Mail |
| 29608953 | Jang, Sook Hee | Address on File | | First Class Mail |
| 29638164 | Janice, Purvis | Address on File | | First Class Mail |
| 29641007 | Janice, Rinner | Address on File | | First Class Mail |
| 29792827 | Jani-King of Columbia | 720 Gracern Road, Suite 116 Columbia SC 29210 | | First Class Mail |
| 29614034 | Janine, Love | Address on File | | First Class Mail |
| 29643160 | Janira, Melendez | Address on File | | First Class Mail |
| 29632422 | Janisch, Alyssa | Address on File | | First Class Mail |
| 29637299 | JANKOSKI, ALEXANDAR P | Address on File | | First Class Mail |
| 29612338 | Jankowski, Ayden Emily | Address on File | | First Class Mail |
| 29776222 | Jankowski, Christine | Address on File | | First Class Mail |
| 29637272 | JANKOWSKI, LAWRENCE MICHAEL | Address on File | | First Class Mail |
| 29783257 | Jannarone, Mike | Address on File | | First Class Mail |
| 29610447 | Janowski, Michaela Elisabeth | Address on File | | First Class Mail |
| 29630754 | Jansen, Jur Mathias Karel | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1109 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484108 | Jansen, LEE | Address on File | | First Class Mail |
| 29622211 | Jansen, Stephanie A | Address on File | | First Class Mail |
| 29612006 | Jansen, Stephanie Rose | Address on File | | First Class Mail |
| 29624477 | Janson, April | Address on File | | First Class Mail |
| 29634453 | Janson, Jeffrey Edward | Address on File | | First Class Mail |
| 29775635 | January, Mike | Address on File | | First Class Mail |
| 29775820 | January, Tara | Address on File | | First Class Mail |
| 29483549 | Janvier, ADMIRA | Address on File | | First Class Mail |
| 29639951 | Janvier, Kagiraneza | Address on File | | First Class Mail |
| 29642795 | Janyla, Williams | Address on File | | First Class Mail |
| 29777288 | Japan Health Products, Inc. | 70 Oak St, APT 506<br>Tryon NC 28782-3452 | | First Class Mail |
| 29638170 | Japhfus, Mason | Address on File | | First Class Mail |
| 29640746 | JaQohn, Jones | Address on File | | First Class Mail |
| 29617049 | Jaqualinn, Hawkins | Address on File | | First Class Mail |
| 29617015 | Jaquan, Boxley | Address on File | | First Class Mail |
| 29614696 | Jaquan, Graves | Address on File | | First Class Mail |
| 29642450 | Jaquan, Harrison | Address on File | | First Class Mail |
| 29617953 | Jaquan, Mccalmon | Address on File | | First Class Mail |
| 29615170 | JaQuan, Wise | Address on File | | First Class Mail |
| 29615134 | Jaquarius, Hair | Address on File | | First Class Mail |
| 29616027 | JaQuavian, Kinkle | Address on File | | First Class Mail |
| 29642071 | Jaquavion, Jamison | Address on File | | First Class Mail |
| 29639899 | JaQuavion, Riser | Address on File | | First Class Mail |
| 29640783 | Jaqueal, Howard | Address on File | | First Class Mail |
| 29772474 | Jaques, Lexie | Address on File | | First Class Mail |
| 29610142 | Jaram, Moeay | Address on File | | First Class Mail |
| 29622853 | Jaramillo De Zavala, Esperanza | Address on File | | First Class Mail |
| 29620634 | Jaramillo, Alexander C | Address on File | | First Class Mail |
| 29622345 | Jaramillo, Dulce L | Address on File | | First Class Mail |
| 29646558 | Jaramillo, Juan S | Address on File | | First Class Mail |
| 29619483 | Jaramillo, Julian E | Address on File | | First Class Mail |
| 29620747 | Jaramillo, Karina | Address on File | | First Class Mail |
| 29646927 | Jaramillo, Luis D | Address on File | | First Class Mail |
| 29646608 | Jaramillo, Samantha M | Address on File | | First Class Mail |
| 29483302 | Jarboua, MOHAMMAED | Address on File | | First Class Mail |
| 29643952 | Jarecki, Joseph S | Address on File | | First Class Mail |
| 29615929 | Jared, Greer | Address on File | | First Class Mail |
| 29639487 | Jared, McNall | Address on File | | First Class Mail |
| 29614812 | Jared, Milne | Address on File | | First Class Mail |
| 29639749 | Jared, Vanvolkenburg | Address on File | | First Class Mail |
| 29636179 | Jarem, Haley Marie | Address on File | | First Class Mail |
| 29490638 | Jarentowski, MICHAEL | Address on File | | First Class Mail |
| 29899575 | Jarentowski, Michael | Address on File | | First Class Mail |
| 29637986 | Jarett, Hopson | Address on File | | First Class Mail |
| 29641780 | Jarious, Brown-Smith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611610 | Jarman, Rachel | Address on File | | First Class Mail |
| 29613468 | Jarmare, Durrell | Address on File | | First Class Mail |
| 29602775 | Jarmon Lawn Care LLC | 23005 Wilkes Rd<br>Barnett MO 65011 | | First Class Mail |
| 29616929 | Jarmori, Deloach | Address on File | | First Class Mail |
| 29640848 | Jarod, Coatney | Address on File | | First Class Mail |
| 29640682 | Jaron, Sargent-Strong | Address on File | | First Class Mail |
| 29638262 | Jaron, Tolbert | Address on File | | First Class Mail |
| 29637760 | Jarred, Glazier | Address on File | | First Class Mail |
| 29613349 | JARRED, JACOBS | Address on File | | First Class Mail |
| 29614210 | Jarred, Sanders | Address on File | | First Class Mail |
| 29781588 | Jarrell, Ashley | Address on File | | First Class Mail |
| 29619952 | Jarrell, Keyona | Address on File | | First Class Mail |
| 29779136 | Jarrell, Mary | Address on File | | First Class Mail |
| 29483382 | Jarrett, CINDY | Address on File | | First Class Mail |
| 29493737 | Jarrett, CRYSTAL | Address on File | | First Class Mail |
| 29624472 | Jarrett, Elizabeth | Address on File | | First Class Mail |
| 29491843 | Jarrett, JASMINE | Address on File | | First Class Mail |
| 29490069 | Jarrett, KIEANA | Address on File | | First Class Mail |
| 29482122 | Jarrett, MEGHAN | Address on File | | First Class Mail |
| 29493605 | Jarrett, Sherene | Address on File | | First Class Mail |
| 29488527 | Jarrett, TIMOTHY | Address on File | | First Class Mail |
| 29615403 | Jarrod, Wright | Address on File | | First Class Mail |
| 29604331 | Jarrow Formulas | 1824 S. Robertson Boulevard<br>LOS ANGELES CA 90035 | | First Class Mail |
| 29777289 | Jarrow Formulas | 1824 South Robertson Blvd<br>Los Angeles CA 90035 | | First Class Mail |
| 29965504 | Jarrow Formulas, Inc. | Attn: Liliya Donovan, 15233 Ventura Blvd., Fl 9<br>Sherman Oaks CA 91403 | | First Class Mail |
| 29965475 | Jarrow Formulas, Inc. | c/o Winthrop Golubow Hollander, LLP, 1301 Dove Street, Suite 500<br>Newport Beach CA 92660 | | First Class Mail |
| 29774593 | Jarvis, Mara | Address on File | | First Class Mail |
| 29617011 | Jarvis, Williams | Address on File | | First Class Mail |
| 29641331 | Jashawn, Curry | Address on File | | First Class Mail |
| 29643105 | Jashawn, White | Address on File | | First Class Mail |
| 29640193 | Jashon, Robinson | Address on File | | First Class Mail |
| 29646326 | Jaskiewicz, Cory M | Address on File | | First Class Mail |
| 29483790 | Jasmine Jaymesha Latrice Hardy | Address on File | | First Class Mail |
| 29615044 | Jasmine, Carson | Address on File | | First Class Mail |
| 29617385 | Jasmine, Daniels | Address on File | | First Class Mail |
| 29616083 | Jasmine, Jackson | Address on File | | First Class Mail |
| 29642944 | Jasmine, Jackson | Address on File | | First Class Mail |
| 29640687 | Jasmine, Ortiz | Address on File | | First Class Mail |
| 29617325 | Jasmine, Radigan | Address on File | | First Class Mail |
| 29617504 | Jasmine-Marie, Broussard | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603251 | JASON ALBRITTON / ALBRITTON SERVICE COMPANY, LLC | 1009 E. GEORGIA AVE RUSTON LA 71270 | | First Class Mail |
| 29624195 | Jason Ballard | 1401 E Desert Flower Phoenix AZ 85048 | | First Class Mail |
| 29650419 | Jason Lundquist | 22511 Laukel St St. Clair Shores MI 48080 | | First Class Mail |
| 30182683 | Jason Mattes | Address on File | | First Class Mail |
| 29792472 | Jason White | 2905 Chastain Meadows Pkwy Marietta GA 30066 | | First Class Mail |
| 29637708 | Jason, Aldridge Jr | Address on File | | First Class Mail |
| 29615046 | Jason, Ballard | Address on File | | First Class Mail |
| 29639982 | Jason, Brunhoeber | Address on File | | First Class Mail |
| 29613457 | Jason, Buckley | Address on File | | First Class Mail |
| 29638740 | Jason, Butler | Address on File | | First Class Mail |
| 29616069 | Jason, Costello | Address on File | | First Class Mail |
| 29615806 | Jason, Covington | Address on File | | First Class Mail |
| 29614987 | Jason, Crupe | Address on File | | First Class Mail |
| 29639304 | JASON, DAVIS | Address on File | | First Class Mail |
| 29614275 | Jason, Destin | Address on File | | First Class Mail |
| 29637750 | Jason, Dore | Address on File | | First Class Mail |
| 29643046 | Jason, Franzel | Address on File | | First Class Mail |
| 29639360 | Jason, Glazier | Address on File | | First Class Mail |
| 29638382 | Jason, Goetz | Address on File | | First Class Mail |
| 29639362 | Jason, Gonzalez | Address on File | | First Class Mail |
| 29614703 | Jason, Green | Address on File | | First Class Mail |
| 29613344 | Jason, Hayes | Address on File | | First Class Mail |
| 29642822 | Jason, Hiemenz | Address on File | | First Class Mail |
| 29637412 | Jason, Huang | Address on File | | First Class Mail |
| 29639414 | Jason, Humphrey | Address on File | | First Class Mail |
| 29617295 | Jason, Jones Jr. | Address on File | | First Class Mail |
| 29642065 | Jason, Joplin | Address on File | | First Class Mail |
| 29613549 | Jason, Key-Martinez | Address on File | | First Class Mail |
| 29642084 | Jason, King | Address on File | | First Class Mail |
| 29637430 | Jason, Lee | Address on File | | First Class Mail |
| 29639143 | Jason, Likiardopoulos | Address on File | | First Class Mail |
| 29639462 | Jason, Lopez Paz | Address on File | | First Class Mail |
| 29639465 | Jason, Love | Address on File | | First Class Mail |
| 29638040 | Jason, MacMicking | Address on File | | First Class Mail |
| 29613610 | Jason, Magyar | Address on File | | First Class Mail |
| 29643370 | Jason, Mattes | Address on File | | First Class Mail |
| 29614820 | Jason, Mormando | Address on File | | First Class Mail |
| 29616900 | Jason, Neal | Address on File | | First Class Mail |
| 29614834 | Jason, O'Neal | Address on File | | First Class Mail |
| 29643141 | Jason, Peters Jr. | Address on File | | First Class Mail |
| 29640153 | Jason, Phoenix Sr. | Address on File | | First Class Mail |
| 29639561 | Jason, Redburn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641027 | Jason, Rivera | Address on File | | First Class Mail |
| 29638897 | Jason, Senegal | Address on File | | First Class Mail |
| 29616596 | Jason, Stearns | Address on File | | First Class Mail |
| 29639636 | Jason, Taveras | Address on File | | First Class Mail |
| 29639681 | Jason, Williams | Address on File | | First Class Mail |
| 30282171 | Jason's Delivery SP | 7718 Teal Glen Dr.<br>Mooringsport LA 71060 | | First Class Mail |
| 29677711 | Jasper County Tax Units | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677712 | Jasper County Tax Units | P.O. Box 1970<br>Jasper TX 75951-0021 | | First Class Mail |
| 29603653 | JASPER WATERWORKS AND SEWER BOARD, INC | PO BOX 1348<br>JASPER AL 35502-1348 | | First Class Mail |
| 29634188 | Jasper, Jessica Lynn | Address on File | | First Class Mail |
| 29778635 | Jasso, Rosa | Address on File | | First Class Mail |
| 29771142 | Jasso, Vanessa | Address on File | | First Class Mail |
| 29633095 | Jasso-Hooper, Jacqulyne Olivia | Address on File | | First Class Mail |
| 29617320 | Jatavion, Carter | Address on File | | First Class Mail |
| 29641775 | Jatreyous, Smith | Address on File | | First Class Mail |
| 29778570 | Jaure, Roland | Address on File | | First Class Mail |
| 29622007 | Jauregui Alfaro, Anthony J | Address on File | | First Class Mail |
| 29643938 | Jauregui, Alejandro | Address on File | | First Class Mail |
| 29622854 | Jauregui, Anareida Y | Address on File | | First Class Mail |
| 29779997 | Jauregui, Cecelia | Address on File | | First Class Mail |
| 29632015 | Jauregui, Pedro | Address on File | | First Class Mail |
| 29618070 | Jaurice, Taylor | Address on File | | First Class Mail |
| 29614948 | Javahn, Tyson-Bryant | Address on File | | First Class Mail |
| 29613724 | Javan, Joyeux | Address on File | | First Class Mail |
| 29625881 | JAVARIOUS SMITH (HEAVY & SONS LLC) | 5621 ALBIA TERRACE<br>Jennings MO 63136 | | First Class Mail |
| 29615902 | Javaris, Spencer | Address on File | | First Class Mail |
| 29777290 | Javazen | 4505 Campus Drive<br>College Park MD 20742 | | First Class Mail |
| 29614009 | Javeta, Jordan | Address on File | | First Class Mail |
| 29640982 | Javiel, Dibbrell | Address on File | | First Class Mail |
| 29625734 | JAVIER LANDSCAPING INC | 2245 NW 66TH STREET<br>Miami FL 33147 | | First Class Mail |
| 29642169 | Javier, Anaya | Address on File | | First Class Mail |
| 29614446 | Javier, Barron Jr. | Address on File | | First Class Mail |
| 29614624 | Javier, Cervantes | Address on File | | First Class Mail |
| 29778277 | Javier, Hector | Address on File | | First Class Mail |
| 29616621 | Javier, Hernandez II | Address on File | | First Class Mail |
| 29638864 | Javier, Ortiz | Address on File | | First Class Mail |
| 29637828 | JAVIER, PENA | Address on File | | First Class Mail |
| 29614899 | Javier, Silva | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639659 | Javier, Velasco | Address on File | | First Class Mail |
| 29483664 | Javier-Gonzalez, JULIAN | Address on File | | First Class Mail |
| 29616688 | Javita, Charley | Address on File | | First Class Mail |
| 29614562 | Javon, Aikens | Address on File | | First Class Mail |
| 29638274 | Javon, Bundy | Address on File | | First Class Mail |
| 29615665 | Javon, Conner | Address on File | | First Class Mail |
| 29639860 | Javon, Fields | Address on File | | First Class Mail |
| 29639346 | Javon, Francis | Address on File | | First Class Mail |
| 29641940 | Javon, Jordani | Address on File | | First Class Mail |
| 29617836 | Jawaun, Sherrod | Address on File | | First Class Mail |
| 29613247 | Jawon, Kelly Williams | Address on File | | First Class Mail |
| 29643096 | Jawuan, Spencer | Address on File | | First Class Mail |
| 29625826 | JAY MOVIN LLC | 31570 MARILYN DR<br>Warren MI 48093 | | First Class Mail |
| 29627687 | Jay Robb Enterprises | Joy Pacho, 11231 US HWY 1, #350<br>NORTH PALM BEACH FL 33408 | | First Class Mail |
| 29777291 | Jay Robb Enterprises, Inc | 6339 Paseo Del Lago<br>Carlsbad CA 92011 | | First Class Mail |
| 29638151 | Jay, Bates | Address on File | | First Class Mail |
| 29494131 | Jay, BRITTANY | Address on File | | First Class Mail |
| 29639421 | Jay, Johnson | Address on File | | First Class Mail |
| 29774562 | Jay, Josh | Address on File | | First Class Mail |
| 29775577 | Jay, Kevin | Address on File | | First Class Mail |
| 29615286 | Jay, Linder | Address on File | | First Class Mail |
| 29615999 | Jay, Mendez | Address on File | | First Class Mail |
| 29616854 | Jay, Vendeville | Address on File | | First Class Mail |
| 29489362 | Jayawardhana, SAMARAWEERA | Address on File | | First Class Mail |
| 29613820 | Jayden, Tutson | Address on File | | First Class Mail |
| 29615965 | Jaydon, Carpenter | Address on File | | First Class Mail |
| 29617236 | Jaydon, Morton | Address on File | | First Class Mail |
| 29613801 | Jaykwan, Mason | Address on File | | First Class Mail |
| 29637394 | Jayla, Sims | Address on File | | First Class Mail |
| 29642060 | Jayla, Sneed | Address on File | | First Class Mail |
| 29639397 | Jaylen, Henry-Cobb | Address on File | | First Class Mail |
| 29615283 | Jaylen, Lockhart | Address on File | | First Class Mail |
| 29614959 | Jaylen, Washington | Address on File | | First Class Mail |
| 29642651 | Jaylen, Young | Address on File | | First Class Mail |
| 29641725 | Jaylin, Baker | Address on File | | First Class Mail |
| 29642678 | Jaylon, Barnett | Address on File | | First Class Mail |
| 29638515 | Jaylon, Morgan | Address on File | | First Class Mail |
| 29642142 | Jaylon, Parks | Address on File | | First Class Mail |
| 29610237 | Jaynes, Nathaniel | Address on File | | First Class Mail |
| 29615978 | Jayson, Hurst | Address on File | | First Class Mail |
| 29640748 | Jayson, Murrell | Address on File | | First Class Mail |
| 29639268 | Jayzen, Byrd | Address on File | | First Class Mail |
| 29617952 | Jazemine, Addison | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641634 | Jazmine, Bethune | Address on File | | First Class Mail |
| 29650241 | Jazwares LLC-PSPD | P.O. Box 738667<br>Dallas TX 75373 | | First Class Mail |
| 30186355 | Jazwares, LLC | 955 Shotgun Road<br>Sunrise FL 33326 | | First Class Mail |
| 29613962 | Jazz, Thompson | Address on File | | First Class Mail |
| 29626538 | JB ENTERPRISES OF TITUSVILLE INC | 3655 S HOPKINS AVE<br>TITUSVILLE FL 32780 | | First Class Mail |
| 29670046 | JB Hunt Transport, Inc. | 615 JB Hunt Corporate Drive, Attn: Erica Hayes<br>Lowell AR 72745 | | First Class Mail |
| 29650543 | JB1 Enterprises LLC | PO Box 487<br>Orangeburg SC 29116 | | First Class Mail |
| 29629162 | JBL Humble Center ,LLC | c/o JBL Asset Management LLC, 2028 Harrison Street, Suite 202<br>Hollywood FL 33020 | | First Class Mail |
| 29649003 | JBL Humblewood Center, LLC | 2028 Harrison Street, Suite 202<br>Hollywood FL 33020 | | First Class Mail |
| 30202529 | JBL Humblewood Center, LLC | c/o JBL Asset Management LLC, 2028 Harrison Street, Suite 202<br>Hollywood FL 33020 | | First Class Mail |
| 29623783 | JC Landscape & Desig | 8211 Grand Avenue<br>River Grove IL 60171 | | First Class Mail |
| 29623784 | JC Window Cleaning S | 737 Wellmeier Ave<br>Dayton OH 45410 | | First Class Mail |
| 29792925 | JC Window Cleaning Service | 737 Wellmeier Ave<br>Dayton OH 45410 | | First Class Mail |
| 29628104 | JCL Law Firm, APC | 5440 Morehouse Drive, Suite 3600<br>San Diego CA 92121 | | First Class Mail |
| 29673245 | JCooperUSA LLC | 1754 Tuscan Ridge Cir<br>Southlake TX 76092 | | First Class Mail |
| 29673435 | JCooperUSA LLC | Jenny R. Kasen, Esq., Attorney, Kasen & Kasen, PC, 1874 E. Marlton Pike, Suite 3<br>Cherry Hill NJ 08003 | | First Class Mail |
| 29784534 | JD Beauty Group | 5 Adams Avenue<br>Hauppauge NY 11788 | | First Class Mail |
| 29784535 | JDA Software, Inc. | 15059 N. Scottsdale Road, Suite 400<br>Scottsdale AZ 75320-2621 | | First Class Mail |
| 29629164 | JDA SOFTWARE, INC. | P.O. BOX 202621<br>Dallas TX 75320-2621 | | First Class Mail |
| 29626888 | JDBM TEXAS LLC | 5438 WEST 104TH STREET<br>LOS ANGELES CA 90045 | | First Class Mail |
| 29603179 | JDC TRANSPORT & INSTALLATION LLC | 119 OAK WOOD LANE<br>Kennedale TX 76060 | | First Class Mail |
| 29625745 | JDM NO.1 PLUMBING LLC | 1150 PADDOCK ROAD<br>Smyrna DE 19977 | | First Class Mail |
| 30162567 | JDR Woodlock Fesival, LLC | Kaitlyn Hipple, 2201 Mechanic Street, Ste. C<br>North Charleston SC 29405 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792347 | JDR WOODLOCK FESTIVAL, LLC | 450 Meeting Street<br>Charleston SC 29403 | | First Class Mail |
| 29624751 | JEA | 225 N PEARL ST<br>JACKSONVILLE FL 32202 | | First Class Mail |
| 29626889 | JEA | P.O. BOX 45047<br>JACKSONVILLE FL 32232-5047 | | First Class Mail |
| 29624752 | JEA - JACKSONVILLE ELECTRIC | 225 N PEARL ST<br>JACKSONVILLE FL 32202 | | First Class Mail |
| 29478912 | JEA - JACKSONVILLE ELECTRIC | AUTHORITY TAX COLLECTOR<br>JACKSONVILLE FL 32232 | | First Class Mail |
| 29782722 | Jean Baptiste, Jackson | Address on File | | First Class Mail |
| 29632763 | Jean Charles, Christin | Address on File | | First Class Mail |
| 29632707 | Jean Louis, Felix Mathais | Address on File | | First Class Mail |
| 29643521 | Jean, Brandon E | Address on File | | First Class Mail |
| 29615545 | Jean, Cajou | Address on File | | First Class Mail |
| 29628802 | Jean, Daniel | Address on File | | First Class Mail |
| 29488549 | Jean, FRANDY | Address on File | | First Class Mail |
| 29483757 | Jean, FRITZCIANA | Address on File | | First Class Mail |
| 29612871 | JEAN, GERARD | Address on File | | First Class Mail |
| 29483228 | Jean, GERLYNE | Address on File | | First Class Mail |
| 29490971 | Jean, JENNIDE | Address on File | | First Class Mail |
| 29486002 | Jean, JOHANNE | Address on File | | First Class Mail |
| 29614057 | Jean, Juste | Address on File | | First Class Mail |
| 29639106 | Jean, Kang | Address on File | | First Class Mail |
| 29645485 | Jean, Kendjy V | Address on File | | First Class Mail |
| 29772459 | Jean, Mario | Address on File | | First Class Mail |
| 29613605 | Jean, Muganwa | Address on File | | First Class Mail |
| 29782753 | Jean, Rosanna | Address on File | | First Class Mail |
| 29641939 | Jean, Viera Ramirez | Address on File | | First Class Mail |
| 29776417 | Jean, Wideline | Address on File | | First Class Mail |
| 29772519 | Jean-Baptiste, Argens | Address on File | | First Class Mail |
| 29646513 | Jean-Charles, Gabriel | Address on File | | First Class Mail |
| 29646559 | Jean-Charles, Kaley | Address on File | | First Class Mail |
| 29484160 | Jean-Louis, TAMARA | Address on File | | First Class Mail |
| 29619466 | Jeanneret, Gage O | Address on File | | First Class Mail |
| 29605677 | JEANNINE RALSTON CONSULTING INC | 2864 SANDYCOMBE DR<br>New Albany OH 43054 | | First Class Mail |
| 29613657 | Jeannine, Bonilla- Williamson | Address on File | | First Class Mail |
| 29608271 | Jeans, Isaac | Address on File | | First Class Mail |
| 29643868 | Jeanty, Vanessa | Address on File | | First Class Mail |
| 29605678 | JEAR Logistics, LLC | JEAR Logistics, PO Box 935700<br>Atlanta GA 31193-5700 | | First Class Mail |
| 29612421 | Jebber, William Micheal | Address on File | | First Class Mail |
| 29492735 | Jebo, FLORENCE | Address on File | | First Class Mail |
| 29607585 | Jednak-Kasunic, Cameron John | Address on File | | First Class Mail |
| 29641715 | Jedon, Smith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616618 | Jeferson, Leon Cruz | Address on File | | First Class Mail |
| 29626171 | Jeff Deal | 7525 Wolli Creek Dr<br>Black Lick OH 43004 | | First Class Mail |
| 29602883 | Jeff Monhollan (Liam Services LLC) | 292 Churchmans Rd<br>New Castle DE 19720 | | First Class Mail |
| 29641310 | Jeff, Baty | Address on File | | First Class Mail |
| 29614719 | Jeff, Havenner | Address on File | | First Class Mail |
| 29638716 | Jeff, Horiba | Address on File | | First Class Mail |
| 29640123 | Jeff, James | Address on File | | First Class Mail |
| 29643292 | Jeff, Petit-Homme | Address on File | | First Class Mail |
| 29613413 | Jeff, Schnuerer | Address on File | | First Class Mail |
| 29606919 | Jeffcoat, Shaunatae S | Address on File | | First Class Mail |
| 29605679 | JEFFER MANGELS BUTLER & MITCHELL LLP | 1900 AVENUE OF THE STARS, 7TH FLOOR<br>Los Angeles CA 90067 | | First Class Mail |
| 29740035 | Jefferies LLC | Attn: General Counsel, 520 Madison Avenue<br>New York NY 10022 | | First Class Mail |
| 29486355 | Jefferies, JARRELL | Address on File | | First Class Mail |
| 29491689 | Jefferies, RONESHIA | Address on File | | First Class Mail |
| 29602734 | JEFFERS, BRANDON | Address on File | | First Class Mail |
| 29631011 | Jeffers, Christen | Address on File | | First Class Mail |
| 29612766 | JEFFERS, STEPHEN | Address on File | | First Class Mail |
| 29774930 | Jeffers, Verian | Address on File | | First Class Mail |
| 29624965 | JEFFERSON CITY UTILTIES | CITY HALL, 320 E MCCARTY ST<br>JEFFERSON CITY MO 65101 | | First Class Mail |
| 29478913 | JEFFERSON CITY UTILTIES | P.O. BOX 1278<br>JEFFERSON CITY MO 65102 | | First Class Mail |
| 29677703 | Jefferson County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29792473 | JEFFERSON COUNTY | TAX ASSESSOR COLLECTOR, PO BOX 2112<br>Beaumont TX 77704-2112 | | First Class Mail |
| 29624976 | JEFFERSON COUNTY AL | JEFFERSON COUNTY ATTORNEY, 716 RICHARD ARRINGTON JR BLVD N, RM 280<br>BIRMINGHAM AL 35203 | | First Class Mail |
| 29478914 | JEFFERSON COUNTY AL | WATER AND SEWAGE SERVICE FUND<br>BIRMINGHAM AL 35203 | | First Class Mail |
| 29478915 | JEFFERSON COUNTY AL, SEWER SERVICE FUND | 716 RICH ARRINGTON BLVD N<br>BIRMINGHAM AL 35203-0123 | | First Class Mail |
| 29487602 | Jefferson County Appraisal District | 4610 S 4th St<br>Beaumont TX 77705 | | First Class Mail |
| 29626893 | JEFFERSON COUNTY SHERIFF'S OFFICE | PO BOX 34570<br>LOUISVILLE KY 40232-4570 | | First Class Mail |
| 29680398 | Jefferson County Tax Collector | 716 Raj Blvd. N., Room 160-8<br>Birmingham AL 35203 | | First Class Mail |
| 29626890 | JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE, 716 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM AL 35203 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605681 | JEFFERSON COUNTY TREASURER | 100 JEFFERSON COUNTY PKWY 2520 Golden CO 80419-2520 | | First Class Mail |
| 29487697 | Jefferson Parish Assessor's Office | 1221 Elmwood Park Blvd, Ste 901, Ste 901 Harahan LA 70123 | | First Class Mail |
| 29626891 | JEFFERSON PARISH CLERK OF COURT | 200 DERBIGNY STREET, STE 5600 GRETNA LA 70053 | | First Class Mail |
| 29601882 | JEFFERSON PARISH DEPT OF REV & TAXATION | 9089 N 75TH ST APT 117 Milwaukee WI 53223 | | First Class Mail |
| 29626900 | JEFFERSON PARISH DEPT OF WATER | PO BOX 10007 JEFFERSON LA 70181-0007 | | First Class Mail |
| 29478916 | JEFFERSON PARISH LA | P.O. BOX 10007 JEFFERSON LA 70181 | | First Class Mail |
| 29626897 | JEFFERSON PARISH SHERIFFS OFFICE | BUREAU OF REVENUE & TAXATION, 200 DERBIGNY STREET, STE 1200 GRETNA LA 70053 | | First Class Mail |
| 29487579 | Jefferson Parish Sheriff's Office Bureau of Revenue and Taxation Sales | 200 Derbigny St, Ste 1200, Ste 1200 Gretna LA 70058 | | First Class Mail |
| 29624653 | JEFFERSON PARISH, LA | 1221 ELMWOOD PARK BLVD, STE 909 JEFFERSON LA 70123 | | First Class Mail |
| 29478917 | JEFFERSON PARISH, LA | P.O. BOX 10007 JEFFERSON LA 70181-0007 | | First Class Mail |
| 29649004 | Jefferson Shrewsbury Limited Partnership | 625 Mount Auburn Street, Suite 210 Cambridge MA 02138 | | First Class Mail |
| 30202530 | Jefferson Shrewsbury Limited Partnership | Heller Property Management, 625 Mount Auburn Street, Suite 210 Cambridge MA 02138 | | First Class Mail |
| 29790832 | Jefferson Shrewsbury Limited Partnership | Heller Property Management Cambridge MA 02138 | | First Class Mail |
| 29605680 | JEFFERSON SHREWSBURY LP | C/O HELLER PROPERTY MANAGEMENT, PO BOX 610100 Newton Highlands MA 02461 | | First Class Mail |
| 29601883 | JEFFERSON WEST 2, LLC | 310 ED WRIGHT LN, SUITE B NEWPORT NEWS VA 23606 | | First Class Mail |
| 29643248 | Jefferson, Camacaro | Address on File | | First Class Mail |
| 29635061 | Jefferson, Christy | Address on File | | First Class Mail |
| 29638139 | Jefferson, Delacruz | Address on File | | First Class Mail |
| 29489020 | Jefferson, DONNIE | Address on File | | First Class Mail |
| 29633480 | Jefferson, India | Address on File | | First Class Mail |
| 29607000 | Jefferson, James R. | Address on File | | First Class Mail |
| 29602100 | JEFFERSON, JEREMY | Address on File | | First Class Mail |
| 29493419 | Jefferson, JULIAN | Address on File | | First Class Mail |
| 29484751 | Jefferson, LAJENA | Address on File | | First Class Mail |
| 29485889 | Jefferson, LATISHA | Address on File | | First Class Mail |
| 29610707 | Jefferson, Miesha | Address on File | | First Class Mail |
| 29480334 | Jefferson, Monique | Address on File | | First Class Mail |
| 29773458 | Jefferson, Necole | Address on File | | First Class Mail |
| 29783481 | Jefferson, Pamela | Address on File | | First Class Mail |
| 29491791 | Jefferson, RUBIN | Address on File | | First Class Mail |
| 29616291 | Jeffery, Adams | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642260 | Jeffery, Joiner Jr. | Address on File | | First Class Mail |
| 29610166 | Jeffery, Jordan | Address on File | | First Class Mail |
| 29485788 | Jeffery, LISA | Address on File | | First Class Mail |
| 29646951 | Jeffery, Shunta D | Address on File | | First Class Mail |
| 29606357 | JEFFERY, TERRA | Address on File | | First Class Mail |
| 29612980 | JEFFERY, TRAVIS LEE | Address on File | | First Class Mail |
| 29479655 | Jeffnan U.S.A. Inc. | 1999 Bryan St<br>Dallas TX 75201 | | First Class Mail |
| 30202531 | Jeffnan U.S.A. Inc. | 201 - 8400 Cote De Liesse,<br>St. Laurant QC H4T 1G7<br>Canada | | First Class Mail |
| 30162568 | Jeffnan U.S.A. Inc. | David Mangrum, 201 - 8400 Cote De Liesse<br>St. Laurant QC H4T 1G7<br>Canada | | First Class Mail |
| 29784537 | Jeffrey James, LLC | 1627 Sunset Ave. SW<br>Seattle WA 98116 | | First Class Mail |
| 29613858 | Jeffrey, Bollin | Address on File | | First Class Mail |
| 29630767 | Jeffrey, Brent L | Address on File | | First Class Mail |
| 29615250 | Jeffrey, Carter Jr. | Address on File | | First Class Mail |
| 29641272 | Jeffrey, Crews | Address on File | | First Class Mail |
| 29613817 | Jeffrey, Dodson Jr. | Address on File | | First Class Mail |
| 29638450 | Jeffrey, Fedorkiw | Address on File | | First Class Mail |
| 29616456 | Jeffrey, Gooch | Address on File | | First Class Mail |
| 29639924 | Jeffrey, Hall | Address on File | | First Class Mail |
| 29637779 | Jeffrey, Hopkins | Address on File | | First Class Mail |
| 29642459 | Jeffrey, Keller | Address on File | | First Class Mail |
| 29613854 | Jeffrey, Kemp | Address on File | | First Class Mail |
| 29614772 | Jeffrey, Letson | Address on File | | First Class Mail |
| 29645971 | Jeffrey, Logan T | Address on File | | First Class Mail |
| 29615573 | Jeffrey, Lopez | Address on File | | First Class Mail |
| 29639472 | Jeffrey, Lytle | Address on File | | First Class Mail |
| 29638114 | Jeffrey, Parson | Address on File | | First Class Mail |
| 29613397 | Jeffrey, Powell | Address on File | | First Class Mail |
| 29640532 | Jeffrey, Quinones | Address on File | | First Class Mail |
| 29637994 | Jeffrey, Ritter Sr. | Address on File | | First Class Mail |
| 29613789 | Jeffrey, Roach | Address on File | | First Class Mail |
| 29642746 | Jeffrey, Tanguay | Address on File | | First Class Mail |
| 29643324 | Jeffrey, Vergin | Address on File | | First Class Mail |
| 29604260 | Jeffries | 101 Hudson Street, 11th floor<br>Jersey City NJ 07302 | | First Class Mail |
| 29490831 | Jeffries, BETTY | Address on File | | First Class Mail |
| 29491518 | Jeffries, Cathy | Address on File | | First Class Mail |
| 29792046 | JEFFRIES, CHRISTINA | Address on File | | First Class Mail |
| 29484736 | Jeffries, JACINTA | Address on File | Email on File | Email |
| 29635451 | Jeffries, Jadyn Denise | Address on File | | First Class Mail |
| 29780363 | Jeffries, Jawarski | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488074 | Jeffries, JENNIFER | Address on File | | First Class Mail |
| 29605871 | JEFFRIES, MALISSA | Address on File | | First Class Mail |
| 29637184 | JEFFRIES, MICHAEL TYRONE | Address on File | | First Class Mail |
| 29481319 | Jeffries, NICHELE | Address on File | | First Class Mail |
| 29489957 | Jeffries, SHAQUANA | Address on File | | First Class Mail |
| 29640721 | Jekell, Sellers | Address on File | | First Class Mail |
| 29631255 | Jelar, John Anthony | Address on File | | First Class Mail |
| 29634372 | Jeldes, Sophia Monique | Address on File | | First Class Mail |
| 29616990 | Jeliel, Johnson | Address on File | | First Class Mail |
| 29605685 | JEMAL'S COLOR TILE FREDERICK | C/O DOUGLAS DEVELOP CORP, 702 H STREET NW, SUITE 400 Washington DC 20001 | | First Class Mail |
| 29605686 | JEMAL'S DAILY VITAMIN LLC | 33 LARCHWOOD AVENUE Oakhurst NJ 07755 | | First Class Mail |
| 29640772 | Jemariea, Smith | Address on File | | First Class Mail |
| 29615880 | Jemiel, Huffman Jr. | Address on File | | First Class Mail |
| 29494263 | Jemutai, IYVONNE | Address on File | | First Class Mail |
| 29639404 | Jena, Higginbotham | Address on File | | First Class Mail |
| 29640764 | Jenard, Howard | Address on File | | First Class Mail |
| 29638541 | Jenifer, Hernandes | Address on File | | First Class Mail |
| 30282212 | Jenkins Rental LLC | 2 Steeplechase Trail Longview TX 75605 | | First Class Mail |
| 29495306 | Jenkins Rental LLC | Attn: Llaura S. Jenkins, 2 Steeplechase Trail Longview TX 75605 | | First Class Mail |
| 29631979 | Jenkins, Alexa Nicole | Address on File | | First Class Mail |
| 29619718 | Jenkins, Bryce R | Address on File | | First Class Mail |
| 29650353 | Jenkins, Candace | Address on File | | First Class Mail |
| 29648346 | Jenkins, Cayla J | Address on File | | First Class Mail |
| 29495201 | Jenkins, CEDRIC | Address on File | | First Class Mail |
| 29634893 | Jenkins, Chaneice | Address on File | | First Class Mail |
| 29780313 | Jenkins, Charlie | Address on File | | First Class Mail |
| 29483335 | Jenkins, CHRISTINA | Address on File | | First Class Mail |
| 29650377 | Jenkins, David | Address on File | | First Class Mail |
| 29780418 | Jenkins, Deborah | Address on File | | First Class Mail |
| 29481086 | Jenkins, Delisa | Address on File | | First Class Mail |
| 29644851 | Jenkins, Deonna M | Address on File | | First Class Mail |
| 29783379 | Jenkins, Derrick | Address on File | | First Class Mail |
| 29494107 | Jenkins, ERICA | Address on File | | First Class Mail |
| 29633691 | Jenkins, Ernesto A | Address on File | | First Class Mail |
| 29783083 | Jenkins, Gloria | Address on File | | First Class Mail |
| 29493721 | Jenkins, GLORIA | Address on File | | First Class Mail |
| 29634110 | Jenkins, Greta | Address on File | | First Class Mail |
| 29783252 | Jenkins, Holly | Address on File | | First Class Mail |
| 29635004 | Jenkins, Jada Aaliyah | Address on File | | First Class Mail |
| 29631345 | Jenkins, Jaden William | Address on File | | First Class Mail |
| 29484536 | Jenkins, JALESSA | Address on File | | First Class Mail |
| 29485338 | Jenkins, JANEE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481136 | Jenkins, JOHN | Address on File | | First Class Mail |
| 29484627 | Jenkins, JOHN | Address on File | | First Class Mail |
| 29645153 | Jenkins, Joshua A | Address on File | | First Class Mail |
| 29612963 | JENKINS, KEANDRE L | Address on File | | First Class Mail |
| 29494587 | Jenkins, KEISHA | Address on File | | First Class Mail |
| 29492599 | Jenkins, LACORYA | Address on File | | First Class Mail |
| 29609091 | Jenkins, Landon Alexander | Address on File | | First Class Mail |
| 29485276 | Jenkins, LAQUANDA | Address on File | | First Class Mail |
| 29482712 | Jenkins, LUARTHA | Address on File | | First Class Mail |
| 29725227 | Jenkins, Luartha | Address on File | | First Class Mail |
| 29775277 | Jenkins, Mariah | Address on File | | First Class Mail |
| 29488195 | Jenkins, Murphym | Address on File | | First Class Mail |
| 29494966 | Jenkins, NATALIE | Address on File | | First Class Mail |
| 29775549 | Jenkins, Nellie | Address on File | | First Class Mail |
| 29612814 | JENKINS, NICHOLAS MATTHEWS | Address on File | | First Class Mail |
| 29612074 | Jenkins, Noah | Address on File | | First Class Mail |
| 29491289 | Jenkins, PATRICIA | Address on File | | First Class Mail |
| 29606968 | Jenkins, Rashard Montreal | Address on File | | First Class Mail |
| 29485137 | Jenkins, ROXANNE | Address on File | | First Class Mail |
| 29493294 | Jenkins, SABRINA | Address on File | | First Class Mail |
| 29635882 | Jenkins, Samantha | Address on File | | First Class Mail |
| 29648387 | Jenkins, Sanchez J | Address on File | | First Class Mail |
| 29491105 | Jenkins, SHAKERIA | Address on File | | First Class Mail |
| 29494953 | Jenkins, Shannon | Address on File | | First Class Mail |
| 29897936 | Jenkins, Shannon | Address on File | | First Class Mail |
| 29488083 | Jenkins, SHUNDREKA | Address on File | | First Class Mail |
| 29483270 | Jenkins, SONIA | Address on File | | First Class Mail |
| 29489145 | Jenkins, Taquella | Address on File | | First Class Mail |
| 29493156 | Jenkins, VANESSA | Address on File | | First Class Mail |
| 29488673 | Jenkins, Vikki | Address on File | | First Class Mail |
| 29482476 | Jenkins, WAYNE | Address on File | | First Class Mail |
| 29485983 | Jenkins, WINDY | Address on File | | First Class Mail |
| 29480073 | Jenks, RYAN | Address on File | | First Class Mail |
| 29792474 | Jenna Randolph | 1415 PACIFICA DR APT 200 KISSIMEE FL 34744-1168 | | First Class Mail |
| 29792475 | Jenna Soydan | 209 Franklin ave Seaside Hgts NJ 08751-2425 | | First Class Mail |
| 29792476 | JENNIFER SINRICH | 12 LONGWOOD DRIVE Swampscott MA 01907 | | First Class Mail |
| 29900198 | JENNIFER WALKER as Class Rep | Address on File | | First Class Mail |
| 29900197 | JENNIFER WALKER as Class Rep | Address on File | | First Class Mail |
| 29640298 | Jennifer, Andrews | Address on File | | First Class Mail |
| 29614178 | Jennifer, Baines | Address on File | | First Class Mail |
| 29639200 | Jennifer, Chagolla-Rodriguez | Address on File | | First Class Mail |
| 29614625 | Jennifer, Charles | Address on File | | First Class Mail |
| 29617625 | Jennifer, Cline | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614080 | Jennifer, Cotton | Address on File | | First Class Mail |
| 29642850 | Jennifer, Flores | Address on File | | First Class Mail |
| 29641893 | Jennifer, Ghazil | Address on File | | First Class Mail |
| 29642281 | Jennifer, Henriquez | Address on File | | First Class Mail |
| 29615041 | Jennifer, Layton | Address on File | | First Class Mail |
| 29638587 | Jennifer, Likar | Address on File | | First Class Mail |
| 29638717 | Jennifer, Nowak | Address on File | | First Class Mail |
| 29614302 | Jennifer, Schmitz | Address on File | | First Class Mail |
| 29614913 | Jennifer, Snyder | Address on File | | First Class Mail |
| 29638840 | Jennifer, Sparrow | Address on File | | First Class Mail |
| 29614419 | Jennifer, Tassinari | Address on File | | First Class Mail |
| 29616547 | Jennifer, Taylor | Address on File | | First Class Mail |
| 29613003 | Jennifer, Weitzman | Address on File | | First Class Mail |
| 29624061 | Jennings County Pall | PO Box 307<br>North Vernon IN 47265 | | First Class Mail |
| 29634839 | Jennings, Adelize G | Address on File | | First Class Mail |
| 29648086 | Jennings, Alex M | Address on File | | First Class Mail |
| 29602693 | Jennings, Charles | Address on File | | First Class Mail |
| 29648067 | Jennings, Cynthia | Address on File | | First Class Mail |
| 29493499 | Jennings, JOHN | Address on File | | First Class Mail |
| 29619464 | Jennings, John W | Address on File | | First Class Mail |
| 29483131 | Jennings, JUDAEA | Address on File | | First Class Mail |
| 29630862 | Jennings, Lauren | Address on File | | First Class Mail |
| 29488971 | Jennings, MAREL | Address on File | | First Class Mail |
| 29630550 | Jennings, Rose Marie | Address on File | | First Class Mail |
| 29610130 | Jennings, Tayonna A. L. | Address on File | | First Class Mail |
| 29781950 | Jennnings, Chaquita | Address on File | | First Class Mail |
| 29617354 | Jenny, McDonald | Address on File | | First Class Mail |
| 29614810 | Jenny, Miller | Address on File | | First Class Mail |
| 29622797 | Jenovai, Derek | Address on File | | First Class Mail |
| 29647112 | Jens, Jeffrey M | Address on File | | First Class Mail |
| 30202533 | Jensen Beach Equities, LLC | c/o Incorporating Services, Ltd., 1540 Glenway Drive<br>Tallahassee FL 32301 | | First Class Mail |
| 29784540 | Jensen Beach Station LLC | Attn: Leasing Department<br>Cincinnati OH 45249 | | First Class Mail |
| 29611768 | Jensen, Adam Lee | Address on File | | First Class Mail |
| 29778813 | Jensen, Amanda | Address on File | | First Class Mail |
| 29631137 | Jensen, Amanda Elizabeth | Address on File | | First Class Mail |
| 29607751 | Jensen, Gabriel Eldon | Address on File | | First Class Mail |
| 29619138 | Jensen, Jacob C | Address on File | | First Class Mail |
| 29481335 | Jensen, KATE | Address on File | | First Class Mail |
| 29607554 | Jensen, Kya Jean | Address on File | | First Class Mail |
| 29493831 | Jensen, MARY | Address on File | | First Class Mail |
| 29619170 | Jensen, Nathaniel | Address on File | | First Class Mail |
| 29631787 | Jensen, Sebastian Jacob | Address on File | | First Class Mail |
| 29647126 | Jensen, Thomas A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609265 | Jensis, Brittany | Address on File | | First Class Mail |
| 29643794 | Jenson, Daniel C | Address on File | | First Class Mail |
| 29621663 | Jentzen, Caleb L | Address on File | | First Class Mail |
| 29785575 | Jepson, Dewaina | Address on File | | First Class Mail |
| 29637914 | Jerald, Jackson | Address on File | | First Class Mail |
| 29613974 | Jerdy, Miller Jr. | Address on File | | First Class Mail |
| 29640508 | Jerell, Green Sr. | Address on File | | First Class Mail |
| 29639850 | Jeremiah, Barroso | Address on File | | First Class Mail |
| 29638073 | Jeremiah, Boateng | Address on File | | First Class Mail |
| 29613331 | Jeremiah, Franklin | Address on File | | First Class Mail |
| 29617831 | Jeremiah, Largent | Address on File | | First Class Mail |
| 29617615 | Jeremiah, Slaght | Address on File | | First Class Mail |
| 29639607 | Jeremiah, Slankard | Address on File | | First Class Mail |
| 29639909 | Jeremiah, Summers | Address on File | | First Class Mail |
| 29616685 | Jeremiah, Tarver | Address on File | | First Class Mail |
| 29642419 | Jeremiah, Watson | Address on File | | First Class Mail |
| 29781175 | Jeremias, Sheila | Address on File | | First Class Mail |
| 29792832 | Jeremy Ponsler | 1175 Lombardi Ave STE 500 Ashwaubenon WI 54304 | | First Class Mail |
| 29617932 | Jeremy, Berry | Address on File | | First Class Mail |
| 29613809 | Jeremy, Carson | Address on File | | First Class Mail |
| 29638276 | Jeremy, Custer | Address on File | | First Class Mail |
| 29617420 | Jeremy, Davidson | Address on File | | First Class Mail |
| 29613580 | Jeremy, Davis | Address on File | | First Class Mail |
| 29617431 | Jeremy, Favor | Address on File | | First Class Mail |
| 29616328 | Jeremy, Felder | Address on File | | First Class Mail |
| 29639983 | Jeremy, Flores | Address on File | | First Class Mail |
| 29642435 | Jeremy, Godoy | Address on File | | First Class Mail |
| 29637469 | Jeremy, Mendoza | Address on File | | First Class Mail |
| 29642566 | Jeremy, Moorman | Address on File | | First Class Mail |
| 29613717 | Jeremy, Ricker | Address on File | | First Class Mail |
| 29615183 | Jeremy, Sherman | Address on File | | First Class Mail |
| 29639820 | Jeremy, Steele | Address on File | | First Class Mail |
| 29642872 | Jeremy, Tillman | Address on File | | First Class Mail |
| 29640641 | Jeremy, Voris | Address on File | | First Class Mail |
| 29639728 | Jeremy, Williams | Address on File | | First Class Mail |
| 29614979 | Jeremy, Young | Address on File | | First Class Mail |
| 29490795 | Jerfferson, Jerrold | Address on File | | First Class Mail |
| 29646349 | Jergins, Jacob L | Address on File | | First Class Mail |
| 29490820 | Jeric, Brittany | Address on File | | First Class Mail |
| 29613434 | Jerico, Washington | Address on File | | First Class Mail |
| 29614531 | Jeriel, Thomas | Address on File | | First Class Mail |
| 29639662 | Jerika, Vining | Address on File | | First Class Mail |
| 29484644 | Jerioski, Donald | Address on File | Email on File | Email |
| 29491852 | Jerkins, BEATE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1123 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792477 | Jermaine Marquis Shavers Jr | 1436 Dunns Lake Dr. Jacksonville FL 32218 | | First Class Mail |
| 29613989 | Jermaine, Bowens | Address on File | | First Class Mail |
| 29617213 | Jermaine, Browner | Address on File | | First Class Mail |
| 29613369 | Jermaine, Linton | Address on File | | First Class Mail |
| 29638306 | Jermaine, Mansko | Address on File | | First Class Mail |
| 29639823 | Jermaine, Torrence | Address on File | | First Class Mail |
| 29641842 | Jermaine, Weston | Address on File | | First Class Mail |
| 29614966 | Jermell, Williams | Address on File | | First Class Mail |
| 29639442 | Jermil, Killingsworth | Address on File | | First Class Mail |
| 29603655 | JERMYS HOME IMPROVEMENT / JERMY GOODMAN | 18024 SONORA HARDIN SPRINGS RD EASTVIEW KY 42732 | | First Class Mail |
| 29791943 | JERNAGIN, QUINTINA | Address on File | | First Class Mail |
| 29488197 | Jernagin, Quintina | Address on File | | First Class Mail |
| 29608737 | Jernigan, Carlyjane B. | Address on File | | First Class Mail |
| 29633993 | Jernigan, Eli | Address on File | | First Class Mail |
| 29494865 | Jernigan, ELI | Address on File | | First Class Mail |
| 29647499 | Jernigan, Joe C | Address on File | | First Class Mail |
| 29486298 | Jerock, JOE | Address on File | | First Class Mail |
| 29772767 | Jerome, Beverly | Address on File | | First Class Mail |
| 29614712 | Jerome, Hagenhoff | Address on File | | First Class Mail |
| 29630783 | Jerozal, Michael | Address on File | | First Class Mail |
| 29648265 | Jerred, Michelle | Address on File | | First Class Mail |
| 29643217 | Jerred, Sills | Address on File | | First Class Mail |
| 29616413 | Jerred, Voyles | Address on File | | First Class Mail |
| 29642903 | Jerren, Brown | Address on File | | First Class Mail |
| 29617471 | Jerrica, Vega | Address on File | | First Class Mail |
| 29639335 | Jerrick, Feagin | Address on File | | First Class Mail |
| 29625313 | JERRY HUNT (360 Solutions) | 14928 Mercury Lane Huntertown IN 46748 | | First Class Mail |
| 29614464 | Jerry, Akers Jr. | Address on File | | First Class Mail |
| 29642849 | Jerry, Benya | Address on File | | First Class Mail |
| 29641161 | Jerry, Carter | Address on File | | First Class Mail |
| 29613934 | Jerry, Clark II | Address on File | | First Class Mail |
| 29613612 | Jerry, Dow Jr. | Address on File | | First Class Mail |
| 29615406 | Jerry, Hull Jr. | Address on File | | First Class Mail |
| 29641356 | Jerry, Hunter Jr. | Address on File | | First Class Mail |
| 29640897 | Jerry, Maddox | Address on File | | First Class Mail |
| 29638964 | Jerry, Mathis II | Address on File | | First Class Mail |
| 29637859 | Jerry, Smith | Address on File | | First Class Mail |
| 29616777 | Jerry, Toston | Address on File | | First Class Mail |
| 29614956 | Jerry, Warren | Address on File | | First Class Mail |
| 29626898 | JERRY'S APPLIANCE REPAIR, INC | 1119 W MAIN ST MITCHELL IN 47446 | | First Class Mail |
| 29626899 | JERRY'S CARPET SERVICES / JERRY ARTHUR WALKER JR | PO BOX 485 CROPWELL AL 35054 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29974775 | Jersey Central Power & Light | 101 Crawford's Corner Rd Bldg. #1, Suite 1-511 Holmdel NJ 07733 | | First Class Mail |
| 29624970 | JERSEY CENTRAL POWER & LIGHT | FIRST ENERGY, 76 S MAIN ST AKRON OH 44308 | | First Class Mail |
| 29974810 | Jersey Central Power & Light | FirstEnergy, 101 Crawford's Corner Rd Bldg. #1, Suite 1-511 Holmdel NJ 07733 | | First Class Mail |
| 29974438 | Jersey Central Power & Light | FirstEnergy, Megan McGranaghan, 101 Crawford's Corner Rd Bldg. #1, Suite 1-511 Holmdel NJ 07733 | | First Class Mail |
| 29478918 | JERSEY CENTRAL POWER & LIGHT | P.O. BOX 3687 AKRON OH 44309-3687 | | First Class Mail |
| 29619141 | Jerstad, Joseph M | Address on File | | First Class Mail |
| 29632471 | Jeseee, Brian Thomas | Address on File | | First Class Mail |
| 29644932 | Jesmore, James L | Address on File | | First Class Mail |
| 29616480 | Jess, Hoffman Jr. | Address on File | | First Class Mail |
| 29638162 | Jesse, Ballard | Address on File | | First Class Mail |
| 29614584 | Jesse, Berry | Address on File | | First Class Mail |
| 29642774 | Jesse, Court | Address on File | | First Class Mail |
| 29640279 | Jesse, Godwin | Address on File | | First Class Mail |
| 29640729 | Jesse, Hart Jr | Address on File | | First Class Mail |
| 29639423 | Jesse, Johnson | Address on File | | First Class Mail |
| 29640127 | Jesse, Jones | Address on File | | First Class Mail |
| 29637582 | Jesse, Lagunas Jr. | Address on File | | First Class Mail |
| 29639955 | Jesse, McCoy | Address on File | | First Class Mail |
| 29638577 | Jesse, Moore | Address on File | | First Class Mail |
| 29641073 | Jesse, Saxon | Address on File | | First Class Mail |
| 29613727 | Jesse, Sifuentes Jr. | Address on File | | First Class Mail |
| 29637874 | Jesse, Tittle | Address on File | | First Class Mail |
| 29639757 | Jesse, Trejo | Address on File | | First Class Mail |
| 29617621 | Jesse, Zavorka | Address on File | | First Class Mail |
| 29610775 | Jessee, Richard | Address on File | | First Class Mail |
| 29614314 | Jessenia, Lopez | Address on File | | First Class Mail |
| 29642103 | Jessi, Sitzman | Address on File | | First Class Mail |
| 29629179 | JESSICA BLAIR, INC. | 8023 Beverly Blvd, SUITE 503 Los Angeles CA 90048 | | First Class Mail |
| 29629181 | Jessica Ebelhar Photography | 309 E Market St, Suite 103 Louisville KY 40202 | | First Class Mail |
| 29792067 | Jessica Reyes Whitt | 2000 Powell Street, Suite 1400 Emeryville CA 94608 | | First Class Mail |
| 29900348 | Jessica Reyes Whitt as PAGA | Address on File | | First Class Mail |
| 29900349 | Jessica Reyes Whitt as PAGA | Address on File | | First Class Mail |
| 29640891 | Jessica, Haynes | Address on File | | First Class Mail |
| 29618089 | Jessica, Heinking | Address on File | | First Class Mail |
| 29638710 | Jessica, Karg | Address on File | | First Class Mail |
| 29643269 | Jessica, Mada | Address on File | | First Class Mail |
| 29616833 | Jessica, Milledge | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642507 | Jessica, Molina | Address on File | | First Class Mail |
| 29617616 | Jessica, Neal | Address on File | | First Class Mail |
| 29638657 | Jessica, Omana | Address on File | | First Class Mail |
| 29642720 | Jessica, Oskin | Address on File | | First Class Mail |
| 29616445 | Jessica, Tidwell | Address on File | | First Class Mail |
| 29613443 | Jessie, Adkinson | Address on File | | First Class Mail |
| 29643321 | Jessie, Holt | Address on File | | First Class Mail |
| 29483101 | Jessie, JOI | Address on File | | First Class Mail |
| 29617611 | Jesstin, Rivers | Address on File | | First Class Mail |
| 29609051 | Jessup, Megan Elizabeth | Address on File | | First Class Mail |
| 29650369 | Jessyann Lao | 329 S. 4th Street Reading PA 19602 | | First Class Mail |
| 29625811 | JESUS REYES MANZANO | 4465 bluebonnet Blvdsuite A Baton Rouge LA 70809 | | First Class Mail |
| 29613535 | Jesus, Deel Sr. | Address on File | | First Class Mail |
| 29641182 | Jesus, Flores | Address on File | | First Class Mail |
| 29639936 | Jesus, Flores Jr | Address on File | | First Class Mail |
| 29616981 | Jesus, Jaramillo | Address on File | | First Class Mail |
| 29639479 | Jesus, Martinez Rodriguez | Address on File | | First Class Mail |
| 29615478 | Jesus, Molina | Address on File | | First Class Mail |
| 29637495 | Jesus, Parada Perla | Address on File | | First Class Mail |
| 29639867 | Jesus, Porras | Address on File | | First Class Mail |
| 29616810 | Jesus, Rivera | Address on File | | First Class Mail |
| 29613615 | Jesus, Rodriguez | Address on File | | First Class Mail |
| 29641827 | Jesus, Ruiz | Address on File | | First Class Mail |
| 29638553 | Jesus, Zarate Jr. | Address on File | | First Class Mail |
| 29641776 | Jesus, Zavala Jr. | Address on File | | First Class Mail |
| 29605690 | JETBRAIN AMERICAS INC | 989 East Hillsdale Blvd., SUITE 200 Foster City CA 94404 | | First Class Mail |
| 29622281 | Jetel, Austin M | Address on File | | First Class Mail |
| 29612223 | Jeter, Brandon Malone | Address on File | | First Class Mail |
| 29773562 | Jeter, Catrina | Address on File | | First Class Mail |
| 29774077 | Jeter, Dustin | Address on File | | First Class Mail |
| 29494250 | Jeter, MALIK | Address on File | | First Class Mail |
| 29486039 | Jeter, QUINSIA | Address on File | | First Class Mail |
| 29772843 | Jeter, Tyler | Address on File | | First Class Mail |
| 29488398 | Jett, ANGEL | Address on File | | First Class Mail |
| 29645092 | Jett, Jackson R | Address on File | | First Class Mail |
| 29485341 | Jett, STUART | Address on File | | First Class Mail |
| 29609951 | Jett, Tamika j | Address on File | | First Class Mail |
| 29633361 | Jett, Teeasia | Address on File | | First Class Mail |
| 29779157 | Jette, Mechell | Address on File | | First Class Mail |
| 29494377 | Jeune, Christopher | Address on File | | First Class Mail |
| 29491357 | Jevis, CARL | Address on File | | First Class Mail |
| 29779977 | Jewell, Allen | Address on File | | First Class Mail |
| 29492978 | Jewell, BRENDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637133 | JEWELL, JANICE MAE | Address on File | | First Class Mail |
| 29792024 | JEWELL, MYLA | Address on File | | First Class Mail |
| 29611836 | Jewell, Sellecka Hope | Address on File | | First Class Mail |
| 29494321 | Jewell, SHERITA | Address on File | | First Class Mail |
| 30167646 | Jewell, Sherita | Address on File | | First Class Mail |
| 29605010 | Jewett, Carrie | Address on File | | First Class Mail |
| 29629215 | Jewett, Josh | Address on File | | First Class Mail |
| 29646719 | Jewett, Josh E | Address on File | | First Class Mail |
| 29480253 | Jewett, KRISTY | Address on File | | First Class Mail |
| 29601884 | JF AHERN COMPANY | P.O. BOX 1316<br>FOND DU LAC WI 54936 | | First Class Mail |
| 29623382 | JF Miller Sales Co | 821 Industrial Row, PO Box 148<br>Marshall MI 49068 | | First Class Mail |
| 30161080 | JF Miller Sales Co | John F. Miller, 103 Chauncey Ct<br>Marshall MI 49068 | | First Class Mail |
| 29784541 | JFI Enterprises, Inc. | 1366 Whitehouse Ct.<br>Rochester Hills MI 48306 | | First Class Mail |
| 30162569 | JFR Texas Properties LLC | Mark Freeland, 806 Pecan<br>McAllen TX 78501 | | First Class Mail |
| 29625982 | JH Berry & Gilbert, Inc | 3125 INDEPENDENCE DRIVE SUITE 125<br>BIRMINGHAM AL 35209 | | First Class Mail |
| 30162570 | JH Berry & Gilbert, Inc. | Joe Saling, 3125 Independence Drive, Ste. 125<br>Birmingham AL 35206 | | First Class Mail |
| 29494057 | Jha, PARTHSARTHI | Address on File | | First Class Mail |
| 29639963 | Jhaganath, Palacio | Address on File | | First Class Mail |
| 29638185 | Jhakeveah, Smith | Address on File | | First Class Mail |
| 29613910 | Jhaki, Brown | Address on File | | First Class Mail |
| 29601885 | JHG PROPERTIES, LLC | 539 DUNMORELAND DRIVE<br>Shreveport LA 71106 | | First Class Mail |
| 30162571 | JHG Properties, LLC | Robert Grand, 539 Dunmoreland Dr<br>Shreveport LA 71106 | | First Class Mail |
| 29638147 | Jhoel, Fabian Cintron | Address on File | | First Class Mail |
| 29489802 | Jhones, MONIQUE | Address on File | | First Class Mail |
| 29784542 | JHS Natural Products Inc. | 1025 Conger St #6<br>Eugene OR 97402 | | First Class Mail |
| 29492120 | Jiang, ZHAO | Address on File | | First Class Mail |
| 29616336 | Jibree, Bartelle Sr. | Address on File | | First Class Mail |
| 29490484 | Jiles, MARLON | Address on File | | First Class Mail |
| 29781651 | Jiles, Patricia | Address on File | | First Class Mail |
| 29792478 | Jillian Levy | 7 Heather Drive<br>Northport NY 11768 | | First Class Mail |
| 29615834 | Jillian, Franklin | Address on File | | First Class Mail |
| 29603659 | JIM MAJOR, TRUSTEE WILSON COUNTY | PO BOX 865<br>LEBANON TN 37088-0865 | | First Class Mail |
| 29605697 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009<br>Jacksonville FL 32231 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603660 | JIM OVERTON, TAX COLLECTOR | PO BOX 44009 JACKSONVILLE FL 32231-4009 | | First Class Mail |
| 29641242 | Jim, Belles | Address on File | | First Class Mail |
| 29642028 | Jim, Holthus | Address on File | | First Class Mail |
| 29638485 | Jim, Phelps Jr. | Address on File | | First Class Mail |
| 29774404 | Jimboy, Cory | Address on File | | First Class Mail |
| 29780153 | Jimenez Avendano, Ismael Guadalupe | Address on File | | First Class Mail |
| 29636541 | Jimenez Garcia, Marco | Address on File | | First Class Mail |
| 29622798 | Jimenez Mendez, Jaime | Address on File | | First Class Mail |
| 29772381 | Jimenez, Abigail | Address on File | | First Class Mail |
| 29634595 | Jimenez, Alejandro | Address on File | | First Class Mail |
| 29771450 | Jimenez, Alexandra | Address on File | | First Class Mail |
| 29631072 | Jimenez, Amanda | Address on File | | First Class Mail |
| 29782273 | Jimenez, Amarilys | Address on File | | First Class Mail |
| 29634344 | Jimenez, Anderson | Address on File | | First Class Mail |
| 29644718 | Jimenez, Cassandra | Address on File | | First Class Mail |
| 29778405 | Jimenez, Catherine | Address on File | | First Class Mail |
| 29633470 | Jimenez, Cesar Habraham | Address on File | | First Class Mail |
| 29482255 | Jimenez, DANIEL | Address on File | | First Class Mail |
| 29492783 | Jimenez, DAYANA | Address on File | | First Class Mail |
| 29637067 | JIMENEZ, DENISE | Address on File | | First Class Mail |
| 29620344 | Jimenez, Emmah A | Address on File | | First Class Mail |
| 29771492 | Jimenez, Ernesto | Address on File | | First Class Mail |
| 29495237 | Jimenez, FRAGEL | Address on File | | First Class Mail |
| 29618427 | Jimenez, Frank J | Address on File | | First Class Mail |
| 29620368 | Jimenez, Gianna Marie S | Address on File | | First Class Mail |
| 29781323 | Jimenez, Jeannette | Address on File | | First Class Mail |
| 29618460 | Jimenez, Jibezzar S | Address on File | | First Class Mail |
| 29778314 | Jimenez, Jonathan | Address on File | | First Class Mail |
| 29785574 | Jimenez, Joyce | Address on File | | First Class Mail |
| 29645529 | Jimenez, Julian A | Address on File | | First Class Mail |
| 29780994 | Jimenez, Justin | Address on File | | First Class Mail |
| 29648641 | Jimenez, Karla X | Address on File | | First Class Mail |
| 29606940 | Jimenez, Leonel | Address on File | | First Class Mail |
| 29778620 | Jimenez, Luis | Address on File | | First Class Mail |
| 29645516 | Jimenez, Magdalena | Address on File | | First Class Mail |
| 29779380 | Jimenez, Maria | Address on File | | First Class Mail |
| 29618920 | Jimenez, Matteo L | Address on File | | First Class Mail |
| 29774772 | Jimenez, Mayra | Address on File | | First Class Mail |
| 29647253 | Jimenez, Randy | Address on File | | First Class Mail |
| 29492602 | Jimenez, RICARDA | Address on File | | First Class Mail |
| 29606497 | Jimenez, Victoria Michelle | Address on File | | First Class Mail |
| 29646094 | Jimenez-Saucedo, Patricia | Address on File | | First Class Mail |
| 29630887 | Jimenez-Sifuentes, Cristina | Address on File | | First Class Mail |
| 29480456 | Jimmar, CARLA | Address on File | | First Class Mail |
| 29775503 | Jimmenez, Alondra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779327 | Jimmie, Michelle | Address on File | | First Class Mail |
| 29779326 | Jimmie, Ramona | Address on File | | First Class Mail |
| 29640295 | Jimmie, Rogers III | Address on File | | First Class Mail |
| 29603661 | JIMMY PITTMAN ELECTRICAL INC. | 501 S FRANCISCO STREET CLEWISTON FL 33440 | | First Class Mail |
| 29603406 | JIMMY WEEKS, TAX COLLECTOR | PO BOX 218 GREEN COVE FL 32043-0218 | | First Class Mail |
| 29637562 | Jimmy, Doan | Address on File | | First Class Mail |
| 29639949 | Jimmy, Ebbert | Address on File | | First Class Mail |
| 29616191 | Jimmy, Kyler Jr. | Address on File | | First Class Mail |
| 29616454 | Jimmy, Rangel | Address on File | | First Class Mail |
| 29642299 | Jimmy, Roberson Jr. | Address on File | | First Class Mail |
| 29640186 | Jimtavious, White | Address on File | | First Class Mail |
| 29635368 | Jin, Julia | Address on File | | First Class Mail |
| 29784543 | Jindilli Beverages LLC | 8100 S Madison Street Burr Ridge IL 60527 | | First Class Mail |
| 29776077 | Jingle, Katrina | Address on File | | First Class Mail |
| 29483327 | Jinkins, RAYMOND | Address on File | | First Class Mail |
| 29621950 | Jinks, Chadd M | Address on File | | First Class Mail |
| 29638059 | Jissel, Torrijos Ruiz | Address on File | | First Class Mail |
| 29481465 | Jiuliante, Dammi | Address on File | | First Class Mail |
| 29603953 | JIVA, SOHAIL | Address on File | | First Class Mail |
| 29611791 | Jivani, Anisah | Address on File | | First Class Mail |
| 29605699 | JIVE SOFTWARE INC | PO BOX 670243 Dallas TX 75267-0243 | | First Class Mail |
| 29649929 | JJ Fuds Inc | 316 North 400 East Valparaiso IN 46383 | | First Class Mail |
| 29603110 | JJ Global Solutions | 6868 WASHINGTON AVE S EDEN PRAIRIE MN 55344 | | First Class Mail |
| 30282172 | JJ Global Solutions Corp | 6868 Washington Ave. S Eden Prairie MN 55344 | | First Class Mail |
| 29784544 | JJ International, LLC | 24784 High Plateau Court Stone Ridge VA 20105 | | First Class Mail |
| 29777292 | JJS Champaign Inv LLC | 1370 School House Road, Santa Barbara CA 93108 | | First Class Mail |
| 29629183 | JJS CHAMPAIGN INV LLC | C/O MID-AMERICA ASSET MANAGEMENT INC, ONE PARKWAY PLAZA, 9TH FL OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29649006 | JJS Champaign Inv LLC | Legal Notices JJS Champaign Inv. LLC d/b/a 901 W. Anthony, 1370 School House Road Santa Barbara CA 93108 | | First Class Mail |
| 30227690 | JKB & Associates, Inc. | 105 Wichita Street, PO Box 99 Benton KS 67017 | | First Class Mail |
| 29603034 | JKB & Associates, Inc. | 916 Chicago Dr Ste C Jenison MI 49428-9303 | | First Class Mail |
| 30202535 | JKE Property, LLC | 294 Paxton Way Glastonbury CT 06033 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638478 | Jlan, Williams | Address on File | | First Class Mail |
| 29777295 | JLIX Milford Crossing Master Tenant, LLC | JLIX Milford Crossing Master Tenant, LLC, c/o The Wilder Companies, Ltd., 800 Boylston Street - Suite 1300 Boston MA 02199 | | First Class Mail |
| 30202536 | JLIX Milford Crossing Master Tenant, LLC | PO Box 412638 Boston MA 02241-2638 | | First Class Mail |
| 29622970 | JLLX Milford Crossing Master Tenant, LLC | Chris Black, 800 Boylston Street - Suite 1300 Boston MA 02199 | | First Class Mail |
| 29616429 | Jlon, Mcgruder | Address on File | | First Class Mail |
| 29629185 | JLP -CHESAPEAKE EQUITY LLC | DEPT L-3557, MASTER OCCUPANT ID#260146002 Columbus OH 43260-2632 | | First Class Mail |
| 29899995 | JLP-Chesapeake, LLC | 4300 E. Fifth Ave., Attn: Tod Friedman, General Counsel Columbus OH 43219 | | First Class Mail |
| 29792096 | JLR AMERICA LLC | 11052 CHALLENGER AVE ODESSA FL 33556 | | First Class Mail |
| 29629186 | JLRE 1 LLC | 300 WEST 23RD STREET RETAIL LLC, 120 NORTH VILLAGE AVENUE Rockville Centre NY 11570 | | First Class Mail |
| 29602783 | JM ELECTRICAL INC | HC 72 BOX 3491 Naranjito PR 00719 | | First Class Mail |
| 29603663 | JM PLUMBING INC | 2302 HIGHWAY 44 W IVERNESS FL 34453 | | First Class Mail |
| 29777296 | JMH Holdings, LLC | 16192 St. Lawrence Way Monument CO 80132 | | First Class Mail |
| 29603085 | JMJ Fish Window (Somerset) | PO Box 515 Somerset MA 02726 | | First Class Mail |
| 29479644 | JMK5 Winchester, LLC | 308 W Parkwood AveSuite 104A Friendswood TX 77546 | | First Class Mail |
| 30201008 | JMP Credit Advisors CLO IV Ltd | Attn: Guggenheim Partners Investment Management, PO BOX 1350, Clifton House Grand Cayman KY1-1108 Cayman Islands | | First Class Mail |
| 30201257 | JMP CREDIT ADVISORS CLO V LTD. | Attn: Guggenheim Partners Investment Management, Address 190 S. LaSalle, 8th Floor Chicago IL 60603 | | First Class Mail |
| 29629187 | JMP MARLBORO RETAIL UNIT 2 LLC | C/O SILBERT REALTY & MANAGEMENT CO INC, 152 LIBERTY CORNER ROAD, SUITE 203 Warren NJ 07059 | | First Class Mail |
| 30202537 | JMP Marlboro Retail Unit 2, LLC | c/o Silbert Realty & Mgmt. Co. Inc., 152 Liberty Corner Road, Suite 203 Warren Township NJ 07059 | | First Class Mail |
| 29649008 | JMP Marlboro Retail Unit 2, LLC | PM- Michael Greenbush, 152 Liberty Corner Road Warren NJ 07059 | | First Class Mail |
| 29790833 | JMS Technical Solutions | 7600 JERICHO TPKE Woodbury NY 11797 | | First Class Mail |
| 29777298 | JMS Technical Solutions | 7600 JERICHO TPKE, SUITE 200 Woodbury NY 11797 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479569 | JMW Hebron, LLC | PO BOX 686<br>New Albany OH 43054 | | First Class Mail |
| 30282173 | JN Harris Enterprises, LLC | 4624 Warrensville Center Road<br>North Randall OH 44128 | | First Class Mail |
| 29617512 | Jnai, Lawrence | Address on File | | First Class Mail |
| 29603664 | JNL HOME SERVICES, LLC | 12155 METRO LKWY, STE 5<br>FORT MYERS FL 33966-1332 | | First Class Mail |
| 30201258 | JNL Multi-Manager Floating Rate Income Fund | Attn: Fidelity Investments (FM), 225 W. Wacker Dr., Suite 1000<br>Chicago IL 60606 | | First Class Mail |
| 30201260 | JNL/Fidelity Institutional Asset Management Total Bond Fund | Attn: Fidelity Investments (FM), 225 W. Wacker Dr, Suite 1000<br>Chicago IL 60606 | | First Class Mail |
| 29639022 | Jo, Davis Bobbie | Address on File | | First Class Mail |
| 29639547 | Jo, Pollina | Address on File | | First Class Mail |
| 29494359 | Joacin, DANIELLE | Address on File | | First Class Mail |
| 29615066 | Joan, Hughes | Address on File | | First Class Mail |
| 29638459 | Joanna, Hogan | Address on File | | First Class Mail |
| 29613941 | JOANNE, PATRICK | Address on File | | First Class Mail |
| 29616906 | JoAnthony, stephens | Address on File | | First Class Mail |
| 29641089 | Joaquin, Martinez | Address on File | | First Class Mail |
| 29489405 | Jobarteh, ABDOULIE | Address on File | | First Class Mail |
| 29773957 | Jobe, Jaylynn | Address on File | | First Class Mail |
| 29626021 | JobGet Inc | 50 Milk Street<br>Boston MA 02109 | | First Class Mail |
| 29484343 | Jobity, ANN-MARIE | Address on File | | First Class Mail |
| 29632094 | Jobson, Nikita | Address on File | | First Class Mail |
| 29626075 | JOC Group, Inc. | P.O. Box 847193<br>Dallas TX 75284-7193 | | First Class Mail |
| 29628105 | JOCA Investments Inc | 6870 Dykes Road<br>Southwest Ranches FL 33331 | | First Class Mail |
| 29638583 | Jocelyn, Carter | Address on File | | First Class Mail |
| 29641921 | Jocelyn, Lasak | Address on File | | First Class Mail |
| 29492949 | Jocelyn, VANISE | Address on File | | First Class Mail |
| 29777299 | Jochi Investments LLC | 106 Satsuma Drive<br>Altamonte Springs FL 32714 | | First Class Mail |
| 29637727 | Jocinto, Buffaloe | Address on File | | First Class Mail |
| 29651345 | Jocko Fuel LLC | 1149 Main Street<br>Jay ME 04239 | | First Class Mail |
| 29617806 | Jodi, Day | Address on File | | First Class Mail |
| 29641436 | Jodi, Humphreys | Address on File | | First Class Mail |
| 29162761 | Jody, Mingo | Address on File | | First Class Mail |
| 30162572 | Joe Amato East End Centre, LP | Liana Kissinger, 272 East End Centre<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29479612 | Joe Amato East End Centre, LP | PO Box 615<br>Wilkes Barre PA 18703 | | First Class Mail |
| 29650767 | JOE AMATO VENTURES, LP | 272 EAST CENTRE<br>WILKES BARRE PA 18702 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478919 | JOE AMATO VENTURES, LP | P.O. BOX 615 WILKES BARRE PA 18703 | | First Class Mail |
| 29479974 | Joe G Tedder Polk County Tax Collector | 916 North Massachusetts Ave Lakeland FL 33801 | | First Class Mail |
| 29603776 | JOE G TEDDER, CFC, TAX COLLECTOR | 445 PEOPLES LANE LAKELAND FL 33815 | | First Class Mail |
| 29629190 | JOE G TEDDER, TAX COLLECTOR | PO BOX 1189 Bartow FL 33831 | | First Class Mail |
| 29603840 | JOE G. TEDDER, TAX COLLECTOR | PO BOX 1189, 430 EAST MAIN ST BARTOW FL 33831-1189 | | First Class Mail |
| 29777300 | Joe Reizer | 29 Woodview Dr. Howell NJ 07731 | | First Class Mail |
| 29639265 | Joe, Brumbalow | Address on File | | First Class Mail |
| 29617516 | Joe, Coleman Jr. | Address on File | | First Class Mail |
| 29614413 | Joe, Gedeon | Address on File | | First Class Mail |
| 29617623 | Joe, Gimondo | Address on File | | First Class Mail |
| 29617419 | Joe, Moreno | Address on File | | First Class Mail |
| 29625635 | JOEL TERRELL MOULTRIE (300 PRESTIGE LLC) | 544 GADSDEN HWY APT. G150 Birmingham AL 35235 | | First Class Mail |
| 29642150 | Joel, Assam | Address on File | | First Class Mail |
| 29616410 | Joel, Codynah | Address on File | | First Class Mail |
| 29643246 | Joel, Enyinnaya | Address on File | | First Class Mail |
| 29641788 | Joel, Guevara Santana | Address on File | | First Class Mail |
| 29613363 | Joel, Lebreton | Address on File | | First Class Mail |
| 29616980 | Joel, Opondo | Address on File | | First Class Mail |
| 29643109 | Joel, Ramos Lebron | Address on File | | First Class Mail |
| 29638125 | Joel, Rivera | Address on File | | First Class Mail |
| 29638773 | Joelle, Honaker | Address on File | | First Class Mail |
| 29638542 | Joemaine, Lucius | Address on File | | First Class Mail |
| 29625748 | JOE'S PAINTING | 752 LONG BRIDGE DRIVE Chesterton IN 46304 | | First Class Mail |
| 29624231 | Joe's Property Servi | 875 East and West Rd. Buffalo NY 14224 | | First Class Mail |
| 29616581 | Joesph, Adams | Address on File | | First Class Mail |
| 29626097 | JOEY TREADWAY, COLLECTOR DESOTO COUNTY | 365 LOSHER STREET #110 Hernando MS 38632-2144 | | First Class Mail |
| 29617382 | Joey, Hardy | Address on File | | First Class Mail |
| 29638676 | Joey, Rodriguez | Address on File | | First Class Mail |
| 29617985 | Johan, Marquez Aviles | Address on File | | First Class Mail |
| 29616509 | Johana, Cardona | Address on File | | First Class Mail |
| 29641187 | Johanna, Made Guzman | Address on File | | First Class Mail |
| 29618503 | Johannes, Jordan J | Address on File | | First Class Mail |
| 29777301 | Johanneson's of North Dakota | 2301 Johanneson Drive NW Bemidji MN 56601-4101 | | First Class Mail |
| 29641576 | Johanny, Ordunez | Address on File | | First Class Mail |
| 29648155 | Johansen, Tabitha B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635775 | Johanson, Ava Alexandrea | Address on File | | First Class Mail |
| 29611609 | Johanson, Jessica | Address on File | | First Class Mail |
| 29611601 | Johansson, John | Address on File | | First Class Mail |
| 29651190 | John A Van Den Bosch Co. | 4511 Holland Ave<br>Holland MI 49424 | | First Class Mail |
| 29626146 | JOHN BARNES ELECTRIC LLC | PO BOX 7125<br>Rocky Mount NC 27804 | | First Class Mail |
| 29625714 | John Graves (Caffarelli & Associates Ltd.) | 2218 Harrow Gate Drive<br>Inverness IL 60010 | | First Class Mail |
| 29627583 | John Hartmann - Reimbursement | 4 Rainetree Ridge<br>Far Hills NJ 07931 | | First Class Mail |
| 29626905 | JOHN KIRKPATRICK BUILDER LLC | 1364 WESTPARK AVE<br>VICTORIA TX 77905 | | First Class Mail |
| 29792615 | JOHN MASTERS ORGANICS(DIS) | 40680 Vernay St<br>Murrieta CA 92562-5706 | | First Class Mail |
| 29625205 | JOHN PALMA PLUMBING & HEATING INC | PO BOX 189608 29TH STREET<br>Altoona PA 16603 | | First Class Mail |
| 29601921 | JOHN PENDELTON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C<br>LOUISVILLE KY 40299 | | First Class Mail |
| 30343826 | JOHN PENDELTON (PENDLETON EXPEDITING) | 13201 EAST ORELL RD.<br>LOUISVILLE KY 40272 | | First Class Mail |
| 29792287 | JOHN PENDELTON (PENDLETON EXPEDITING) | 1920 WATTERSON TRAIL SUITE C<br>LOUISVILLE KY 40299 | | First Class Mail |
| 29792054 | John Ramunni | 34 Oak Lane, Suite 100<br>Staten Island NY 10312-1327 | | First Class Mail |
| 29965797 | John Squared Capital LLC | 5 Tennis Terr<br>Sparta NJ 07871 | | First Class Mail |
| 29965534 | John Squared Capital, LLC | 5 Tennis Terrace<br>Sparta NJ 07871 | | First Class Mail |
| 29624201 | John Street Inc | 172 John Street<br>TORONTO ON M5T 1X5<br>Canada | | First Class Mail |
| 29626082 | John Sumrall Construction | 417 County Road 564<br>Poplar Bluff MO 63901 | | First Class Mail |
| 29792479 | John Victor Fortuna | 122 Cameron Circle Apt E<br>Clarkesville GA 30523 | | First Class Mail |
| 29613442 | JOHN, ADCOCK | Address on File | | First Class Mail |
| 29638167 | john, Amann | Address on File | | First Class Mail |
| 29615219 | John, Bennett Jr. | Address on File | | First Class Mail |
| 29642324 | John, Blanchard Jr. | Address on File | | First Class Mail |
| 29482647 | John, BLESSINGER | Address on File | | First Class Mail |
| 29614596 | John, Bracey Jr | Address on File | | First Class Mail |
| 29643057 | John, Burton | Address on File | | First Class Mail |
| 29639289 | John, Clayborn | Address on File | | First Class Mail |
| 29613316 | JOHN, DOTSON | Address on File | | First Class Mail |
| 29642813 | John, Drakeford Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640757 | John, Edlund III | Address on File | | First Class Mail |
| 29614662 | John, Ellison | Address on File | | First Class Mail |
| 29641322 | John, Esparza | Address on File | | First Class Mail |
| 29637759 | John, Everett | Address on File | | First Class Mail |
| 29613052 | John, Fillippi | Address on File | | First Class Mail |
| 29614679 | John, Florence | Address on File | | First Class Mail |
| 29493026 | John, GARRETT | Address on File | | First Class Mail |
| 29639385 | John, Hanko | Address on File | | First Class Mail |
| 29618098 | John, Henning Jr. | Address on File | | First Class Mail |
| 29613548 | john, hinz | Address on File | | First Class Mail |
| 29638952 | John, Hyman II | Address on File | | First Class Mail |
| 29617789 | John, Jackson | Address on File | | First Class Mail |
| 29638239 | John, Jackson | Address on File | | First Class Mail |
| 29621847 | John, Jeremy V | Address on File | | First Class Mail |
| 29616346 | John, Johnson Jr. | Address on File | | First Class Mail |
| 29616543 | John, Johnson Jr. | Address on File | | First Class Mail |
| 29614758 | John, Joseph | Address on File | | First Class Mail |
| 29639435 | John, Kane III | Address on File | | First Class Mail |
| 29635013 | John, Karlena R | Address on File | | First Class Mail |
| 29481483 | John, KATHY ST. | Address on File | | First Class Mail |
| 29616239 | John, Kristobans | Address on File | | First Class Mail |
| 29639449 | John, Lands | Address on File | | First Class Mail |
| 29615211 | John, Lane Jr | Address on File | | First Class Mail |
| 29641080 | John, Langbein | Address on File | | First Class Mail |
| 29615843 | John, Lemke Jr. | Address on File | | First Class Mail |
| 29613366 | John, Lemmer | Address on File | | First Class Mail |
| 29641124 | John, Lewis | Address on File | | First Class Mail |
| 29615100 | John, Lewis | Address on File | | First Class Mail |
| 29614778 | John, Linzay | Address on File | | First Class Mail |
| 29618022 | John, Louis | Address on File | | First Class Mail |
| 29637644 | John, Lukes IV | Address on File | | First Class Mail |
| 29616238 | John, Machote | Address on File | | First Class Mail |
| 29639774 | John, Martin | Address on File | | First Class Mail |
| 29614796 | John, Mcdaniel | Address on File | | First Class Mail |
| 29614999 | John, Nance | Address on File | | First Class Mail |
| 29614827 | JOHN, NORBERG | Address on File | | First Class Mail |
| 29615950 | John, Oshinski | Address on File | | First Class Mail |
| 29638805 | John, Rausch | Address on File | | First Class Mail |
| 29615866 | John, Reed | Address on File | | First Class Mail |
| 29613683 | John, Rodriguez | Address on File | | First Class Mail |
| 29613411 | John, Scarbrough | Address on File | | First Class Mail |
| 29615157 | John, Sola II | Address on File | | First Class Mail |
| 29639821 | John, Steward | Address on File | | First Class Mail |
| 29613431 | John, Wade | Address on File | | First Class Mail |
| 29613807 | John, Williams | Address on File | | First Class Mail |
| 29639697 | JOHNATHAN, ART | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641360 | Johnathan, Caraway | Address on File | | First Class Mail |
| 29617339 | Johnathan, Doss | Address on File | | First Class Mail |
| 29642982 | Johnathan, Harris | Address on File | | First Class Mail |
| 29642218 | Johnathan, Jackson Sr. | Address on File | | First Class Mail |
| 29616422 | Johnathan, Kelly Jr. | Address on File | | First Class Mail |
| 29640868 | Johnathan, Kilson Jr. | Address on File | | First Class Mail |
| 29616821 | Johnathan, Saez Pabon | Address on File | | First Class Mail |
| 29638455 | Johnathan, Wilson | Address on File | | First Class Mail |
| 29614946 | Johnathon, Turnmire | Address on File | | First Class Mail |
| 29622181 | Johndro, Zachary T | Address on File | | First Class Mail |
| 29618018 | Johnie, Wise | Address on File | | First Class Mail |
| 29615384 | Johnnie, Jordan Jr. | Address on File | | First Class Mail |
| 29638626 | Johnniqua, Bruno | Address on File | | First Class Mail |
| 29639287 | Johnny, Claville | Address on File | | First Class Mail |
| 29637781 | Johnny, Howard | Address on File | | First Class Mail |
| 29643240 | Johnny, Johnson | Address on File | | First Class Mail |
| 29618078 | Johnny, Johnson | Address on File | | First Class Mail |
| 29639801 | Johnny, Jones | Address on File | | First Class Mail |
| 29616133 | JOHNNY, MOORE | Address on File | | First Class Mail |
| 29641902 | Johnny, Prewitt Jr. | Address on File | | First Class Mail |
| 29615027 | Johnny, Vazquez | Address on File | | First Class Mail |
| 29613760 | Johnny, Wiley Jr. | Address on File | | First Class Mail |
| 29492407 | Johnqueel. | 1317 gause blvd<br>SLIDELL LA 70458 | | First Class Mail |
| 29605708 | JOHNS HOPKINS HEALTHCARE LLC | C/O BANK OF AMERICA, 12529 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29784545 | John's Lone Star Distribution Inc. | 922 Hempstead Turnpike, Suite # 2<br>Franklin Square NY 11010 | | First Class Mail |
| 29780295 | Johns, April | Address on File | | First Class Mail |
| 29778775 | Johns, Carl | Address on File | | First Class Mail |
| 29782366 | Johns, Christian | Address on File | | First Class Mail |
| 29772326 | Johns, Craig | Address on File | | First Class Mail |
| 29780605 | Johns, James | Address on File | | First Class Mail |
| 29775868 | Johns, Joshua | Address on File | | First Class Mail |
| 29782517 | Johns, Julie | Address on File | | First Class Mail |
| 29611576 | Johns, Nicole | Address on File | | First Class Mail |
| 29491283 | Johns, NICOLE | Address on File | | First Class Mail |
| 29488547 | Johns, PAMELA | Address on File | | First Class Mail |
| 29621333 | Johns, Patrick A | Address on File | | First Class Mail |
| 29634280 | Johns, Tara Lynn | Address on File | | First Class Mail |
| 29622319 | Johns, Terrance D | Address on File | | First Class Mail |
| 29481455 | Johns, WALTER | Address on File | | First Class Mail |
| 29604574 | Johnson & Johnson Consumer Inc. | Chelsea Murray, One Johnson and Johnson Plaza<br>New Brunswick NJ 08933 | | First Class Mail |
| 29792725 | Johnson & Johnson Consumer Inc. | One Johnson and Johnson Plaza<br>New Brunswick NJ 08933 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626286 | JOHNSON AND BENNETT, PLLC | 1407 UNION AVENUE SUITE 807 Memphis TN 38104 | | First Class Mail |
| 29649292 | Johnson Controls | Dept Ch 10320 Palatine IL 60055 | | First Class Mail |
| 29890269 | Johnson Controls Fire Protection LP | 5757 N. Green Bay Avenue Glendale WI 53209 | | First Class Mail |
| 29605709 | JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH10320 Palatine IL 60055-0320 | | First Class Mail |
| 29792480 | JOHNSON CONTROLS INC | 2315 COMMERCE CENTER DRIVE, SUITE D Rockville VA 23146-2245 | | First Class Mail |
| 29649983 | Johnson Controls Sec | PO Box 371967 Pittsburgh PA 15250 | | First Class Mail |
| 29605710 | Johnson Controls Security Solutions | PO BOX 371967 Pittsburgh PA 15250 | | First Class Mail |
| 29890275 | Johnson Controls Security Solutions LLC | 5757 N. Green Bay Avenue Glendale WI 53209 | | First Class Mail |
| 29605711 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | LOCKBOX 371994 Pittsburgh PA 15250-7994 | | First Class Mail |
| 29601907 | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | PO BOX 371967 PITTSBURGH PA 15250-7967 | | First Class Mail |
| 29479830 | Johnson County Assessor's Office | 86 W Court St Franklin IN 46131 | | First Class Mail |
| 29602910 | JOHNSON COUNTY MISSOURI | 1310 SOUTH MAGUIRE STREETSUITE A Warrensburg MO 64093 | | First Class Mail |
| 29650611 | JOHNSON COUNTY WASTEWATER | 111 S CHERRY ST OLATHE KS 66061 | | First Class Mail |
| 29478920 | JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 KANSAS CITY MO 64121 | | First Class Mail |
| 29636422 | Johnson Parker, Davion Cortez | Address on File | | First Class Mail |
| 29605712 | JOHNSON UNDERWOOD PROP. LLC | C/O PACIFIC ASSET ADVISORS INC, 14205 SE 36TH STREET, SUITE 215 Bellevue WA 98006 | | First Class Mail |
| 29636401 | Johnson, Aaliyah Michelle | Address on File | | First Class Mail |
| 29646395 | Johnson, Aaron I | Address on File | | First Class Mail |
| 29647365 | Johnson, Aaron X | Address on File | | First Class Mail |
| 29648421 | Johnson, Abraham C | Address on File | | First Class Mail |
| 29611761 | Johnson, Adrian Bradford | Address on File | | First Class Mail |
| 29485347 | Johnson, AJANAY | Address on File | | First Class Mail |
| 29772219 | Johnson, Albert | Address on File | | First Class Mail |
| 29636147 | Johnson, Albert | Address on File | | First Class Mail |
| 29633337 | Johnson, Alexis | Address on File | | First Class Mail |
| 29485936 | Johnson, ALFONZO | Address on File | | First Class Mail |
| 29489237 | Johnson, ALIESHA | Address on File | | First Class Mail |
| 30285539 | Johnson, Aliesha Twana | Address on File | | First Class Mail |
| 30285538 | Johnson, Aliesha Twana | Address on File | | First Class Mail |
| 29495128 | Johnson, Alisha | Address on File | | First Class Mail |
| 29610357 | Johnson, Ally | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631742 | Johnson, Amber M | Address on File | | First Class Mail |
| 29607768 | Johnson, Amelia Gene | Address on File | | First Class Mail |
| 29621853 | Johnson, Amon U | Address on File | | First Class Mail |
| 29773640 | Johnson, Andrew | Address on File | | First Class Mail |
| 29495281 | Johnson, ANGELA | Address on File | | First Class Mail |
| 29772713 | Johnson, Angela | Address on File | | First Class Mail |
| 29772765 | Johnson, Ann | Address on File | | First Class Mail |
| 29773306 | Johnson, Annie | Address on File | | First Class Mail |
| 29611600 | Johnson, Anthony | Address on File | | First Class Mail |
| 29492001 | Johnson, ANTOINETTE | Address on File | | First Class Mail |
| 29484155 | Johnson, ANTONIO | Address on File | | First Class Mail |
| 29484368 | Johnson, ARELLA | Address on File | | First Class Mail |
| 29485148 | Johnson, ARNISHA | Address on File | | First Class Mail |
| 29779520 | Johnson, Arnold | Address on File | | First Class Mail |
| 29633809 | Johnson, Artem Peter | Address on File | | First Class Mail |
| 29785829 | Johnson, Arthur | Address on File | | First Class Mail |
| 29493393 | Johnson, ASHAYLA | Address on File | | First Class Mail |
| 29771776 | Johnson, Ashley | Address on File | | First Class Mail |
| 29636671 | Johnson, Ashley | Address on File | | First Class Mail |
| 29484304 | Johnson, ASHLEY | Address on File | | First Class Mail |
| 29491737 | Johnson, ASIA | Address on File | | First Class Mail |
| 29618370 | Johnson, Avrin D | Address on File | | First Class Mail |
| 29482668 | Johnson, Ayana | Address on File | | First Class Mail |
| 29494103 | Johnson, BEVERLY | Address on File | | First Class Mail |
| 29781105 | Johnson, Bobby | Address on File | | First Class Mail |
| 29481243 | Johnson, BOBIE | Address on File | | First Class Mail |
| 29634901 | Johnson, Brandon Denard | Address on File | | First Class Mail |
| 29622492 | Johnson, Brandon L | Address on File | | First Class Mail |
| 29483357 | Johnson, Brenda | Address on File | | First Class Mail |
| 29488453 | Johnson, BRENDA | Address on File | | First Class Mail |
| 29483349 | Johnson, BRENDA | Address on File | | First Class Mail |
| 29484783 | Johnson, BRENDA | Address on File | | First Class Mail |
| 29492931 | Johnson, BRENDA | Address on File | | First Class Mail |
| 29485227 | Johnson, BRIANA | Address on File | | First Class Mail |
| 29782795 | Johnson, Bridget | Address on File | | First Class Mail |
| 29490475 | Johnson, BRIONNA | Address on File | | First Class Mail |
| 29493366 | Johnson, BRITISH | Address on File | | First Class Mail |
| 29780657 | Johnson, Brittany | Address on File | | First Class Mail |
| 29776171 | Johnson, Brittany | Address on File | | First Class Mail |
| 29481539 | Johnson, BRITTNEY | Address on File | | First Class Mail |
| 29631014 | Johnson, Brock | Address on File | | First Class Mail |
| 29791936 | JOHNSON, BRYANNA | Address on File | | First Class Mail |
| 29622625 | Johnson, Cadell A | Address on File | | First Class Mail |
| 29630507 | Johnson, Caleb T. | Address on File | | First Class Mail |
| 29612102 | Johnson, Cami Z | Address on File | | First Class Mail |
| 29492665 | Johnson, Candace | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492836 | Johnson, CARALO | Address on File | | First Class Mail |
| 29772620 | Johnson, Carrie | Address on File | | First Class Mail |
| 29635249 | Johnson, Cary | Address on File | | First Class Mail |
| 29774446 | Johnson, Casandra | Address on File | | First Class Mail |
| 29484158 | Johnson, CASHE | Address on File | | First Class Mail |
| 29608164 | Johnson, Catherine | Address on File | | First Class Mail |
| 29631128 | Johnson, Catherine Nicole | Address on File | | First Class Mail |
| 29771361 | Johnson, Ceavion | Address on File | | First Class Mail |
| 29483569 | Johnson, CEDRIC | Address on File | | First Class Mail |
| 29483492 | Johnson, CHANEL | Address on File | | First Class Mail |
| 30297494 | JOHNSON, CHANEL D | Address on File | | First Class Mail |
| 29483732 | Johnson, CHANITA | Address on File | | First Class Mail |
| 29488695 | Johnson, CHANNIE | Address on File | | First Class Mail |
| 29779972 | Johnson, Charndrea | Address on File | | First Class Mail |
| 29622320 | Johnson, Chase J | Address on File | | First Class Mail |
| 29775304 | Johnson, Cheyenne | Address on File | | First Class Mail |
| 29780622 | Johnson, Christina | Address on File | | First Class Mail |
| 29774115 | Johnson, Christine | Address on File | | First Class Mail |
| 29480751 | Johnson, CHRISTOPHER | Address on File | | First Class Mail |
| 29775598 | Johnson, Christopher | Address on File | | First Class Mail |
| 29648422 | Johnson, Christopher R | Address on File | | First Class Mail |
| 29483795 | Johnson, CHRISTY | Address on File | | First Class Mail |
| 29494510 | Johnson, CJ | Address on File | | First Class Mail |
| 29489659 | Johnson, CLIFFORD | Address on File | | First Class Mail |
| 29783210 | Johnson, Clifton | Address on File | | First Class Mail |
| 29495234 | Johnson, CLINTON | Address on File | | First Class Mail |
| 29774200 | Johnson, Cloe | Address on File | | First Class Mail |
| 29482142 | Johnson, COLBI | Address on File | | First Class Mail |
| 29780502 | Johnson, Corenda | Address on File | | First Class Mail |
| 29776391 | Johnson, Courtney | Address on File | | First Class Mail |
| 29490154 | Johnson, CRAIG | Address on File | | First Class Mail |
| 29490103 | Johnson, CURTIS | Address on File | | First Class Mail |
| 29493966 | Johnson, CYNTHIA | Address on File | | First Class Mail |
| 29606897 | Johnson, Cynthia Sharese | Address on File | | First Class Mail |
| 29647248 | Johnson, Dajon D | Address on File | | First Class Mail |
| 29491102 | Johnson, DALWAYNE | Address on File | | First Class Mail |
| 29622027 | Johnson, Daniel E | Address on File | | First Class Mail |
| 29610714 | Johnson, Darryl Davonte | Address on File | | First Class Mail |
| 29494297 | Johnson, DARTANYA | Address on File | | First Class Mail |
| 29489784 | Johnson, DAVID | Address on File | | First Class Mail |
| 29785741 | Johnson, Dawn | Address on File | | First Class Mail |
| 29648508 | Johnson, Daysha | Address on File | | First Class Mail |
| 29620188 | Johnson, Deanne M | Address on File | | First Class Mail |
| 29633271 | Johnson, Deaveon Lamar | Address on File | | First Class Mail |
| 29773884 | Johnson, Debra | Address on File | | First Class Mail |
| 29491984 | Johnson, DEJA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489125 | Johnson, DEJAH | Address on File | | First Class Mail |
| 29494442 | Johnson, DEMETRIUS | Address on File | | First Class Mail |
| 29486405 | Johnson, DENISE | Address on File | | First Class Mail |
| 29772828 | Johnson, Derica | Address on File | | First Class Mail |
| 29492311 | Johnson, DERRICK | Address on File | | First Class Mail |
| 29483363 | Johnson, DESHANE | Address on File | | First Class Mail |
| 29646965 | Johnson, Desmond D | Address on File | | First Class Mail |
| 29647316 | Johnson, Destiny A | Address on File | | First Class Mail |
| 29489677 | Johnson, DIAMOND | Address on File | | First Class Mail |
| 29483067 | Johnson, DIAMONIQUE | Address on File | | First Class Mail |
| 29493501 | Johnson, DIANA | Address on File | | First Class Mail |
| 29488205 | Johnson, DOMINIQUE | Address on File | | First Class Mail |
| 29491248 | Johnson, DOMINIQUE | Address on File | | First Class Mail |
| 29633644 | Johnson, Donavon | Address on File | | First Class Mail |
| 29493334 | Johnson, DONNA | Address on File | | First Class Mail |
| 29490349 | Johnson, DONNA | Address on File | | First Class Mail |
| 29773450 | Johnson, Dorothy | Address on File | | First Class Mail |
| 29490436 | Johnson, DOROTHY | Address on File | | First Class Mail |
| 29782836 | Johnson, Dustin | Address on File | | First Class Mail |
| 29491320 | Johnson, EBONY | Address on File | | First Class Mail |
| 29610619 | Johnson, Ekaterina Annalisa | Address on File | | First Class Mail |
| 29632712 | Johnson, Elicia Victoria | Address on File | | First Class Mail |
| 29607530 | Johnson, Elijah Daniel | Address on File | | First Class Mail |
| 29781172 | Johnson, Elizabeth | Address on File | | First Class Mail |
| 29486334 | Johnson, ELIZABETH | Address on File | | First Class Mail |
| 29774737 | Johnson, Elizabeth | Address on File | | First Class Mail |
| 29489973 | Johnson, ELLEN | Address on File | | First Class Mail |
| 29635102 | Johnson, Ellie | Address on File | | First Class Mail |
| 29633169 | Johnson, Emily | Address on File | | First Class Mail |
| 29646560 | Johnson, Eric D | Address on File | | First Class Mail |
| 29619210 | Johnson, Eric R | Address on File | | First Class Mail |
| 29481382 | Johnson, ERICA | Address on File | | First Class Mail |
| 29781733 | Johnson, Erica | Address on File | | First Class Mail |
| 29648423 | Johnson, Erica L | Address on File | | First Class Mail |
| 29488123 | Johnson, ERICKA | Address on File | | First Class Mail |
| 29636495 | Johnson, Eriyah Julia | Address on File | | First Class Mail |
| 29484638 | Johnson, Everett | Address on File | | First Class Mail |
| 29619189 | Johnson, Flora M | Address on File | | First Class Mail |
| 29482754 | Johnson, FLOYD | Address on File | | First Class Mail |
| 29622699 | Johnson, Freda D | Address on File | | First Class Mail |
| 29636159 | Johnson, Gabrielle M. | Address on File | | First Class Mail |
| 29482280 | Johnson, GARESA | Address on File | | First Class Mail |
| 29481127 | Johnson, GEMAR | Address on File | | First Class Mail |
| 29636990 | Johnson, Georgia R. | Address on File | | First Class Mail |
| 29491568 | Johnson, GEORGIANA | Address on File | | First Class Mail |
| 29772616 | Johnson, Gernisia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491644 | Johnson, GLORIA | Address on File | | First Class Mail |
| 29494122 | Johnson, HANNAH | Address on File | | First Class Mail |
| 29492251 | Johnson, HARRISON | Address on File | | First Class Mail |
| 29779932 | Johnson, Heather | Address on File | | First Class Mail |
| 29644953 | Johnson, Heather B | Address on File | | First Class Mail |
| 29646037 | Johnson, Heather N | Address on File | | First Class Mail |
| 29783106 | Johnson, Helen | Address on File | | First Class Mail |
| 29481355 | Johnson, Henry | Address on File | | First Class Mail |
| 29610827 | Johnson, Henry Wallace | Address on File | | First Class Mail |
| 29494400 | Johnson, HERBERT | Address on File | | First Class Mail |
| 29774460 | Johnson, Holli | Address on File | | First Class Mail |
| 29488107 | Johnson, HOPE | Address on File | | First Class Mail |
| 29611135 | Johnson, Hope | Address on File | | First Class Mail |
| 29646162 | Johnson, Ian Q | Address on File | | First Class Mail |
| 29648509 | Johnson, Imani A | Address on File | | First Class Mail |
| 29481542 | Johnson, Ingra | Address on File | | First Class Mail |
| 29619267 | Johnson, Jabriea H | Address on File | | First Class Mail |
| 29773220 | Johnson, Jace | Address on File | | First Class Mail |
| 29493168 | Johnson, JACKIE | Address on File | | First Class Mail |
| 29609003 | Johnson, Jacob Andrew | Address on File | | First Class Mail |
| 29619968 | Johnson, Jacqueline | Address on File | | First Class Mail |
| 29483341 | Johnson, JACQUELINE | Address on File | | First Class Mail |
| 29772900 | Johnson, Jacqueline | Address on File | | First Class Mail |
| 29619656 | Johnson, Jahniyah A | Address on File | | First Class Mail |
| 29482198 | Johnson, JAKAYLA | Address on File | | First Class Mail |
| 29482467 | Johnson, JAMARA | Address on File | | First Class Mail |
| 29773412 | Johnson, Jameisha | Address on File | | First Class Mail |
| 29776048 | Johnson, James | Address on File | | First Class Mail |
| 29632501 | Johnson, James Carter Lewis | Address on File | | First Class Mail |
| 29629142 | JOHNSON, JAMES D | Address on File | | First Class Mail |
| 29618638 | Johnson, James W | Address on File | | First Class Mail |
| 29783120 | Johnson, Jamie | Address on File | | First Class Mail |
| 29489631 | Johnson, JAMIE | Address on File | | First Class Mail |
| 29619997 | Johnson, Janetta J | Address on File | | First Class Mail |
| 29492606 | Johnson, JANIKA | Address on File | | First Class Mail |
| 29481882 | Johnson, JANIQUA | Address on File | | First Class Mail |
| 29484171 | Johnson, JANIYA | Address on File | | First Class Mail |
| 29485672 | Johnson, JANNETTE | Address on File | | First Class Mail |
| 29618319 | Johnson, Jaslyn T | Address on File | | First Class Mail |
| 29488823 | Johnson, JASMINE | Address on File | | First Class Mail |
| 29487989 | Johnson, JASMINE | Address on File | | First Class Mail |
| 29490747 | Johnson, JASMINE | Address on File | | First Class Mail |
| 29485189 | Johnson, JASMYNE | Address on File | | First Class Mail |
| 29492509 | Johnson, JASON | Address on File | | First Class Mail |
| 29643662 | Johnson, Jason F | Address on File | | First Class Mail |
| 29780041 | Johnson, Javon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622855 | Johnson, Jaylen N | Address on File | | First Class Mail |
| 29772502 | Johnson, Jaylon | Address on File | | First Class Mail |
| 29489594 | Johnson, JAZ | Address on File | | First Class Mail |
| 29636778 | Johnson, Jazmin | Address on File | | First Class Mail |
| 29483949 | Johnson, JAZMYN | Address on File | | First Class Mail |
| 29620496 | Johnson, Jazmyn B | Address on File | | First Class Mail |
| 29619729 | Johnson, Jeffrey R | Address on File | | First Class Mail |
| 29488210 | Johnson, JENNIFER | Address on File | | First Class Mail |
| 29772749 | Johnson, Jennifer | Address on File | | First Class Mail |
| 29774834 | Johnson, Jennifer | Address on File | | First Class Mail |
| 29481260 | Johnson, Jeremy | Address on File | | First Class Mail |
| 29612489 | Johnson, Jeremy Raymond | Address on File | | First Class Mail |
| 29483480 | Johnson, JERRY | Address on File | | First Class Mail |
| 29488545 | Johnson, JESSICA | Address on File | | First Class Mail |
| 29783455 | Johnson, Jessica | Address on File | | First Class Mail |
| 29773995 | Johnson, Jessica | Address on File | | First Class Mail |
| 29631153 | Johnson, Jessica | Address on File | | First Class Mail |
| 29778808 | Johnson, Jessica | Address on File | | First Class Mail |
| 29633205 | Johnson, Jessica R | Address on File | | First Class Mail |
| 29609906 | Johnson, Jevon Maurice | Address on File | | First Class Mail |
| 29636792 | Johnson, Jhasmine J. | Address on File | | First Class Mail |
| 29781747 | Johnson, Jimmy | Address on File | | First Class Mail |
| 29488235 | Johnson, JODIE | Address on File | | First Class Mail |
| 29483884 | Johnson, JOE | Address on File | | First Class Mail |
| 29483814 | Johnson, JOE | Address on File | | First Class Mail |
| 29647845 | Johnson, Joemayne G | Address on File | | First Class Mail |
| 29779609 | Johnson, Joevante | Address on File | | First Class Mail |
| 29630776 | Johnson, John | Address on File | | First Class Mail |
| 29486310 | Johnson, JOHNSON | Address on File | | First Class Mail |
| 29483657 | Johnson, Joneisha | Address on File | | First Class Mail |
| 29773357 | Johnson, Jonetra | Address on File | | First Class Mail |
| 29488571 | Johnson, JORDAN | Address on File | | First Class Mail |
| 29643682 | Johnson, Jordyn N | Address on File | | First Class Mail |
| 29605716 | JOHNSON, JOSEPH | Address on File | | First Class Mail |
| 29488415 | Johnson, JOSEPH | Address on File | | First Class Mail |
| 29480317 | Johnson, JOSH | Address on File | | First Class Mail |
| 29621187 | Johnson, Joshua A | Address on File | | First Class Mail |
| 29485712 | Johnson, JOY | Address on File | | First Class Mail |
| 29772923 | Johnson, Joyce | Address on File | | First Class Mail |
| 29489648 | Johnson, Justice | Address on File | | First Class Mail |
| 29611266 | Johnson, Kaley Lila | Address on File | | First Class Mail |
| 29486178 | Johnson, KALIYAH | Address on File | | First Class Mail |
| 29775687 | Johnson, Kamen | Address on File | | First Class Mail |
| 29492817 | Johnson, KAMILLE | Address on File | | First Class Mail |
| 29630540 | Johnson, Kaneisha | Address on File | | First Class Mail |
| 29484663 | Johnson, KAREN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630631 | Johnson, KaShayla T. | Address on File | | First Class Mail |
| 29609501 | Johnson, Kati | Address on File | | First Class Mail |
| 29488525 | Johnson, KATLIN | Address on File | | First Class Mail |
| 29775509 | Johnson, Kaye | Address on File | | First Class Mail |
| 29629246 | Johnson, Kayla | Address on File | | First Class Mail |
| 29480869 | Johnson, KEITH | Address on File | | First Class Mail |
| 29782306 | Johnson, Kemarie | Address on File | | First Class Mail |
| 29490946 | Johnson, KENDALL | Address on File | | First Class Mail |
| 29611126 | Johnson, Kendall Latrell | Address on File | | First Class Mail |
| 29489621 | Johnson, KENISHA | Address on File | | First Class Mail |
| 29782387 | Johnson, Kenneth | Address on File | | First Class Mail |
| 29774197 | Johnson, Kenneth | Address on File | | First Class Mail |
| 29781761 | Johnson, Kenton | Address on File | | First Class Mail |
| 29619579 | Johnson, Kentorey J | Address on File | | First Class Mail |
| 29648347 | Johnson, Keonte | Address on File | | First Class Mail |
| 29610495 | Johnson, Kevin | Address on File | | First Class Mail |
| 29643457 | Johnson, Kevin M | Address on File | | First Class Mail |
| 29484244 | Johnson, KEYAIRRA | Address on File | | First Class Mail |
| 29488193 | Johnson, KHAIDJAH | Address on File | | First Class Mail |
| 29621411 | Johnson, Khalil R | Address on File | | First Class Mail |
| 29610712 | Johnson, Kia | Address on File | | First Class Mail |
| 29774051 | Johnson, Kiana | Address on File | | First Class Mail |
| 29780408 | Johnson, Kierra | Address on File | | First Class Mail |
| 29633004 | Johnson, Kierstin | Address on File | | First Class Mail |
| 29485332 | Johnson, KIMBERLY | Address on File | | First Class Mail |
| 29494996 | Johnson, KRISTY | Address on File | | First Class Mail |
| 29484890 | Johnson, KYLIE | Address on File | | First Class Mail |
| 29490472 | Johnson, KYNDALL | Address on File | | First Class Mail |
| 29791898 | JOHNSON, LAJUNNA | Address on File | | First Class Mail |
| 29494169 | Johnson, LAKETSHA | Address on File | | First Class Mail |
| 29482534 | Johnson, LAKIKA | Address on File | | First Class Mail |
| 29491620 | Johnson, LAQUANDA | Address on File | | First Class Mail |
| 29779749 | Johnson, Laquentin | Address on File | | First Class Mail |
| 29635805 | Johnson, Laron | Address on File | | First Class Mail |
| 29480156 | Johnson, LASHALANDA | Address on File | | First Class Mail |
| 29635669 | Johnson, Lashawn | Address on File | | First Class Mail |
| 29785563 | Johnson, Lathereo | Address on File | | First Class Mail |
| 29482775 | Johnson, LATORREY | Address on File | | First Class Mail |
| 29484116 | Johnson, LATOYA | Address on File | | First Class Mail |
| 29779821 | Johnson, Latoya | Address on File | | First Class Mail |
| 29481612 | Johnson, LATOYA | Address on File | | First Class Mail |
| 29648132 | Johnson, Lawrence V | Address on File | | First Class Mail |
| 29493208 | Johnson, LELIA | Address on File | | First Class Mail |
| 29782584 | Johnson, Leona | Address on File | | First Class Mail |
| 29775710 | Johnson, Leonard | Address on File | | First Class Mail |
| 29610361 | Johnson, Lequayla Jolynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488393 | Johnson, LESLIE | Address on File | | First Class Mail |
| 29495239 | Johnson, LINDA | Address on File | | First Class Mail |
| 29491326 | Johnson, LISA | Address on File | | First Class Mail |
| 29493506 | Johnson, LOLA | Address on File | | First Class Mail |
| 29483560 | Johnson, LOUISE | Address on File | | First Class Mail |
| 29494441 | Johnson, LUCRETIA | Address on File | | First Class Mail |
| 29485971 | Johnson, LUTRICIA | Address on File | | First Class Mail |
| 29779484 | Johnson, Luvenia | Address on File | | First Class Mail |
| 29775715 | Johnson, Lynne | Address on File | | First Class Mail |
| 29636218 | Johnson, Madeleine Elizabeth | Address on File | | First Class Mail |
| 29611132 | Johnson, Madison Julliett | Address on File | | First Class Mail |
| 29646344 | Johnson, Madison R | Address on File | | First Class Mail |
| 29606883 | Johnson, Maggie Lou | Address on File | | First Class Mail |
| 29481511 | Johnson, Malyzha | Address on File | | First Class Mail |
| 29783591 | Johnson, Marco | Address on File | | First Class Mail |
| 29626989 | JOHNSON, MARCUS | Address on File | | First Class Mail |
| 29612810 | JOHNSON, MARCUS RASHAUN | Address on File | | First Class Mail |
| 29480562 | Johnson, MARIAM | Address on File | | First Class Mail |
| 29648476 | Johnson, Mario A | Address on File | | First Class Mail |
| 29781410 | Johnson, Marisa | Address on File | | First Class Mail |
| 29780088 | Johnson, Mark | Address on File | | First Class Mail |
| 29485231 | Johnson, MARSHANNA | Address on File | | First Class Mail |
| 29898589 | Johnson, Marshanna D | Address on File | | First Class Mail |
| 29486417 | Johnson, MARVIN | Address on File | | First Class Mail |
| 29485312 | Johnson, MARY | Address on File | | First Class Mail |
| 29779528 | Johnson, Matthew | Address on File | | First Class Mail |
| 29791812 | JOHNSON, MATTIE | Address on File | | First Class Mail |
| 29483870 | Johnson, MATTIE | Address on File | | First Class Mail |
| 29493614 | Johnson, Mattie | Address on File | | First Class Mail |
| 29779784 | Johnson, Maxzine | Address on File | | First Class Mail |
| 29782823 | Johnson, Melanie | Address on File | | First Class Mail |
| 29782587 | Johnson, Melissa | Address on File | | First Class Mail |
| 29781406 | Johnson, Melody | Address on File | | First Class Mail |
| 29485964 | Johnson, MICHAEL | Address on File | | First Class Mail |
| 29620808 | Johnson, Michael K | Address on File | | First Class Mail |
| 29488149 | Johnson, MICHELE | Address on File | | First Class Mail |
| 29482425 | Johnson, MICHELLE | Address on File | | First Class Mail |
| 29482840 | Johnson, MICHELLE | Address on File | | First Class Mail |
| 29485336 | Johnson, MIESHA | Address on File | | First Class Mail |
| 29608297 | Johnson, Molly | Address on File | | First Class Mail |
| 29491891 | Johnson, MONICA | Address on File | | First Class Mail |
| 29480792 | Johnson, Montana | Address on File | | First Class Mail |
| 29646801 | Johnson, Morgan T | Address on File | | First Class Mail |
| 29490236 | Johnson, MUHAMMED | Address on File | | First Class Mail |
| 29771601 | Johnson, Murray | Address on File | | First Class Mail |
| 29486016 | Johnson, NADHIM | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492947 | Johnson, NAKIA | Address on File | | First Class Mail |
| 29483089 | Johnson, NASTASSIA | Address on File | | First Class Mail |
| 29773146 | Johnson, Natalie | Address on File | | First Class Mail |
| 29783086 | Johnson, Nathan | Address on File | | First Class Mail |
| 29609668 | Johnson, Nathan Lee | Address on File | | First Class Mail |
| 29648744 | Johnson, Nathan P | Address on File | | First Class Mail |
| 29482159 | Johnson, NATHANIEL | Address on File | | First Class Mail |
| 29480405 | Johnson, Nautica | Address on File | | First Class Mail |
| 29635084 | Johnson, Nia Ashe | Address on File | | First Class Mail |
| 29488369 | Johnson, NICOLA | Address on File | | First Class Mail |
| 29783362 | Johnson, Nicole | Address on File | | First Class Mail |
| 29490192 | Johnson, NICOLE | Address on File | | First Class Mail |
| 29776178 | Johnson, Nicole | Address on File | | First Class Mail |
| 29618454 | Johnson, Noah J | Address on File | | First Class Mail |
| 29632826 | Johnson, Noah Z | Address on File | | First Class Mail |
| 29482463 | Johnson, NOVELLA | Address on File | | First Class Mail |
| 29483287 | Johnson, NYKEVA | Address on File | | First Class Mail |
| 29618992 | Johnson, Olivia M | Address on File | | First Class Mail |
| 29491560 | Johnson, ONEIKA | Address on File | | First Class Mail |
| 29483897 | Johnson, ORALEE | Address on File | | First Class Mail |
| 29606046 | Johnson, Orian | Address on File | | First Class Mail |
| 29491265 | Johnson, PAMELA | Address on File | | First Class Mail |
| 29480765 | Johnson, PATRICIA | Address on File | | First Class Mail |
| 29484866 | Johnson, PATRICIA | Address on File | | First Class Mail |
| 29493186 | Johnson, PATRICIA | Address on File | | First Class Mail |
| 29481659 | Johnson, PATRICIA | Address on File | | First Class Mail |
| 29489215 | Johnson, PATRICK | Address on File | | First Class Mail |
| 29485741 | Johnson, PETER | Address on File | | First Class Mail |
| 29490745 | Johnson, PHILLIP | Address on File | | First Class Mail |
| 29489809 | Johnson, PRECIOUS | Address on File | | First Class Mail |
| 29781590 | Johnson, Quwanell | Address on File | | First Class Mail |
| 29481558 | Johnson, RACHEL | Address on File | | First Class Mail |
| 29778717 | Johnson, Rakeshia | Address on File | | First Class Mail |
| 29644142 | Johnson, Randall T | Address on File | | First Class Mail |
| 29620199 | Johnson, Rashidatu Z | Address on File | | First Class Mail |
| 29773129 | Johnson, Regina | Address on File | | First Class Mail |
| 29493656 | Johnson, REGINA | Address on File | | First Class Mail |
| 29492754 | Johnson, REGINALD | Address on File | | First Class Mail |
| 29495018 | Johnson, RENATA | Address on File | | First Class Mail |
| 29647680 | Johnson, Renee S | Address on File | | First Class Mail |
| 29773296 | Johnson, Richard | Address on File | | First Class Mail |
| 29778952 | Johnson, Richard | Address on File | | First Class Mail |
| 29606157 | Johnson, Richard | Address on File | | First Class Mail |
| 29779104 | Johnson, Robert | Address on File | | First Class Mail |
| 29483096 | Johnson, ROBERT | Address on File | | First Class Mail |
| 29772890 | Johnson, Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489913 | Johnson, ROBERT | Address on File | | First Class Mail |
| 29618684 | Johnson, Robert S | Address on File | | First Class Mail |
| 29630634 | Johnson, Roger X | Address on File | | First Class Mail |
| 29610861 | Johnson, Russell Lee | Address on File | | First Class Mail |
| 29492556 | Johnson, RUTH | Address on File | | First Class Mail |
| 29484102 | Johnson, RUTH | Address on File | | First Class Mail |
| 29776346 | Johnson, Sally | Address on File | | First Class Mail |
| 29648254 | Johnson, Samantha A | Address on File | | First Class Mail |
| 29647290 | Johnson, Samantha J | Address on File | | First Class Mail |
| 29632335 | Johnson, Samantha J | Address on File | | First Class Mail |
| 29492703 | Johnson, SAMAYA | Address on File | | First Class Mail |
| 29483499 | Johnson, SANDRA | Address on File | | First Class Mail |
| 29611852 | Johnson, Sarah Elizabeth | Address on File | | First Class Mail |
| 29644098 | Johnson, Savannah L | Address on File | | First Class Mail |
| 29620132 | Johnson, Sean W | Address on File | | First Class Mail |
| 29480527 | Johnson, SHAFEEKAH | Address on File | | First Class Mail |
| 29488511 | Johnson, SHAINA | Address on File | | First Class Mail |
| 29486174 | Johnson, SHALONDA | Address on File | | First Class Mail |
| 29482877 | Johnson, SHANDRA | Address on File | | First Class Mail |
| 29493322 | Johnson, SHANEKA | Address on File | | First Class Mail |
| 29775988 | Johnson, Shanice | Address on File | | First Class Mail |
| 29481137 | Johnson, Shaniequa | Address on File | | First Class Mail |
| 29488432 | Johnson, SHARIDA | Address on File | | First Class Mail |
| 29486062 | Johnson, SHARON | Address on File | | First Class Mail |
| 29484405 | Johnson, SHARON | Address on File | | First Class Mail |
| 29489746 | Johnson, SHARON | Address on File | | First Class Mail |
| 29630373 | Johnson, Shaun | Address on File | | First Class Mail |
| 29643598 | Johnson, Sheena N | Address on File | | First Class Mail |
| 29487997 | Johnson, SHELLECIA | Address on File | | First Class Mail |
| 29490468 | Johnson, SHERELL | Address on File | | First Class Mail |
| 29636493 | Johnson, Sherrick T. | Address on File | | First Class Mail |
| 29485730 | Johnson, SHURRIES | Address on File | | First Class Mail |
| 29645454 | Johnson, Simeon | Address on File | | First Class Mail |
| 29774659 | Johnson, Sinnia | Address on File | | First Class Mail |
| 29489822 | Johnson, STAFFONY | Address on File | | First Class Mail |
| 29494299 | Johnson, STARESHIA | Address on File | | First Class Mail |
| 29488387 | Johnson, STARR | Address on File | | First Class Mail |
| 29779867 | Johnson, Steve | Address on File | | First Class Mail |
| 29773833 | Johnson, Sydney | Address on File | | First Class Mail |
| 29635151 | Johnson, Tabia | Address on File | | First Class Mail |
| 29485215 | Johnson, TAKIYAH | Address on File | | First Class Mail |
| 29631405 | Johnson, Talia | Address on File | | First Class Mail |
| 29480798 | Johnson, TAMELA | Address on File | | First Class Mail |
| 29486398 | Johnson, TAMIKA | Address on File | | First Class Mail |
| 29629905 | Johnson, Tamryn | Address on File | | First Class Mail |
| 29485785 | Johnson, TANYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647323 | Johnson, Tatiana N | Address on File | | First Class Mail |
| 29481962 | Johnson, TAWANA JOHNSON | Address on File | | First Class Mail |
| 29484315 | Johnson, TAWANNA | Address on File | | First Class Mail |
| 29607023 | Johnson, Taylor | Address on File | | First Class Mail |
| 29775436 | Johnson, Telia | Address on File | | First Class Mail |
| 29495579 | Johnson, TENESIA | Address on File | | First Class Mail |
| 29783446 | Johnson, Teon | Address on File | | First Class Mail |
| 29774878 | Johnson, Teresa | Address on File | | First Class Mail |
| 29791892 | JOHNSON, TERI | Address on File | | First Class Mail |
| 29485426 | Johnson, TERRIAN | Address on File | | First Class Mail |
| 29773744 | Johnson, Terrie | Address on File | | First Class Mail |
| 29775060 | Johnson, Terry | Address on File | | First Class Mail |
| 29484714 | Johnson, TERRY | Address on File | | First Class Mail |
| 29484833 | Johnson, Thomas | Address on File | | First Class Mail |
| 29484608 | Johnson, TIANYE | Address on File | | First Class Mail |
| 29772473 | Johnson, Tieheshia | Address on File | | First Class Mail |
| 29776510 | Johnson, Tiffany | Address on File | | First Class Mail |
| 29490386 | Johnson, TIFFANY | Address on File | | First Class Mail |
| 29484316 | Johnson, TIKIRA | Address on File | | First Class Mail |
| 29481053 | Johnson, Timaya | Address on File | | First Class Mail |
| 29775544 | Johnson, Timothy | Address on File | | First Class Mail |
| 29633626 | Johnson, Timothy Lee | Address on File | | First Class Mail |
| 29622504 | Johnson, Tiree D | Address on File | | First Class Mail |
| 29645491 | Johnson, Tonya N | Address on File | | First Class Mail |
| 29612173 | Johnson, Torez D | Address on File | | First Class Mail |
| 29607242 | Johnson, Tracey | Address on File | | First Class Mail |
| 29620774 | Johnson, Trent R | Address on File | | First Class Mail |
| 29608545 | Johnson, Trenton W. | Address on File | | First Class Mail |
| 29610774 | Johnson, Trinitia | Address on File | | First Class Mail |
| 29493455 | Johnson, TROY | Address on File | | First Class Mail |
| 29621126 | Johnson, Tyana L | Address on File | | First Class Mail |
| 29482512 | Johnson, TYNELL | Address on File | | First Class Mail |
| 29485896 | Johnson, URSILLA | Address on File | | First Class Mail |
| 29485412 | Johnson, VALERIE | Address on File | | First Class Mail |
| 29483226 | Johnson, VALERIE WILSON | Address on File | | First Class Mail |
| 29484454 | Johnson, VERLINE | Address on File | | First Class Mail |
| 29482869 | Johnson, VERONICA | Address on File | | First Class Mail |
| 29488897 | Johnson, VICTOR | Address on File | | First Class Mail |
| 29610764 | Johnson, Victor Terrell | Address on File | | First Class Mail |
| 29608856 | Johnson, Victoria Alexis | Address on File | | First Class Mail |
| 29494629 | Johnson, VINCENT | Address on File | | First Class Mail |
| 29621334 | Johnson, Walter | Address on File | | First Class Mail |
| 29480731 | Johnson, WANDA | Address on File | | First Class Mail |
| 29645393 | Johnson, Wanda J | Address on File | | First Class Mail |
| 29488402 | Johnson, Willa | Address on File | | First Class Mail |
| 29484077 | Johnson, WONDERLYN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484587 | Johnson, YOLANDA | Address on File | | First Class Mail |
| 29490516 | Johnson, YVETTE | Address on File | | First Class Mail |
| 29621422 | Johnson, Zachary N | Address on File | | First Class Mail |
| 29779633 | Johnson, Zaria | Address on File | | First Class Mail |
| 29646284 | Johnson, Zkyah L | Address on File | | First Class Mail |
| 29632064 | Johnson, Zoe Alexis | Address on File | | First Class Mail |
| 29490618 | Johnson, ZONNA | Address on File | | First Class Mail |
| 29481564 | Johnson-Bell, TREVION | Address on File | | First Class Mail |
| 29630627 | Johnson-Boynes, Devin I | Address on File | | First Class Mail |
| 29647577 | Johnson-Tilghman, Trevon | Address on File | | First Class Mail |
| 29620523 | Johnson-Weeks, Debbie | Address on File | | First Class Mail |
| 29607295 | Johnston, Amanda | Address on File | | First Class Mail |
| 29631412 | Johnston, Bailey N. | Address on File | | First Class Mail |
| 29489652 | Johnston, BONNIE | Address on File | | First Class Mail |
| 29618476 | Johnston, Brandon T | Address on File | | First Class Mail |
| 29643883 | Johnston, Brittany L | Address on File | | First Class Mail |
| 29482852 | Johnston, CHERYL | Address on File | | First Class Mail |
| 29633636 | Johnston, Gage Wellington | Address on File | | First Class Mail |
| 29484402 | Johnston, GEORGE | Address on File | | First Class Mail |
| 29775674 | Johnston, Jamary | Address on File | | First Class Mail |
| 29488419 | Johnston, Joe | Address on File | | First Class Mail |
| 29781612 | Johnston, Joseph | Address on File | | First Class Mail |
| 29771662 | Johnston, Keith | Address on File | | First Class Mail |
| 29643571 | Johnston, Lesley C | Address on File | | First Class Mail |
| 29635075 | Johnston, Melissa S | Address on File | | First Class Mail |
| 29775727 | Johnston, Rexanna | Address on File | | First Class Mail |
| 29633357 | Johnston, Shawn David | Address on File | | First Class Mail |
| 29484050 | Johnston, SHERETA | Address on File | | First Class Mail |
| 29609648 | Johnston, Tyler David | Address on File | | First Class Mail |
| 29619888 | Johnstone, Ashley | Address on File | | First Class Mail |
| 29642144 | Johntrell, Haywood | Address on File | | First Class Mail |
| 29616549 | Joi, Thurman | Address on File | | First Class Mail |
| 29480802 | Joiner, Deann | Address on File | | First Class Mail |
| 29491206 | Joiner, LATIA | Address on File | | First Class Mail |
| 29773706 | Joiner, Steven | Address on File | | First Class Mail |
| 29493528 | Jolicoeur, JEANETTE | Address on File | | First Class Mail |
| 29488316 | Jolivet, VERNISHA | Address on File | | First Class Mail |
| 29773256 | Jolley, James | Address on File | | First Class Mail |
| 29648133 | Jolly, Danielle | Address on File | | First Class Mail |
| 29610536 | Jolly, Onasyn-Nevaeh Sky | Address on File | | First Class Mail |
| 29774750 | Jolly, Raven | Address on File | | First Class Mail |
| 29480532 | Jolly, TAMARA | Address on File | | First Class Mail |
| 29640052 | Jomel, Robinson | Address on File | | First Class Mail |
| 29615811 | Jon, Decious | Address on File | | First Class Mail |
| 29641170 | Jon, Owens | Address on File | | First Class Mail |
| 29643375 | Jon, Steketee | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626807 | JONALISA, INC dba GLASS DOCTOR | PO BOX 271429 TAMPA FL 33688 | | First Class Mail |
| 29773165 | Jonas, Antonio | Address on File | | First Class Mail |
| 29632385 | Jonas, Eleanor I | Address on File | | First Class Mail |
| 29780372 | Jonas, Jennifer | Address on File | | First Class Mail |
| 29642577 | Jonasha, Mitchell | Address on File | | First Class Mail |
| 29614429 | Jonatan, Gonzalez | Address on File | | First Class Mail |
| 29792481 | Jonathan Carlin Gallegos | 3156 Olive St Huntington Park CA 90255 | | First Class Mail |
| 29626839 | JONATHAN HALSTEAD DBA HAYES ELECTRONICS | 960 GOLDEN HERREN RD SPARTA TN 38583 | | First Class Mail |
| 29792482 | Jonathan J Rivera | 235 Valencia St, Apt#302 San Francisco CA 94103 | | First Class Mail |
| 29650360 | Jonathan Onk | 1448 Cobblestone Way Westlake OH 44145 | | First Class Mail |
| 29965901 | Jonathan Ortiz Munoz c/o Allen Law Firm | Address on File | | First Class Mail |
| 29792483 | Jonathan Swenson | 958 Cromwell Ave St Paul MN 55114 | | First Class Mail |
| 29792484 | Jonathan Torres | 120 Dorsey Springs Drive Hampton GA 30228 | | First Class Mail |
| 29641416 | Jonathan, Arcos | Address on File | | First Class Mail |
| 29613676 | Jonathan, Baalke | Address on File | | First Class Mail |
| 29641999 | Jonathan, Bacon | Address on File | | First Class Mail |
| 29640966 | Jonathan, Beltejar | Address on File | | First Class Mail |
| 29614592 | Jonathan, Blair | Address on File | | First Class Mail |
| 29637722 | Jonathan, Bricker | Address on File | | First Class Mail |
| 29616035 | Jonathan, Calhoun | Address on File | | First Class Mail |
| 29643249 | Jonathan, Campbell | Address on File | | First Class Mail |
| 29640343 | Jonathan, Carpenter Jr. | Address on File | | First Class Mail |
| 29639280 | Jonathan, Chery | Address on File | | First Class Mail |
| 29616434 | Jonathan, Choice | Address on File | | First Class Mail |
| 29614665 | Jonathan, Estes | Address on File | | First Class Mail |
| 29640138 | Jonathan, Frye | Address on File | | First Class Mail |
| 29617188 | Jonathan, Garcia Sr. | Address on File | | First Class Mail |
| 29616521 | Jonathan, Gil | Address on File | | First Class Mail |
| 29641507 | Jonathan, Hays | Address on File | | First Class Mail |
| 29613348 | Jonathan, Ingram | Address on File | | First Class Mail |
| 29642967 | Jonathan, Kajer | Address on File | | First Class Mail |
| 29643282 | Jonathan, Kaufman | Address on File | | First Class Mail |
| 29639931 | Jonathan, Lewis | Address on File | | First Class Mail |
| 29639473 | Jonathan, Mann | Address on File | | First Class Mail |
| 29640717 | Jonathan, Martin | Address on File | | First Class Mail |
| 29615551 | Jonathan, Martinez | Address on File | | First Class Mail |
| 29617665 | Jonathan, McDermot | Address on File | | First Class Mail |
| 29641911 | Jonathan, Meggyes | Address on File | | First Class Mail |
| 29638313 | Jonathan, Morales Sanchez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642040 | Jonathan, Myers | Address on File | | First Class Mail |
| 29613776 | Jonathan, Nathaniel I | Address on File | | First Class Mail |
| 29637827 | Jonathan, Occi | Address on File | | First Class Mail |
| 29638075 | Jonathan, Outlaw | Address on File | | First Class Mail |
| 29614842 | Jonathan, Peterson | Address on File | | First Class Mail |
| 29642043 | Jonathan, Quintero | Address on File | | First Class Mail |
| 29615905 | Jonathan, Ray | Address on File | | First Class Mail |
| 29641971 | Jonathan, Rivera | Address on File | | First Class Mail |
| 29639720 | Jonathan, Rock | Address on File | | First Class Mail |
| 29639915 | Jonathan, Salas | Address on File | | First Class Mail |
| 29641858 | Jonathan, Walker Jr. | Address on File | | First Class Mail |
| 29615173 | Jonathan, Williams | Address on File | | First Class Mail |
| 29641299 | Jonathan, Wilson | Address on File | | First Class Mail |
| 29617795 | Jonathan-Mark, Mathis | Address on File | | First Class Mail |
| 29640702 | Jonathian, Ravenell Jr. | Address on File | | First Class Mail |
| 29616864 | Jonathon, Jacque | Address on File | | First Class Mail |
| 29614779 | Jonathon, Little | Address on File | | First Class Mail |
| 29639611 | Jonathon, Smith | Address on File | | First Class Mail |
| 29773208 | Jones Dan, After5 Commercial Tire & Offroad | Address on File | | First Class Mail |
| 29644799 | Jones Jr, Cary D | Address on File | | First Class Mail |
| 29629204 | JONES LANG LASALLE (PUERTO RICO) INC | 27 GONZALEZ GIUSTI, SUITE 101, ATTN: ANDREW CARLSON Guaynabo PR 00968 | | First Class Mail |
| 29624079 | Jones LL 4161 2/2020 | JLLX Milford Crossing Master Tenant LLCPO Box 412947 Boston MA 02241 | | First Class Mail |
| 29649271 | Jones Natural Chews | Jones Naturals LLC 4960 28th Ave Rockford IL 61109 | | First Class Mail |
| 29673292 | Jones Naturals, LLC | 4960 28th Avenue Rockford IL 61109 | | First Class Mail |
| 29650336 | Jones Naturals-PSPD | dba Jones Natural LLC4960 28th Ave Rockford IL 61109 | | First Class Mail |
| 29635713 | Jones Santee, Aidan Paul | Address on File | | First Class Mail |
| 29624584 | Jones Sign Co | 1711 Scheuring Road De Pere WI 54115 | | First Class Mail |
| 29965596 | Jones Sign Co., Inc. | 1711 Scheuring Rd De Pere WI 54115 | | First Class Mail |
| 29645775 | Jones Smith, Essence P | Address on File | | First Class Mail |
| 29783206 | Jones Span, Hazannah | Address on File | | First Class Mail |
| 29611122 | Jones, Aidan James | Address on File | | First Class Mail |
| 29635242 | Jones, Aidan Powell | Address on File | | First Class Mail |
| 29619186 | Jones, Aiyanna C | Address on File | | First Class Mail |
| 29618431 | Jones, Alauna E | Address on File | | First Class Mail |
| 29611479 | Jones, Aleana | Address on File | | First Class Mail |
| 29488077 | Jones, ALEXANDER | Address on File | | First Class Mail |
| 29607533 | Jones, Alexander P | Address on File | | First Class Mail |
| 29633320 | Jones, Alexandra L | Address on File | | First Class Mail |
| 29484863 | Jones, ALEXANDREA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488909 | Jones, ALEXIS | Address on File | | First Class Mail |
| 29493238 | Jones, ALEXIS | Address on File | | First Class Mail |
| 29493719 | Jones, ALICE | Address on File | | First Class Mail |
| 29494199 | Jones, Alice | Address on File | Email on File | Email |
| 29486148 | Jones, ALISHA | Address on File | | First Class Mail |
| 29626908 | JONES, ALLEN & FUQUAY, LLP | 8828 GREENVILLE AVE DALLAS TX 75243 | | First Class Mail |
| 29780575 | Jones, Allison | Address on File | | First Class Mail |
| 29485316 | Jones, ALLY | Address on File | | First Class Mail |
| 29771336 | Jones, Amanda | Address on File | | First Class Mail |
| 30345397 | Jones, Andi | Address on File | | First Class Mail |
| 29489025 | Jones, Andre | Address on File | | First Class Mail |
| 29791951 | JONES, ANDRE | Address on File | | First Class Mail |
| 29482632 | Jones, ANDREA | Address on File | | First Class Mail |
| 29620051 | Jones, Andrea S | Address on File | | First Class Mail |
| 29494800 | Jones, ANJA | Address on File | | First Class Mail |
| 29482363 | Jones, ANTHONY | Address on File | | First Class Mail |
| 29483617 | Jones, ANTHONY | Address on File | | First Class Mail |
| 29646274 | Jones, Anthony A | Address on File | | First Class Mail |
| 29645431 | Jones, Anthony E | Address on File | | First Class Mail |
| 29483071 | Jones, ANTIONE | Address on File | | First Class Mail |
| 29485432 | Jones, ANTOINETTE | Address on File | | First Class Mail |
| 29785783 | Jones, April | Address on File | | First Class Mail |
| 29603286 | JONES, ARTHUR | Address on File | | First Class Mail |
| 29489596 | Jones, ASHARIA | Address on File | | First Class Mail |
| 29604877 | JONES, ASHLEIGH | Address on File | | First Class Mail |
| 29774392 | Jones, Ashley | Address on File | | First Class Mail |
| 29489636 | Jones, ASHLEY | Address on File | | First Class Mail |
| 29481663 | Jones, ASHLEY | Address on File | | First Class Mail |
| 29481576 | Jones, ATHENA | Address on File | | First Class Mail |
| 29618567 | Jones, Austin T | Address on File | | First Class Mail |
| 29645109 | Jones, Axel B | Address on File | | First Class Mail |
| 29490667 | Jones, BAILEY | Address on File | | First Class Mail |
| 29635420 | Jones, Bailey M | Address on File | | First Class Mail |
| 29776012 | Jones, Barbara | Address on File | | First Class Mail |
| 29781461 | Jones, Barbara | Address on File | | First Class Mail |
| 29771516 | Jones, Barton | Address on File | | First Class Mail |
| 29772058 | Jones, Benjamin | Address on File | | First Class Mail |
| 29774708 | Jones, Beth | Address on File | | First Class Mail |
| 29775863 | Jones, BETTY | Address on File | | First Class Mail |
| 29492762 | Jones, Betty | Address on File | Email on File | Email |
| 29482515 | Jones, BOUNLAD | Address on File | | First Class Mail |
| 29625966 | JONES, BRADLEY | Address on File | | First Class Mail |
| 29774922 | Jones, Brenda | Address on File | | First Class Mail |
| 29489727 | Jones, BREONNA | Address on File | | First Class Mail |
| 29488627 | Jones, BRETT | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483992 | Jones, BRINIQUE | Address on File | | First Class Mail |
| 29780458 | Jones, Brittany | Address on File | | First Class Mail |
| 29489057 | Jones, BRITTANY | Address on File | | First Class Mail |
| 29482470 | Jones, BRITTENY | Address on File | | First Class Mail |
| 29483061 | Jones, BRITTNEY | Address on File | | First Class Mail |
| 29630581 | Jones, Brittney N. | Address on File | | First Class Mail |
| 29633103 | Jones, Brooklyn Rochelle | Address on File | | First Class Mail |
| 29494684 | Jones, BRYANT | Address on File | | First Class Mail |
| 29646258 | Jones, Bryant L | Address on File | | First Class Mail |
| 29488928 | Jones, CAM | Address on File | | First Class Mail |
| 29484597 | Jones, CARL | Address on File | | First Class Mail |
| 29635540 | Jones, Carly M | Address on File | | First Class Mail |
| 29483711 | Jones, Carmen | Address on File | | First Class Mail |
| 29495152 | Jones, CAROLYN | Address on File | | First Class Mail |
| 29621447 | Jones, Carrie A | Address on File | | First Class Mail |
| 29494472 | Jones, CASSANDRA | Address on File | | First Class Mail |
| 29485804 | Jones, CASSANDRA | Address on File | | First Class Mail |
| 29772957 | Jones, Cathy | Address on File | | First Class Mail |
| 29775589 | Jones, Cece | Address on File | | First Class Mail |
| 29481209 | Jones, CHANEL | Address on File | | First Class Mail |
| 29493115 | Jones, CHARLES | Address on File | | First Class Mail |
| 29773130 | Jones, Charmaine | Address on File | | First Class Mail |
| 29648156 | Jones, Chaz N | Address on File | | First Class Mail |
| 29648012 | Jones, Chelsie M | Address on File | | First Class Mail |
| 29490552 | Jones, CHEMEKA | Address on File | | First Class Mail |
| 29491092 | Jones, CHEYENNE | Address on File | | First Class Mail |
| 29648589 | Jones, China R | Address on File | | First Class Mail |
| 29775853 | Jones, Christian | Address on File | | First Class Mail |
| 29771563 | Jones, Christina | Address on File | | First Class Mail |
| 29620133 | Jones, Christopher M | Address on File | | First Class Mail |
| 29632312 | Jones, Ciara Marie | Address on File | | First Class Mail |
| 29648348 | Jones, Cierra C | Address on File | | First Class Mail |
| 29494471 | Jones, CLINTON | Address on File | | First Class Mail |
| 29492624 | Jones, CONSTANCE | Address on File | | First Class Mail |
| 29494586 | Jones, COREY | Address on File | | First Class Mail |
| 29634693 | Jones, Corey Lamont | Address on File | | First Class Mail |
| 29633217 | Jones, Corinne Elizabeth | Address on File | | First Class Mail |
| 29492540 | Jones, CRYSTAL | Address on File | | First Class Mail |
| 29774696 | Jones, Crystal | Address on File | | First Class Mail |
| 29485319 | Jones, CRYSTAL | Address on File | | First Class Mail |
| 29489800 | Jones, CYIERRA | Address on File | | First Class Mail |
| 29490958 | Jones, DAKOTA | Address on File | | First Class Mail |
| 29780467 | Jones, Dana | Address on File | | First Class Mail |
| 29774942 | Jones, Dana | Address on File | | First Class Mail |
| 29485330 | Jones, DANYE'A | Address on File | | First Class Mail |
| 29779064 | Jones, Darryl | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481630 | Jones, David | Address on File | | First Class Mail |
| 29780992 | Jones, David | Address on File | | First Class Mail |
| 29783577 | Jones, Davonta | Address on File | | First Class Mail |
| 29610496 | Jones, Dawson Lee | Address on File | | First Class Mail |
| 29782277 | Jones, Deandre | Address on File | | First Class Mail |
| 29771865 | Jones, Deanna | Address on File | | First Class Mail |
| 29480205 | Jones, DEBORAH | Address on File | | First Class Mail |
| 29646850 | Jones, Deborah R | Address on File | | First Class Mail |
| 29494961 | Jones, DEBRA | Address on File | | First Class Mail |
| 29771239 | Jones, Dedtric | Address on File | | First Class Mail |
| 29482511 | Jones, DEMETRIA | Address on File | | First Class Mail |
| 29619912 | Jones, Demetria L | Address on File | | First Class Mail |
| 29481295 | Jones, DEMITRIOUS | Address on File | | First Class Mail |
| 29635626 | Jones, Denver | Address on File | | First Class Mail |
| 29486387 | Jones, DEONNA | Address on File | | First Class Mail |
| 29612036 | Jones, Dexter Lee | Address on File | | First Class Mail |
| 29630745 | Jones, Diane | Address on File | | First Class Mail |
| 29495049 | Jones, DIANE | Address on File | | First Class Mail |
| 29483081 | Jones, DIANNA | Address on File | | First Class Mail |
| 29619082 | Jones, Dillon | Address on File | | First Class Mail |
| 29491069 | Jones, DION | Address on File | | First Class Mail |
| 29482786 | Jones, DOMONE | Address on File | | First Class Mail |
| 29779117 | Jones, Donna | Address on File | | First Class Mail |
| 29781843 | Jones, Donna | Address on File | | First Class Mail |
| 29480879 | Jones, Dorothy | Address on File | | First Class Mail |
| 29778233 | Jones, Dorsett | Address on File | | First Class Mail |
| 29480278 | Jones, DREZDEN | Address on File | | First Class Mail |
| 29772253 | Jones, Dwayne | Address on File | | First Class Mail |
| 29493703 | Jones, EARL | Address on File | | First Class Mail |
| 29644952 | Jones, Ebone D | Address on File | | First Class Mail |
| 29780968 | Jones, Edalia | Address on File | | First Class Mail |
| 29634631 | Jones, Eddie | Address on File | | First Class Mail |
| 29646001 | Jones, Eli M | Address on File | | First Class Mail |
| 29490509 | Jones, ELINTA | Address on File | | First Class Mail |
| 29779681 | Jones, Emanual | Address on File | | First Class Mail |
| 29645281 | Jones, Emanuel | Address on File | | First Class Mail |
| 29773940 | Jones, Emily | Address on File | | First Class Mail |
| 29781964 | Jones, Eric | Address on File | | First Class Mail |
| 29781902 | Jones, Essie | Address on File | | First Class Mail |
| 29648164 | Jones, Ethan D | Address on File | | First Class Mail |
| 29619950 | Jones, Fred M | Address on File | | First Class Mail |
| 29632065 | Jones, Gavin Louis | Address on File | | First Class Mail |
| 29773551 | Jones, Gloria | Address on File | | First Class Mail |
| 29493707 | Jones, GLORIA | Address on File | | First Class Mail |
| 29647589 | Jones, Graham E | Address on File | | First Class Mail |
| 29772956 | Jones, Gregory | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648510 | Jones, Gregory L | Address on File | | First Class Mail |
| 29480763 | Jones, GWENDOLYN | Address on File | | First Class Mail |
| 29619524 | Jones, Harrison | Address on File | | First Class Mail |
| 29780523 | Jones, Heather | Address on File | | First Class Mail |
| 29772955 | Jones, Heaven | Address on File | | First Class Mail |
| 29489769 | Jones, HELENA | Address on File | | First Class Mail |
| 29488521 | Jones, IAMALLLL | Address on File | | First Class Mail |
| 29791854 | JONES, IESHA | Address on File | | First Class Mail |
| 29775480 | Jones, Irasha | Address on File | | First Class Mail |
| 29609094 | Jones, Isabel Maria Torres | Address on File | | First Class Mail |
| 29495040 | Jones, JACKIE | Address on File | | First Class Mail |
| 29491635 | Jones, JACKIE | Address on File | | First Class Mail |
| 29622546 | Jones, Jada M | Address on File | | First Class Mail |
| 29495046 | Jones, JAEDA | Address on File | | First Class Mail |
| 29779640 | Jones, Jakale | Address on File | | First Class Mail |
| 29486132 | Jones, JALEESA | Address on File | | First Class Mail |
| 29608149 | Jones, James Benjamin | Address on File | | First Class Mail |
| 29650215 | Jones, James Brian | Address on File | | First Class Mail |
| 29781708 | Jones, Janel | Address on File | | First Class Mail |
| 29630492 | Jones, Jasmine | Address on File | | First Class Mail |
| 29482706 | Jones, JASMINE | Address on File | | First Class Mail |
| 29636213 | Jones, Jay | Address on File | | First Class Mail |
| 29490690 | Jones, JAZMINE | Address on File | | First Class Mail |
| 29626892 | JONES, JEFF | Address on File | | First Class Mail |
| 29481500 | Jones, JENAEA | Address on File | | First Class Mail |
| 29783212 | Jones, Jennifer | Address on File | | First Class Mail |
| 29648349 | Jones, Jennifer M | Address on File | | First Class Mail |
| 29493283 | Jones, JENNY | Address on File | | First Class Mail |
| 29781814 | Jones, Jeremiah | Address on File | | First Class Mail |
| 29609186 | Jones, Jeremy Nathan | Address on File | | First Class Mail |
| 29775444 | Jones, Jermaine | Address on File | | First Class Mail |
| 29493111 | Jones, JERMAINE | Address on File | | First Class Mail |
| 29492100 | Jones, Jessica | Address on File | | First Class Mail |
| 29635060 | Jones, Jessica Ruth | Address on File | | First Class Mail |
| 29489849 | Jones, JEVONNA | Address on File | | First Class Mail |
| 29493946 | Jones, JIMERIA | Address on File | | First Class Mail |
| 29632695 | Jones, Jocelyn Marie | Address on File | | First Class Mail |
| 29483065 | Jones, JOHANNA | Address on File | | First Class Mail |
| 29489171 | Jones, JOHN | Address on File | | First Class Mail |
| 29621107 | Jones, John D | Address on File | | First Class Mail |
| 29493485 | Jones, JOHNETTA | Address on File | | First Class Mail |
| 29773153 | Jones, Johnie | Address on File | | First Class Mail |
| 29493217 | Jones, JOHNNEY | Address on File | | First Class Mail |
| 29648612 | Jones, Joseph | Address on File | | First Class Mail |
| 29780219 | Jones, Josephina | Address on File | | First Class Mail |
| 29775199 | Jones, Judy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779595 | Jones, Julie | Address on File | | First Class Mail |
| 29491701 | Jones, JUSTIN | Address on File | | First Class Mail |
| 29610049 | Jones, Justin | Address on File | | First Class Mail |
| 29644138 | Jones, Justin D | Address on File | | First Class Mail |
| 29644824 | Jones, Justin S | Address on File | | First Class Mail |
| 29621057 | Jones, Justin T | Address on File | | First Class Mail |
| 29483137 | Jones, KADAISHA | Address on File | | First Class Mail |
| 29610621 | Jones, Kalista Elizabeth | Address on File | | First Class Mail |
| 29775485 | Jones, Kanetra | Address on File | | First Class Mail |
| 29648269 | Jones, Katherine M | Address on File | | First Class Mail |
| 29648511 | Jones, Kathleen N | Address on File | | First Class Mail |
| 29492844 | Jones, KATHRINE | Address on File | | First Class Mail |
| 29771765 | Jones, Kayla | Address on File | | First Class Mail |
| 29494730 | Jones, KAYLA | Address on File | | First Class Mail |
| 29631392 | Jones, Kayla Rosemary | Address on File | | First Class Mail |
| 29636369 | Jones, Kaylee Jane | Address on File | | First Class Mail |
| 29609841 | Jones, Kelly Maureen | Address on File | | First Class Mail |
| 29647949 | Jones, Kendall S | Address on File | | First Class Mail |
| 29647726 | Jones, Kenneth D | Address on File | | First Class Mail |
| 29648609 | Jones, Kennie R | Address on File | | First Class Mail |
| 29782728 | Jones, Kerimiah | Address on File | | First Class Mail |
| 29486127 | Jones, KIM | Address on File | | First Class Mail |
| 30276586 | Jones, Kim R | Address on File | | First Class Mail |
| 29494335 | Jones, KIMBERLY | Address on File | | First Class Mail |
| 29783539 | Jones, Kimberly | Address on File | | First Class Mail |
| 29780209 | Jones, Kristy | Address on File | | First Class Mail |
| 29484025 | Jones, Krystal | Address on File | | First Class Mail |
| 29609084 | Jones, Kytana Lei | Address on File | | First Class Mail |
| 29778764 | Jones, Lacey | Address on File | | First Class Mail |
| 29631911 | Jones, Lacie Renee | Address on File | | First Class Mail |
| 29492303 | Jones, LADY | Address on File | | First Class Mail |
| 29772516 | Jones, Lakena | Address on File | | First Class Mail |
| 29485272 | Jones, LANAE | Address on File | | First Class Mail |
| 29489007 | Jones, LANCE | Address on File | | First Class Mail |
| 29772730 | Jones, Lanesha | Address on File | | First Class Mail |
| 29645865 | Jones, Laquiana N | Address on File | | First Class Mail |
| 29489042 | Jones, LAQUISHA | Address on File | | First Class Mail |
| 29779178 | Jones, Laquita | Address on File | | First Class Mail |
| 29480188 | Jones, LARHONDA | Address on File | | First Class Mail |
| 29636712 | Jones, Larissa Lee | Address on File | | First Class Mail |
| 29495054 | Jones, LASHANDA | Address on File | | First Class Mail |
| 29481982 | Jones, LASHANIQUE | Address on File | | First Class Mail |
| 29772247 | Jones, Lashaun | Address on File | | First Class Mail |
| 29482388 | Jones, LASHAUNDAJONES97@GMAIL.C | Address on File | | First Class Mail |
| 29635292 | Jones, LaShonda N. | Address on File | | First Class Mail |
| 29490279 | Jones, LATONYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776388 | Jones, Latoria | Address on File | | First Class Mail |
| 29492219 | Jones, LAVERRA | Address on File | | First Class Mail |
| 29779103 | Jones, Lee | Address on File | | First Class Mail |
| 29612131 | Jones, Leigh-Ann | Address on File | | First Class Mail |
| 29488974 | Jones, LEKYSHA | Address on File | | First Class Mail |
| 29486191 | Jones, LEONA | Address on File | | First Class Mail |
| 29778323 | Jones, Leonard | Address on File | | First Class Mail |
| 29482131 | Jones, LETONIA | Address on File | | First Class Mail |
| 29645444 | Jones, Linda G | Address on File | | First Class Mail |
| 29487988 | Jones, Lisa | Address on File | | First Class Mail |
| 29482481 | Jones, LISA | Address on File | | First Class Mail |
| 29781896 | Jones, Lisa | Address on File | | First Class Mail |
| 29484001 | Jones, LUCILLE | Address on File | | First Class Mail |
| 29608329 | Jones, Lucy | Address on File | | First Class Mail |
| 29620909 | Jones, Luke J | Address on File | | First Class Mail |
| 29480842 | Jones, Lynn | Address on File | | First Class Mail |
| 29612492 | Jones, Madison | Address on File | | First Class Mail |
| 29647869 | Jones, Marcelino E | Address on File | | First Class Mail |
| 29488299 | Jones, MARCHALINA | Address on File | | First Class Mail |
| 29493549 | Jones, MARICE | Address on File | | First Class Mail |
| 29780889 | Jones, Marie | Address on File | | First Class Mail |
| 29483920 | Jones, MARIE | Address on File | | First Class Mail |
| 29494580 | Jones, Marie | Address on File | Email on File | Email |
| 29633435 | Jones, Marquell Tyrece | Address on File | | First Class Mail |
| 29494443 | Jones, MARY | Address on File | | First Class Mail |
| 29490763 | Jones, MARY | Address on File | | First Class Mail |
| 29644690 | Jones, Mary C | Address on File | | First Class Mail |
| 29774490 | Jones, Mary Louise | Address on File | | First Class Mail |
| 29485164 | Jones, MARYALICE | Address on File | | First Class Mail |
| 29489562 | Jones, MATRESE | Address on File | | First Class Mail |
| 29773579 | Jones, Matthew | Address on File | | First Class Mail |
| 29644514 | Jones, Matthew R | Address on File | | First Class Mail |
| 29646587 | Jones, Maurice | Address on File | | First Class Mail |
| 29489479 | Jones, MAXINE | Address on File | | First Class Mail |
| 29634759 | Jones, Meaco | Address on File | | First Class Mail |
| 29482218 | Jones, MECHELLE | Address on File | | First Class Mail |
| 29484501 | Jones, MEGAIL | Address on File | | First Class Mail |
| 29779176 | Jones, Melinda | Address on File | | First Class Mail |
| 29772669 | Jones, Melissa | Address on File | | First Class Mail |
| 29608550 | Jones, Melissa M. | Address on File | | First Class Mail |
| 29488119 | Jones, MERLINA | Address on File | | First Class Mail |
| 29631594 | Jones, Michael | Address on File | | First Class Mail |
| 29485013 | Jones, MICHAEL | Address on File | | First Class Mail |
| 29482045 | Jones, MICHAEL | Address on File | | First Class Mail |
| 29620325 | Jones, Michael I | Address on File | | First Class Mail |
| 29781785 | Jones, Miyunte | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612328 | Jones, Monique N. | Address on File | | First Class Mail |
| 29488886 | Jones, MORISSA | Address on File | | First Class Mail |
| 29619429 | Jones, Mosi J | Address on File | | First Class Mail |
| 29773286 | Jones, Myeshia | Address on File | | First Class Mail |
| 29772739 | Jones, Nacola | Address on File | | First Class Mail |
| 29490350 | Jones, NASCYAUNI | Address on File | | First Class Mail |
| 29632514 | Jones, Natasia N | Address on File | | First Class Mail |
| 29493747 | Jones, NAVADING | Address on File | | First Class Mail |
| 29622163 | Jones, Neal P | Address on File | | First Class Mail |
| 29483882 | Jones, NECHELLE | Address on File | | First Class Mail |
| 29492410 | Jones, NICHELL | Address on File | | First Class Mail |
| 29494784 | Jones, Nick | Address on File | | First Class Mail |
| 29489539 | Jones, NIESHA | Address on File | | First Class Mail |
| 29773530 | Jones, Niesha | Address on File | | First Class Mail |
| 29610423 | Jones, Nigel | Address on File | | First Class Mail |
| 29494041 | Jones, NORMA | Address on File | | First Class Mail |
| 29781976 | Jones, Nukisha | Address on File | | First Class Mail |
| 29480577 | Jones, OAKLEY | Address on File | | First Class Mail |
| 29489678 | Jones, OCTAVIA | Address on File | | First Class Mail |
| 29611278 | Jones, Olivia JM | Address on File | | First Class Mail |
| 29612556 | Jones, Omarion Sincere | Address on File | | First Class Mail |
| 29773687 | Jones, Oscar | Address on File | | First Class Mail |
| 29485932 | Jones, PAMELA | Address on File | | First Class Mail |
| 29773471 | Jones, Pamela | Address on File | | First Class Mail |
| 29490017 | Jones, PATRICIA | Address on File | | First Class Mail |
| 29783472 | Jones, Patricia | Address on File | | First Class Mail |
| 29775565 | Jones, Patricia | Address on File | | First Class Mail |
| 29608347 | Jones, Patrick B. | Address on File | | First Class Mail |
| 29494711 | Jones, PATTY | Address on File | | First Class Mail |
| 29610071 | Jones, Penelope | Address on File | | First Class Mail |
| 29484855 | Jones, PHIL | Address on File | | First Class Mail |
| 29621298 | Jones, Phillip S | Address on File | | First Class Mail |
| 29608346 | Jones, Preston Quinn | Address on File | | First Class Mail |
| 29489514 | Jones, QUASHIKA | Address on File | | First Class Mail |
| 29635029 | Jones, Quin Xavier | Address on File | | First Class Mail |
| 29773192 | Jones, Qutavius | Address on File | | First Class Mail |
| 29607610 | Jones, Rachel Elizabeth | Address on File | | First Class Mail |
| 29781797 | Jones, Raionshane | Address on File | | First Class Mail |
| 29488647 | Jones, RAKEL | Address on File | | First Class Mail |
| 29622512 | Jones, Ralph A | Address on File | | First Class Mail |
| 29491448 | Jones, RAVEN | Address on File | | First Class Mail |
| 29494032 | Jones, REGENIA | Address on File | | First Class Mail |
| 29619472 | Jones, Rexford J | Address on File | | First Class Mail |
| 29495033 | Jones, ROBERT | Address on File | | First Class Mail |
| 29772735 | Jones, Robert | Address on File | | First Class Mail |
| 29485944 | Jones, ROBIN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646259 | Jones, Robin C | Address on File | | First Class Mail |
| 29488352 | Jones, Rochelle | Address on File | | First Class Mail |
| 29622513 | Jones, Rodrick A | Address on File | | First Class Mail |
| 29610974 | Jones, Roger | Address on File | | First Class Mail |
| 29622700 | Jones, Rotunda | Address on File | | First Class Mail |
| 29632537 | Jones, Ryan C. | Address on File | | First Class Mail |
| 29780190 | Jones, Sabrina | Address on File | | First Class Mail |
| 29778732 | Jones, Sally | Address on File | | First Class Mail |
| 29607804 | Jones, Samantha | Address on File | | First Class Mail |
| 29482600 | Jones, SAMUEL | Address on File | | First Class Mail |
| 29490339 | Jones, SAMUEL | Address on File | | First Class Mail |
| 29491643 | Jones, Sanora | Address on File | | First Class Mail |
| 29781149 | Jones, Sara | Address on File | | First Class Mail |
| 29491452 | JONES, SAYANNA | Address on File | | First Class Mail |
| 29602132 | Jones, Scott | Address on File | | First Class Mail |
| 29631482 | Jones, Sereniti Arnaysia | Address on File | | First Class Mail |
| 29632108 | Jones, Serlinda | Address on File | | First Class Mail |
| 29491489 | Jones, SHAKEISHA | Address on File | | First Class Mail |
| 29480997 | Jones, SHAMEKA | Address on File | | First Class Mail |
| 29480186 | Jones, SHAMETRA | Address on File | | First Class Mail |
| 29489600 | Jones, SHAMIKA | Address on File | | First Class Mail |
| 29775923 | Jones, Shannon | Address on File | | First Class Mail |
| 29493894 | JONES, SHANTINA | Address on File | | First Class Mail |
| 29774369 | Jones, Sharese | Address on File | | First Class Mail |
| 29775813 | Jones, Sharod Maurice | Address on File | | First Class Mail |
| 29773372 | Jones, Sharon | Address on File | | First Class Mail |
| 29485793 | Jones, SHARRA | Address on File | | First Class Mail |
| 29493293 | Jones, SHAUNDEA | Address on File | | First Class Mail |
| 29645059 | Jones, Shawn P | Address on File | | First Class Mail |
| 29481065 | Jones, SHAWNTELL | Address on File | | First Class Mail |
| 29612031 | Jones, Shea T | Address on File | | First Class Mail |
| 29480213 | Jones, SHEILA | Address on File | | First Class Mail |
| 29491857 | Jones, SHENIKAQUA | Address on File | | First Class Mail |
| 29486079 | Jones, SHENITA | Address on File | | First Class Mail |
| 29489106 | Jones, SHERRI | Address on File | | First Class Mail |
| 29482618 | Jones, SHIRLEY | Address on File | | First Class Mail |
| 29966072 | Jones, Shirley L | Address on File | | First Class Mail |
| 29488315 | Jones, Simone | Address on File | | First Class Mail |
| 29482375 | Jones, SONSEE | Address on File | | First Class Mail |
| 29490238 | Jones, STANTASIA | Address on File | | First Class Mail |
| 29490809 | Jones, STEBREA | Address on File | | First Class Mail |
| 29783094 | Jones, Stephanie | Address on File | | First Class Mail |
| 29488967 | Jones, Stephanie | Address on File | | First Class Mail |
| 29485778 | Jones, STEPHEN | Address on File | | First Class Mail |
| 29630823 | Jones, Susan | Address on File | | First Class Mail |
| 29782370 | Jones, Susan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30357011 | Jones, Susan  D. | 714 Greensboro Ave, Room 124 Tuscaloosa AL 35401 | | First Class Mail |
| 29608558 | Jones, Swayden Josiah | Address on File | | First Class Mail |
| 29492946 | Jones, TAKERA | Address on File | | First Class Mail |
| 29780530 | Jones, Tamaiya | Address on File | | First Class Mail |
| 29481733 | Jones, TAMEIKA | Address on File | | First Class Mail |
| 29495017 | Jones, TAMMY | Address on File | | First Class Mail |
| 29491625 | Jones, TANYALE | Address on File | | First Class Mail |
| 29482231 | Jones, TATIYANA | Address on File | | First Class Mail |
| 29608474 | Jones, Taylor Makenzie | Address on File | | First Class Mail |
| 29480243 | Jones, TERRIA | Address on File | | First Class Mail |
| 29489605 | Jones, THOMASINE | Address on File | | First Class Mail |
| 29780007 | Jones, Torronika | Address on File | | First Class Mail |
| 29491234 | Jones, TRACY | Address on File | | First Class Mail |
| 29482776 | Jones, TRENAE | Address on File | | First Class Mail |
| 29773655 | Jones, Treviona | Address on File | | First Class Mail |
| 29644943 | Jones, Trevor D | Address on File | | First Class Mail |
| 29780395 | Jones, Trinity | Address on File | | First Class Mail |
| 29644165 | Jones, Troy | Address on File | | First Class Mail |
| 29488204 | Jones, TWAINE | Address on File | | First Class Mail |
| 29483002 | Jones, TYESHA | Address on File | | First Class Mail |
| 29635071 | Jones, Tyler | Address on File | | First Class Mail |
| 29636562 | Jones, Tyreik Dae'Arious | Address on File | | First Class Mail |
| 29493606 | Jones, TYRELL | Address on File | | First Class Mail |
| 29646413 | Jones, Tytiauna M | Address on File | | First Class Mail |
| 29780370 | Jones, Uneka | Address on File | | First Class Mail |
| 29484782 | Jones, VERMILTE | Address on File | | First Class Mail |
| 29494024 | Jones, VERONICA | Address on File | | First Class Mail |
| 29483194 | Jones, VERUSHA | Address on File | | First Class Mail |
| 29495089 | Jones, VICKIE | Address on File | | First Class Mail |
| 29492620 | Jones, VICTORIA | Address on File | | First Class Mail |
| 29494501 | Jones, VICTORIA | Address on File | | First Class Mail |
| 29633481 | Jones, Victoria Rose | Address on File | | First Class Mail |
| 29490261 | Jones, VICTRESE | Address on File | | First Class Mail |
| 29484806 | Jones, VINCENT | Address on File | | First Class Mail |
| 29606860 | Jones, Vincent A | Address on File | | First Class Mail |
| 29631943 | Jones, Vivica | Address on File | | First Class Mail |
| 29632959 | Jones, Wesley E | Address on File | | First Class Mail |
| 29489077 | Jones, WHITNEY | Address on File | | First Class Mail |
| 29490891 | Jones, WILLIAM | Address on File | | First Class Mail |
| 29646422 | Jones, Xavier L | Address on File | | First Class Mail |
| 29485609 | Jones, YLONDA | Address on File | | First Class Mail |
| 29482818 | Jones, YOLANDA | Address on File | | First Class Mail |
| 29490213 | Jones, YOLANDA | Address on File | | First Class Mail |
| 29610613 | Jones, Yolanda | Address on File | | First Class Mail |
| 29481258 | Jones, YOSHABELL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486294 | Jones, ZETTIE | Address on File | | First Class Mail |
| 29606337 | Jones-Boone, Tarahjiaun | Address on File | | First Class Mail |
| 29626022 | Jonesboro Regional Chamber of Commerce | PO Box 789<br>Jonesboro AR 72403 | | First Class Mail |
| 29632088 | Jones-Davis, Corinne Elizabeth | Address on File | | First Class Mail |
| 29608060 | Jones-Dumas, Brilyn Nagat | Address on File | | First Class Mail |
| 29620849 | Jones-Taylor, Misa S | Address on File | | First Class Mail |
| 29620438 | Jonota, Julian E | Address on File | | First Class Mail |
| 29639789 | Jonquavis, Boulware | Address on File | | First Class Mail |
| 29488344 | Jonson, BETSY | Address on File | | First Class Mail |
| 30207153 | Jordan Jr, Leroy | Address on File | | First Class Mail |
| 29650591 | JORDAN TAX SERVICE INC | 102 RAHWAY RD<br>MCMURRAY PA 15317 | | First Class Mail |
| 29478921 | JORDAN TAX SERVICE INC | ROSS TOWNSHIP<br>PITTSBURGH PA 15264 | | First Class Mail |
| 29478922 | JORDAN TAX SERVICE INC | TOWNSHIP OF COLLIER<br>PITTSBURGH PA 15264 | | First Class Mail |
| 29650592 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | 102 RAHWAY RD<br>MCMURRAY PA 15317 | | First Class Mail |
| 29479297 | JORDAN TAX SERVICE/TOWNSHIP OF COLLIER | P.O. BOX 645120<br>PITTSBURGH PA 15264-5120 | | First Class Mail |
| 29632675 | Jordan, Adrianne N. | Address on File | | First Class Mail |
| 29775641 | Jordan, Albert | Address on File | | First Class Mail |
| 29621903 | Jordan, Amber C | Address on File | | First Class Mail |
| 29480558 | Jordan, ANDREA | Address on File | | First Class Mail |
| 29647846 | Jordan, Annetta L | Address on File | | First Class Mail |
| 29489991 | Jordan, ANTOWINE | Address on File | | First Class Mail |
| 29645466 | Jordan, Ariel | Address on File | | First Class Mail |
| 29783686 | Jordan, Ashley | Address on File | | First Class Mail |
| 29620261 | Jordan, Asia B | Address on File | | First Class Mail |
| 29635639 | Jordan, Aurora Lynn | Address on File | | First Class Mail |
| 29779704 | Jordan, Ayonna | Address on File | | First Class Mail |
| 29614573 | Jordan, Balderrama | Address on File | | First Class Mail |
| 29494453 | Jordan, BARBARA | Address on File | | First Class Mail |
| 29493031 | Jordan, BENITA | Address on File | | First Class Mail |
| 29618039 | Jordan, Bovance | Address on File | | First Class Mail |
| 29483890 | Jordan, BRADLEY | Address on File | | First Class Mail |
| 29772622 | Jordan, Breauna | Address on File | | First Class Mail |
| 29783150 | Jordan, Brionna | Address on File | | First Class Mail |
| 29615931 | Jordan, Brown | Address on File | | First Class Mail |
| 29617713 | Jordan, Caldwell | Address on File | | First Class Mail |
| 29637267 | JORDAN, CALEB YOHANCE | Address on File | | First Class Mail |
| 29626553 | JORDAN, CAROLE JEAN | Address on File | | First Class Mail |
| 29483854 | Jordan, CHAMIKA | Address on File | | First Class Mail |
| 29488622 | Jordan, Charles | Address on File | | First Class Mail |
| 29489919 | Jordan, CHELSEA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641905 | Jordan, Cook | Address on File | | First Class Mail |
| 29771445 | Jordan, Daesha | Address on File | | First Class Mail |
| 29783369 | Jordan, Danielle | Address on File | | First Class Mail |
| 29488845 | Jordan, Darius | Address on File | | First Class Mail |
| 29775126 | Jordan, Dazara | Address on File | | First Class Mail |
| 29771481 | Jordan, Deandra | Address on File | | First Class Mail |
| 29484505 | Jordan, DEWAYNE | Address on File | | First Class Mail |
| 29484408 | Jordan, EARL | Address on File | | First Class Mail |
| 29644157 | Jordan, Fantasia M | Address on File | | First Class Mail |
| 29605544 | JORDAN, GARY | Address on File | | First Class Mail |
| 29640850 | Jordan, Gonzalez | Address on File | | First Class Mail |
| 29616175 | Jordan, Grant | Address on File | | First Class Mail |
| 29616815 | Jordan, Harper | Address on File | | First Class Mail |
| 29771910 | Jordan, Helda | Address on File | | First Class Mail |
| 29484699 | Jordan, JAROD | Address on File | | First Class Mail |
| 29648350 | Jordan, Jeremiah X | Address on File | | First Class Mail |
| 29781085 | Jordan, Jessica | Address on File | | First Class Mail |
| 29494271 | Jordan, JOHNNY | Address on File | | First Class Mail |
| 29618971 | Jordan, Joshua D | Address on File | | First Class Mail |
| 29636254 | Jordan, Kayla | Address on File | | First Class Mail |
| 29493162 | Jordan, KEISHA | Address on File | | First Class Mail |
| 29484272 | Jordan, KELLI | Address on File | | First Class Mail |
| 29783247 | Jordan, Kenneth Pres | Address on File | | First Class Mail |
| 29776299 | Jordan, Lakesha | Address on File | | First Class Mail |
| 29485566 | Jordan, LAKISHA | Address on File | | First Class Mail |
| 29644447 | Jordan, Maribeth | Address on File | | First Class Mail |
| 29632561 | Jordan, Mehki David | Address on File | | First Class Mail |
| 29780094 | Jordan, Melody | Address on File | | First Class Mail |
| 29490063 | Jordan, MELVIN | Address on File | | First Class Mail |
| 29611658 | Jordan, Mercer | Address on File | | First Class Mail |
| 29614815 | Jordan, Minnis | Address on File | | First Class Mail |
| 29627046 | JORDAN, NAKEIA | Address on File | | First Class Mail |
| 29637217 | JORDAN, NAKEIA S | Address on File | | First Class Mail |
| 29613383 | Jordan, Nelson | Address on File | | First Class Mail |
| 29488228 | Jordan, NICOLA | Address on File | | First Class Mail |
| 29642077 | Jordan, Niemann | Address on File | | First Class Mail |
| 29639523 | Jordan, Norberg | Address on File | | First Class Mail |
| 29493222 | Jordan, RENEE | Address on File | | First Class Mail |
| 29640749 | Jordan, Rodriguez-Martinez | Address on File | | First Class Mail |
| 29783547 | Jordan, Rosanne | Address on File | | First Class Mail |
| 29647942 | Jordan, Sandra A | Address on File | | First Class Mail |
| 29615861 | Jordan, Sanita | Address on File | | First Class Mail |
| 29646989 | Jordan, Scott W | Address on File | | First Class Mail |
| 29642732 | Jordan, Shackelford III | Address on File | | First Class Mail |
| 29494868 | Jordan, SHAQUALA | Address on File | | First Class Mail |
| 29622547 | Jordan, Sheri L | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1160 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642296 | Jordan, Small | Address on File | | First Class Mail |
| 29640805 | Jordan, Smith | Address on File | | First Class Mail |
| 29614924 | Jordan, Stoudt | Address on File | | First Class Mail |
| 29775741 | Jordan, Taliah | Address on File | | First Class Mail |
| 29492583 | Jordan, TAMMIKA | Address on File | | First Class Mail |
| 29491211 | Jordan, TAYLOR | Address on File | | First Class Mail |
| 29631562 | Jordan, Thomas W. | Address on File | | First Class Mail |
| 29614186 | Jordan, Thompson | Address on File | | First Class Mail |
| 29632530 | Jordan, Tyler A. | Address on File | | First Class Mail |
| 29620077 | Jordan, Tyler W | Address on File | | First Class Mail |
| 29608812 | Jordan, Vanessa Sara | Address on File | | First Class Mail |
| 29778419 | Jordan, Veronica | Address on File | | First Class Mail |
| 29781642 | Jordan, Victor | Address on File | | First Class Mail |
| 29781111 | Jordan, Vincenza | Address on File | | First Class Mail |
| 29616569 | Jordan, West | Address on File | | First Class Mail |
| 29494985 | Jordan, WILLIAM | Address on File | | First Class Mail |
| 29617679 | Jordan, Williams I | Address on File | | First Class Mail |
| 29639120 | Jordan, Wilson | Address on File | | First Class Mail |
| 29638570 | Jordan, Young Eagle | Address on File | | First Class Mail |
| 29644521 | Jordan-Huffman, Tristan L | Address on File | | First Class Mail |
| 29620184 | Jordan-Jones, Elizabeth R | Address on File | | First Class Mail |
| 29488448 | Jordansingh, MICHELE | Address on File | | First Class Mail |
| 29488811 | Jorden, EVELYN | Address on File | | First Class Mail |
| 29639336 | Jorden, Fedd | Address on File | | First Class Mail |
| 30293327 | Jordison, Michael D. | Address on File | | First Class Mail |
| 29616399 | Jordon, Nichols | Address on File | | First Class Mail |
| 29638248 | Jordon, Shook-Rothenberg | Address on File | | First Class Mail |
| 29638497 | Jordyn, Hughes | Address on File | | First Class Mail |
| 29639967 | Jordyn, Uhlig | Address on File | | First Class Mail |
| 29640444 | Jorge, Arellano Jr. | Address on File | | First Class Mail |
| 29614680 | Jorge, Flores | Address on File | | First Class Mail |
| 29617705 | Jorge, Robaina Marrero | Address on File | | First Class Mail |
| 29631592 | Jorge, Victoria Ana | Address on File | | First Class Mail |
| 29631363 | Jorgensen, Casey Anne | Address on File | | First Class Mail |
| 29607565 | Jorgensen, Victoria | Address on File | | First Class Mail |
| 29483408 | Jorjakis, ERIN | Address on File | | First Class Mail |
| 29641024 | Jorome, Johnson | Address on File | | First Class Mail |
| 30353333 | Josan, Naum | Address on File | | First Class Mail |
| 30353334 | Josan, Naum | Address on File | | First Class Mail |
| 29618134 | Josaphat, Serge R | Address on File | | First Class Mail |
| 29626911 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING, PO BOX 142972 GAINESVILLE FL 32614 | | First Class Mail |
| 29792144 | JOSE ALMENDAREZ / JOSE'S LANDSCAPING | dba JOSE'S LANDSCAPING GAINESVILLE FL 32614 | | First Class Mail |
| 29628106 | Jose Cerda | 2929 Floyd Ave Apt 374 Modesto CA 95355 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1161 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602162 | JOSE PLIEGO DELIVERY PLIEGO | 15620 Hallmark Path Apple Valley MN 55124 | | First Class Mail |
| 29489268 | Jose, ABBY | Address on File | | First Class Mail |
| 29641635 | Jose, Aguilera Perez | Address on File | | First Class Mail |
| 29613771 | Jose, Almonte | Address on File | | First Class Mail |
| 29613122 | Jose, Amaya | Address on File | | First Class Mail |
| 29642340 | Jose, Becerril | Address on File | | First Class Mail |
| 29640372 | Jose, Burgos | Address on File | | First Class Mail |
| 29638874 | Jose, Camargo | Address on File | | First Class Mail |
| 29614113 | Jose, Decicco | Address on File | | First Class Mail |
| 29637758 | Jose, Escalera-Vega | Address on File | | First Class Mail |
| 29640957 | Jose, Familia | Address on File | | First Class Mail |
| 29615885 | Jose, Fernandez Sr. | Address on File | | First Class Mail |
| 29639193 | Jose, Flores Jr. | Address on File | | First Class Mail |
| 29613334 | Jose, Galvan Jr | Address on File | | First Class Mail |
| 29637974 | Jose, Garcia leon | Address on File | | First Class Mail |
| 29638201 | Jose, Gaytan Almanza | Address on File | | First Class Mail |
| 29613161 | Jose, Gomez | Address on File | | First Class Mail |
| 29613506 | Jose, Gomez Hernandez | Address on File | | First Class Mail |
| 29640832 | Jose, Gomez I | Address on File | | First Class Mail |
| 29617141 | Jose, Hernandez III | Address on File | | First Class Mail |
| 29642420 | Jose, Mancillas | Address on File | | First Class Mail |
| 29616976 | Jose, Mares Ramirez | Address on File | | First Class Mail |
| 29639974 | Jose, Marte Jr | Address on File | | First Class Mail |
| 29615434 | Jose, Mendez Espinosa | Address on File | | First Class Mail |
| 29637554 | Jose, Navarro III | Address on File | | First Class Mail |
| 29615271 | Jose, Ojeda Estrada | Address on File | | First Class Mail |
| 29641281 | Jose, Perea Alvarado | Address on File | | First Class Mail |
| 29639165 | Jose, Perez Moreno | Address on File | | First Class Mail |
| 29641196 | Jose, Ponce Jr. | Address on File | | First Class Mail |
| 29639084 | Jose, Ramos Ruiz | Address on File | | First Class Mail |
| 29617306 | Jose, Rios | Address on File | | First Class Mail |
| 29639569 | Jose, Rivera | Address on File | | First Class Mail |
| 29616838 | Jose, Romero | Address on File | | First Class Mail |
| 29616523 | Jose, Rosario | Address on File | | First Class Mail |
| 29639882 | Jose, Sanchez | Address on File | | First Class Mail |
| 29640488 | Jose, Sanchez Moreno | Address on File | | First Class Mail |
| 29617365 | Jose, Tijerina Luna | Address on File | | First Class Mail |
| 29645017 | Jose, Tom | Address on File | | First Class Mail |
| 29640949 | Jose, Velez | Address on File | | First Class Mail |
| 29637392 | Josep, Nivar Ramirez | Address on File | | First Class Mail |
| 29649676 | Joseph Broth LL0014 | 4133 Talmadge Road Toledo OH 43623 | | First Class Mail |
| 29792926 | Joseph Brothers LLC | 4133 Talmadge Road Toledo OH 43623 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605713 | JOSEPH CRUPI CONSTRUCTION INC | 1832 RADCLIFF AVENUE<br>Bronx NY 10462 | | First Class Mail |
| 29603667 | JOSEPH E. MARX CO., INC. | C/O MARX REALTY & IMPROVEMENT CO., INC, 708 THIRD AVE, 21ST FLOOR<br>NEW YORK NY 10017 | | First Class Mail |
| 30282213 | Joseph Gazzo | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 29792766 | Joseph Gazzo III | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 29625123 | JOSEPH LOPINTO, SHERIFF & EX-OFFICIO TAX COLL | BUREAU OF REV & TAXTN PROP TAX DIVPO BOX 130<br>Gretna LA 70054-0130 | | First Class Mail |
| 29605717 | JOSEPH M MALTONE & THE MARITAL | TRUST O/W/O JAMES J MANNIX, 134-01 20TH AVENUE<br>COLLEGE POINT NY 11356 | | First Class Mail |
| 30202539 | Joseph Plaza, LLC | c/o Joseph Brothers Company, 4133 Talmadge Road<br>Toledo OH 43623 | | First Class Mail |
| 29622971 | Joseph Plaza, LLC | Paul A. Radon, 4133 Talmadge Road<br>Toledo OH 43623 | | First Class Mail |
| 29784548 | Joseph Plaza, LLC | Paul A. Radon, Barkan & Robon Ltd., 1701 Woodlands Drive, Suite 100<br>Maumee OH 43537 | | First Class Mail |
| 29792315 | JOSEPH TERRY | 3218 LINCOLN ST<br>LORAIN OH 44052 | | First Class Mail |
| 29629211 | Joseph Urbana Investments ,LLC | 5001 N University Street<br>Peoria IL 61614 | | First Class Mail |
| 30202540 | Joseph Urbana Investments, LLC | 5001 N University Street<br>Peoria IL 61615 | | First Class Mail |
| 29641646 | Joseph, Akers | Address on File | | First Class Mail |
| 29641522 | Joseph, Alexander | Address on File | | First Class Mail |
| 29615662 | Joseph, Alford Jr. | Address on File | | First Class Mail |
| 29485706 | Joseph, ALICIA | Address on File | | First Class Mail |
| 29641598 | Joseph, Alleman | Address on File | | First Class Mail |
| 29615243 | Joseph, Anderson | Address on File | | First Class Mail |
| 29635519 | Joseph, Angel | Address on File | | First Class Mail |
| 29614594 | Joseph, Bowen | Address on File | | First Class Mail |
| 29491442 | Joseph, BRIANA | Address on File | | First Class Mail |
| 29620516 | Joseph, Calista C | Address on File | | First Class Mail |
| 29637263 | JOSEPH, CLAUDY | Address on File | | First Class Mail |
| 29637743 | Joseph, Court | Address on File | | First Class Mail |
| 29638419 | Joseph, Cox | Address on File | | First Class Mail |
| 29639773 | Joseph, Cummings | Address on File | | First Class Mail |
| 29774733 | Joseph, Denise | Address on File | | First Class Mail |
| 29644371 | Joseph, Derick | Address on File | | First Class Mail |
| 29616161 | Joseph, Dixon | Address on File | | First Class Mail |
| 29616267 | Joseph, Douglas Jr. | Address on File | | First Class Mail |
| 29616518 | Joseph, Elias | Address on File | | First Class Mail |
| 29639772 | Joseph, Everett | Address on File | | First Class Mail |
| 29647062 | Joseph, Fabian L | Address on File | | First Class Mail |
| 29637511 | Joseph, Fletcher | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772750 | Joseph, Fred | Address on File | | First Class Mail |
| 29640112 | Joseph, Gatson-Welch | Address on File | | First Class Mail |
| 29639357 | Joseph, Gilbert | Address on File | | First Class Mail |
| 29613345 | Joseph, Hayes | Address on File | | First Class Mail |
| 29614046 | Joseph, Horton Sr. | Address on File | | First Class Mail |
| 29639935 | Joseph, Humes | Address on File | | First Class Mail |
| 29622054 | Joseph, Ian J | Address on File | | First Class Mail |
| 29642094 | Joseph, Ingram Sr. | Address on File | | First Class Mail |
| 29481787 | Joseph, JACQUES | Address on File | | First Class Mail |
| 29785780 | Joseph, Janice | Address on File | | First Class Mail |
| 29483954 | Joseph, JETHRO | Address on File | | First Class Mail |
| 29614745 | Joseph, Johns III | Address on File | | First Class Mail |
| 29630766 | Joseph, Jordan Ashley | Address on File | | First Class Mail |
| 29491021 | Joseph, KIMBERLEY | Address on File | | First Class Mail |
| 29618049 | Joseph, Lopez | Address on File | | First Class Mail |
| 29639491 | Joseph, Mejia | Address on File | | First Class Mail |
| 29613376 | Joseph, Millan | Address on File | | First Class Mail |
| 29617223 | Joseph, Mongognia | Address on File | | First Class Mail |
| 29492094 | Joseph, NADIA | Address on File | | First Class Mail |
| 29639513 | Joseph, Nair III | Address on File | | First Class Mail |
| 29491887 | Joseph, NANCY | Address on File | | First Class Mail |
| 29636476 | Joseph, Noah | Address on File | | First Class Mail |
| 29616702 | Joseph, Piotrowski | Address on File | | First Class Mail |
| 29620524 | Joseph, Raven S | Address on File | | First Class Mail |
| 29648285 | Joseph, Robert | Address on File | | First Class Mail |
| 29617960 | Joseph, Roberts | Address on File | | First Class Mail |
| 29616529 | Joseph, Robinson | Address on File | | First Class Mail |
| 29615512 | Joseph, Rodriguez | Address on File | | First Class Mail |
| 29484425 | Joseph, SAINT | Address on File | | First Class Mail |
| 29630746 | Joseph, Sandra Marie | Address on File | | First Class Mail |
| 29486270 | Joseph, SCHANGLER | Address on File | | First Class Mail |
| 29616715 | Joseph, Schuster | Address on File | | First Class Mail |
| 29640755 | Joseph, Sedor | Address on File | | First Class Mail |
| 29638401 | Joseph, Sprouse | Address on File | | First Class Mail |
| 29618153 | Joseph, Steven S | Address on File | | First Class Mail |
| 29614929 | Joseph, Thomas | Address on File | | First Class Mail |
| 29615213 | Joseph, Thompson | Address on File | | First Class Mail |
| 29782586 | Joseph, Tijunia | Address on File | | First Class Mail |
| 29639997 | Joseph, Tillis | Address on File | | First Class Mail |
| 29614939 | Joseph, Tucker | Address on File | | First Class Mail |
| 29642110 | Joseph, Turcovsky | Address on File | | First Class Mail |
| 29638795 | Joseph, Vasquez | Address on File | | First Class Mail |
| 29617342 | Joseph, Velez | Address on File | | First Class Mail |
| 29484036 | Joseph, VILLEY | Address on File | | First Class Mail |
| 29642365 | Joseph, Waker Jr. | Address on File | | First Class Mail |
| 29613540 | Joseph, Whitney III | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638632 | Joseph, Wiktor | Address on File | | First Class Mail |
| 29613436 | Joseph, Wisneski | Address on File | | First Class Mail |
| 29772456 | Joseph, Ygena | Address on File | | First Class Mail |
| 29638030 | Josephine, Fundi | Address on File | | First Class Mail |
| 29607740 | Josephson, Jenna Lynn | Address on File | | First Class Mail |
| 29622190 | Josey, Jasmine P | Address on File | | First Class Mail |
| 29779862 | Josey, Tonia | Address on File | | First Class Mail |
| 29614538 | Josh, Bray | Address on File | | First Class Mail |
| 29639166 | Josh, Brown | Address on File | | First Class Mail |
| 29616185 | Josh, Frisby | Address on File | | First Class Mail |
| 29617255 | Josh, Hopkins | Address on File | | First Class Mail |
| 29617784 | Joshlynn, Burke | Address on File | | First Class Mail |
| 29792485 | Joshua Combs | 4091 Cameron Ln<br>Chapel Hill TN 37034 | | First Class Mail |
| 29602146 | JOSHUA MARKEL MBC DELIVERY | 1819 12TH AVENUE<br>Altoona PA 16601 | | First Class Mail |
| 29603134 | Joshua Weems Construction, LLC | 4016 94th street<br>Lubbock TX 79423-3930 | | First Class Mail |
| 29792486 | Joshua Wilson | 2054 13th Street<br>Sarasota FL 34232 | | First Class Mail |
| 29643279 | Joshua, Ammermann | Address on File | | First Class Mail |
| 29613740 | Joshua, Banks Sr. | Address on File | | First Class Mail |
| 29639080 | Joshua, Banton | Address on File | | First Class Mail |
| 29642654 | Joshua, Barnes | Address on File | | First Class Mail |
| 29616950 | Joshua, Bird Sr. | Address on File | | First Class Mail |
| 29614985 | Joshua, Capellan | Address on File | | First Class Mail |
| 29613543 | Joshua, Coleman | Address on File | | First Class Mail |
| 29642584 | Joshua, Davis | Address on File | | First Class Mail |
| 29637747 | Joshua, Derouchie | Address on File | | First Class Mail |
| 29614660 | Joshua, Diskin | Address on File | | First Class Mail |
| 29617885 | Joshua, Dixon II | Address on File | | First Class Mail |
| 29613180 | Joshua, Doty | Address on File | | First Class Mail |
| 29640734 | Joshua, Duncan I | Address on File | | First Class Mail |
| 29641965 | Joshua, Eddy | Address on File | | First Class Mail |
| 29613982 | Joshua, Gainey | Address on File | | First Class Mail |
| 29639359 | Joshua, Glavey | Address on File | | First Class Mail |
| 29637923 | Joshua, Gloster | Address on File | | First Class Mail |
| 29639370 | Joshua, Green | Address on File | | First Class Mail |
| 29616091 | Joshua, Hale | Address on File | | First Class Mail |
| 29616522 | Joshua, Hall | Address on File | | First Class Mail |
| 29615096 | Joshua, Harrington | Address on File | | First Class Mail |
| 29613342 | Joshua, Hawkins | Address on File | | First Class Mail |
| 29616682 | Joshua, Hinkle | Address on File | | First Class Mail |
| 29614737 | Joshua, Hopkins | Address on File | | First Class Mail |
| 29617256 | Joshua, Johns Jr. | Address on File | | First Class Mail |
| 29615291 | Joshua, Lumbreras | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616135 | Joshua, Maldonado | Address on File | | First Class Mail |
| 29615996 | Joshua, Marsh | Address on File | | First Class Mail |
| 29640434 | Joshua, Matos | Address on File | | First Class Mail |
| 29641814 | Joshua, Merrell | Address on File | | First Class Mail |
| 29642279 | Joshua, Miller | Address on File | | First Class Mail |
| 29638439 | Joshua, Moore | Address on File | | First Class Mail |
| 29613652 | Joshua, Mosley | Address on File | | First Class Mail |
| 29642399 | Joshua, Neece | Address on File | | First Class Mail |
| 29615000 | Joshua, Nieves-Illas | Address on File | | First Class Mail |
| 29615220 | Joshua, Perry Sr. | Address on File | | First Class Mail |
| 29639866 | Joshua, Picot jr | Address on File | | First Class Mail |
| 29615869 | Joshua, Rabb | Address on File | | First Class Mail |
| 29615292 | Joshua, Ramirez Medina | Address on File | | First Class Mail |
| 29638680 | Joshua, Rhoades | Address on File | | First Class Mail |
| 29616473 | Joshua, Richardson | Address on File | | First Class Mail |
| 29615303 | Joshua, Rios Torres | Address on File | | First Class Mail |
| 29615848 | Joshua, Sasser | Address on File | | First Class Mail |
| 29639591 | Joshua, Schwartz | Address on File | | First Class Mail |
| 29639599 | Joshua, Sepulveda | Address on File | | First Class Mail |
| 29641300 | Joshua, Songer | Address on File | | First Class Mail |
| 29613935 | Joshua, Thompson | Address on File | | First Class Mail |
| 29639652 | Joshua, Trotter | Address on File | | First Class Mail |
| 29617785 | Joshua, Tucker | Address on File | | First Class Mail |
| 29639911 | Joshua, Wade | Address on File | | First Class Mail |
| 29615186 | Joshua, Wilson | Address on File | | First Class Mail |
| 29642655 | Joshua, Witkovsky | Address on File | | First Class Mail |
| 29792487 | Josiah Webb | 5901 Sunshine Dr High Ridge MO 63049 | | First Class Mail |
| 29792074 | Josiah Williams | 10050 Regency Circle Suite 400 Omaha NE 68114 | | First Class Mail |
| 29638260 | Josiah, McCoy-Lowe | Address on File | | First Class Mail |
| 29615203 | Josiah, Paul | Address on File | | First Class Mail |
| 29642581 | Josiah, Taylor | Address on File | | First Class Mail |
| 29613020 | Josie, Reisinger | Address on File | | First Class Mail |
| 29485427 | Joslin, ALEXIS | Address on File | | First Class Mail |
| 29643668 | Joslin, Jessica L | Address on File | | First Class Mail |
| 29642000 | Josue, Carrera Sr. | Address on File | | First Class Mail |
| 29614267 | Josue, Paulino | Address on File | | First Class Mail |
| 29614877 | Josue, Rodriguez | Address on File | | First Class Mail |
| 29614280 | Josue, Segarra | Address on File | | First Class Mail |
| 29771330 | Joubert, Georgia | Address on File | | First Class Mail |
| 29492917 | Joubert, MARIE | Address on File | | First Class Mail |
| 29481182 | Joubert, VIVIANA | Address on File | | First Class Mail |
| 29647161 | Joudi, Darwich M | Address on File | | First Class Mail |
| 29605730 | Joule Associates ,LLC | PO BOX 31001-4088 Pasadena CA 91110-4088 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623171 | Joule Gilroy Crossing Owner, LLC | 757 Third Avenue, 15th Floor New York NY 10017 | | First Class Mail |
| 30202541 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC, 757 Third Avenue, 15th Floor New York NY 10017 | | First Class Mail |
| 29784550 | Joule Gilroy Crossing Owner, LLC | c/o Raider Hill Advisors LLC, 757 Third Avenue, 15th Floor New York City NY 10017 | | First Class Mail |
| 29616971 | Jovan, Rodriguez | Address on File | | First Class Mail |
| 29608187 | Jovanovic, Cynthia Jasalyn | Address on File | | First Class Mail |
| 29617034 | Jovaughn, Dupree I | Address on File | | First Class Mail |
| 29639457 | Jovon, Lee | Address on File | | First Class Mail |
| 29619125 | Jowers, Sebastian X | Address on File | | First Class Mail |
| 29604528 | Joy Organics, LLC | Barry Smith, 5042 Technology Parkway, Suite 500 FORT COLLINS CO 80528 | | First Class Mail |
| 29622825 | Joy, Alex | Address on File | | First Class Mail |
| 29619683 | Joyce, James J | Address on File | | First Class Mail |
| 29772839 | Joyner, Angela | Address on File | | First Class Mail |
| 29633604 | Joyner, Emma Grace | Address on File | | First Class Mail |
| 29620395 | Joyner, Erin N | Address on File | | First Class Mail |
| 29618957 | Joyner, Joseph M | Address on File | | First Class Mail |
| 29647017 | Joyner, Keri A | Address on File | | First Class Mail |
| 29647681 | Joyner, Louis L | Address on File | | First Class Mail |
| 29647921 | Joyner, Quinton L | Address on File | | First Class Mail |
| 29646996 | Joyner, Reginald A | Address on File | | First Class Mail |
| 29633846 | Joyner, Steven | Address on File | | First Class Mail |
| 29780560 | Joynt, Lisa | Address on File | | First Class Mail |
| 29627933 | Joyspring | Jason Pratt, 3116 Wedding Rd Suite 900-1050 Matthews NC 28105 | | First Class Mail |
| 29605731 | JP ASSOCIATES LLC | 9 HASTINGS ROAD, ATTN: HARISH JAIN Holmdel NJ 07733 | | First Class Mail |
| 29623172 | JP Associates LLC | 9 Hastings Road Holmdel NJ 07733 | | First Class Mail |
| 30202542 | JP Associates LLC | 9 Hastings Road Holmdel Township NJ 07733 | | First Class Mail |
| 29624547 | JP Kirby Ventures LL | 5660 North Rd Orangeburg SC 29118 | | First Class Mail |
| 29650264 | JP Morgan Admin Fees | Securities Services Client BillingPO Box 26040 New York NY 10087 | | First Class Mail |
| 29649677 | JP Morgan Chase | 2500 Westfield Drive Elgin IL 60124 | | First Class Mail |
| 29627550 | JP Morgan Chase - ABL and LIBOR | 1111 Polaris Parkway Columbus OH 43240 | | First Class Mail |
| 29604214 | JP Morgan Chase – Term Loans | 1111 Polaris Parkway Columbus OH 43240 | | First Class Mail |
| 30097791 | JP Morgan Chase Bank, N.A., as collateral agent and administrative age | 237 Park Avenue, 7th Floor New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30097790 | JP Morgan Chase Bank, N.A., as collateral agent and administrative age | Latham & Watkins LLP, Andrew D. Sorkin, 555 Eleventh Street, NW, Suite 1000 Washington DC 20004 | | First Class Mail |
| 29901812 | JP Morgan Chase Bank, N.A., as collateral agent and administrative age | Latham & Watkins LLP, Attn: Andrew Sorkin; Nacif Taousse; Beau Parker, 1271 Avenue of the Americas New York NY 10020 | | First Class Mail |
| 29627407 | JPMorgan Chase Bank, N.A. | 1111 Polaris Parkway Columbus OH 43240 | | First Class Mail |
| 30167330 | JPMorgan Chase Bank, N.A. | 712 Main St., Floor 5 Houston TX 77002 | | First Class Mail |
| 30386465 | JPMorgan Chase Bank, N.A. (US1L019291) | Anthony Galea, 383 Madison Ave., 24th Floor New York NY 10179 | | First Class Mail |
| 30201262 | JPMorgan Chase Bank, N.A. (US1L019291) | Attn: JPMorgan Chase Bank, N.A.(FM only), 1111 Polaris Parkway Columbus OH 43240 | | First Class Mail |
| 30351117 | JPMorgan Chase Bank, N.A. (US1L019291) | Nikki Seegmuller, Vice President, 4041 Ogletown Stanton Rd, Floor 02 Newark DE 19713 | | First Class Mail |
| 29791891 | JPMorgan Chase Bank, N.A., as Administrative Agent | 237 Park Avenue, 7th Floor, Attn: James Knight, Franchise Group Credit Officer New York NY 10017 | | First Class Mail |
| 29479735 | JPMorgan Chase, N.A. | Amy Silverstein, 10 S. Dearborn Chicago IL 60603 | | First Class Mail |
| 29479720 | JPMorgan Chase, N.A. | Amy Silverstein, 270 Park Avenue New York NY 10017 | | First Class Mail |
| 29479728 | JPMorgan Chase, N.A. | Amy Silverstein , Executive Director, 395 N Service Rd, Floor 3 Melville NY 11747 | | First Class Mail |
| 29479719 | JPMorgan Chase, N.A. | Anna McCabe, 270 Park Avenue New York NY 10017 | | First Class Mail |
| 29478966 | JPMorgan Chase, N.A. | Anna McCabe, Mail Code LA4-7100 700 Kansas Lane Monroe LA 71203 | | First Class Mail |
| 29479729 | JPMorgan Chase, N.A. | Anna McCabe , Vice President- Client Relationship Manager, 270 Park Avenue New York NY 10017 | | First Class Mail |
| 29478972 | JPMorgan Chase, N.A. | Travis Wong, 270 Park Avenue New York NY 10017 | | First Class Mail |
| 29478967 | JPMorgan Chase, N.A. | Travis Wong, Mail Code LA4-7100 700 Kansas Lane Monroe LA 71203 | | First Class Mail |
| 29623871 | JPMorgan Commercial | PO Box 4471 Carol Stream IL 60197 | | First Class Mail |
| 30415682 | JPMorgan Chase Bank, N.A. | 383 Madison Avenue New York NY 10017 | | First Class Mail |
| 29488033 | Jpyner, UNIQUE | Address on File | | First Class Mail |
| 29602551 | JR MOVING & DELIVERY SERVICE (Jeremy Render) | 1035 BENNING DR Columbus GA 31903 | | First Class Mail |
| 29625213 | JR, CHARLES WARREN | Address on File | | First Class Mail |
| 29481547 | Jr, CLIFF OTTO | Address on File | | First Class Mail |
| 29483874 | Jr, CLIFTON SMITH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628739 | Jr, Corey Patton | Address on File | | First Class Mail |
| 29483248 | Jr, DAVID YOUNG | Address on File | | First Class Mail |
| 29490450 | Jr, Edgar Allison | Address on File | | First Class Mail |
| 29605446 | Jr, Eduardo Martinez | Address on File | | First Class Mail |
| 29483448 | Jr, HERBIE CROSS | Address on File | | First Class Mail |
| 29481587 | Jr, JERMESE HUTCHERSON | Address on File | | First Class Mail |
| 29605703 | Jr, John Porter | Address on File | | First Class Mail |
| 29494666 | Jr, JOSEPH BONNER | Address on File | | First Class Mail |
| 29629256 | Jr, Kevin Augustus, | Address on File | | First Class Mail |
| 29482447 | Jr, LARRY KELLER | Address on File | | First Class Mail |
| 29480837 | Jr, LEROY JORDAN | Address on File | | First Class Mail |
| 29613643 | Jr, Love Edwards | Address on File | | First Class Mail |
| 29626987 | JR, MARK GALLOWAY | Address on File | | First Class Mail |
| 29603892 | JR, RICHARD MELENDEZ | Address on File | | First Class Mail |
| 29489123 | Jr, Ronald Knight | Address on File | | First Class Mail |
| 29603897 | JR, RONNY MASON | Address on File | | First Class Mail |
| 29480995 | Jr, SYLVESTER STOKES, | Address on File | | First Class Mail |
| 29616573 | Jr., Birge Jr | Address on File | | First Class Mail |
| 29642718 | Jr., Bonner Jr | Address on File | | First Class Mail |
| 29637600 | Jr., Carey Jr | Address on File | | First Class Mail |
| 29642512 | Jr., Clacks | Address on File | | First Class Mail |
| 29614552 | Jr., Curvey jr | Address on File | | First Class Mail |
| 29637653 | Jr., Fino Jr | Address on File | | First Class Mail |
| 29641063 | Jr., Gentry Jr | Address on File | | First Class Mail |
| 29643004 | Jr., Hill Jr | Address on File | | First Class Mail |
| 29480896 | Jr., JIMMY WEBB | Address on File | | First Class Mail |
| 29614475 | Jr., Kinion Jr | Address on File | | First Class Mail |
| 29617514 | Jr., Kline Jr | Address on File | | First Class Mail |
| 29616677 | Jr., Lattimore Jr | Address on File | | First Class Mail |
| 29613949 | Jr., Leydecker Jr | Address on File | | First Class Mail |
| 29616493 | Jr., Medina Mosquera | Address on File | | First Class Mail |
| 29642416 | Jr., Petty | Address on File | | First Class Mail |
| 29613838 | Jr., Phipps Jr | Address on File | | First Class Mail |
| 29606205 | JR., SANTIAGO CRUZ | Address on File | | First Class Mail |
| 29614450 | Jr., Timoteo Jr | Address on File | | First Class Mail |
| 29643149 | Jr., Watkins Jr | Address on File | | First Class Mail |
| 29641847 | Jr., White Eagle | Address on File | | First Class Mail |
| 29639715 | Jrey, Jackson | Address on File | | First Class Mail |
| 29479585 | JRF Texas Properties, LLC | 806 PECAN BLVD McAllen TX 78501 | | First Class Mail |
| 29603914 | JRL SAFE CLEAN, LLC | 4117 BRANDY BLVD FORT PIERCE FL 34981 | | First Class Mail |
| 29623898 | JSB Realty No 2 LLC | 15 Ocean Avenue New York NY 11225 | | First Class Mail |
| 29603670 | JSC APPLIANCE REPAIR, LLC | 41 RACHAEL LANE HOLES BLUFF AL 35903 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614072 | J'Sean, Wilson | Address on File | | First Class Mail |
| 29602532 | JSF LANDSCAPE CONSTRUCTION INC. | 1452 MARIETTA ROAD<br>Chillicothe OH 45601 | | First Class Mail |
| 29901974 | JSM Land Group LLC | 4535 S Dale Mabry Hwy, Suite 200<br>Tampa FL 33611 | | First Class Mail |
| 29479298 | JSM LAND GROUP, LLC | 4535 S. DALE MABRY HWY<br>TAMPA FL 33611 | | First Class Mail |
| 30162573 | JSM Land Group, LLC | Michael Kosto, 4535 S. Dale Marby Hwy, Ste. 300<br>Tampa FL 33611 | | First Class Mail |
| 29627988 | JST WRK Energy | Michael Rhoten, 365 Plum Industrial Court<br>Pittsburgh PA 15239 | | First Class Mail |
| 29642796 | J'Tari, Talbert | Address on File | | First Class Mail |
| 29605732 | JTECH STAFFING LLC | 32000 ARTHUR RD<br>SOLON OH 44139 | | First Class Mail |
| 29606725 | JTECH STAFFING LLC | 33610 SOLON ROAD, SUITE B-1<br>Cleveland OH 44139 | | First Class Mail |
| 29604237 | JTH Tax LLC. dba Liberty Tax Service | 2387 LIBERTY WAY<br>Virginia Beach VA 23456 | | First Class Mail |
| 29784552 | JTM Foods LLC | 2126 East 33 St.<br>Erie PA 16502 | | First Class Mail |
| 29784553 | JTSS Enterprises, Inc. | 15060 Eureka Rd.<br>Southgate MI 48124 | | First Class Mail |
| 30202543 | Juan Celis | Address on File | | First Class Mail |
| 29634459 | Juan Diego, Juan Santiago | Address on File | | First Class Mail |
| 29648682 | Juan Francisco, Eulalia | Address on File | | First Class Mail |
| 29611895 | Juan Sebastian, Francisco | Address on File | | First Class Mail |
| 29642019 | Juan, Avila Trejo | Address on File | | First Class Mail |
| 29641543 | Juan, Bonilla delgado | Address on File | | First Class Mail |
| 29638184 | Juan, Cameras | Address on File | | First Class Mail |
| 29614654 | Juan, Delgado | Address on File | | First Class Mail |
| 29779359 | Juan, Elester | Address on File | | First Class Mail |
| 29614666 | Juan, Estrada Delgado | Address on File | | First Class Mail |
| 29613798 | Juan, Farias | Address on File | | First Class Mail |
| 29642766 | Juan, Flores Keffer | Address on File | | First Class Mail |
| 29614684 | Juan, Garcia | Address on File | | First Class Mail |
| 29615226 | Juan, Gomez | Address on File | | First Class Mail |
| 29641389 | Juan, Gonzalez | Address on File | | First Class Mail |
| 29642602 | Juan, Hernandez | Address on File | | First Class Mail |
| 29613163 | Juan, Ibanez | Address on File | | First Class Mail |
| 29616317 | Juan, Isleno | Address on File | | First Class Mail |
| 29638077 | Juan, Moulden Jr. | Address on File | | First Class Mail |
| 29637676 | Juan, Nino Velasquez | Address on File | | First Class Mail |
| 29779360 | Juan, Priscilla | Address on File | | First Class Mail |
| 29617998 | Juan, Rojas Silva | Address on File | | First Class Mail |
| 29615408 | Juan, Valdez Jr. | Address on File | | First Class Mail |
| 29615293 | Juan, Vega Candelaria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614523 | Juan, Velasquez Ochoa | Address on File | | First Class Mail |
| 29613123 | Juana, Gomez | Address on File | | First Class Mail |
| 29638120 | Juana, Zavala | Address on File | | First Class Mail |
| 29607685 | Juanis, Cali L | Address on File | | First Class Mail |
| 29641679 | Juanita, Lark | Address on File | | First Class Mail |
| 29635026 | Juarbe Kaufman, Hope | Address on File | | First Class Mail |
| 29643751 | Juarez, Billy A | Address on File | | First Class Mail |
| 29483766 | Juarez, BRIANA | Address on File | | First Class Mail |
| 29643959 | Juarez, Christian | Address on File | | First Class Mail |
| 29774950 | Juarez, Elvira | Address on File | | First Class Mail |
| 29783160 | Juarez, Elvis | Address on File | | First Class Mail |
| 29480608 | Juarez, Hannah | Address on File | | First Class Mail |
| 29643466 | Juarez, Jacobo J | Address on File | | First Class Mail |
| 29486258 | Juarez, KELLY | Address on File | | First Class Mail |
| 29775013 | Juarez, Lisset | Address on File | | First Class Mail |
| 29631995 | Juarez, Michael | Address on File | | First Class Mail |
| 29612453 | Juarez, Paulino | Address on File | | First Class Mail |
| 29647194 | Juarez, Quetlzalli L | Address on File | | First Class Mail |
| 29494654 | Juarez, SORAYDA | Address on File | | First Class Mail |
| 29618795 | Juarez, Yacquelin | Address on File | | First Class Mail |
| 29784554 | Jubilee Limited Partnership | 4300 E. Fifth Ave., Columbus OH 43219 | | First Class Mail |
| 29623173 | Jubilee Limited Partnership | c/o Schottenstein Prop Grp LLC Attn: EVP General Counsel, VP Lease Admin, Jennifer Copley, 4300 E. Fifth Ave. Columbus OH 43219 | | First Class Mail |
| 29899991 | Jubilee-Coolsprings LLC | c/o Tod Friedman, 4300 E. Fifth Ave. Columbus OH 43219 | | First Class Mail |
| 29784555 | Jubilee--Coolsprings LLC | 1800 Moler Road, Columbus OH 43207 | | First Class Mail |
| 29623174 | Jubilee--Coolsprings LLC | Jennifer Copley, 1800 Moler Road Columbus OH 43207 | | First Class Mail |
| 29635314 | Juco, Matthew Tyler | Address on File | | First Class Mail |
| 29621531 | Judd, Aaron P | Address on File | | First Class Mail |
| 29646532 | Judd, Alexander R | Address on File | | First Class Mail |
| 29494880 | Judd, JONATHAN | Address on File | | First Class Mail |
| 29792488 | Jude Rodriguez | 1224 Pinnacle Falls San Antonio TX 78260 | | First Class Mail |
| 29642221 | Jude, Cruz Keonie | Address on File | | First Class Mail |
| 29617558 | Jude, Pinthieire | Address on File | | First Class Mail |
| 29494686 | Jude, WAYNE | Address on File | | First Class Mail |
| 29650396 | Judge Inc | Judge IncP.O. BOX 820120 Philadelphia PA 19182 | | First Class Mail |
| 29626160 | JUDGE SCOTT HASSELL (ETOWAH COUNTY AL DOR) | PO BOX 187 Gadsden AL 35902 | | First Class Mail |
| 29490114 | Judkins, LESANDRA | Address on File | | First Class Mail |
| 29481377 | Judson, Kalyca | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624452 | Judy Couts | 190 E Wilbeth Rd. Akron OH 44301 | | First Class Mail |
| 29645875 | Judy, Christina M | Address on File | | First Class Mail |
| 29784556 | Juicero, Inc. | 2001 Bryant Street San Francisco CA 94110 | | First Class Mail |
| 29489532 | Juilous, JABRI | Address on File | | First Class Mail |
| 29777303 | JUKI INC | 99 Industrial DR Northampton MA 01060 | | First Class Mail |
| 29779820 | Jules, Clodener | Address on File | | First Class Mail |
| 29779257 | Jules, Gina | Address on File | | First Class Mail |
| 29483506 | Jules, STEPHANIE | Address on File | | First Class Mail |
| 29638750 | Julia, Irwin | Address on File | | First Class Mail |
| 29617971 | Julia, Wray | Address on File | | First Class Mail |
| 29641329 | Julian, Jackson-Linkhart | Address on File | | First Class Mail |
| 29615524 | Julian, Johnson II | Address on File | | First Class Mail |
| 29639719 | Julian, Landa | Address on File | | First Class Mail |
| 29642771 | Julian, Mendoza | Address on File | | First Class Mail |
| 29642515 | Julian, Pena | Address on File | | First Class Mail |
| 29606536 | Julian, Weston | Address on File | | First Class Mail |
| 29901636 | Juliano, Sissel | Address on File | | First Class Mail |
| 29900469 | Juliano, Sissel | Address on File | | First Class Mail |
| 29614136 | Julie, Caulkins | Address on File | | First Class Mail |
| 29616094 | Julie, Fiore | Address on File | | First Class Mail |
| 29638531 | Julie, Hernandez | Address on File | | First Class Mail |
| 29617844 | Julie, Rogers | Address on File | | First Class Mail |
| 29648424 | Julien, Bernajah | Address on File | | First Class Mail |
| 29792489 | Julienne Nance | 2100 Needham Ln Knoxville TN 37912 | | First Class Mail |
| 29617305 | Julio, Cabrera | Address on File | | First Class Mail |
| 29637647 | Julio, Lopez | Address on File | | First Class Mail |
| 29639503 | Julio, Mondjeli | Address on File | | First Class Mail |
| 29616775 | Julio, Pagan Jr. | Address on File | | First Class Mail |
| 29642545 | Julio, Trevino | Address on File | | First Class Mail |
| 29650003 | Julius K9 LLC | 4654 Eagle Falls Place Tampa FL 33619 | | First Class Mail |
| 29641695 | Julius, Lykes III | Address on File | | First Class Mail |
| 29613539 | Jullian, Bugarin | Address on File | | First Class Mail |
| 29638663 | Jullian, Cotton | Address on File | | First Class Mail |
| 29608617 | Julseth, Lila Menard | Address on File | | First Class Mail |
| 29484416 | Juma, SUDA | Address on File | | First Class Mail |
| 29620938 | Jumara, Michael A | Address on File | | First Class Mail |
| 29636028 | Jumper, Christopher W. | Address on File | | First Class Mail |
| 29636935 | Jumper, Megan Lyn | Address on File | | First Class Mail |
| 29625402 | Jumpfly Inc. | 2541 Technology Drive Elgin IL 60124 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1172 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628107 | JumpMind, Inc | 8999 Gemini Parkway<br>Columbus OH 43240 | | First Class Mail |
| 29715532 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 250<br>Columbus OH 43240 | | First Class Mail |
| 29777304 | Jumpmind, Inc. | 8999 Gemini Parkway, Suite 100<br>Columbus OH 43240 | | First Class Mail |
| 29630584 | Jumpp, Christopher L. | Address on File | | First Class Mail |
| 29494833 | Jumu, CECILIA | Address on File | | First Class Mail |
| 29791985 | JUNE HAMILTON, KARMA LA | Address on File | | First Class Mail |
| 29781322 | June, Christina | Address on File | | First Class Mail |
| 29484399 | June, KATHLEEN | Address on File | | First Class Mail |
| 29646571 | Junghans, John A | Address on File | | First Class Mail |
| 29638263 | Junielka, Arguello | Address on File | | First Class Mail |
| 29485898 | Junior, KATHERINE | Address on File | | First Class Mail |
| 29783229 | Junior, Michele | Address on File | | First Class Mail |
| 29633405 | Juniper, Rusty | Address on File | | First Class Mail |
| 29615036 | Junius, Green | Address on File | | First Class Mail |
| 29490440 | Junsay, APRIL | Address on File | | First Class Mail |
| 29603674 | JUPITER BIKE / WORLDGLASS CORPORATION | 5600 AIRPORT BLVD, STE C<br>TAMPA FL 33634 | | First Class Mail |
| 29482878 | Jurdan, LAHOMA | Address on File | | First Class Mail |
| 29481334 | Jurdine, MICHELLE | Address on File | | First Class Mail |
| 29783505 | Jurglyns, Breauna | Address on File | | First Class Mail |
| 29605912 | Juric, Megan | Address on File | | First Class Mail |
| 29775316 | Jurich, Tyler | Address on File | | First Class Mail |
| 30347519 | Just Born | 1300 Stefko Blvd<br>Bethlehem PA 18017 | | First Class Mail |
| 29629229 | Just Born Inc. | 1300 Stefko BLVD<br>Bethlehem PA 18017 | | First Class Mail |
| 29777305 | Just C Inc. | 7700 Irvine Center Dr.<br>Irvine CA 92618 | | First Class Mail |
| 29624867 | JUST ENERGY | 5251 WESTHEIMER RD, STE 1000<br>HOUSTON TX 77056 | | First Class Mail |
| 29601863 | JUST ENERGY | PO BOX 650518<br>DALLAS TX 75265 | | First Class Mail |
| 29792691 | Just Ingredients, INC | 1439 N 1380 W, Suite 200<br>Orem UT 84057 | | First Class Mail |
| 29604665 | Just Ingredients, INC | Just Ingredients, 1439 N 1380 W, Suite 200<br>Orem UT 84057 | | First Class Mail |
| 29772465 | Juste, Miderly | Address on File | | First Class Mail |
| 29630994 | Justic, Camryn | Address on File | | First Class Mail |
| 29616567 | Justice, Downey | Address on File | | First Class Mail |
| 29642935 | Justice, Martin | Address on File | | First Class Mail |
| 29632533 | Justice, Shana M. | Address on File | | First Class Mail |
| 29639649 | Justice, Tremble | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625140 | JUSTIN DENHAM (Better Delivery) | 6013 SALTSBURG ROAD Verona PA 15147 | | First Class Mail |
| 29640795 | Justin, Badger | Address on File | | First Class Mail |
| 29637952 | Justin, Bayless | Address on File | | First Class Mail |
| 29613294 | Justin, Belcher | Address on File | | First Class Mail |
| 29617280 | Justin, Branch | Address on File | | First Class Mail |
| 29617262 | Justin, Brisbane | Address on File | | First Class Mail |
| 29637903 | Justin, Burnette | Address on File | | First Class Mail |
| 29613841 | Justin, Cope | Address on File | | First Class Mail |
| 29613476 | Justin, Devore | Address on File | | First Class Mail |
| 29642773 | Justin, Driskell Jr. | Address on File | | First Class Mail |
| 29642803 | Justin, Elam | Address on File | | First Class Mail |
| 29641216 | Justin, Featherston | Address on File | | First Class Mail |
| 29616257 | Justin, Gordon | Address on File | | First Class Mail |
| 29639391 | Justin, Harris | Address on File | | First Class Mail |
| 29616076 | Justin, Hayes | Address on File | | First Class Mail |
| 29613628 | Justin, Heath | Address on File | | First Class Mail |
| 29614739 | Justin, Jeffcoat | Address on File | | First Class Mail |
| 29614740 | Justin, Jenkins | Address on File | | First Class Mail |
| 29639716 | Justin, Johnson | Address on File | | First Class Mail |
| 29638152 | Justin, Johnson | Address on File | | First Class Mail |
| 29615099 | Justin, Kates | Address on File | | First Class Mail |
| 29637896 | Justin, King | Address on File | | First Class Mail |
| 29637636 | Justin, Kirk | Address on File | | First Class Mail |
| 29641135 | Justin, Leach | Address on File | | First Class Mail |
| 29641688 | Justin, Mora Aguilera | Address on File | | First Class Mail |
| 29614822 | Justin, Muhammad | Address on File | | First Class Mail |
| 29613736 | Justin, Mullis | Address on File | | First Class Mail |
| 29616540 | Justin, Owens | Address on File | | First Class Mail |
| 29637830 | Justin, Padin | Address on File | | First Class Mail |
| 29617818 | Justin, Provost | Address on File | | First Class Mail |
| 29637658 | Justin, Rivas | Address on File | | First Class Mail |
| 29643083 | Justin, Rodriguez | Address on File | | First Class Mail |
| 29617459 | Justin, Royak | Address on File | | First Class Mail |
| 29616998 | Justin, Summers | Address on File | | First Class Mail |
| 29639073 | Justin, Sura | Address on File | | First Class Mail |
| 29641268 | Justin, Todd | Address on File | | First Class Mail |
| 29616119 | Justin, Wright | Address on File | | First Class Mail |
| 29616268 | Justin, Wright-Green | Address on File | | First Class Mail |
| 29642210 | Justine, Gomez | Address on File | | First Class Mail |
| 29781693 | Justiniano, Joel | Address on File | | First Class Mail |
| 29640054 | Juston, Benton | Address on File | | First Class Mail |
| 29644241 | Justus, Colton D | Address on File | | First Class Mail |
| 29616722 | Justus, Holliday | Address on File | | First Class Mail |
| 29612616 | Jutras, Lexi | Address on File | | First Class Mail |
| 29641509 | Juwon, Bailey | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616884 | Jvari, Williams | Address on File | | First Class Mail |
| 29639231 | Jvidric, Beaty | Address on File | | First Class Mail |
| 29602719 | JW Logistics | 3801 Parkwood Blvd Ste 501<br>Frisco TX 75034 | | First Class Mail |
| 29629233 | JW MEDIA LLC | JACOB WOODS, 2025 SOUTH AIRPORT BLVD<br>CHANDLER AZ 85286 | | First Class Mail |
| 29603675 | JWK LLC | 117 HUGH LANE, 2129<br>PAULINE SC 29374 | | First Class Mail |
| 29623175 | JWT LLC | 8451 SE 68th Street, Suite 200<br>Island WA 98040 | | First Class Mail |
| 29629234 | JWT LLC | C/O AZOSE COMMERCIAL PROPERTIES, 8451 SE 68TH STREET #200<br>Mercer Island WA 98040 | | First Class Mail |
| 29624746 | JXN WATER | 219 S PRESIDENT ST<br>JACKSON MS 39201 | | First Class Mail |
| 29479300 | JXN WATER | P.O. BOX 22667<br>JACKSON MS 39225-2667 | | First Class Mail |
| 29625952 | K & C Power Washing and Treatment | 8 Beaver Ridge Rd<br>Conway AR 72032 | | First Class Mail |
| 29623437 | K & G Sports | PO Box 1166<br>North Vernon IN 47265 | | First Class Mail |
| 29649242 | K & H Manufacturing | PO Box 505337<br>Saint Louis MO 63150 | | First Class Mail |
| 29625145 | K & S Transport (JOHN KERNSTEIN) | 660 SEABURY AVE<br>TERRE HAUTE IN 47802 | | First Class Mail |
| 29628000 | K Nutri Inc (DRP) | Aryan Fazeli, 289 Jonesboro Rd. Suite 611<br>McDonough GA 30253 | | First Class Mail |
| 30282174 | K&M Moving and Logistics LLC | 1727 Brookhurst Way<br>Grants Pass OR 97527 | | First Class Mail |
| 30182679 | K. Todd Evans | Address on File | | First Class Mail |
| 30281480 | K. Todd Evans | Address on File | Email on File | Email |
| 29641657 | K., Adams Orien | Address on File | | First Class Mail |
| 29617734 | K., Adams Xageria | Address on File | | First Class Mail |
| 29638530 | K., Albert Francis | Address on File | | First Class Mail |
| 29616181 | K., Allen Anthony | Address on File | | First Class Mail |
| 29642691 | K., Anderson Carl | Address on File | | First Class Mail |
| 29617289 | K., Ashford Dquandre | Address on File | | First Class Mail |
| 29638420 | K., Ayres Elijah | Address on File | | First Class Mail |
| 29617170 | K., Ayres Elijah | Address on File | | First Class Mail |
| 29639224 | K., Baggett James | Address on File | | First Class Mail |
| 29617263 | K., Beard Tyrone | Address on File | | First Class Mail |
| 29613112 | K., Blain Jonathan | Address on File | | First Class Mail |
| 29614445 | K., Blankenship Ladarias | Address on File | | First Class Mail |
| 29639013 | K., Borges Christian | Address on File | | First Class Mail |
| 29614279 | K., Boyce Carl | Address on File | | First Class Mail |
| 29638919 | K., Buabeng-Bartels William | Address on File | | First Class Mail |
| 29641125 | K., Candido Debra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641601 | K., Carter Quentin | Address on File | | First Class Mail |
| 29613658 | K., Chege Jaden | Address on File | | First Class Mail |
| 29640017 | K., Claypoole Charles | Address on File | | First Class Mail |
| 29642124 | K., Daniels Randy | Address on File | | First Class Mail |
| 29615479 | K., Davis Ishman | Address on File | | First Class Mail |
| 29642316 | K., Deel Christian | Address on File | | First Class Mail |
| 29638345 | K., Dhillon Manjinder | Address on File | | First Class Mail |
| 29614141 | K., Dietz Joshua | Address on File | | First Class Mail |
| 29613192 | K., Dobson Dennis | Address on File | | First Class Mail |
| 29640090 | K., Dubose Monteco | Address on File | | First Class Mail |
| 29615605 | K., Duncan Kristy | Address on File | | First Class Mail |
| 29641613 | K., Ferdig-cox Chayce | Address on File | | First Class Mail |
| 29640642 | K., Fikes Zaire | Address on File | | First Class Mail |
| 29638920 | K., Francetich Darla | Address on File | | First Class Mail |
| 29638173 | K., Freeman Victoria | Address on File | | First Class Mail |
| 29617946 | K., Gaither Alseekyi | Address on File | | First Class Mail |
| 29613336 | K., Gentle Jacquri | Address on File | | First Class Mail |
| 29617108 | K., Goff Randy | Address on File | | First Class Mail |
| 29638018 | K., Goodman Matthew | Address on File | | First Class Mail |
| 29613027 | K., Graf Penny | Address on File | | First Class Mail |
| 29613812 | K., Griffin Brian | Address on File | | First Class Mail |
| 29638391 | K., Gustin Joshua | Address on File | | First Class Mail |
| 29617297 | K., Harris Ayshia | Address on File | | First Class Mail |
| 29640698 | K., Harris Keyerra | Address on File | | First Class Mail |
| 29617001 | K., Hawkins Demarea | Address on File | | First Class Mail |
| 29641241 | K., Henderson Darnell | Address on File | | First Class Mail |
| 29641474 | K., Hood Johnathan | Address on File | | First Class Mail |
| 29638928 | K., Isler Temujin | Address on File | | First Class Mail |
| 29613603 | K., Jackson Cameron | Address on File | | First Class Mail |
| 29640738 | K., Jackson Merrendes | Address on File | | First Class Mail |
| 29640162 | K., Jaff Bijian | Address on File | | First Class Mail |
| 29642074 | K., Jensen Patricia | Address on File | | First Class Mail |
| 29615728 | K., Johnson Anthony | Address on File | | First Class Mail |
| 29638528 | K., Johnson Braxten | Address on File | | First Class Mail |
| 29641067 | K., Johnson Hunter | Address on File | | First Class Mail |
| 29616271 | K., Jones Henrietta | Address on File | | First Class Mail |
| 29616807 | K., Jones Kristal | Address on File | | First Class Mail |
| 29613942 | K., Jones Tamarie | Address on File | | First Class Mail |
| 29614525 | K., Joseph Bashir | Address on File | | First Class Mail |
| 29617238 | K., Joseph Brian | Address on File | | First Class Mail |
| 29615793 | K., Justice Anna | Address on File | | First Class Mail |
| 29638207 | K., Keohuhu Kalani-Rae | Address on File | | First Class Mail |
| 29615951 | K., Knipp Brooklyn | Address on File | | First Class Mail |
| 29638433 | K., LeMaster Justin | Address on File | | First Class Mail |
| 29641670 | K., Leuschen Brandon | Address on File | | First Class Mail |
| 29615587 | K., Liles Marvin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640776 | K., Lively Michael | Address on File | | First Class Mail |
| 29617027 | K., Lopez Robert | Address on File | | First Class Mail |
| 29639157 | K., Lyons Victoria | Address on File | | First Class Mail |
| 29637472 | K., Mace Sharon | Address on File | | First Class Mail |
| 29614505 | K., Madrigal Tarrah | Address on File | | First Class Mail |
| 29641726 | K., Malone Ashawn | Address on File | | First Class Mail |
| 29614187 | K., Mamary Antoinette | Address on File | | First Class Mail |
| 29615180 | K., Mannila-Andrus Bryceson | Address on File | | First Class Mail |
| 29617738 | K., Mapp Grady | Address on File | | First Class Mail |
| 29613733 | K., McCullough Derrick | Address on File | | First Class Mail |
| 29638259 | K., McDermott James | Address on File | | First Class Mail |
| 29614367 | K., Mellington Vincent | Address on File | | First Class Mail |
| 29614027 | K., Meyer Amanda | Address on File | | First Class Mail |
| 29616624 | K., Minor Jamiya | Address on File | | First Class Mail |
| 29638415 | K., Moise Jean | Address on File | | First Class Mail |
| 29613765 | K., Murray Detrell | Address on File | | First Class Mail |
| 29639748 | K., Nettis Jennifer | Address on File | | First Class Mail |
| 29613384 | K., Newbauer Thomas | Address on File | | First Class Mail |
| 29641094 | K., Niles Nancy | Address on File | | First Class Mail |
| 29638602 | K., Norris Tarjene | Address on File | | First Class Mail |
| 29642377 | K., Nystrom Elizabeth | Address on File | | First Class Mail |
| 29642955 | K., Olotu Tyran | Address on File | | First Class Mail |
| 29643137 | K., ONeal Kenneth | Address on File | | First Class Mail |
| 29641166 | K., Osborne Dustin | Address on File | | First Class Mail |
| 29643223 | K., Pardue Kentrell | Address on File | | First Class Mail |
| 29613198 | K., Parks Christopher | Address on File | | First Class Mail |
| 29615262 | K., Plummer Aidan | Address on File | | First Class Mail |
| 29643376 | K., Proefrock Scott | Address on File | | First Class Mail |
| 29642382 | K., Roach Daniel | Address on File | | First Class Mail |
| 29641961 | K., Robinson Jonathan | Address on File | | First Class Mail |
| 29612996 | K., Roddy Alexandrea | Address on File | | First Class Mail |
| 29638004 | K., Rodriguez Richard | Address on File | | First Class Mail |
| 29615808 | K., Roof Raelyn | Address on File | | First Class Mail |
| 29639984 | K., Seamster Omar | Address on File | | First Class Mail |
| 29640094 | K., Seeney Dakwan | Address on File | | First Class Mail |
| 29618096 | K., Simmons Robert | Address on File | | First Class Mail |
| 29615613 | K., Simon Zachary | Address on File | | First Class Mail |
| 29637393 | K., Simpkins Xander | Address on File | | First Class Mail |
| 29617062 | K., Smith Ricky | Address on File | | First Class Mail |
| 29615167 | K., Smith Timothy | Address on File | | First Class Mail |
| 29613607 | K., Spell Lisa | Address on File | | First Class Mail |
| 29641782 | K., Stewart Dominic | Address on File | | First Class Mail |
| 29640155 | K., Sykes Dominick | Address on File | | First Class Mail |
| 29640793 | K., Synigal Vivian | Address on File | | First Class Mail |
| 29640264 | K., Tidmore Austin | Address on File | | First Class Mail |
| 29617774 | K., VanDenburg Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613062 | K., Ventura Dan | Address on File | | First Class Mail |
| 29641864 | K., Vishwakarma Bharath | Address on File | | First Class Mail |
| 29637363 | K., West Courtney | Address on File | | First Class Mail |
| 29641884 | K., Williams Neil | Address on File | | First Class Mail |
| 29641003 | K., Wolf Eathan | Address on File | | First Class Mail |
| 29641714 | K., Woodard Quanterious. | Address on File | | First Class Mail |
| 29617639 | K., Woodcock Laura | Address on File | | First Class Mail |
| 29613821 | K., Zimmerman Shea | Address on File | | First Class Mail |
| 29615744 | K., Zirkle Chaska | Address on File | | First Class Mail |
| 29602286 | K3 Facility Services | 2150 W. Northwest Hwy Suite #114-1134<br>Grapevine TX 76051 | | First Class Mail |
| 29624080 | K9 Granola Factory | PO Box #463<br>Abbottstown PA 17301 | | First Class Mail |
| 29650177 | K9000 Dog Wash USA L | PO Box 2105<br>Leland NC 28451 | | First Class Mail |
| 29644958 | Kaalima, Iymedu U | Address on File | | First Class Mail |
| 29495173 | Kabeer, DARYOOSH | Address on File | | First Class Mail |
| 29492149 | Kable, ELIZABETH | Address on File | | First Class Mail |
| 29609073 | Kabrud, Emily Dawn | Address on File | | First Class Mail |
| 29616052 | Kace, Stacey | Address on File | | First Class Mail |
| 29642295 | Kacey, Mills | Address on File | | First Class Mail |
| 29775428 | Kackos, Cynthia | Address on File | | First Class Mail |
| 29618723 | Kaczynski, Ewa | Address on File | | First Class Mail |
| 29641461 | Kade, Bare | Address on File | | First Class Mail |
| 29638569 | Kaden, Keller | Address on File | | First Class Mail |
| 29642717 | Kaden, Matthews | Address on File | | First Class Mail |
| 29604562 | Kadenwood | Scott Link, 3279 E Harbour Dr<br>Phoenix AZ 85034-8212 | | First Class Mail |
| 29646821 | Kadiri, Aigbokhai N | Address on File | | First Class Mail |
| 29647446 | Kado, Matthew J | Address on File | | First Class Mail |
| 29635517 | Kadra, Sara Elisabeth | Address on File | | First Class Mail |
| 29480144 | Kady, Ba | Address on File | | First Class Mail |
| 29480098 | Kaeff, KYLE | Address on File | | First Class Mail |
| 29607529 | Kaelin, Hunter Thomas | Address on File | | First Class Mail |
| 29643417 | Kaer, Joseph A | Address on File | | First Class Mail |
| 29966601 | Kaftassa, Abraham Hirpo | Address on File | | First Class Mail |
| 29777307 | Kaged Muscle | 17872 Gillette Ave, #475<br>Irvine CA 92614 | | First Class Mail |
| 29601088 | Kaged Muscle LLC | 17872 Gillette Ave, #475<br>Irvine CA 92614 | | First Class Mail |
| 29777308 | Kaged Muscle, LLC | 101 Main St. Suite 360<br>Huntington Beach CA 92648 | | First Class Mail |
| 29619512 | Kahahawai, Kainoa N | Address on File | | First Class Mail |
| 29625403 | Kahena Digital Marketing Ltd | 24 Derech Hebron<br>Jeruselem 9354212<br>Israel | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619178 | Kahl, Kyle R | Address on File | | First Class Mail |
| 29645852 | Kahle, Andrea J | Address on File | | First Class Mail |
| 29604200 | Kahn, Brian | Address on File | | First Class Mail |
| 29486477 | Kahn, Brian | Address on File | | First Class Mail |
| 29904516 | Kahn, Brian | Address on File | | First Class Mail |
| 29965115 | Kahn, Brian | Address on File | | First Class Mail |
| 29965001 | Kahn, Brian | Address on File | | First Class Mail |
| 29904780 | Kahn, Brian | Address on File | | First Class Mail |
| 29965015 | Kahn, Brian | Address on File | | First Class Mail |
| 29904704 | Kahn, Brian | Address on File | | First Class Mail |
| 29904514 | Kahn, Brian | Address on File | | First Class Mail |
| 29965011 | Kahn, Brian | Address on File | | First Class Mail |
| 29904551 | Name on File | Address on File | | First Class Mail |
| 29967292 | Kahn, Brian | Address on File | | First Class Mail |
| 29641243 | Kahrell, Wright | Address on File | | First Class Mail |
| 29485892 | Kahteran, Erna | Address on File | | First Class Mail |
| 29614676 | Kaiden, Fitzpatrick | Address on File | | First Class Mail |
| 29628078 | Kailo Group USA, Inc (DRP) | KAILO Group USA Inc., 10250 Constellation Blvd LOS ANGELES CA 90067 | | First Class Mail |
| 29618053 | Kailyn, Difrancisco | Address on File | | First Class Mail |
| 29491170 | Kain, MARQUITA | Address on File | | First Class Mail |
| 29611775 | Kain, Theresa | Address on File | | First Class Mail |
| 29616565 | Kainan, Thomas | Address on File | | First Class Mail |
| 30347520 | Kairos Partners, LLC | 6997 Redansa Drive Rockford IL 61108 | | First Class Mail |
| 29602415 | Kaiser Foundation Health Plan, Inc. | Kaiser Permanente Membership Accounting-GroupP.O.Box 29080 Honolulu HI 96820-1480 | | First Class Mail |
| 29603170 | KAISER HOSPITALITY MAINTENANCE | 5800 W FAIRFIELD DRIVE Pensacola FL 32506 | | First Class Mail |
| 29629235 | KAISER PERMANENTE | 711 KAPIOLANI BLVD. HONOLULU HI 96813 | | First Class Mail |
| 29629236 | KAISER TILE | 615 WEST ELLIOT ROAD Tempe AZ 85284 | | First Class Mail |
| 30415683 | Kaiser Permanente Hawaii | 711 Kapiolani Boulevard, Suite 400 HONOLULU HI 96813 | | First Class Mail |
| 29492686 | Kaiser, ASHLEY | Address on File | | First Class Mail |
| 29777309 | Kaitas Group International | 4083 E. Airport Drive Ontario CA 91761 | | First Class Mail |
| 29777310 | Kaitas Group International d.b.a. Organic Evolution USA | 4083 E. Airport Drive Ontario CA 91761 | | First Class Mail |
| 29614362 | Kaitlyn, LaCoursiere | Address on File | | First Class Mail |
| 29638338 | Kaitlyn, Mangum | Address on File | | First Class Mail |
| 29613465 | Kaitlyn, Reynolds | Address on File | | First Class Mail |
| 29777311 | Kaizen Nutrition Inc NV | 14936 S Figueroa Street Gardena CA 90248 | | First Class Mail |
| 29622668 | Kakazada, Ali Reza | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648425 | Kakazada, Fida H | Address on File | | First Class Mail |
| 29622514 | Kakazada, Habibullah | Address on File | | First Class Mail |
| 29645333 | Kakkireni, Akhil | Address on File | | First Class Mail |
| 29646822 | Kaku, Emilliano J | Address on File | | First Class Mail |
| 29649254 | Kal Kan (and Iams) | Acct 2006534 PO Box 33308 Chicago IL 60694-6100 | | First Class Mail |
| 29615163 | Kalab, Smith | Address on File | | First Class Mail |
| 29602966 | KALAMAZOO COUNTY TREASURER'S OFFICE | 201 WEST KALAMAZOO AVENUE Kalamazoo MI 49007 | | First Class Mail |
| 29632772 | Kalamperovic, Dino | Address on File | | First Class Mail |
| 29772959 | Kalandyk, Carrie | Address on File | | First Class Mail |
| 29622150 | Kalantzis, Cameron T | Address on File | | First Class Mail |
| 29490814 | Kalapura, SUBIL | Address on File | | First Class Mail |
| 29622470 | Kalash, Mazen | Address on File | | First Class Mail |
| 29639831 | Kaleb, Alexander | Address on File | | First Class Mail |
| 29639758 | Kaleb, Justice | Address on File | | First Class Mail |
| 29642768 | Kaleb, Linnell | Address on File | | First Class Mail |
| 29640956 | Kaleb, Williams | Address on File | | First Class Mail |
| 29641585 | Kaleb, Wooten | Address on File | | First Class Mail |
| 29642863 | Kaleigh, Gaspard | Address on File | | First Class Mail |
| 29643320 | Kalesia, Johnson | Address on File | | First Class Mail |
| 29621265 | Kalikas, Ryan | Address on File | | First Class Mail |
| 29645051 | Kalina, Michael D | Address on File | | First Class Mail |
| 29643967 | Kaliniak, Eryc R | Address on File | | First Class Mail |
| 29607167 | Kalis, Emily | Address on File | | First Class Mail |
| 29603163 | Kalis, Kleiman & Wolfe | 7320 Griffin Road, Suite 109 Davie FL 33314 | | First Class Mail |
| 29482020 | Kalkhoff, TRACEY | Address on File | | First Class Mail |
| 29642563 | Kallie, Funk | Address on File | | First Class Mail |
| 29620223 | Kallman, Jacob A | Address on File | | First Class Mail |
| 29619841 | Kalluri, Jayanth | Address on File | | First Class Mail |
| 29642898 | KaLonzo, Craig | Address on File | | First Class Mail |
| 29618978 | Kaloudis, Steve | Address on File | | First Class Mail |
| 29637599 | Kalpana, Sharma | Address on File | | First Class Mail |
| 29492666 | Kalra, Nitin | Address on File | | First Class Mail |
| 29610854 | Kaltreider, Beth | Address on File | | First Class Mail |
| 29616127 | Kalvin, Jeffries | Address on File | | First Class Mail |
| 29621081 | Kalweit, Amanda L | Address on File | | First Class Mail |
| 29637850 | Kalynn, Roe | Address on File | | First Class Mail |
| 29608805 | Kamal, Mikhail | Address on File | | First Class Mail |
| 29777709 | Kamal, Preet | Address on File | | First Class Mail |
| 29622202 | Kamalov, Iskandar S | Address on File | | First Class Mail |
| 29618777 | Kamalu-Grupen, Justen K | Address on File | | First Class Mail |
| 29606649 | KAMAN INDUSTRIAL TECHNOLOGIES | PO BOX 402847 Atlanta GA 30384 | | First Class Mail |
| 29618225 | Kamara, Ali D | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1180 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492753 | Kamara, DORA | Address on File | | First Class Mail |
| 29633859 | Kamberaj, Maya Celeste | Address on File | | First Class Mail |
| 29494021 | Kambili, MARIAM | Address on File | | First Class Mail |
| 29622266 | Kameha, Lahaina | Address on File | | First Class Mail |
| 29777312 | Kamerade Group, LLC | 58 Brookfield Lenox Road Tifton GA 31794 | | First Class Mail |
| 29616841 | Kamerawn, Smedley | Address on File | | First Class Mail |
| 29615299 | Kameron, Ivery | Address on File | | First Class Mail |
| 29614742 | Kameron, Jergenson | Address on File | | First Class Mail |
| 29610768 | Kaminska, Kinga | Address on File | | First Class Mail |
| 29487511 | Kaminsky, Andrew | Address on File | | First Class Mail |
| 29495678 | Kaminsky, Andrew | Address on File | | First Class Mail |
| 29604198 | Kaminsky, Andrew | Address on File | | First Class Mail |
| 29489557 | Kaminsky, ANDREW | Address on File | | First Class Mail |
| 29489402 | Kaminsky, MIRIAM | Address on File | | First Class Mail |
| 29609258 | Kamm, Robert Francis | Address on File | | First Class Mail |
| 29610885 | Kamm, Steven J | Address on File | | First Class Mail |
| 29614119 | Kammall, Moore | Address on File | | First Class Mail |
| 29607630 | Kammer, Taylor Maria | Address on File | | First Class Mail |
| 29635204 | Kamphuis, Hailey | Address on File | | First Class Mail |
| 29483728 | Kamphulusa, ERICA | Address on File | | First Class Mail |
| 29614648 | Kamrin, Davis | Address on File | | First Class Mail |
| 29616544 | Kamrin, Gilmore | Address on File | | First Class Mail |
| 29602703 | KAMR-KCPN-KCIT | 1015 S. Fillmore Amarillo TX 79101 | | First Class Mail |
| 29617393 | Kamryan, Perkins | Address on File | | First Class Mail |
| 29613936 | Kamyrus, Wilson | Address on File | | First Class Mail |
| 29614829 | Kana, Nunez | Address on File | | First Class Mail |
| 29619099 | Kanalas, Nicholas R | Address on File | | First Class Mail |
| 29646233 | Kanapa, Christian A | Address on File | | First Class Mail |
| 29610991 | KANAWHA COUNTY SHERIFFS OFFICE TAX DIVISION | 409 VIRGINIA ST EROOM 120 CHARLESTON WV 25301 | | First Class Mail |
| 29650159 | Kanawha Scales & Sys | P.O. Box 569 Poca WV 25159 | | First Class Mail |
| 29603676 | KANCOU INVESTMENT LIMITED PARTNERSHIP | 27750 STANSBURY, STE 200 FARMINGTON MI 48334 | | First Class Mail |
| 30202546 | Kancov Investment Limited Partnership | 27750 STANSBURY, STE 200 Farmington MI 48334 | | First Class Mail |
| 29631810 | Kane, Andrew John | Address on File | | First Class Mail |
| 29646761 | Kane, Chris G | Address on File | | First Class Mail |
| 29610509 | Kane, Daniel Edward | Address on File | | First Class Mail |
| 29611619 | Kane, Emma K. | Address on File | | First Class Mail |
| 29648057 | Kane, Isaac K | Address on File | | First Class Mail |
| 29611367 | Kane, Laura Isabella | Address on File | | First Class Mail |
| 29635124 | Kane, Max Finn Ezra | Address on File | | First Class Mail |
| 29644153 | Kane, Michelle A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781770 | Kane, Sharon | Address on File | | First Class Mail |
| 29784557 | Kaneka North America LLC | 6161 Underwood Rd.<br>Pasadena TX 77507 | | First Class Mail |
| 29604391 | KANEKA NUTRIENTS | 6250 UNDERWOOD ROAD, THOMAS SCHRIER<br>PASADENA TX 77507 | | First Class Mail |
| 29624487 | Kanine Pets Worl-DSD | 112 King Fuk Street, 5F AIA Financial Centre<br>Hong Kong CN HONGKONG<br>China | | First Class Mail |
| 29481922 | Kaniuk, SETH | Address on File | | First Class Mail |
| 29483233 | Kanner, ADELE | Address on File | | First Class Mail |
| 29605740 | KANSAS DEPARTMENT OF AGRICULTURE | RECORDS CENTER - FOOD SAFETY & LODGING, 109 SW 9TH ST.<br>Topeka KS 66612 | | First Class Mail |
| 29487766 | Kansas Department of Revenue | 915 SW HARRISON ST<br>TOPEKA KS 66625-0002 | | First Class Mail |
| 29627439 | Kansas Department of Revenue | PO Box 3506<br>Topeka KS 66625 | | First Class Mail |
| 29487540 | Kansas Department of Revenue | PO Box 3506<br>Topeka KS 66625-3506 | | First Class Mail |
| 29606650 | KANSAS DEPT OF AGRICULTURE RECORD CTR | FOOD SAFETY & LODGING, 109 SW 9TH STREET<br>Topeka KS 66612 | | First Class Mail |
| 29625265 | KANSAS FIRE & SAFETY EQUIPMENT INC | PO BOX 8004<br>Topeka KS 66608 | | First Class Mail |
| 29650934 | KANSAS GAS SERVICE | 7421 W 129TH ST<br>OVERLAND PARK MO 66213 | | First Class Mail |
| 29479301 | KANSAS GAS SERVICE | P.O. BOX 219046<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29479302 | KANSAS GAS SERVICE | P.O. BOX 219046<br>KANSAS CITY MO 64121-9046 | | First Class Mail |
| 29734862 | Kansas Gas Service | P.O. Box 3535<br>Topeka KS 66601 | | First Class Mail |
| 29603677 | KANSAS SECRETARY OF STATE | MEMORIAL HALL, 1ST FLOOR, 120 SW 10TH AVE<br>TOPEKA KS 66612-1594 | | First Class Mail |
| 29605741 | KANSAS STATE BOARD OF PHARMACY | 800 SW JACKSON, STE 1414<br>Topeka KS 66612 | | First Class Mail |
| 29605742 | KANSAS STATE TREASURER | UNCLAIMED PROPERTY, ATTN HOLDER SERVICES, 900 SW JACKSON STREET<br>Topeka KS 66612 | | First Class Mail |
| 29607938 | Kantorowski, Lindsey Ann | Address on File | | First Class Mail |
| 29607158 | Kantz, Alicia | Address on File | | First Class Mail |
| 29607157 | Kantz, Christopher R | Address on File | | First Class Mail |
| 29618316 | Kanu, Foday A | Address on File | | First Class Mail |
| 29645569 | Kanuho, Isaiah | Address on File | | First Class Mail |
| 29620033 | Kanuho, Miles D | Address on File | | First Class Mail |
| 29645513 | Kanuho, Tinesha L | Address on File | | First Class Mail |
| 29622764 | Kanuho, Toney | Address on File | | First Class Mail |
| 29629145 | Kapetanakos, James | Address on File | | First Class Mail |
| 29620107 | Kapkayev, Albert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610910 | Kaplack, Nick Bo | Address on File | | First Class Mail |
| 29604671 | Kaplan Laboratory LLC | Rachel Grossman, 209 E Hallandale Beach Blvd Hallandale Beach FL 33009 | | First Class Mail |
| 29605743 | KAPLAN LEVENSON P.C. | 630 THIRD AVE, 5TH FLOOR New York NY 10017 | | First Class Mail |
| 29634213 | Kaplan, Kelly M. | Address on File | | First Class Mail |
| 29645242 | Kaplan, Linda J | Address on File | | First Class Mail |
| 29636340 | Kaploun, Danny Zino | Address on File | | First Class Mail |
| 29643006 | Kapone, Scott | Address on File | | First Class Mail |
| 29620134 | Kapoor, Aneesh A | Address on File | | First Class Mail |
| 29784558 | KAPPA Investments LLC | 1099 Jefferson Drive West Forest VA 24551 | | First Class Mail |
| 29783016 | Kappes, Steven | Address on File | | First Class Mail |
| 29634258 | Kaprat, Alexandra | Address on File | | First Class Mail |
| 29624429 | Kapri Coonrad | 216 Kossuth Street Rome NY 13440 | | First Class Mail |
| 29772581 | Kapusta, Sharon | Address on File | | First Class Mail |
| 29648048 | Kaputa, Mikki L | Address on File | | First Class Mail |
| 29605744 | KAR & LARRABEE MECHANICAL CONTRACTORS | 7171 NW 74TH STREET MEDLEY FL 33166 | | First Class Mail |
| 29780952 | Karafinski, Linda | Address on File | | First Class Mail |
| 29620584 | Karampetsos, Anastasios A | Address on File | | First Class Mail |
| 29601975 | KARAN HOSS TRUST | 1324 WEST CRAIG ROAD 1 North Las Vegas NV 89032 | | First Class Mail |
| 29624552 | Karanik, Michelle | Address on File | | First Class Mail |
| 29647665 | Karas-Holnagel, Keagan S | Address on File | | First Class Mail |
| 29792605 | Kardea Nutrition, LLC(DIS) | 755 Tuttle Ave. Hamden CT 06518 | | First Class Mail |
| 29617640 | Kareem, Hubbard | Address on File | | First Class Mail |
| 29614449 | Kareem, Ligons | Address on File | | First Class Mail |
| 29643337 | Kareem, Smith | Address on File | | First Class Mail |
| 29621724 | Karekatte, Akash A | Address on File | | First Class Mail |
| 29648558 | Karemi, Wasiquillah | Address on File | | First Class Mail |
| 29605745 | KAREN A. BUSHELL, CLERK OF CIRCUIT COURT | 50 MARYLAND AVENUE, ROOM 1300 Rockville MD 20850 | | First Class Mail |
| 29792585 | KAREN ZWINK | PO BOX 33713 Phoenix AZ 85067 | | First Class Mail |
| 29637371 | Karen, Davis | Address on File | | First Class Mail |
| 29640032 | Karen, Gutierrez Espinosa | Address on File | | First Class Mail |
| 29642734 | Karen, Ray | Address on File | | First Class Mail |
| 29784559 | Kare-N-Herbs | 28 Long Sands Road, Suite 6-A York ME 03909 | | First Class Mail |
| 29627641 | Kare-N-Herbs/HSAC Enterprises | Christina DeSoto, 26 Brickyard Court, #8 YORK ME 03909 | | First Class Mail |
| 29492976 | Kargbl, Mohamed | Address on File | | First Class Mail |
| 29771577 | Kargbo, Gibrilla | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29676677 | Kargo Commerce LLC | 826 Broadway New York NY 10003 | | First Class Mail |
| 29605749 | Kargo Global, LLC | 826 Broadway, 5th Floor New York NY 10003 | | First Class Mail |
| 29614524 | Karianne, Marquez | Address on File | | First Class Mail |
| 29617657 | Kariel, Demmer | Address on File | | First Class Mail |
| 29638909 | Karime, Gomez Moreno | Address on File | | First Class Mail |
| 29645450 | Karimi, Basima | Address on File | | First Class Mail |
| 29622701 | Karimi, Humaira | Address on File | | First Class Mail |
| 29619920 | Karimi, Karima | Address on File | | First Class Mail |
| 29622669 | Karimi, Rohullah | Address on File | | First Class Mail |
| 29617077 | Karina, Herrera | Address on File | | First Class Mail |
| 29491217 | Karki, MANJIL | Address on File | | First Class Mail |
| 29648097 | Karl, James J | Address on File | | First Class Mail |
| 29617400 | Karl, Scieneaux II | Address on File | | First Class Mail |
| 29637854 | Karl, Shiesley | Address on File | | First Class Mail |
| 29615130 | Karl, Wuthrich | Address on File | | First Class Mail |
| 29637621 | Karla, Romero Barahona | Address on File | | First Class Mail |
| 29638236 | Karla, Starrett | Address on File | | First Class Mail |
| 29480705 | Karlson, CATHERINE | Address on File | | First Class Mail |
| 29610460 | Karlson, Jenna Nicole | Address on File | | First Class Mail |
| 29604697 | Karma Culture LLC | Keith Millard, 30-A Grove Street Pittsford NY 14534 | | First Class Mail |
| 29784560 | Karma Culture, LLC | 30-A Grove Street Pittsford NY 14534 | | First Class Mail |
| 29635742 | Karnam, Bhargav | Address on File | | First Class Mail |
| 29632819 | Karnes, John M | Address on File | | First Class Mail |
| 29635313 | Karowsky, Tyler Michael | Address on File | | First Class Mail |
| 29607357 | Karp, Olivia | Address on File | | First Class Mail |
| 29607863 | Karpinsky, Jordan Nicole | Address on File | | First Class Mail |
| 29632055 | Karr, Elizabeth C. | Address on File | | First Class Mail |
| 29619270 | Karras, Constance | Address on File | | First Class Mail |
| 29617279 | Karri, Canady | Address on File | | First Class Mail |
| 29641069 | Karrigan, Schlueter | Address on File | | First Class Mail |
| 29609336 | Karschnia, Loren Amy | Address on File | | First Class Mail |
| 29632159 | Karson, Grace | Address on File | | First Class Mail |
| 29611760 | Kartha, Ishan K. | Address on File | | First Class Mail |
| 29480568 | Kaschak, Jen | Address on File | | First Class Mail |
| 29640177 | Kaseem, Bradley | Address on File | | First Class Mail |
| 29620348 | Kaset, Julia E | Address on File | | First Class Mail |
| 29636775 | Kasey, Evan | Address on File | | First Class Mail |
| 29613559 | Kasey, Schaettle | Address on File | | First Class Mail |
| 29615215 | Kashaun, Groves Sr. | Address on File | | First Class Mail |
| 29640968 | Kashawn, Gennes | Address on File | | First Class Mail |
| 29640455 | Kashawn, Jenkins | Address on File | | First Class Mail |
| 29637490 | Kashif, Ali | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648642 | Kashindi, Jacques | Address on File | | First Class Mail |
| 29782850 | Kasicki, Jennifer | Address on File | | First Class Mail |
| 29494295 | Kasiewicz, JAY | Address on File | | First Class Mail |
| 29610282 | Kasnick, Alysa Marie | Address on File | | First Class Mail |
| 29645866 | Kaspar, Andrew R | Address on File | | First Class Mail |
| 29645823 | Kaspary, Jeremy M | Address on File | | First Class Mail |
| 29618518 | Kasperek, Laura M | Address on File | | First Class Mail |
| 29674703 | Kassel, Gabrielle | Address on File | | First Class Mail |
| 29620032 | Kassem, Ghada | Address on File | | First Class Mail |
| 29644013 | Kasten, Benjamin S | Address on File | | First Class Mail |
| 29608643 | Kastenhuber, Kayleigh Lynn | Address on File | | First Class Mail |
| 29481537 | Kaster, Neil | Address on File | | First Class Mail |
| 29602774 | Kastner Electric, Inc | 3183 Terrace Ave. Slidell LA 70458 | | First Class Mail |
| 29645799 | Kastubh, Kaz | Address on File | | First Class Mail |
| 29613000 | Katarina, Rivera | Address on File | | First Class Mail |
| 29784561 | KATE FARMS LLC | 1621 Central Avenue Cheyenne WY 82001 | | First Class Mail |
| 29641758 | Kate, Maldonado | Address on File | | First Class Mail |
| 29636660 | Kate, Zoe Kathrine | Address on File | | First Class Mail |
| 29636185 | Katel, Alisha | Address on File | | First Class Mail |
| 29641992 | Katelyn, Szymanski | Address on File | | First Class Mail |
| 29641866 | Katelynn, Risen | Address on File | | First Class Mail |
| 29637583 | Kathaleen, Bauer | Address on File | | First Class Mail |
| 29616372 | katherine, Mulero -Remigio | Address on File | | First Class Mail |
| 29614203 | Katherine, Shelton | Address on File | | First Class Mail |
| 29638887 | Kathleen, Baker | Address on File | | First Class Mail |
| 29642570 | Kathleen, Penny | Address on File | | First Class Mail |
| 29643303 | Katie, Campbell | Address on File | | First Class Mail |
| 29639517 | Katie, Nester | Address on File | | First Class Mail |
| 29620788 | Katikos, Apostolos P | Address on File | | First Class Mail |
| 29619831 | Katiyar, Ruchi | Address on File | | First Class Mail |
| 29611756 | Katko, Terri Ann | Address on File | | First Class Mail |
| 29792490 | Katlynn MacDonald | 1603 Winfield Rd Midland TX 79705 | | First Class Mail |
| 29633336 | Kato, Sarah Emi | Address on File | | First Class Mail |
| 29773721 | Katona, Albert | Address on File | | First Class Mail |
| 29618025 | Katrina, Chaffin | Address on File | | First Class Mail |
| 29614785 | KATRINA, MCDANIEL | Address on File | | First Class Mail |
| 29619839 | Katsov, Oxana | Address on File | | First Class Mail |
| 29626123 | Katt Construction, LLC | 212 Fourth Street Racine WI 53403 | | First Class Mail |
| 29620979 | Katt, Dylan R | Address on File | | First Class Mail |
| 29623176 | Katy Freeway Properties LLC | 1051 Halsey Houston TX 77015 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629242 | KATY FREEWAY PROPERTIES LLC | 1051 HALSEY ST<br>Houston TX 77015 | | First Class Mail |
| 30252960 | Katy Freeway Properties LLC | | mar1224@tso2020.com | Email |
| 29711448 | Katy ISD | Linebarger Goggan Blair & Sampson, LLP, Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29715212 | Katy ISD | PO Box 4576<br>Houston TX 77210-4576 | | First Class Mail |
| 29617967 | Katy, Nolde | Address on File | | First Class Mail |
| 29623683 | Katy, TX - FM 1463 | 5215 FM 1463 Rd - Suite 600<br>Katy TX 77494 | | First Class Mail |
| 29629243 | KATZ & ASSOCIATES | 920 SYLVAN AVE, SUITE #220<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 29644785 | Katz, Mark P | Address on File | | First Class Mail |
| 29612517 | Katzen, Jordan Emmanuel | Address on File | | First Class Mail |
| 29647672 | Kauahi, Morgan E | Address on File | | First Class Mail |
| 29619377 | Kauffman, Al | Address on File | | First Class Mail |
| 29711080 | Kaufman County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29629244 | Kaufman Dolowich & Voluck LLP | P.O. Box 412759<br>Boston MA 02241 | | First Class Mail |
| 29646440 | Kaufman, Claire M | Address on File | | First Class Mail |
| 29605887 | Kaufman, Marla | Address on File | | First Class Mail |
| 29636946 | Kaufman, Paris J. | Address on File | | First Class Mail |
| 29626914 | KAUFMAN, ROSSIN & CO | 2699 S BAYSHORE DR, 3rd FLR<br>MIAMI FL 33133-5408 | | First Class Mail |
| 29618659 | Kaup, Richard S | Address on File | | First Class Mail |
| 29632475 | Kaupp, Sarhea Lynn | Address on File | | First Class Mail |
| 29620995 | Kaur, Gursimran L | Address on File | | First Class Mail |
| 29480080 | Kaur, HARVINDER | Address on File | | First Class Mail |
| 29489551 | Kaur, KAMAL | Address on File | | First Class Mail |
| 29610195 | Kaur, Manveet | Address on File | | First Class Mail |
| 29773674 | Kaur, Nirinjana | Address on File | | First Class Mail |
| 29647056 | Kauth, Koleton R | Address on File | | First Class Mail |
| 29646219 | Kavalesky, Viktor V | Address on File | | First Class Mail |
| 29638175 | Kavonna, Hampton | Address on File | | First Class Mail |
| 29617993 | Kavonte, Packer | Address on File | | First Class Mail |
| 30398152 | Kawasmy, Mursi | Address on File | | First Class Mail |
| 29629245 | KAWIPS DELAWARE CUYAHOGA FALLS | 1590 D ROSECRANS AVENUE PMB #259<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29784563 | KAWIPS Delaware Cuyahoga Falls, LLC | 1590-D Rosecrans Ave. PMB#259,<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29623177 | KAWIPS Delaware Cuyahoga Falls, LLC | Lisa Weiner, Brenda Rojas, 1590-D Rosecrans Ave. PMB#259<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29634647 | Kawolics, Brittany Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626916 | KAY PACE, MADISON COUNTY TAX COLLECTOR | PO BOX 113<br>CANTON MS 39046-0113 | | First Class Mail |
| 29610083 | Kay, Ashley A | Address on File | | First Class Mail |
| 29636161 | Kay, Bradley | Address on File | | First Class Mail |
| 29619322 | Kay, Bryce D | Address on File | | First Class Mail |
| 29647432 | Kay, Kerstin A | Address on File | | First Class Mail |
| 29785601 | Kay, Mark | Address on File | | First Class Mail |
| 29785748 | Kay, Sean | Address on File | | First Class Mail |
| 29617148 | Kaydence, Chargualaf | Address on File | | First Class Mail |
| 29626937 | KAYE, CLAUDE KIRK | Address on File | | First Class Mail |
| 29645649 | Kaye, Dylan T | Address on File | | First Class Mail |
| 29647433 | Kaye, Ethan R | Address on File | | First Class Mail |
| 29642406 | Kayla, Damron | Address on File | | First Class Mail |
| 29639392 | Kayla, Harrison | Address on File | | First Class Mail |
| 29639933 | Kayla, Hill | Address on File | | First Class Mail |
| 29643368 | Kayla, Ketterer | Address on File | | First Class Mail |
| 29637821 | Kayla, Musgrove | Address on File | | First Class Mail |
| 29642915 | Kayla, Ramos | Address on File | | First Class Mail |
| 29639632 | Kayla, Tungate | Address on File | | First Class Mail |
| 29638089 | Kayla, Varre | Address on File | | First Class Mail |
| 29638229 | Kaylee, Taliaferro | Address on File | | First Class Mail |
| 29638231 | Kayleigh, Smith | Address on File | | First Class Mail |
| 29775875 | Kaylor, Caroline | Address on File | | First Class Mail |
| 29627408 | Kayne Solutions Fund, L.P. | 1800 Avenue of the Stars 3rd Floor<br>Los Angeles CA 90067 | | First Class Mail |
| 29614817 | Kayomi, Moreno | Address on File | | First Class Mail |
| 29617440 | Kayon, Cunnngham | Address on File | | First Class Mail |
| 29642789 | Kaysie, Wise | Address on File | | First Class Mail |
| 29623379 | Kaytee - Central Gar | Bank of America 7215 Collections Center Dr<br>Chicago IL 60693 | | First Class Mail |
| 29638973 | Kayuli, Djuma | Address on File | | First Class Mail |
| 29608501 | Kazmarski, Justin Patrick | Address on File | | First Class Mail |
| 29483487 | Kazmierczak, JENNA | Address on File | | First Class Mail |
| 29612304 | Kazura, Tylor M. | Address on File | | First Class Mail |
| 29626918 | KB PENSION SERVICES, INC. | 9423 TOWN CENTER PARKWAY<br>LAKEWOOD RANCH FL 34202-5134 | | First Class Mail |
| 29625273 | KBLZ, KAPW (THE BLAZE) | 212 GRANDE BLVD STE B100<br>TYLER TX 75757 | | First Class Mail |
| 29784564 | KC Sapphire Pets LLC | 2245 Tracy Ave.<br>Kansas City MO 64108 | | First Class Mail |
| 29602152 | KC WATER | PO BOX 807045<br>Kansas City MO 64180-7045 | | First Class Mail |
| 29624847 | KC WATER SERVICES | 4800 EAST 63RD ST<br>KANSAS CITY MO 64130 | | First Class Mail |
| 29479303 | KC WATER SERVICES | P.O. BOX 807045<br>KANSAS CITY MO 64180 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613095 | KC, Johnson | Address on File | | First Class Mail |
| 29784565 | KC's House, LLC | 208 St. James Avenue, Suite B<br>Goose Creek SC 29445 | | First Class Mail |
| 29629248 | KDI PANAMA OUTPARCEL LLC | PO BOX 16231<br>Atlanta GA 30321-6231 | | First Class Mail |
| 29629249 | KDM POP SOLUTIIONS GROUP | PO BOX 640654<br>PITTSBURGH PA 15264-3500 | | First Class Mail |
| 29784566 | KDV Wealth Management LLC | 3800 American Boulevard W, Suite 100<br>Bloomington MN 55431 | | First Class Mail |
| 29636252 | Keach, David | Address on File | | First Class Mail |
| 29778772 | Keahey, Debbie | Address on File | | First Class Mail |
| 29639388 | Keamber, Harden | Address on File | | First Class Mail |
| 29646234 | Kean, Harper C | Address on File | | First Class Mail |
| 29638124 | Keandre, Seay | Address on File | | First Class Mail |
| 29492929 | Keane, ACKALIA | Address on File | | First Class Mail |
| 29635008 | Keane, Ryan James | Address on File | | First Class Mail |
| 29792491 | Keanu Reed | 780 W G St Apt 489<br>San Diego CA 92101 | | First Class Mail |
| 29615958 | Keanu, Hernandez | Address on File | | First Class Mail |
| 29641390 | Keanu, Reed | Address on File | | First Class Mail |
| 29783685 | Keanum, Pamela | Address on File | | First Class Mail |
| 29615726 | Keara, Miller | Address on File | | First Class Mail |
| 29619063 | Kearney, Christopher G | Address on File | | First Class Mail |
| 29631706 | Kearney, Patrick Alban | Address on File | | First Class Mail |
| 29493645 | Kearney, SILVIA | Address on File | | First Class Mail |
| 29618402 | Kearney-Good, Tyler A | Address on File | | First Class Mail |
| 29494052 | Kearns, CATHY | Address on File | | First Class Mail |
| 29641379 | Kearre, Alexander | Address on File | | First Class Mail |
| 29606947 | Kearse, DaQuan Eric | Address on File | | First Class Mail |
| 29488070 | Kearse, SAVANNAH | Address on File | | First Class Mail |
| 29891630 | Kearse, Savannah | Address on File | | First Class Mail |
| 29611941 | Kearse, Tabatha T. | Address on File | | First Class Mail |
| 29640459 | Keaten, Casari | Address on File | | First Class Mail |
| 29608511 | Keating, Ava Mercedes | Address on File | | First Class Mail |
| 29780751 | Keating, Charles | Address on File | | First Class Mail |
| 29630357 | Keating, Heather | Address on File | | First Class Mail |
| 29605918 | KEATING, MELVIN L | Address on File | | First Class Mail |
| 29619799 | Keating, Michael | Address on File | | First Class Mail |
| 29780648 | Keaton, Darryl | Address on File | | First Class Mail |
| 29494357 | Keaton, GAILE | Address on File | | First Class Mail |
| 29485134 | Keaton, JENNIFER | Address on File | | First Class Mail |
| 29633190 | Keavey, Colin D | Address on File | | First Class Mail |
| 29641132 | Keawan, Bell | Address on File | | First Class Mail |
| 29642155 | Kecha, Rodgers | Address on File | | First Class Mail |
| 29620385 | Keddy, Dylan C | Address on File | | First Class Mail |
| 29621695 | Kedir, Mohammed W | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642856 | Kedler, Charles | Address on File | | First Class Mail |
| 29617768 | KEDRICK, JAMES | Address on File | | First Class Mail |
| 29489938 | Kee, MICHELLE | Address on File | | First Class Mail |
| 29607841 | Keech, Kristina Michelle | Address on File | | First Class Mail |
| 29780177 | Keech, Robert | Address on File | | First Class Mail |
| 29641467 | Keedron, James | Address on File | | First Class Mail |
| 29631536 | Keefe, Nolan Patrick | Address on File | | First Class Mail |
| 29619945 | Keefe, Taylor J | Address on File | | First Class Mail |
| 29642975 | Keegan, Groschup | Address on File | | First Class Mail |
| 29646396 | Keegan, Jett N | Address on File | | First Class Mail |
| 29647229 | Keegan, Sean W | Address on File | | First Class Mail |
| 29642189 | Keegan, Sorenson | Address on File | | First Class Mail |
| 29784567 | Keeki Pure and Simple | 3759 Broadmoor Ave SE, Ste E<br>Grand Rapids MI 49512-3912 | | First Class Mail |
| 29604215 | Keel & Company, LLC | 1032 Bells Road, Suite 101<br>Virginia Beach VA 23451 | | First Class Mail |
| 29611296 | Keele, Skylar Elizabeth | Address on File | | First Class Mail |
| 29610462 | Keeler, Jessica Marie | Address on File | | First Class Mail |
| 29632137 | Keeler, Levi Zachery | Address on File | | First Class Mail |
| 29486215 | Keeling, PLESHETTE | Address on File | | First Class Mail |
| 29485945 | Keeling, SHARON | Address on File | | First Class Mail |
| 29621142 | Keen, Derek J | Address on File | | First Class Mail |
| 29780180 | Keen, Penny | Address on File | | First Class Mail |
| 29643987 | Keena, Ryan P | Address on File | | First Class Mail |
| 29484822 | Keenan, ASHLEY | Address on File | | First Class Mail |
| 29486302 | Keenan, DESHON | Address on File | | First Class Mail |
| 29615702 | Keenan, Williams | Address on File | | First Class Mail |
| 29622826 | Keene, Curtis A | Address on File | | First Class Mail |
| 29780237 | Keene, Donna | Address on File | | First Class Mail |
| 29780712 | Keene, George | Address on File | | First Class Mail |
| 29783378 | Keene, Kristina | Address on File | | First Class Mail |
| 29633053 | Keeney, Michael Ernest | Address on File | | First Class Mail |
| 29632655 | keeney, samantha | Address on File | | First Class Mail |
| 29627758 | Keenpac | Christine Signorelli, 8338 Austin Ave<br>MORTON GROVE IL 60053 | | First Class Mail |
| 29602543 | KEEP IT MOVING LLC | 207 ERLANGER RD<br>Erlanger KY 41018 | | First Class Mail |
| 29774511 | Keep, Fred | Address on File | | First Class Mail |
| 29626919 | KEEP'EM RUNNIN LLC | 4575 CAPRON ROAD<br>TITUSVILLE FL 32780 | | First Class Mail |
| 29626087 | KEES LAWN CARE LLC | 3910 RICHLAND CIRCLE<br>Baton Rouge LA 70808 | | First Class Mail |
| 29792039 | KEESEE, NADINE | Address on File | | First Class Mail |
| 29630901 | Keesler, Alexander William | Address on File | | First Class Mail |
| 29625200 | KEETON GENERAL CONTRACTORS INC | 1019 18TH STREET SOUTH<br>Birmingham AL 35205 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30231659 | Keeton, Lanny | Address on File | | First Class Mail |
| 30231660 | Keeton, Lanny | Address on File | | First Class Mail |
| 29610722 | Keever, Emma | Address on File | | First Class Mail |
| 29646659 | Keeys, Shanee B | Address on File | | First Class Mail |
| 29621423 | Keezer, Emmanuel J | Address on File | | First Class Mail |
| 29631615 | Keffer, Aereawena D | Address on File | | First Class Mail |
| 29492098 | Kegler, ANISHA | Address on File | | First Class Mail |
| 29492908 | Kegler, AYYANNA | Address on File | | First Class Mail |
| 29485177 | Kegler, TERRIE | Address on File | | First Class Mail |
| 29784568 | KeHE Distributors LLC | 1245 E, Diehl Road, Suite 200 Naperville IL 60563 | | First Class Mail |
| 29616713 | Keia, Union La | Address on File | | First Class Mail |
| 29490875 | Keichel, JUSTIN | Address on File | | First Class Mail |
| 29646705 | Keidong, Gary A | Address on File | | First Class Mail |
| 29634236 | Keil, Kevin M. | Address on File | | First Class Mail |
| 29633325 | Keil, Sabrina Crystal | Address on File | | First Class Mail |
| 29484543 | Keil, SHANNON | Address on File | | First Class Mail |
| 29480755 | Keim, RACHAEL | Address on File | | First Class Mail |
| 29619493 | Keiser, Aidan D | Address on File | | First Class Mail |
| 29641987 | Keishamarie, Herrera Mendez | Address on File | | First Class Mail |
| 29626921 | KEITER, STEPHENS, HURS, GARY & SHREAVES PC DBA KEITER | 4401 DOMINION BLVD GLEN ALLEN VA 23060 | | First Class Mail |
| 29627521 | Keiter, Stephens, Hurst, Gary & Shreaves PC | dba Keiter 4401 Dominion Blvd Glen Allen VA 23060 | | First Class Mail |
| 29792492 | Keith  V. Morgan | 860 Hightower Rd Apt# 602 Macon GA 31206 | | First Class Mail |
| 29792493 | Keith R Valentine | 4740 Nelson Rd Suite 110 Lake Charles LA 70605 | | First Class Mail |
| 29637414 | Keith, Adams II | Address on File | | First Class Mail |
| 29640424 | Keith, Benjamin Jr. | Address on File | | First Class Mail |
| 29783297 | Keith, Cassandra | Address on File | | First Class Mail |
| 29482827 | Keith, CENTURY | Address on File | | First Class Mail |
| 29782963 | Keith, Dekayus | Address on File | | First Class Mail |
| 29641677 | Keith, Glover | Address on File | | First Class Mail |
| 29640356 | Keith, Gunn | Address on File | | First Class Mail |
| 29642974 | Keith, Harwell | Address on File | | First Class Mail |
| 29641019 | Keith, Hudson | Address on File | | First Class Mail |
| 29646966 | Keith, Jasmine J | Address on File | | First Class Mail |
| 29779245 | Keith, John | Address on File | | First Class Mail |
| 29645072 | Keith, Koby B | Address on File | | First Class Mail |
| 29609705 | Keith, Kristen Elizabeth | Address on File | | First Class Mail |
| 29646533 | Keith, Kristofer D | Address on File | | First Class Mail |
| 29773827 | Keith, Kylee | Address on File | | First Class Mail |
| 29616255 | Keith, Landau | Address on File | | First Class Mail |
| 29780915 | Keith, Laura | Address on File | | First Class Mail |
| 29480874 | Keith, Leslie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640807 | Keith, Lewis | Address on File | | First Class Mail |
| 29640087 | Keith, Mcafee | Address on File | | First Class Mail |
| 29614786 | KEITH, MITCHELL | Address on File | | First Class Mail |
| 29639499 | Keith, Mitchell | Address on File | | First Class Mail |
| 29645615 | Keith, Myran S | Address on File | | First Class Mail |
| 29785766 | Keith, Nakishewa | Address on File | | First Class Mail |
| 29645317 | Keith, Rasheed R | Address on File | | First Class Mail |
| 29639563 | Keith, Reed | Address on File | | First Class Mail |
| 29607479 | Keith, Riley Jacob | Address on File | | First Class Mail |
| 29615426 | Keith, Staple Jr. | Address on File | | First Class Mail |
| 29771747 | Keith, Travis | Address on File | | First Class Mail |
| 29775435 | Keith, Velma | Address on File | | First Class Mail |
| 29642179 | Keith, Wilcoxon | Address on File | | First Class Mail |
| 29626920 | KEITH'S GARAGE DOOR SERVICE | 2254 POINCIANA DR NAPLES FL 34105 | | First Class Mail |
| 29625144 | KEITH'S LAWN CARE, LLC | 814 SE 21ST PLACE OCALA FL 34471 | | First Class Mail |
| 29641145 | Keiththon, Strickland | Address on File | | First Class Mail |
| 29640976 | Keitrel, Cotton | Address on File | | First Class Mail |
| 29630617 | Keitt, Alexis B. | Address on File | | First Class Mail |
| 29612280 | Keitt, Brittany T. | Address on File | | First Class Mail |
| 29636282 | Keitt, Christopher Tremayne | Address on File | | First Class Mail |
| 29610700 | Keitt, Itifah | Address on File | | First Class Mail |
| 29609954 | Keitt, Shamiko Latrice | Address on File | | First Class Mail |
| 29610634 | Keitt, TaMos Daytron | Address on File | | First Class Mail |
| 29635072 | Keitt, Taquan Jarell | Address on File | | First Class Mail |
| 29641247 | Keivon, Shy | Address on File | | First Class Mail |
| 29642366 | Kejuan, Hamilton Jr. | Address on File | | First Class Mail |
| 29639471 | Kelah, Lyons | Address on File | | First Class Mail |
| 29621838 | Keleshian, John R | Address on File | | First Class Mail |
| 29481357 | Keley, QUINCY | Address on File | | First Class Mail |
| 29489980 | Kelker, YOLANDA | Address on File | | First Class Mail |
| 29607580 | Kell, Alanna | Address on File | | First Class Mail |
| 29637165 | KELLAR, CHASE BRANDON | Address on File | | First Class Mail |
| 29609737 | Kellaway, Alyssa M | Address on File | | First Class Mail |
| 29778699 | Kellenberger, Ryan | Address on File | | First Class Mail |
| 29778524 | Keller, Ariana | Address on File | | First Class Mail |
| 29611586 | Keller, Ariel | Address on File | | First Class Mail |
| 29490064 | Keller, BRYCE | Address on File | | First Class Mail |
| 29636784 | Keller, Deidre Anne | Address on File | | First Class Mail |
| 29778657 | Keller, Diamond | Address on File | | First Class Mail |
| 29607388 | Keller, Diana | Address on File | | First Class Mail |
| 29647334 | Keller, Diana | Address on File | | First Class Mail |
| 29646280 | Keller, Ezekiel A | Address on File | | First Class Mail |
| 29647537 | Keller, Hailey J | Address on File | | First Class Mail |
| 29635697 | Keller, Hannah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631566 | Keller, Jackie | Address on File | | First Class Mail |
| 29631817 | Keller, Jean | Address on File | | First Class Mail |
| 29611893 | Keller, Joseph Zupan | Address on File | | First Class Mail |
| 29635575 | Keller, Kaden Matthew | Address on File | | First Class Mail |
| 29631400 | Keller, Karissa A. | Address on File | | First Class Mail |
| 29632774 | Keller, Pete J. | Address on File | | First Class Mail |
| 29619179 | Keller, Samuel J | Address on File | | First Class Mail |
| 29610810 | Keller, Sharonda L | Address on File | | First Class Mail |
| 29485665 | Keller, STEPHEN | Address on File | | First Class Mail |
| 29774044 | Keller, Tiffany | Address on File | | First Class Mail |
| 29630241 | KELLERMEYER BERGENSONS SERVICES LLC | PO BOX 25049 CHICAGO IL 60673-1250 | | First Class Mail |
| 29793048 | Kellermeyer Godfryt Hart, P.C. | 1111 E Touhy Avenue, Suite 140 Des Plaines IL 60018 | | First Class Mail |
| 29900915 | Kelley Commercial Partners, LLC | 425 West Capitol Avenue, Suite 300 Little Rock AR 72201 | | First Class Mail |
| 29900773 | Kelley Commercial Realty, LLC | 425 W. Capitol, Suite 300 Little Rock AR 72201 | | First Class Mail |
| 29900803 | Kelley Commercial Realty, LLC | 425 West Capitol Avenue, Suite 300 Little Rock AR 72201 | | First Class Mail |
| 29625482 | Kelley Commercial Realty, LLC | Attn: Jessi MillerP. O. Box 990 Little Rock AR 72201 | | First Class Mail |
| 30162574 | Kelley Commercial Realty, LLC | Henry Kelley, 425 W. Capitol Ave., STE 300 Little Rock AR 72201 | | First Class Mail |
| 29899565 | Kelley Commercial Realty, LLC and Stephanie D Kelley as TIC | 425 W Capitol Ave Ste 300 Little Rock AR 72201 | | First Class Mail |
| 29479626 | Kelley Commercial Realty, LLC and Stephanie D. Kelley | Attn: Jessi Miller, P. O. Box 990 Little Rock AR 72201 | | First Class Mail |
| 29607473 | Kelley, Ally | Address on File | | First Class Mail |
| 29488264 | Kelley, ARLEEN | Address on File | | First Class Mail |
| 29648477 | Kelley, Ashley R | Address on File | | First Class Mail |
| 29488992 | Kelley, BEULAH | Address on File | | First Class Mail |
| 29607415 | Kelley, Daniel Ryan | Address on File | | First Class Mail |
| 29485941 | Kelley, DEMETRICS | Address on File | | First Class Mail |
| 29776080 | Kelley, Jamila | Address on File | | First Class Mail |
| 29631049 | Kelley, Jenna | Address on File | | First Class Mail |
| 29482378 | Kelley, JOE | Address on File | | First Class Mail |
| 29608654 | Kelley, Kenneth | Address on File | | First Class Mail |
| 29610533 | Kelley, Logan Marie | Address on File | | First Class Mail |
| 29608578 | Kelley, Miceles D. | Address on File | | First Class Mail |
| 29610805 | Kelley, Mitchell Scott | Address on File | | First Class Mail |
| 29622372 | Kelley, Patrick J | Address on File | | First Class Mail |
| 29640142 | Kelley, Patterson | Address on File | | First Class Mail |
| 29489372 | Kelley, QIANA | Address on File | | First Class Mail |
| 29492151 | Kelley, SHALYNN | Address on File | | First Class Mail |
| 29775072 | Kelley, Zerelle | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1192 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638350 | Kellie, Fetzer | Address on File | | First Class Mail |
| 29648426 | Kelliher, Jr., Richard E | Address on File | | First Class Mail |
| 29784569 | Kellogg Company | 1 Kellogg Square<br>Battle Creek MI 49017 | | First Class Mail |
| 29793027 | Kells, Kathy | Address on File | | First Class Mail |
| 29771847 | Kells, Lori | Address on File | | First Class Mail |
| 29624252 | Kelly Box & Packagin | Lockbox A43, PO Box 11588<br>Fort Wayne IN 46859 | | First Class Mail |
| 29792807 | Kelly Box & Packaging Corporation | 2801 Covington Road<br>Fort Wayne IN 46802 | | First Class Mail |
| 29782744 | Kelly Jones, Bianca | Address on File | | First Class Mail |
| 29625696 | Kelly Law Office, P.C. | 134 N. Water St.<br>Liberty MO 64068 | | First Class Mail |
| 29626923 | KELLY PRINTING SUPPLIES | PO BOX 70600<br>LAS VEGAS NV 89170 | | First Class Mail |
| 29605752 | KELLY SERVICES, INC. | P O BOX 820405<br>Philadelphia PA 19182-0405 | | First Class Mail |
| 29479304 | KELLY TOWNSHIP MUNICIPAL AUTHORITY | 405 WINTER FARM LN<br>LEWISBURG PA 17837 | | First Class Mail |
| 29650250 | Kelly Zandy | 481 Greenhaven Drive<br>Chagrin Falls OH 44022 | | First Class Mail |
| 29628204 | Kelly, Alexis | Address on File | | First Class Mail |
| 29490829 | Kelly, ANISA | Address on File | | First Class Mail |
| 29633597 | Kelly, Avery Linda | Address on File | | First Class Mail |
| 29648478 | Kelly, Belinda M | Address on File | | First Class Mail |
| 29607717 | Kelly, Brenna Mary | Address on File | | First Class Mail |
| 29645137 | Kelly, Brian M | Address on File | | First Class Mail |
| 29773356 | Kelly, Cassie | Address on File | | First Class Mail |
| 29644825 | Kelly, Colleen H | Address on File | | First Class Mail |
| 29622195 | Kelly, Conor L | Address on File | | First Class Mail |
| 29641030 | Kelly, Coston | Address on File | | First Class Mail |
| 29773838 | Kelly, Crystal | Address on File | | First Class Mail |
| 29773092 | Kelly, Cynthia | Address on File | | First Class Mail |
| 29484377 | Kelly, DAPHNEY | Address on File | | First Class Mail |
| 29779161 | Kelly, Darcel | Address on File | | First Class Mail |
| 29780511 | Kelly, Dequalia | Address on File | | First Class Mail |
| 29637753 | Kelly, Earnest | Address on File | | First Class Mail |
| 29646180 | Kelly, Ella K | Address on File | | First Class Mail |
| 29614673 | Kelly, Figueiredo | Address on File | | First Class Mail |
| 29648427 | Kelly, Gabriel J | Address on File | | First Class Mail |
| 29635929 | Kelly, Gianna Nichole | Address on File | | First Class Mail |
| 29484280 | Kelly, GREGG | Address on File | | First Class Mail |
| 29772647 | Kelly, Jackqulyn | Address on File | | First Class Mail |
| 29620497 | Kelly, Jacob A | Address on File | | First Class Mail |
| 29643928 | Kelly, Jacob S | Address on File | | First Class Mail |
| 29605666 | Kelly, Janelle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482774 | Kelly, JENNIFER | Address on File | | First Class Mail |
| 29771407 | Kelly, John | Address on File | | First Class Mail |
| 29490425 | Kelly, JOHN | Address on File | | First Class Mail |
| 29611207 | Kelly, John James, Ronald | Address on File | | First Class Mail |
| 29483804 | Kelly, JOHNNIE | Address on File | | First Class Mail |
| 29614746 | Kelly, Johnson | Address on File | | First Class Mail |
| 29782120 | Kelly, Keith | Address on File | | First Class Mail |
| 29489826 | Kelly, KENYAHTA | Address on File | | First Class Mail |
| 29485102 | Kelly, KYLE | Address on File | | First Class Mail |
| 29772580 | Kelly, Lashawnda | Address on File | | First Class Mail |
| 29780419 | Kelly, Lateria | Address on File | | First Class Mail |
| 29612385 | Kelly, LeeAnn | Address on File | | First Class Mail |
| 29782601 | Kelly, Lenora | Address on File | | First Class Mail |
| 29773672 | Kelly, Linda | Address on File | | First Class Mail |
| 29782761 | Kelly, Linda | Address on File | | First Class Mail |
| 29617396 | Kelly, Mallard | Address on File | | First Class Mail |
| 29637109 | KELLY, MARK | Address on File | | First Class Mail |
| 29626991 | KELLY, MARK | Address on File | | First Class Mail |
| 29640938 | Kelly, Martinez | Address on File | | First Class Mail |
| 29629410 | Kelly, Mary | Address on File | | First Class Mail |
| 29608690 | Kelly, Morghan Marie May | Address on File | | First Class Mail |
| 29781345 | Kelly, Nakeria | Address on File | | First Class Mail |
| 29611143 | Kelly, Nancy Ann | Address on File | | First Class Mail |
| 29494304 | Kelly, NICOSHA | Address on File | | First Class Mail |
| 29648428 | Kelly, Noah S | Address on File | | First Class Mail |
| 29616554 | Kelly, Patrick | Address on File | | First Class Mail |
| 29627100 | KELLY, PATRICK | Address on File | | First Class Mail |
| 29493500 | Kelly, PETAL | Address on File | | First Class Mail |
| 29613396 | Kelly, Ponton | Address on File | | First Class Mail |
| 29608305 | Kelly, Riley Marie | Address on File | | First Class Mail |
| 29778624 | Kelly, Rodger | Address on File | | First Class Mail |
| 29480078 | Kelly, ROGER | Address on File | | First Class Mail |
| 29614878 | Kelly, Rogers | Address on File | | First Class Mail |
| 29781878 | Kelly, Ronnie | Address on File | | First Class Mail |
| 29778555 | Kelly, San Juana | Address on File | | First Class Mail |
| 29620278 | Kelly, Savannah R | Address on File | | First Class Mail |
| 29781328 | Kelly, Shameka | Address on File | | First Class Mail |
| 29780485 | Kelly, Shantelle | Address on File | | First Class Mail |
| 29782715 | Kelly, Sharhonda | Address on File | | First Class Mail |
| 29782645 | Kelly, Shemika | Address on File | | First Class Mail |
| 29643391 | Kelly, Steven M | Address on File | | First Class Mail |
| 29635188 | Kelly, Tracy Marie | Address on File | | First Class Mail |
| 29492500 | Kelly, TRENAY | Address on File | | First Class Mail |
| 29782047 | Kelly, Wanda | Address on File | | First Class Mail |
| 29489776 | Kelly, WENDELIN | Address on File | | First Class Mail |
| 29492321 | Kelly-Doe, TALILIAH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29892205 | Kelmar Safety Inc. | 221 W Main St<br>Greenfield IN 46140 | | First Class Mail |
| 29486473 | KELMAR Safety Inc. | 221 West Main<br>Greenfield IN 46140 | | First Class Mail |
| 29602447 | Kelmar Safety, Inc | 221 W MAIN ST<br>GREENFIELD IN 46140-2052 | | First Class Mail |
| 30277249 | Kelmar Safety, Inc | | chris.kelly@kelmarsafety.com | Email |
| 29642368 | Kelrey, Trujillo | Address on File | | First Class Mail |
| 29790834 | Kelsey Cannon | Address on File | | First Class Mail |
| 29777314 | Kelsey Cannon | 473 Massachusetts Avenue, Apartment 3<br>Boston MA 02118 | | First Class Mail |
| 29620189 | Kelsey, Collage S | Address on File | | First Class Mail |
| 29637795 | Kelsey, King Sr | Address on File | | First Class Mail |
| 29614848 | Kelsey, Phillips | Address on File | | First Class Mail |
| 29617963 | Kelsey, Tibbett | Address on File | | First Class Mail |
| 29773451 | Kelsey, Vanessa | Address on File | | First Class Mail |
| 29607763 | Kelso, Kaylani Josephine | Address on File | | First Class Mail |
| 29644298 | Kelso, Sarah J | Address on File | | First Class Mail |
| 29621363 | Kelso, Troy A | Address on File | | First Class Mail |
| 29639526 | Kelton, Page | Address on File | | First Class Mail |
| 29609529 | Kelver, Ashton | Address on File | | First Class Mail |
| 29616167 | Kelvin, Butler Jr. | Address on File | | First Class Mail |
| 29615410 | Kelvin, Caldwell | Address on File | | First Class Mail |
| 29615482 | Kelvin, Clark Jr. | Address on File | | First Class Mail |
| 29616913 | Kelvin, Malone | Address on File | | First Class Mail |
| 29642259 | Kelvin, Shorter Jr. | Address on File | | First Class Mail |
| 29638525 | Kelvin, Soriano Ramos | Address on File | | First Class Mail |
| 29646534 | Kemayou Happi Tchouate, Nancy Lucy | Address on File | | First Class Mail |
| 29610497 | Kemereit, Richard F. | Address on File | | First Class Mail |
| 29777315 | Kemin Foods, L.C. d/b/a Kemin Health, L.C. | 1900 Scott Avenue<br>Des Moines IA 50309 | | First Class Mail |
| 29777316 | Kemin Health, L.C. | 1900 Scott Ave<br>Des Moines IA 50309 | | First Class Mail |
| 29777317 | Kemin Industries, Inc. | 1900 Scott Avenue<br>Des Moines IA 50317 | | First Class Mail |
| 29777318 | Kemin Industries, Inc. | 2100 Maury Street, P.O. Box 70<br>Des Moines IA 50301 | | First Class Mail |
| 29790835 | Kemin Industries, Inc. | 2111 E 17th St, Ste F<br>Des Moines IA 50316-2167 | | First Class Mail |
| 29777320 | Kemin Industries, Inc. | 600 E. Court Ave., Suite A<br>Des Moines IA 50309 | | First Class Mail |
| 29635944 | Kemmerlin, Micheal | Address on File | | First Class Mail |
| 29633696 | Kemmerling, Theresa Lynn | Address on File | | First Class Mail |
| 29616184 | Kemosheigh, Burns | Address on File | | First Class Mail |
| 29483391 | Kemp, ALANA | Address on File | | First Class Mail |
| 29782466 | Kemp, Ashley | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494815 | Kemp, CATHERNE | Address on File | Email on File | Email |
| 29611778 | Kemp, Ernest Todd | Address on File | | First Class Mail |
| 29486362 | Kemp, IASIA | Address on File | | First Class Mail |
| 29607148 | Kemp, Julie Ann Ann | Address on File | | First Class Mail |
| 29637200 | KEMP, KENDAL | Address on File | | First Class Mail |
| 29612307 | Kemp, Nika M. | Address on File | | First Class Mail |
| 29490574 | Kemp, SETH | Address on File | | First Class Mail |
| 29774717 | Kemp, Sheretha | Address on File | | First Class Mail |
| 29781534 | Kemper, Cindy | Address on File | | First Class Mail |
| 29609607 | Kempisty, Kalysta | Address on File | | First Class Mail |
| 29773966 | Kempton, Tabatha | Address on File | | First Class Mail |
| 29601889 | KEN BURTON, JR. TAX COLLECTOR | P.O. BOX 25300 BRADENTON FL 34206 | | First Class Mail |
| 29640683 | Kenan, Shell | Address on File | | First Class Mail |
| 29777321 | Kenbo, LLC | 20525 N Plumwood Drive Kildeer IL 60047 | | First Class Mail |
| 29642869 | Kendahl, Brockington | Address on File | | First Class Mail |
| 29603683 | KENDAL SIGNS INC | 580 GUS HIPP BLVD ROCKLEDGE FL 32955 | | First Class Mail |
| 29617576 | Kendal, Johnson Jr. | Address on File | | First Class Mail |
| 29605755 | KENDALL VILLAGE ASSOC. LTD. | C/O BERKOWITZ DEVELOPMENT GROUP, 2665 SOUTH BAYSHORE DRIVE, STE 1200 Coconut Grove FL 33133 | | First Class Mail |
| 30202549 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive, Suite 1200 Miami FL 33133 | | First Class Mail |
| 29790836 | Kendall Village Associates Ltd. | 2665 South Bayshore Drive Miami FL 33133 | | First Class Mail |
| 29623178 | Kendall Village Associates Ltd. | Billing- Erin Rodriguez, 2665 South Bayshore Drive, Suite 1200 Coconut Grove FL 33133 | | First Class Mail |
| 29609005 | Kendall, Addison Elena | Address on File | | First Class Mail |
| 29614681 | Kendall, Fluellen | Address on File | | First Class Mail |
| 29608448 | Kendall, Kelsey L. | Address on File | | First Class Mail |
| 29489853 | Kendall, KENNETH | Address on File | | First Class Mail |
| 29615071 | Kendall, Pinkney | Address on File | | First Class Mail |
| 29487943 | Kendall, Roberta | Address on File | | First Class Mail |
| 29613408 | Kendall, Sacks | Address on File | | First Class Mail |
| 29640242 | Kendall, Thornton Jr | Address on File | | First Class Mail |
| 29641912 | Kendall, Trotter | Address on File | | First Class Mail |
| 29641525 | Kendell, Gordon | Address on File | | First Class Mail |
| 29620535 | Kendle, Lawrence L | Address on File | | First Class Mail |
| 29643196 | Kendra, Richmond | Address on File | | First Class Mail |
| 29616731 | Kendrell, Rhodes | Address on File | | First Class Mail |
| 29613365 | Kendria, Lee | Address on File | | First Class Mail |
| 29616667 | Kendric, Benjamin | Address on File | | First Class Mail |
| 29495278 | Kendrick, ANDREOUS | Address on File | | First Class Mail |
| 29775733 | Kendrick, Barbara | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492426 | Kendrick, BENITA | Address on File | | First Class Mail |
| 29482507 | Kendrick, CARMALETA | Address on File | | First Class Mail |
| 29780660 | Kendrick, Jamesha | Address on File | | First Class Mail |
| 29638235 | Kendrick, Jones | Address on File | | First Class Mail |
| 29640379 | Kendrick, Nelson Jr. | Address on File | | First Class Mail |
| 29493460 | Kendrick, SIGMONICA | Address on File | | First Class Mail |
| 29772876 | Kendricks, Kiara | Address on File | | First Class Mail |
| 29781791 | Kendricks, Steve | Address on File | | First Class Mail |
| 29495233 | Kenedy, DONNITRA | Address on File | | First Class Mail |
| 29617019 | Kenjuan, Rhodes | Address on File | | First Class Mail |
| 29493991 | Kennan, DAVID | Address on File | | First Class Mail |
| 29491400 | Kennard, ALEXIS | Address on File | | First Class Mail |
| 29481690 | Kennedy, AMANDA | Address on File | | First Class Mail |
| 29488672 | Kennedy, ANTHONY | Address on File | | First Class Mail |
| 29773671 | Kennedy, Athan | Address on File | | First Class Mail |
| 29607848 | Kennedy, Brian D | Address on File | | First Class Mail |
| 29635957 | Kennedy, Calista | Address on File | | First Class Mail |
| 29776450 | Kennedy, Carol | Address on File | | First Class Mail |
| 29495135 | Kennedy, CATHERINE | Address on File | | First Class Mail |
| 29634250 | Kennedy, Chanita | Address on File | | First Class Mail |
| 29481294 | Kennedy, COREY | Address on File | | First Class Mail |
| 29612990 | KENNEDY, DANIEL JOSEPH MATTHEW | Address on File | | First Class Mail |
| 29619852 | Kennedy, Emelia S | Address on File | | First Class Mail |
| 29491281 | Kennedy, GREGORY | Address on File | | First Class Mail |
| 29490163 | Kennedy, JAHMEKA | Address on File | | First Class Mail |
| 29643549 | Kennedy, Janiece A | Address on File | | First Class Mail |
| 29646402 | Kennedy, Katherine A | Address on File | | First Class Mail |
| 29609411 | Kennedy, Killian Teague | Address on File | | First Class Mail |
| 29646732 | Kennedy, Kimberly J | Address on File | | First Class Mail |
| 29609465 | Kennedy, Lori Ann | Address on File | | First Class Mail |
| 29491869 | Kennedy, Marikeshia | Address on File | | First Class Mail |
| 29489972 | Kennedy, Mary | Address on File | | First Class Mail |
| 29648429 | Kennedy, Meira S | Address on File | | First Class Mail |
| 29783240 | Kennedy, Mike | Address on File | | First Class Mail |
| 29644873 | Kennedy, Nathan L | Address on File | | First Class Mail |
| 29633731 | Kennedy, Nicholas | Address on File | | First Class Mail |
| 29494688 | Kennedy, PERCY | Address on File | | First Class Mail |
| 29624438 | Kennedy, Rachel | Address on File | | First Class Mail |
| 29631523 | Kennedy, Robert | Address on File | | First Class Mail |
| 29643461 | Kennedy, Roshanda L | Address on File | | First Class Mail |
| 29778779 | Kennedy, Ryan | Address on File | | First Class Mail |
| 29779678 | Kennedy, Zach | Address on File | | First Class Mail |
| 29484745 | Kenneh, Mariem | Address on File | | First Class Mail |
| 29493482 | Kenneh, Sekou | Address on File | | First Class Mail |
| 29489017 | Kenner, CHASIA | Address on File | | First Class Mail |
| 29482855 | Kenner, JACQUELYN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777323 | Kenneth Crowder (Entity Pending) | 910 Waterside View Drive Raleigh NC 27606 | | First Class Mail |
| 29617095 | Kenneth, Brown III | Address on File | | First Class Mail |
| 29615181 | Kenneth, Childress | Address on File | | First Class Mail |
| 29639886 | Kenneth, Coleman | Address on File | | First Class Mail |
| 29639293 | Kenneth, Cotton | Address on File | | First Class Mail |
| 29614642 | Kenneth, Dalto | Address on File | | First Class Mail |
| 29617921 | Kenneth, Decker Jr. | Address on File | | First Class Mail |
| 29640859 | Kenneth, Gaston II | Address on File | | First Class Mail |
| 29613347 | Kenneth, Hill | Address on File | | First Class Mail |
| 29617075 | Kenneth, Jones Jr. | Address on File | | First Class Mail |
| 29640260 | Kenneth, Le | Address on File | | First Class Mail |
| 29641039 | Kenneth, Miles Jr. | Address on File | | First Class Mail |
| 29639501 | Kenneth, Mitchell | Address on File | | First Class Mail |
| 29637817 | Kenneth, Morey | Address on File | | First Class Mail |
| 29641255 | Kenneth, Nichols | Address on File | | First Class Mail |
| 29642024 | Kenneth, Nteful | Address on File | | First Class Mail |
| 29637831 | Kenneth, Pardue | Address on File | | First Class Mail |
| 29616275 | Kenneth, Pope | Address on File | | First Class Mail |
| 29640254 | Kenneth, Ramos | Address on File | | First Class Mail |
| 29616711 | Kenneth, Robinson | Address on File | | First Class Mail |
| 29617912 | Kenneth, Schow | Address on File | | First Class Mail |
| 29639765 | Kenneth, Smiley II | Address on File | | First Class Mail |
| 29616584 | Kenneth, Vera-Devincenzi | Address on File | | First Class Mail |
| 29637483 | Kenneth, Whitlock | Address on File | | First Class Mail |
| 29640919 | Kenneth, Wint | Address on File | | First Class Mail |
| 29486308 | Kenney, CATHY | Address on File | | First Class Mail |
| 29771730 | Kenney, Chad | Address on File | | First Class Mail |
| 29492670 | Kenney, JEFFERY | Address on File | | First Class Mail |
| 29609041 | Kenney, William Elmer | Address on File | | First Class Mail |
| 29612336 | Kennison, Diamond | Address on File | | First Class Mail |
| 29625629 | Kenny & Kenny, PC | 1400 W 47th St La Grange IL 60525-6141 | | First Class Mail |
| 29650196 | Kenny Glass Inc | 5240 North US 31 Columbus IN 47201 | | First Class Mail |
| 29613698 | Kenny, Diaz Sr. | Address on File | | First Class Mail |
| 29771940 | Kenny, Jessica | Address on File | | First Class Mail |
| 29626924 | KENNY'S APPLIANCE SERVICE / MICHAEL DWIGHT PROCTOR | 320 W JEFFERSON ST KOSCIUSKO MS 39090 | | First Class Mail |
| 29634797 | Kensett, Abigail | Address on File | | First Class Mail |
| 29641974 | Kensley, Kersaint | Address on File | | First Class Mail |
| 29613293 | Kensney, Beauge | Address on File | | First Class Mail |
| 29619132 | Kent Jr, Marshall G | Address on File | | First Class Mail |
| 29639467 | Kent, Loyd | Address on File | | First Class Mail |
| 29633770 | Kent, Madison | Address on File | | First Class Mail |
| 29776172 | Kent, Marcus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771530 | Kent, Marcus | Address on File | | First Class Mail |
| 29648479 | Kent, Rusoyl H | Address on File | | First Class Mail |
| 29775517 | Kent, Tammy | Address on File | | First Class Mail |
| 29491224 | Kent, TIMOTHY | Address on File | | First Class Mail |
| 29615583 | Kentavian, Laws | Address on File | | First Class Mail |
| 29616114 | Kentavion, Sherman | Address on File | | First Class Mail |
| 29650106 | Kenton County Animal | Attn Commercial License1020 Mary Laidley Dr Covington KY 41017 | | First Class Mail |
| 29480040 | Kenton County Animal Shelter | 1020 Mary Laidley Dr Covington KY 41017 | | First Class Mail |
| 29649679 | Kenton County Fiscal | Kenton County Building Room 311PO Box 792 Covington KY 41012 | | First Class Mail |
| 29487825 | Kenton County Fiscal Court | Kenton County Building Room 311, PO Box 792 Covington KY 41012 | | First Class Mail |
| 29604150 | Kenton County Fiscal Court | PO Box 706237 Cincinnati OH 45270 | | First Class Mail |
| 29479918 | Kenton County Sheriff's Office | 1840 Simon Kenton Way, Ste 1200, Ste 1200 Covington KY 41011 | | First Class Mail |
| 29624758 | KENTUCKY AMERICAN WATER | 2300 RICHMOND RD LEXINGTON KY 40502 | | First Class Mail |
| 29479305 | KENTUCKY AMERICAN WATER | P.O. BOX 6029 CAROL STREAM IL 60197 | | First Class Mail |
| 29624759 | KENTUCKY AMERICAN WATER COMPANY | 2300 RICHMOND RD LEXINGTON KY 40502 | | First Class Mail |
| 29479306 | KENTUCKY AMERICAN WATER COMPANY | P.O. BOX 6029 CAROL STREAM IL 60197-6029 | | First Class Mail |
| 29649801 | Kentucky Department | 1 Sportsman Lane Frankfort KY 40601 | | First Class Mail |
| 29487832 | Kentucky Department of Fish and Wildlife | 1 SPORTSMAN LANE FRANKFORT KY 40601 | | First Class Mail |
| 29601892 | KENTUCKY DEPARTMENT OF REVENUE | KENTUCKY DEPARTMENT OF REVENUE Frankfort KY 40620-0021 | | First Class Mail |
| 29605759 | KENTUCKY SECRETARY OF STATE | ATTN: BUSINESS FILINGS, PO BOX 1150 Frankfort KY 40602 | | First Class Mail |
| 29605760 | KENTUCKY STATE TREASURER | DEPT. OF REVENUE FRANKFORT KY 40619 | | First Class Mail |
| 29603684 | KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF REVENUE, P.O. BOX 856910 LOUISVILE KY 40285-6910 | | First Class Mail |
| 29487541 | Kentucky State Treasurer | Kentucky Department of Revenue Frankfort KY 40620-0003 | | First Class Mail |
| 29627409 | Kentucky State Treasurer | Kentucky Department of Revenue Frankfort KY 40620-0021 | | First Class Mail |
| 29487767 | Kentucky State Treasurer | PO BOX 491 FRANKFORT KY 40602-0491 | | First Class Mail |
| 29889669 | Kentucky Utilities Company | 820 W. Broadway Louisville KY 40202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29889667 | Kentucky Utilities Company | Frost Brown Todd LLP, c/o Sara L. Abner, 400 West Market Street, Suite 3200 Louisville KY 40202 | | First Class Mail |
| 29889673 | Kentucky Utilities Company | Frost Brown Todd LLP, c/o Sara L. Abner, 440 West Market Street, Suite 3200 Louisville KY 40202 | | First Class Mail |
| 29889682 | Kentucky Utilities Company | James J. Dimas, 220 West Main Street Louisville KY 40202 | | First Class Mail |
| 29889675 | Kentucky Utilities Company | Katherine Bullock, 820 W. Broadway Louisville KY 40202 | | First Class Mail |
| 29635622 | Kenworthy, Benjamin | Address on File | | First Class Mail |
| 29613596 | Kenya, Johnson | Address on File | | First Class Mail |
| 29614565 | Kenyatta, Anderson | Address on File | | First Class Mail |
| 29631825 | Kenyon, Aliza Sarah | Address on File | | First Class Mail |
| 29480526 | Kenyon, CONNIE | Address on File | | First Class Mail |
| 29616515 | Kenzy, Dainow | Address on File | | First Class Mail |
| 29608572 | Keogh, Jamie M. | Address on File | | First Class Mail |
| 29619248 | Keoler, Angela D | Address on File | | First Class Mail |
| 29641164 | Keon, Farley | Address on File | | First Class Mail |
| 29641558 | Keondre, Wash | Address on File | | First Class Mail |
| 29615225 | Keonte, Battle | Address on File | | First Class Mail |
| 29615624 | Keonte, Moore | Address on File | | First Class Mail |
| 29647291 | Keough, Nicholas A | Address on File | | First Class Mail |
| 29484288 | Keown, ELIZABETH | Address on File | | First Class Mail |
| 29793192 | Keown, Elizabeth Ann | Address on File | | First Class Mail |
| 29621412 | Kephart, Jessica E | Address on File | | First Class Mail |
| 29612197 | keplar, Gabrielle s | Address on File | | First Class Mail |
| 29621042 | Kepoo, Nicole K | Address on File | | First Class Mail |
| 29631168 | Keppel, Matthew | Address on File | | First Class Mail |
| 29617476 | Keran, Rai | Address on File | | First Class Mail |
| 29608383 | Kercher, Logan Park | Address on File | | First Class Mail |
| 29636893 | Kercher, Maira Alejandra | Address on File | | First Class Mail |
| 29792953 | Kercheval Investor LLC/Kercheval Owner LLC | 29201 Telegraph, Suite 410 Southfield MI 48034 | | First Class Mail |
| 29649778 | Kercheval LL0242 | 29201 Telegraph, Suite 410 Southfield MI 48034 | | First Class Mail |
| 29622972 | Kercheval Owner LLC | 29201 TELEGRAPH RD STE 410 SOUTHFIELD MI 48034-7647 | | First Class Mail |
| 29777324 | Kercheval Owner LLC | c/o Versa Real Estate, LLC, 29201 Telegraph Rd Ste 410 SouthField MI 48034-7647 | | First Class Mail |
| 29634846 | Kerezsi, Danny Michael | Address on File | | First Class Mail |
| 29620826 | Kerl, Madison A | Address on File | | First Class Mail |
| 29485499 | Kerley, SHAROLD | Address on File | | First Class Mail |
| 29492842 | Kerley, SHULONDA | Address on File | | First Class Mail |
| 29635831 | Kerman, Leo Gary | Address on File | | First Class Mail |
| 29487648 | Kern County Assessor's Office | 1115 Truxtun Ave Bakersfield CA 93301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605761 | KERN COUNTY CLERK | 1115 TRUXTUN AVENUE, 1ST FLOOR Bakersfield CA 93301 | | First Class Mail |
| 29629252 | KERN COUNTY TREASURER- TAX COLLECTOR | PAYMENT CENTER, PO BOX 541004 Los Angeles CA 90054-1004 | | First Class Mail |
| 29632498 | Kern, McKenzie Lee | Address on File | | First Class Mail |
| 29491928 | Kern, ROBERT | Address on File | | First Class Mail |
| 29485922 | Kernan, NOAH | Address on File | | First Class Mail |
| 29648068 | Kernell, Jeremy L | Address on File | | First Class Mail |
| 29633510 | Kernitz, Sarah Emily | Address on File | | First Class Mail |
| 29643913 | Kerns, Casey E | Address on File | | First Class Mail |
| 29633250 | Kerns, Christine | Address on File | | First Class Mail |
| 29778733 | Kerns, Jeremy | Address on File | | First Class Mail |
| 29490198 | Kerns, LATASHA | Address on File | | First Class Mail |
| 29630845 | Kerns, Paul | Address on File | | First Class Mail |
| 29483459 | Kerns, SCOTT | Address on File | | First Class Mail |
| 29632001 | Kerns, Whitney | Address on File | | First Class Mail |
| 29711999 | Kerr County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29479938 | Kerr County Appraisal District | 212 Oak Hollow Dr Kerrville TX 78028 | | First Class Mail |
| 29603686 | KERR COUNTY TAX OFFICE | 700 MAIN ST #124 KERRVILLE TX 78028 | | First Class Mail |
| 29479937 | Kerr County Tax Office | 700 MAIN ST STE 124 KERRVILLE TX 78028-5390 | | First Class Mail |
| 29650453 | Kerr Entertainment | 100 Winners Circle N. Suite 380 Brentwood TN 37027 | | First Class Mail |
| 29645086 | Kerr, Aidan D | Address on File | | First Class Mail |
| 29480199 | Kerr, Andy | Address on File | | First Class Mail |
| 29621143 | Kerr, Colin M | Address on File | | First Class Mail |
| 29635741 | Kerr, Grace | Address on File | | First Class Mail |
| 29775263 | Kerr, James | Address on File | | First Class Mail |
| 29494110 | Kerr, JERMIN | Address on File | | First Class Mail |
| 29643513 | Kerr, Kevin P | Address on File | | First Class Mail |
| 29481440 | Kerr, PHILLIP | Address on File | | First Class Mail |
| 29608710 | Kerr, Savannah Lynn | Address on File | | First Class Mail |
| 29783661 | Kerrigan, Krystal | Address on File | | First Class Mail |
| 29480193 | Kerrigan, WALLACE | Address on File | | First Class Mail |
| 29784570 | Kerrville Dodado Partners, LLC | c/o Dorado Development Co., 19787 West Interstate 10, Suite 201 San Antonio TX 78257 | | First Class Mail |
| 29673299 | Kerrville Dorado Partners, LLC | 19787 W 1H-10, Ste. 201 San Antonio TX 78257 | | First Class Mail |
| 29792985 | Kerrville Dorado Partners, LLC | 19787 West Interstate 10, Suite 201 San Antonio TX 78257 | | First Class Mail |
| 29603687 | KERRVILLE INDEPENDENT SCHOOL DISTRICT | 329 EARL GARRETT ST KERRVILLE TX 78028 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478642 | Kerrville Independent School District | c/o Perdue Brandon Fielder Collins & Mott LLP, Attn: Sergio E. Garcia, 3301 Northland Dr., Suite 505 Austin TX 78731 | | First Class Mail |
| 29478686 | Kerrville Independent School District | Tax Office, 329 Earl Garrett Kerrville TX 78028 | | First Class Mail |
| 29479307 | KERRVILLE PUB | 2250 MEMORIAL BLVD KERRVILLE TX 78028 | | First Class Mail |
| 29617310 | Kerry, Barker | Address on File | | First Class Mail |
| 29637837 | Kerry, Payton | Address on File | | First Class Mail |
| 29628455 | Kershaw, Christian | Address on File | | First Class Mail |
| 29621284 | Kershaw, Evelyn B | Address on File | | First Class Mail |
| 29621413 | Kershaw, Lucas D | Address on File | | First Class Mail |
| 29632617 | Kershaw, Makayla Marie | Address on File | | First Class Mail |
| 29609929 | Kerslake, Richelle | Address on File | | First Class Mail |
| 29483951 | Kertai, Mattew | Address on File | | First Class Mail |
| 29631778 | Kertes, Shannon | Address on File | | First Class Mail |
| 29492524 | Kerzan, DENNIS | Address on File | | First Class Mail |
| 29640060 | KeShawn, Grant | Address on File | | First Class Mail |
| 29638363 | Keshawn, Lucas | Address on File | | First Class Mail |
| 29636446 | Keslar, Donna M. | Address on File | | First Class Mail |
| 29632035 | Keslar, Lea Jean | Address on File | | First Class Mail |
| 29607946 | Kesler, Melissa Hope | Address on File | | First Class Mail |
| 29784571 | Kessel Enterprises, LLC | G-7750 South Saginaw St., Suite #5 Grand Blanc MI 48439 | | First Class Mail |
| 29784572 | Kessel Investment Company, LLC | G-7750 South Saginaw St., Suite #5 Grand Blanc MI 48439 | | First Class Mail |
| 29775924 | Kessel, Donny | Address on File | | First Class Mail |
| 29901659 | Kessler Matura P.C. | 534 Broadhollow Rd, Ste 275 Melville NY 11747 | | First Class Mail |
| 29901660 | Kessler Matura P.C. | c/o Dundon Advisers LLC, Attn: April Kimm, Director, 10 Bank St, Ste 1100 White Plains NY 10606 | | First Class Mail |
| 29631239 | Kessler, Damian Michael | Address on File | | First Class Mail |
| 29622105 | Kessler, Josh I | Address on File | | First Class Mail |
| 29784573 | Kesslersales the | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD Melville NY 11747 | | First Class Mail |
| 29629286 | Kester, Kourtney | Address on File | | First Class Mail |
| 29644186 | Kester, Kourtney D | Address on File | | First Class Mail |
| 29483433 | Kester, RUTH ANNE | Address on File | | First Class Mail |
| 29608715 | Ketcham, Rose M | Address on File | | First Class Mail |
| 29490037 | Kethireddygari, PRANAY REDDY | Address on File | | First Class Mail |
| 29629254 | KETOCONNECT LLC | 22303 N DIXBORO RD SOUTH LYON MI 48178-8127 | | First Class Mail |
| 29784574 | KetoLogic, LLC | 351 E 1750 N Vineyard UT 84059 | | First Class Mail |
| 29604489 | KetoLogic, LLC | Chris Rowley, 300 W Morgan Street, 1510, Chris Rowley DURHAM NC 27701 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1202 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784575 | Ketologie LLC | 13601 Preston Rd Ste 790W<br>Dallas TX  75240-538 | | First Class Mail |
| 29604477 | Ketologie, LLC | 5307 E. Mockingbird Lane, 5th Floor, Tracey King<br>DALLAS TX 75206 | | First Class Mail |
| 29784576 | Kettle and Fire LLC | 1800 E 4th St<br>Austin TX 78702-4447 | | First Class Mail |
| 29771569 | Kettler, Charles | Address on File | | First Class Mail |
| 29483454 | Kettles, BERTRAM | Address on File | | First Class Mail |
| 29641500 | Kevawn, Davenport | Address on File | | First Class Mail |
| 29641538 | Keven, Molina | Address on File | | First Class Mail |
| 29614976 | Keveon, Young | Address on File | | First Class Mail |
| 29776018 | Kever, Harold | Address on File | | First Class Mail |
| 29603688 | KEVIN BROWN'S APPLIANCE SERVICE | PO BOX 268<br>COLT AR 72326 | | First Class Mail |
| 29601970 | KEVIN R TUCKER CLERK OF CIRCUIT COURT | 24 SUMMIT AVENUE<br>Hagerstown MD 21740 | | First Class Mail |
| 29640816 | Kevin, Barrera | Address on File | | First Class Mail |
| 29640157 | Kevin, Bogan | Address on File | | First Class Mail |
| 29642917 | Kevin, Bray Sr. | Address on File | | First Class Mail |
| 29616824 | Kevin, Budris | Address on File | | First Class Mail |
| 29639313 | Kevin, DeBose | Address on File | | First Class Mail |
| 29616224 | Kevin, Delgado Sr. | Address on File | | First Class Mail |
| 29615937 | Kevin, Dickinson | Address on File | | First Class Mail |
| 29617783 | Kevin, Fields Jr. | Address on File | | First Class Mail |
| 29642703 | Kevin, Holland | Address on File | | First Class Mail |
| 29641305 | Kevin, Ibanez | Address on File | | First Class Mail |
| 29640967 | Kevin, Jackson Jr. | Address on File | | First Class Mail |
| 29613955 | Kevin, Keane | Address on File | | First Class Mail |
| 29642057 | Kevin, Kelly Sr. | Address on File | | First Class Mail |
| 29617490 | Kevin, King | Address on File | | First Class Mail |
| 29616381 | Kevin, King | Address on File | | First Class Mail |
| 29639445 | Kevin, Kinyon | Address on File | | First Class Mail |
| 29641193 | Kevin, Mcgee | Address on File | | First Class Mail |
| 29642810 | Kevin, Miller | Address on File | | First Class Mail |
| 29617037 | Kevin, Moorer Jr. | Address on File | | First Class Mail |
| 29614837 | Kevin, Owens | Address on File | | First Class Mail |
| 29641472 | Kevin, Rakes | Address on File | | First Class Mail |
| 29614039 | Kevin, Salinas | Address on File | | First Class Mail |
| 29617914 | Kevin, Solis | Address on File | | First Class Mail |
| 29614920 | Kevin, Stewart | Address on File | | First Class Mail |
| 29637887 | Kevin, Williams | Address on File | | First Class Mail |
| 29639730 | Kevin, Woodard | Address on File | | First Class Mail |
| 29638397 | Kevon, Barnes | Address on File | | First Class Mail |
| 29620420 | Kevorkian, Neil A | Address on File | | First Class Mail |
| 29626927 | KEY EQUIPMENT FINANCE | PO BOX 74713<br>CLEVELAND OH 44194-0796 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626928 | KEY OFFICE SOLUTIONS | 841 CALIFORNIA AVE<br>SPARTANBURG SC 29303 | | First Class Mail |
| 29634118 | Key, Darryle Alexander | Address on File | | First Class Mail |
| 30392958 | Key, Judy | Address on File | | First Class Mail |
| 29490700 | Key, JUDY | Address on File | | First Class Mail |
| 29492651 | Key, MARJORIE | Address on File | | First Class Mail |
| 29629875 | Key, Stephanie | Address on File | | First Class Mail |
| 29480495 | Key, WENDY | Address on File | | First Class Mail |
| 29617174 | Keyania, Green | Address on File | | First Class Mail |
| 30415684 | KeyBank | 88 E. Broad St., Suite 200<br>Columbus OH 43215 | | First Class Mail |
| 29487524 | Keybank National Association | Alisa R. Renck, Sr. Treasury Client Management Officer, 127 Public Square<br>Cleveland OH 44114 | | First Class Mail |
| 29479721 | Keybank National Association | Jeff Vergolini, 127 Public Square<br>Cleveland OH 44114 | | First Class Mail |
| 29479736 | KeyBank National Association | Katie Glade, 88 E. Broad St., Suite 200<br>Columbus OH 43215 | | First Class Mail |
| 29603690 | KEYBANK REAL ESTATE CAPITAL | 11501 OUTLOOK STREET, STE# 300<br>OVERLAND PARK KS 66211 | | First Class Mail |
| 29631666 | Keye, Zaria Aliyah | Address on File | | First Class Mail |
| 29483386 | Keyes, BRITTANY | Address on File | | First Class Mail |
| 29481071 | Keyes, Elloyd | Address on File | | First Class Mail |
| 29644593 | Keyes, Jared R | Address on File | | First Class Mail |
| 29631973 | Keyes, Madeline Anne | Address on File | | First Class Mail |
| 29642693 | Keymon, Griffin | Address on File | | First Class Mail |
| 29614606 | Keynin, Burgess | Address on File | | First Class Mail |
| 29784577 | Keynote Systems, Inc. | 777 Mariners Island Blvd.<br>San Mateo CA 94404 | | First Class Mail |
| 29642062 | Keyon, Street | Address on File | | First Class Mail |
| 29639455 | Keyona, Lee | Address on File | | First Class Mail |
| 29643010 | Keyondre, Crate | Address on File | | First Class Mail |
| 29484351 | Keys, ANGELA | Address on File | | First Class Mail |
| 29783006 | Keys, Bradley | Address on File | | First Class Mail |
| 29492150 | Keys, LAKEISHA | Address on File | | First Class Mail |
| 29492052 | Keys, MARTAVES | Address on File | | First Class Mail |
| 29890251 | Keys, Martaves D | Address on File | | First Class Mail |
| 29487391 | Keyser Oak Investors, LLC | 3265 MERIDIAN PARKWAYSUITE 130<br>Weston FL 33331 | | First Class Mail |
| 30202550 | Keyser Oak Investors, LLC c/o Coastal Equities Real Estate | 1840 Main Street, Suite 204<br>Weston FL 33326 | | First Class Mail |
| 29611123 | Keysor, Lilah Mariko | Address on File | | First Class Mail |
| 29972164 | Keyspan Gas East Corporation DBA National Grid | 300 Erie Boulevard West<br>Syracuse NY 13202 | | First Class Mail |
| 29972165 | Keyspan Gas East Corporation DBA National Grid | Attn: Linda Demauro, PO Box 4706<br>Syracuse NY 13221 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602835 | Keystone Broadcasting (KICM,KZIG,KHKC,MIX96) | 661 1st Ave NW<br>Ardmore OK 73401-4569 | | First Class Mail |
| 29649816 | Keystone Collections | 546 Wendel Road, Suite 600<br>Irwin PA 15642 | | First Class Mail |
| 29629262 | KEYSTONE COLLECTIONS GROUP | 546 WENDEL ROAD<br>Irwin PA 15642 | | First Class Mail |
| 29601894 | KEYSTONE COLLECTIONS GROUP | PO BOX 489<br>IRWIN PA 15642 | | First Class Mail |
| 29630242 | KEYSTONE MEMORY GROUP LLC | 2221 CABOT BLVD W, SUITE D<br>Langhorne PA 19047 | | First Class Mail |
| 29603144 | Keystone Overhead Door, Inc. | P.O. BOX 546<br>ELKTON MD 21922 | | First Class Mail |
| 29679761 | Keystone Overhead Door, Inc. | P.O. Box 546<br>Elkton MD 21922-0546 | | First Class Mail |
| 29784578 | Keystone Technology Management | 2221 Cabot Blvd W Ste D<br>Langhorne PA 19047 | | First Class Mail |
| 29784579 | Keystone Technology Management, a division of Keystone Memory Gr | 2221 Cabot Blvd West - Suite D<br>Langhorne PA 19047 | | First Class Mail |
| 29638667 | Keyuna, Alston | Address on File | | First Class Mail |
| 29615723 | Keyundra, Netter | Address on File | | First Class Mail |
| 29640234 | Keyundrick, Tankersly | Address on File | | First Class Mail |
| 29784580 | Keyview Labs, Inc. | 5737 Benjamin Center Dr.<br>Tampa FL 33634 | | First Class Mail |
| 29627765 | Keyview Labs, Inc. | Scott Eibel, 5737 Benjamin Center Drive<br>TAMPA FL 33634 | | First Class Mail |
| 29613392 | Keywuan, Perez | Address on File | | First Class Mail |
| 29602987 | KFM247 LTD | 15947 FREDERICK ROAD<br>WOODBINE MD 21797 | | First Class Mail |
| 29625031 | KFOR TV | PO BOX 847369<br>Dallas TX 75284 | | First Class Mail |
| 29625775 | KFSN TV | Attn: KFSN - 303PO Box 732384<br>Dallas TX 75373 | | First Class Mail |
| 29904524 | KG1 Military LLC | 1128 Independence Blvd, Ste 200<br>Virginia Beach VA 23455 | | First Class Mail |
| 29602279 | KG1 Military LLC | 1128 INDEPENDENCE BLVD STE 200<br>VIRGINIA BEACH VA 23455-5555 | | First Class Mail |
| 30162575 | KG1 Military, LLC | Chris Good, 1128 Independence Blvd., Ste. 200<br>Virginia Beach VA 23455 | | First Class Mail |
| 29479691 | KGI Military LLC | 1128 Independence Blvd Ste 200<br>Virginia Beach VA 23455-5555 | | First Class Mail |
| 29645606 | Khair, Kazi | Address on File | | First Class Mail |
| 29624342 | Khair, Maysoon | Address on File | | First Class Mail |
| 29620289 | Khairallah, Reema | Address on File | | First Class Mail |
| 30347521 | Khaki Group, LLC (Hapi Gig) | 3510 Old Milton Pkwy, Suite A<br>ALPHARETTA GA 30005 | | First Class Mail |
| 29641048 | Khaleel, Robinson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641258 | Khalid, Childs | Address on File | | First Class Mail |
| 29488208 | Khalid, HABIB | Address on File | | First Class Mail |
| 29631071 | Khalifa, Zahir | Address on File | | First Class Mail |
| 29613414 | Khalil, Smith | Address on File | | First Class Mail |
| 29616118 | Khalil, Williams | Address on File | | First Class Mail |
| 29643236 | Khamar, Mcgregor | Address on File | | First Class Mail |
| 29646327 | Khamesieh, Shayan | Address on File | | First Class Mail |
| 29633609 | Khamou, Gina | Address on File | | First Class Mail |
| 29490072 | Khan, ADAM | Address on File | | First Class Mail |
| 29645650 | Khan, Ahad | Address on File | | First Class Mail |
| 29481648 | Khan, ANAS | Address on File | | First Class Mail |
| 29645216 | Khan, Aqsa | Address on File | | First Class Mail |
| 29632157 | Khan, Areebah Jamshed | Address on File | | First Class Mail |
| 29631882 | Khan, Diana Florence | Address on File | | First Class Mail |
| 29612327 | Khan, Erum | Address on File | | First Class Mail |
| 29618129 | Khan, Falak R | Address on File | | First Class Mail |
| 29620748 | Khan, Mohammad-Isa H | Address on File | | First Class Mail |
| 29494422 | Khan, ZAHID | Address on File | | First Class Mail |
| 29610607 | Khana, Lazar Ameel | Address on File | | First Class Mail |
| 29641810 | Khari, Harrison | Address on File | | First Class Mail |
| 29646021 | Khatri, Saadiq | Address on File | | First Class Mail |
| 29610473 | Khayat, Sara Rafiq | Address on File | | First Class Mail |
| 29618351 | Khaytman, David B | Address on File | | First Class Mail |
| 29616304 | Khazamira, Brown | Address on File | | First Class Mail |
| 29619123 | Khemsakul Flores, Jesus K | Address on File | | First Class Mail |
| 29784581 | Kheper Games | 440 South Holgate Seattle WA 98134 | | First Class Mail |
| 29647692 | Kheyfets, Michael J | Address on File | | First Class Mail |
| 29610290 | Khiami, Amera | Address on File | | First Class Mail |
| 29615454 | Khobe, Mingo | Address on File | | First Class Mail |
| 29643432 | Khokhar, Sikander H | Address on File | | First Class Mail |
| 29643270 | Khortni, Reed | Address on File | | First Class Mail |
| 29621848 | Khounsavanh, Maldini J | Address on File | | First Class Mail |
| 29621761 | Khouri, Peter S | Address on File | | First Class Mail |
| 29645449 | Khulateyn, Mohammed A | Address on File | | First Class Mail |
| 29646191 | Khuu, Vincent D | Address on File | | First Class Mail |
| 29642815 | Khyen, Torian | Address on File | | First Class Mail |
| 29609077 | Khym, Cara | Address on File | | First Class Mail |
| 29638421 | Khyrell, McNeil | Address on File | | First Class Mail |
| 29617614 | Kiana, Hernandez | Address on File | | First Class Mail |
| 29642825 | Kianosh, Merzaye | Address on File | | First Class Mail |
| 29618205 | Kianpourian, Saeed | Address on File | | First Class Mail |
| 29642255 | Kiara, Taylor | Address on File | | First Class Mail |
| 29639645 | Kiara, Tillman | Address on File | | First Class Mail |
| 29613667 | Kiarla, Sanchez | Address on File | | First Class Mail |
| 29638441 | Kiarra, Talley | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646952 | Kiboti, Jannifer W | Address on File | | First Class Mail |
| 29619771 | Kichefski, Brea L | Address on File | | First Class Mail |
| 29610023 | Kidd, Alyssa Nicole | Address on File | | First Class Mail |
| 29495200 | Kidd, JACQUELINE | Address on File | | First Class Mail |
| 29636879 | Kidd, Katherine Nicole | Address on File | | First Class Mail |
| 29626913 | KIDDER, JOSEPH | Address on File | | First Class Mail |
| 29621082 | Kidling, Jenna C | Address on File | | First Class Mail |
| 29623391 | Kids First Toys Co L | 39 Dazhou Road Tie Xin Qiao Town Yu Huatai District Nanjing City 0 China | | First Class Mail |
| 29776549 | Kids First Toys Co., Ltd | No.39 Dazhou Road Nanjing City 210012 China | | First Class Mail |
| 29618648 | Kidwell, Jessica L | Address on File | | First Class Mail |
| 29626929 | KIDZWORLD | PO BOX 1250 CALHOUN CITY MS 38916 | | First Class Mail |
| 29626930 | KIDZWORLD | PO BOX 4215 TUPELO MS 38803-4215 | | First Class Mail |
| 29602305 | Kieffer & Co. Inc. | 3322 Washington Ave Sheboygan WI 53081 | | First Class Mail |
| 29616430 | Kiegan, Kelly | Address on File | | First Class Mail |
| 29618193 | Kiel, Robert G | Address on File | | First Class Mail |
| 29778674 | Kieley, Alicia | Address on File | | First Class Mail |
| 29607208 | Kieling, Kayla | Address on File | | First Class Mail |
| 29645687 | Kiendle, Kyle R | Address on File | | First Class Mail |
| 29485743 | Kienitz, SHARON | Address on File | | First Class Mail |
| 29616229 | Kieran, Wehby | Address on File | | First Class Mail |
| 29781476 | Kiernan, Gregory | Address on File | | First Class Mail |
| 29646489 | Kiernan, Jason R | Address on File | | First Class Mail |
| 29781497 | Kiernan, Kristen | Address on File | | First Class Mail |
| 29611673 | Kiernan, Melanie | Address on File | | First Class Mail |
| 29780792 | Kiesznowski, Michael | Address on File | | First Class Mail |
| 29488913 | Kietega, CHARLES | Address on File | | First Class Mail |
| 29610092 | Kieval, Jeffrey | Address on File | | First Class Mail |
| 29635996 | Kight, Talynn Makaylla | Address on File | | First Class Mail |
| 29620789 | Kijorski, Noah A | Address on File | | First Class Mail |
| 29614618 | Kijuan, Carter | Address on File | | First Class Mail |
| 29609563 | Kikel, Zachary Raymond | Address on File | | First Class Mail |
| 29624531 | Kikkerland Design In | 666 Broadway, 4th Floor New York NY 10012 | | First Class Mail |
| 29777325 | Kilambe Coffee | 5206-B Lyngate Ct Burke VA 22015 | | First Class Mail |
| 29624573 | Kilbane, Sean | Address on File | | First Class Mail |
| 29636540 | Kilcarr, Jason Scott | Address on File | | First Class Mail |
| 29644990 | Kilgallen, Joshua D | Address on File | | First Class Mail |
| 29622429 | Kilgallon, Isabelle J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633540 | Kilgore, Cameron Robert | Address on File | | First Class Mail |
| 29783158 | Kilgore, Kasara | Address on File | | First Class Mail |
| 29608412 | Kilheffer, Logan Andrew | Address on File | | First Class Mail |
| 29482455 | Kilhefner, KYLE | Address on File | | First Class Mail |
| 29777326 | Kill Cliff, LLC | 3490 Piedmont Rd NE, 1350 Atlanta GA 30305 | | First Class Mail |
| 29790837 | Kill Cliff, LLC | 3715 Northside Parkway, Bldg 400 Atlanta GA 30327 | | First Class Mail |
| 29481299 | Kille, MARILYN | Address on File | | First Class Mail |
| 29483009 | Killedrew, ALTHEA | Address on File | | First Class Mail |
| 29620122 | Killeen, Colin J | Address on File | | First Class Mail |
| 29631122 | Killeen, Jenna Erin | Address on File | | First Class Mail |
| 29778816 | Killian, Karla | Address on File | | First Class Mail |
| 29612652 | Killian, Taylor | Address on File | | First Class Mail |
| 29791979 | KILLIAN, WENDI | Address on File | | First Class Mail |
| 29609276 | Killilea, Amy | Address on File | | First Class Mail |
| 29481983 | Killingsworth, ALICIA | Address on File | | First Class Mail |
| 29482118 | Killingsworth, JERMIL | Address on File | | First Class Mail |
| 29773761 | Killock, Samanta | Address on File | | First Class Mail |
| 29626882 | KILLOREN, JOHN | Address on File | | First Class Mail |
| 29618790 | Kilmer, Jocelyn D | Address on File | | First Class Mail |
| 29644577 | Kilsdonk, Jack A | Address on File | | First Class Mail |
| 30200924 | KIM Global KPI Guggenheim Professional Private Trust | Attn: Guggenheim Partners Investment Management, 115 Yeouigongwon-ro Youngdeungpo-gu Seoul 7241 South Korea | | First Class Mail |
| 30347156 | KIM Global KPI Guggenheim Professional Private Trust | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29604265 | KIM Global KPI Guggenheim Professional Private Trust | KoreaPost 19 Doum 5-ro Sejong-si Korea | | First Class Mail |
| 30355657 | KIM HASTIE, REVENUE COMMISSIONER | PO DRAWER 1169 MOBILE AL 36633 | | First Class Mail |
| 29605762 | KIM INVESTMENT PARTNERS IV LLC | 1901 AVENUE OF THE STARS, SUITE 630 Los Angeles CA 90067 | | First Class Mail |
| 29790838 | Kim Investment Partners IV, LLC | 1901 Ave of the Stars Los Angeles CA 90067 | | First Class Mail |
| 29623179 | Kim Investment Partners IV, LLC | Justin Herman, Seth Bell, 1901 Ave of the Stars, Suite 630 Los Angeles CA 90067 | | First Class Mail |
| 29605763 | KIM PACIFIC RESULTING LP | PK I LA VERNE TOWN CENTER LP, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29622477 | Kim, Ai-Ju | Address on File | | First Class Mail |
| 29714288 | Kim, Daniel | Address on File | | First Class Mail |
| 29642326 | Kim, Glover | Address on File | | First Class Mail |
| 29621135 | Kim, Jae O | Address on File | | First Class Mail |
| 29619076 | Kim, James J | Address on File | | First Class Mail |
| 29629205 | KIM, JOONY | Address on File | | First Class Mail |
| 29618732 | Kim, Khang D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633826 | Kim, Kihwa | Address on File | | First Class Mail |
| 29609885 | Kim, Kyung Ah | Address on File | | First Class Mail |
| 29641283 | Kimari, Jordan | Address on File | | First Class Mail |
| 29639571 | Kimarley, Roberts | Address on File | | First Class Mail |
| 29644433 | Kimball, Jacob J | Address on File | | First Class Mail |
| 29617293 | Kimberlee, Winterlee | Address on File | | First Class Mail |
| 29489383 | Kimberlie, GARCIA | Address on File | | First Class Mail |
| 29790839 | Kimberly Capella | Address on File | | First Class Mail |
| 29777328 | Kimberly Capella | 3450 Evans Rd, Apt 131C Atlanta GA 30341 | | First Class Mail |
| 29792056 | Kimberly R. Scott | 835 Shadow Lake Dr Lithonia GA 30058 | | First Class Mail |
| 29630243 | KIMBERLY WITCHEY CONSULTING LLC | 612 DELK LANE Columbia TN 38401 | | First Class Mail |
| 29638453 | Kimberly, Carlson | Address on File | | First Class Mail |
| 29614067 | Kimberly, Dillard | Address on File | | First Class Mail |
| 29617778 | Kimberly, Felder | Address on File | | First Class Mail |
| 29637559 | Kimberly, Irvin | Address on File | | First Class Mail |
| 29642576 | Kimberly, Sanders | Address on File | | First Class Mail |
| 29637376 | Kimberly, Slane | Address on File | | First Class Mail |
| 29638027 | Kimberly, Surritte | Address on File | | First Class Mail |
| 29775066 | Kimble, Chaetauqua | Address on File | | First Class Mail |
| 29636528 | Kimble, Kassidy Denelle | Address on File | | First Class Mail |
| 29612664 | Kimble, Paris O | Address on File | | First Class Mail |
| 29484553 | Kimble, SHONTA | Address on File | | First Class Mail |
| 29791903 | KIMBLE, TAWANA | Address on File | | First Class Mail |
| 29495231 | Kimble, Tawana | Address on File | | First Class Mail |
| 29486481 | Kimbrell ARK Properties LLC | 4900 Poplar Springs Drive, Suite 24, Attn. Cathy Feltenstein Meridian MS 39305 | | First Class Mail |
| 29646549 | Kimbro, Gary M | Address on File | | First Class Mail |
| 29901169 | Kimbro, Takeeta | Address on File | | First Class Mail |
| 29901170 | Kimbro, Takeeta | Address on File | | First Class Mail |
| 29491660 | Kimbrough, DEMON | Address on File | | First Class Mail |
| 29775881 | Kimbrough, Dontay | Address on File | | First Class Mail |
| 29776356 | Kimbrough, Marion | Address on File | | First Class Mail |
| 29775957 | Kimbrough, Maurycio | Address on File | | First Class Mail |
| 29491242 | Kimbrough, SHAKAARIA | Address on File | | First Class Mail |
| 29898727 | Kimbrough, Veondra | Address on File | | First Class Mail |
| 29898725 | Kimbrough, Veondra | Address on File | | First Class Mail |
| 29495245 | Kimbrough, VEONORA | Address on File | | First Class Mail |
| 29623180 | Kimco Brownsville, L.P. | 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 30202552 | Kimco Brownsville, L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29605767 | KIMCO BROWNSVILLE, LP | PO BOX 30344 Tampa FL 33630 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605768 | KIMCO INCOME OPERATING PARTNERSHIP LP | KIR BRANDON 011 LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29649996 | Kimco LL 4211 | FP Sub LLCPO Box 30344 Tampa FL 33630 | | First Class Mail |
| 29649682 | Kimco LL 9028 | New Creek LLCPO Box 30344 Tampa FL 33630 | | First Class Mail |
| 29649681 | Kimco LL 9058 | New Creek II LLCPO Box 30344 Tampa FL 33630 | | First Class Mail |
| 29605769 | KIMCO REALTY CORPORATION | Partnership 280 Metro Limited, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29625379 | Kimco Realty Corporation | RIVERPLACE SHOPPING CENTER LLC.; 3333 NEW HYDE ROAD STE 100 NEW HYDE PARK NY 11042 | | First Class Mail |
| 29605771 | KIMCO REALTY OP, LLC | COLUMBIA CROSSING I, LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29605770 | KIMCO REALTY OP, LLC | D/B/A COPPERWOOD VILLAGE LP, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29605774 | KIMCO REALTY OP, LLC | D/B/A FESTIVAL OF HYANNIS, LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29605772 | KIMCO REALTY OP, LLC | D/B/A KIMCO WEBSTER SQUARE LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29605773 | KIMCO REALTY OP, LLC | D/B/A KRCX DEL MONTE PLAZA 1314, LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29629267 | KIMCO REALTY OP, LLC | D/B/A PL DULLES LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29629268 | KIMCO REALTY OP, LLC | GP MARKETPLACE 1750 LLC, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29629266 | KIMCO REALTY OP, LLC | WRI TRAUTMANN LP, PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 30202553 | Kimco Webster Square, LLC | 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29790840 | Kimco Webster Square, LLC | 500 North Broadway Jericho NY 11753 | | First Class Mail |
| 29649010 | Kimco Webster Square, LLC | Teddy Davis, Shavon Toles, 500 North Broadway, Suite 201, P.O. Box 9010 Jericho NY 11753 | | First Class Mail |
| 29607673 | Kime, Kenneth JJ | Address on File | | First Class Mail |
| 29647452 | Kime, Stephen M | Address on File | | First Class Mail |
| 29646720 | Kimes, Sierra L | Address on File | | First Class Mail |
| 29611065 | KIMIL,BACKFLOW TESTERS OF WNY, INC | 493 KENNEDY RD CHEEKTOWAGA NY 14227 | | First Class Mail |
| 29629270 | KIMIL/BACKFLOW TESTERS OF WNY INC | 493 KENNEDY ROAD, SUITE 100 CHEEKTOWAGA NY 14227 | | First Class Mail |
| 29633557 | Kimling, Anthony James | Address on File | | First Class Mail |
| 29644688 | Kimmel, Rhonda G | Address on File | | First Class Mail |
| 29777331 | Kimmerle Newman Architects | 127 W 20th St New York NY 10011 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790841 | Kimmerle Newman Architects, PA | 127 W 20th St<br>New York NY 10011 | | First Class Mail |
| 29777332 | Kimmerle Newman Architects, PA | 264 South Street<br>MORRISTOWN NJ 07960 | | First Class Mail |
| 29622055 | Kimmerle, Olivia R | Address on File | | First Class Mail |
| 29773986 | Kimmerling, Jessica | Address on File | | First Class Mail |
| 29629271 | KIMMIE CARDERNAS | 7901 SW 64TH AVE.<br>Miami FL 33143 | | First Class Mail |
| 29485501 | Kimmons, DEITRICH | Address on File | | First Class Mail |
| 29606867 | Kimpson, Crystal | Address on File | | First Class Mail |
| 29481201 | Kimsey, MARCIA | Address on File | | First Class Mail |
| 29636936 | Kimsey, Rosina Marie | Address on File | | First Class Mail |
| 30160242 | Kimzay of Florida | c/o Kimco Realty Corporation, 3333 New Hyde Park Road<br>New Hyde Park NY 11042-0020 | | First Class Mail |
| 29626931 | KIMZAY OF FLORIDA | PO BOX 30344<br>TAMPA FL 33630 | | First Class Mail |
| 29777333 | Kimzay of Florida, Inc. | c/o Kimco Realty Corporation<br>Jericho NY 11753 | | First Class Mail |
| 29630244 | KIN ART STUDIOS LLC | 11028 LEADBETTER ROAD, UNIT 1<br>Ashland VA 23005 | | First Class Mail |
| 29479686 | Kin Properties Inc. | 11028 LEADBETTER ROAD, UNIT 1<br>Ashland VA 23005 | | First Class Mail |
| 30202554 | Kin Properties, INC | 185 Spanish River Blvd., Ste. 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29648814 | KIN Properties, Inc. | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29627994 | Kin Social Tonics, Inc | Ashley Costa, 1108 Lavaca Street #271<br>Austin TX 78701 | | First Class Mail |
| 29777335 | kin+kind | 220 E. 5th St. #2W<br>New York NY 10003 | | First Class Mail |
| 29629272 | KINAIA FAMILY LLC | 2500 WESTMONT CIRCLE<br>Sterling Heights MI 48310 | | First Class Mail |
| 29489223 | Kinal, Kaitlyn | Address on File | | First Class Mail |
| 29606912 | Kinard, Clarence | Address on File | | First Class Mail |
| 29778691 | Kincade, Jerrod | Address on File | | First Class Mail |
| 29648643 | Kincade, Marshaune | Address on File | | First Class Mail |
| 29611363 | Kincade, Richard dean | Address on File | | First Class Mail |
| 29636587 | Kincaid, Ashton Edward | Address on File | | First Class Mail |
| 29780675 | Kinchen, Christy | Address on File | | First Class Mail |
| 29482114 | Kinchloe, VERONICA | Address on File | | First Class Mail |
| 29604355 | KIND, LLC | Rami Leshem, 8 W 38th St., 6th Floor<br>NEW YORK NY 10018 | | First Class Mail |
| 29784583 | KIND, LLC. | PO Box 705 - Midtown Station<br>New York NY 10018 | | First Class Mail |
| 29491969 | Kindall, JAMES | Address on File | | First Class Mail |
| 29781591 | Kindall, Robin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491261 | Kindall, SHEMEKA | Address on File | | First Class Mail |
| 29483605 | Kinder, OLIVIA | Address on File | | First Class Mail |
| 29607107 | Kindernay, Bryon P. | Address on File | | First Class Mail |
| 29784584 | King Bio | 3 Westside Drive<br>Asheville NC 28806 | | First Class Mail |
| 29622974 | King City Improvements, LLC | 565 Taxter Road, Suite 400<br>Elmsford NY 10523 | | First Class Mail |
| 30202556 | King City Improvements, LLC | c/o DLC Management Corporation, 565 Taxter Road, Suite 400<br>Elmsford NY 10523 | | First Class Mail |
| 29624000 | King City LL 4153 | c/o DLC ManagementPO Box 847693<br>Boston MA 02284 | | First Class Mail |
| 29479838 | King County Assessor's Office | King St Center, 201 South Jackson St, 201 South Jackson St<br>Seattle WA 98104 | | First Class Mail |
| 30184203 | King County Treasury | 201 S. Jackson St, #710<br>Seattle  WA 98104 | | First Class Mail |
| 29627729 | King Fisher Media LLC | Michelle Hatch, 448 East Winchester Street, 225<br>SALT LAKE CITY UT 84107 | | First Class Mail |
| 29784586 | King Fisher Media, LLC | P.O. BOX 37<br>Midvale UT 84047 | | First Class Mail |
| 29784587 | King Hammy I, LLC | 4688 Lynwood Center Rd NE<br>Bainbridge Island, WA 98110-2271 | | First Class Mail |
| 29784588 | King Hammy II, LLC | 12505 Memorial Drive, Suite 330<br>Houston TX 77024-6051 | | First Class Mail |
| 30392966 | King III, Lonnie  E | Address on File | | First Class Mail |
| 29483991 | King, ALEXIS | Address on File | | First Class Mail |
| 29609843 | King, Alivia Rose | Address on File | | First Class Mail |
| 29780809 | King, Amanda | Address on File | | First Class Mail |
| 29711921 | King, Anderson Zaccheaus | Address on File | | First Class Mail |
| 29711920 | King, Anderson Zaccheaus | Address on File | | First Class Mail |
| 29610279 | King, Ariana | Address on File | | First Class Mail |
| 29494594 | King, BETTY | Address on File | | First Class Mail |
| 29488761 | King, BRITTANY | Address on File | | First Class Mail |
| 29609037 | King, Cameron J | Address on File | | First Class Mail |
| 29484633 | King, CARL | Address on File | | First Class Mail |
| 29611865 | King, Catherine E | Address on File | | First Class Mail |
| 29782482 | King, Catinna | Address on File | | First Class Mail |
| 29483144 | King, CHAKA | Address on File | | First Class Mail |
| 29646309 | King, Chrishawn A | Address on File | | First Class Mail |
| 29646953 | King, Christian G | Address on File | | First Class Mail |
| 29647755 | King, Christian P | Address on File | | First Class Mail |
| 29492926 | King, CHRISTINE | Address on File | | First Class Mail |
| 29775385 | King, Dalmonnia | Address on File | | First Class Mail |
| 29490411 | King, DAVID | Address on File | | First Class Mail |
| 29626686 | KING, DELAINE | Address on File | | First Class Mail |
| 29491855 | King, DEWANNA | Address on File | | First Class Mail |
| 29780139 | King, Edward | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774652 | King, Erica | Address on File | | First Class Mail |
| 29480477 | King, Esean | Address on File | | First Class Mail |
| 29647561 | King, Esther L | Address on File | | First Class Mail |
| 29493011 | King, EVA | Address on File | | First Class Mail |
| 29635871 | King, Gavin Scott | Address on File | | First Class Mail |
| 29783430 | King, Haley | Address on File | | First Class Mail |
| 29484942 | King, IKE | Address on File | | First Class Mail |
| 29606772 | King, Jamie | Address on File | | First Class Mail |
| 29626904 | KING, JOHN | Address on File | | First Class Mail |
| 29644648 | King, Joseph W | Address on File | | First Class Mail |
| 29490068 | King, JOSHUA | Address on File | | First Class Mail |
| 29774828 | King, Joshua | Address on File | | First Class Mail |
| 29488266 | King, JOSHUA | Address on File | | First Class Mail |
| 29633418 | King, Joshua Carl | Address on File | | First Class Mail |
| 29646441 | King, Ka Raun R | Address on File | | First Class Mail |
| 29645077 | King, Kahlil D | Address on File | | First Class Mail |
| 29491351 | King, KARROLLE | Address on File | | First Class Mail |
| 29491187 | King, KEVIN | Address on File | | First Class Mail |
| 29483100 | King, KIANDIE | Address on File | | First Class Mail |
| 29636916 | King, Kiara Elaine | Address on File | | First Class Mail |
| 29612473 | King, Kobe | Address on File | | First Class Mail |
| 29630393 | King, Kylee Nicole | Address on File | | First Class Mail |
| 29773431 | King, Latoya | Address on File | | First Class Mail |
| 29636172 | King, Laurana | Address on File | | First Class Mail |
| 29631380 | King, Lawrence J | Address on File | | First Class Mail |
| 29492229 | King, LESLIE | Address on File | | First Class Mail |
| 29782305 | King, Lizbeth | Address on File | | First Class Mail |
| 29485593 | KING, LONNIE | Address on File | | First Class Mail |
| 30392960 | King, Lonnie  E | Address on File | | First Class Mail |
| 29485320 | King, MANONICA | Address on File | | First Class Mail |
| 29630504 | king, mary Elizabeth | Address on File | | First Class Mail |
| 29609451 | King, Michael Leander | Address on File | | First Class Mail |
| 29484270 | King, MICHELLE | Address on File | | First Class Mail |
| 29775220 | King, Morgan | Address on File | | First Class Mail |
| 29776173 | King, Nativa | Address on File | | First Class Mail |
| 29483585 | King, NAYDIYA | Address on File | | First Class Mail |
| 29644633 | King, Nick A | Address on File | | First Class Mail |
| 29491177 | King, NICOLE | Address on File | | First Class Mail |
| 29484063 | King, NICOLE | Address on File | | First Class Mail |
| 29632681 | King, Nikye A. | Address on File | | First Class Mail |
| 29492123 | King, ONDRA | Address on File | | First Class Mail |
| 29610626 | King, Paige marrie | Address on File | | First Class Mail |
| 29606816 | King, Preston Donavan | Address on File | | First Class Mail |
| 29607362 | King, Rebecca | Address on File | | First Class Mail |
| 29636374 | King, Rose L. | Address on File | | First Class Mail |
| 29493075 | King, ROY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771468 | King, Shanette | Address on File | | First Class Mail |
| 29488833 | King, SHARON | Address on File | | First Class Mail |
| 29608476 | King, Shaylee Nikole | Address on File | | First Class Mail |
| 29491325 | King, SHERRIE | Address on File | | First Class Mail |
| 29484578 | KING, SHIRELLE SAMPLE | Address on File | | First Class Mail |
| 29610027 | King, Stevan Rudell | Address on File | | First Class Mail |
| 29607085 | King, Steven Michael | Address on File | | First Class Mail |
| 29779728 | King, Tanya | Address on File | | First Class Mail |
| 29782060 | King, Thomas | Address on File | | First Class Mail |
| 29779656 | King, Thomas | Address on File | | First Class Mail |
| 29607828 | King, Tina | Address on File | | First Class Mail |
| 29494795 | King, TONI | Address on File | | First Class Mail |
| 29482728 | King, VALENCIA | Address on File | | First Class Mail |
| 29783140 | King, Vencil | Address on File | | First Class Mail |
| 29495029 | King, VERONDIA | Address on File | | First Class Mail |
| 29779894 | King, Virginia | Address on File | | First Class Mail |
| 29632892 | King, Zoe M. | Address on File | | First Class Mail |
| 29494589 | Kingcade, JASMINE | Address on File | | First Class Mail |
| 29485173 | Kingcanon, MARKUS | Address on File | | First Class Mail |
| 29647622 | King-Dominick, Maxwell J | Address on File | | First Class Mail |
| 29629274 | KINGS COUNTY TREASURY | 201 S Jackson St #710<br>Seattle WA 98104-3854 | | First Class Mail |
| 29629273 | KINGS COUNTY TREASURY | 201 S. JACKSON ST., #710<br>Seattle WA 98104-2340 | | First Class Mail |
| 29629275 | KINGS HIGHWAY REALTY CO | ATTN VASILIOS GIANNOPOULUS, 1696 EAST 14TH STREET<br>Brooklyn NY 11229 | | First Class Mail |
| 29784589 | Kings Highway Realty Corp. | 1326 Kings Highway,<br>Brooklyn NY 11229 | | First Class Mail |
| 29487378 | Kings Mountain Investments | 801 Boulder Lake Court<br>Birmingham AL 35242 | | First Class Mail |
| 29611066 | KINGS MOUNTAIN INVESTMENTS, INC | 801 BOULDER LAKE COURT<br>BIRMINGHAM AL 35242 | | First Class Mail |
| 29889287 | Kings Mountain Investments, Inc. f/k/a Helena Partners, LLC | c/o Stephen B. Porterfield, Dentons Sirote PC, 2311 Highland Avenue South<br>Birmingham AL 35205 | | First Class Mail |
| 29649294 | King's Trucking & Es | 9804 E Country Road 800 N<br>Seymour IN 47274 | | First Class Mail |
| 29785694 | Kingsley, Michael | Address on File | | First Class Mail |
| 29626221 | Kingsport Green AC LLC | 1500 HUGUENOT ROAD, SUITE 108<br>MIDLOTHIAN VA 23113 | | First Class Mail |
| 29478961 | Kingsport Green AC Managing Company, LLC | 1500 HUGUENOT ROAD, SUITE 108<br>Midlothian VA 23113 | | First Class Mail |
| 30162576 | Kingsport Green AC Managing Company, LLC | Mila Gant, 1500 Huguenot Road, Ste. 108<br>Midlothian VA 23113 | | First Class Mail |
| 29626932 | KINGSVILLE MEDICAL CENTER PA | 227 W. KLEBERG AVE<br>KINGSVILLE TX 78363 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626935 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC, PO BOX 202774 DALLAS TX 75320-2774 | | First Class Mail |
| 29791920 | KINGSVILLE RETAIL GROUP, L.P. | USC-TXAG LLC DALLAS TX 75320-2774 | | First Class Mail |
| 29784590 | Kingsville Retail Group, LP | PO Box 204391 Austin TX 78720 | | First Class Mail |
| 29633047 | King-Walker, Cheyenne Sakura | Address on File | | First Class Mail |
| 29784591 | Kinker Press, inc. | 1681 Mountain Road Glen Allen VA 23060 | | First Class Mail |
| 29634341 | Kinley, Adam Shahdu | Address on File | | First Class Mail |
| 29602578 | KINLEY, CJ | Address on File | | First Class Mail |
| 29483785 | Kinnebrew, TAMARA | Address on File | | First Class Mail |
| 29773857 | Kinney, Abigail | Address on File | | First Class Mail |
| 29620827 | Kinney, Alexis E | Address on File | | First Class Mail |
| 29643768 | Kinney, Dominic A | Address on File | | First Class Mail |
| 29607578 | Kinney, John H. | Address on File | | First Class Mail |
| 29631328 | Kinney, Kayla | Address on File | | First Class Mail |
| 29774496 | Kinney, Linda | Address on File | | First Class Mail |
| 30353337 | Kinney, Sean | Address on File | | First Class Mail |
| 30353338 | Kinney, Sean | Address on File | | First Class Mail |
| 29484168 | Kinney, SHERITA | Address on File | | First Class Mail |
| 29644147 | Kinnis, Monica L | Address on File | | First Class Mail |
| 29636432 | Kinnitt, Hannah N. | Address on File | | First Class Mail |
| 29625345 | Kinpark Associates | 185 NW SPANISH RIVER BLVD; SUITE 100 BOCA RATON FL 33431-4230 | | First Class Mail |
| 29633863 | Kinsella, Shea | Address on File | | First Class Mail |
| 29609279 | Kinser, Taylor Rose | Address on File | | First Class Mail |
| 29481828 | Kinsey, CALVIN | Address on File | | First Class Mail |
| 29773496 | Kinsey, Matthew | Address on File | | First Class Mail |
| 29783237 | Kinsley, Kimberly | Address on File | | First Class Mail |
| 29631382 | Kinslow, Andrew Joseph | Address on File | | First Class Mail |
| 30286236 | Kinsman Investors | 3674 Kinsman Blvd Madison WI 23554 | | First Class Mail |
| 29479308 | KINSMAN INVESTORS | 6514 ODANA ROAD SUITE 6 MADISON WI 53719 | | First Class Mail |
| 30162577 | Kinsman Investors | Joel Bahr, 6514 Odana Road, Ste. 6 Madison WI 53719 | | First Class Mail |
| 29626934 | KINSTON REFRIGERATION CO, INC | 601 WAKE AVENUE KINSTON NC 28504 | | First Class Mail |
| 29486757 | Kinteh, REGINA | Address on File | | First Class Mail |
| 29629276 | KINTER | 3333 OAK GROVE AVENUE Waukegan IL 60087 | | First Class Mail |
| 29624426 | KInter - PSPD | 3333 Oak Grove Ave Waukegan IL 60087 | | First Class Mail |
| 29784592 | Kinter (K International, Inc.) | 3333 Oak Grove Ave Waukegan IL 60087 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1215 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491264 | Kintner, SCOTT | Address on File | | First Class Mail |
| 29611830 | Kinyon, Allysia Christine Marie | Address on File | | First Class Mail |
| 29642484 | Kionte, Williams | Address on File | | First Class Mail |
| 29618187 | Kiphart, Tom J | Address on File | | First Class Mail |
| 29645484 | Kipp, Artemus A | Address on File | | First Class Mail |
| 29616829 | Kippregge, Logan jr | Address on File | | First Class Mail |
| 29649013 | KIR Brandon 011, LLC | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30202559 | KIR Brandon 011, LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30202560 | KIR Smoketown Station, L.P. | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29649014 | KIR Smoketown Station, L.P. | Debbie Keating, Elsa Sober, Linda Zaino, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29629277 | KIR SMOKETOWN STATION, L.P. | PO BOX 30344<br>Tampa FL 33630 | | First Class Mail |
| 30202561 | KIR Torrance, L.P. | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29790842 | KIR Torrance, L.P. | 500 North Broadway<br>Jericho NY 11753 | | First Class Mail |
| 29651086 | KIR Torrance, L.P. | Billing: Elisa Langston-Barrow, 500 North Broadway, Suite 201, P.O. Box 9010<br>Jericho NY 11753 | | First Class Mail |
| 29777337 | Kiran Patel (Entity Pending) | 1166 Madison Hill Road<br>Clark NJ 07066 | | First Class Mail |
| 29650158 | Kirby Risk Corporati | 27561 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29792806 | Kirby Risk Corporation | 1887 Whitney Mesa Drive #2035<br>Chicago IL 60673 | | First Class Mail |
| 29620439 | Kirby, Cole P | Address on File | | First Class Mail |
| 29619059 | Kirby, Jeremy R | Address on File | | First Class Mail |
| 29629321 | Kirby, Laqunice | Address on File | | First Class Mail |
| 29631820 | Kirby, Madison A | Address on File | | First Class Mail |
| 29780210 | Kirby, Marvin | Address on File | | First Class Mail |
| 29484424 | Kirby, MELISSA | Address on File | | First Class Mail |
| 29620809 | Kirby, Tomas R | Address on File | | First Class Mail |
| 29647447 | Kirch, Tommy J | Address on File | | First Class Mail |
| 29635790 | Kircher, Quinn Meredith | Address on File | | First Class Mail |
| 29490173 | Kirchner, BRANDI | Address on File | | First Class Mail |
| 29634562 | Kirchner, Bryce Joseph | Address on File | | First Class Mail |
| 29606788 | Kirchner, Matthew | Address on File | | First Class Mail |
| 29607784 | Kirchoff, Emma Aileen | Address on File | | First Class Mail |
| 29635899 | Kirck, Christina Elizabeth | Address on File | | First Class Mail |
| 29631002 | Kirdahy, Kiah | Address on File | | First Class Mail |
| 29485583 | Kiriakos, REGINA | Address on File | | First Class Mail |
| 29614764 | Kirill, Koval | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623964 | Kirk Nationalease Co | 3885 W Michigan AvePO Box 4369 Sidney OH 45365 | | First Class Mail |
| 29777338 | Kirk Palmer Associates, Inc. | 500 Fifth Avenue, 53rd Floor New York NY 10110 | | First Class Mail |
| 29646260 | Kirk, Dwayne | Address on File | | First Class Mail |
| 29491257 | Kirk, GLADYS | Address on File | | First Class Mail |
| 29617911 | Kirk, Hamilton Jr. | Address on File | | First Class Mail |
| 29631342 | Kirk, Jaison | Address on File | | First Class Mail |
| 29607150 | Kirk, Melissa M | Address on File | | First Class Mail |
| 29642446 | Kirk, Milo | Address on File | | First Class Mail |
| 29614787 | KIRK, MOORE | Address on File | | First Class Mail |
| 29489200 | Kirk, OLIVIA | Address on File | | First Class Mail |
| 29644771 | Kirk, Raymond B | Address on File | | First Class Mail |
| 29647434 | Kirk, Sarah F | Address on File | | First Class Mail |
| 29614133 | Kirk, Seppa | Address on File | | First Class Mail |
| 29632784 | Kirkbride, Cody A. | Address on File | | First Class Mail |
| 29780731 | Kirkendall, Melanie | Address on File | | First Class Mail |
| 29633497 | Kirkham, Shannon Michelle | Address on File | | First Class Mail |
| 29629278 | KIRKLAND & ELLIS | 300 NORTH LASALLE Chicago IL 60654-3406 | | First Class Mail |
| 29606915 | Kirkland McDuffie, Nakosi | Address on File | | First Class Mail |
| 29490844 | Kirkland, FELICIA | Address on File | | First Class Mail |
| 29779991 | Kirkland, Peggy | Address on File | | First Class Mail |
| 29619262 | Kirkman, Christian C | Address on File | | First Class Mail |
| 29646954 | Kirkpatrick, Adam S | Address on File | | First Class Mail |
| 29632913 | Kirkpatrick, James Mark | Address on File | | First Class Mail |
| 29491161 | Kirkpatrick, MEGAN | Address on File | | First Class Mail |
| 29604449 | Kirk's Natural LLC | 1820 Airport Exchange Blvd ERLANGER KY 41018 | | First Class Mail |
| 29482664 | Kirksey, KENESHA | Address on File | | First Class Mail |
| 29646990 | Kirksey, Shunsta M | Address on File | | First Class Mail |
| 29485322 | Kirksey, TIFFIANY | Address on File | | First Class Mail |
| 29635190 | Kirnus, Jennie Rachel | Address on File | | First Class Mail |
| 29617935 | Kirsten, despirito | Address on File | | First Class Mail |
| 29776046 | Kirton, Summer | Address on File | | First Class Mail |
| 29776045 | Kirton, Thomas | Address on File | | First Class Mail |
| 29606764 | Kirts, Trent | Address on File | | First Class Mail |
| 29647823 | Kirwan, Aaron T | Address on File | | First Class Mail |
| 29607067 | Kirwan, Kelli | Address on File | | First Class Mail |
| 29493804 | Kis, JOHN | Address on File | | First Class Mail |
| 29612611 | Kisela, Hannah Marie | Address on File | | First Class Mail |
| 29773584 | Kiser, Kelly | Address on File | | First Class Mail |
| 29630424 | Kish, Nicole Mariah | Address on File | | First Class Mail |
| 29603124 | Kishacoi, Khalad | Address on File | | First Class Mail |
| 29649015 | Kishan Enterprises LLC | 300 Galleria Parkway, 12th Floor Atlanta GA 30339 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790843 | Kishan Enterprises LLC | 300 Galleria Parkway<br>Atlanta GA 30339 | | First Class Mail |
| 29605775 | KISHAN ENTERPRISES, LLC | C/O THE SHOPPING CENTER GROUP, 300 GALLERIA PKWY,12TH FLOOR<br>ATLANTA GA 30339 | | First Class Mail |
| 29615145 | Kishawn, Brown-Vaughn | Address on File | | First Class Mail |
| 29484080 | Kisiel, CODY | Address on File | | First Class Mail |
| 29636189 | Kisner, Julia Barbara | Address on File | | First Class Mail |
| 29480189 | Kisner, MARY | Address on File | | First Class Mail |
| 29637342 | KISNER, RONALD WAYNE | Address on File | | First Class Mail |
| 29777341 | Kiss My Face Corporation | 10 Henderson Drive<br>West Caldwell NJ 07006 | | First Class Mail |
| 29777342 | Kiss My Keto | PO BOX 13308<br>Los Angeles CA 90013-0308 | | First Class Mail |
| 29627838 | Kiss My Keto, LLC | 8066 Melrose Ave, 3, Alexander Bird<br>LOS ANGELES CA 90046 | | First Class Mail |
| 29604708 | KISS NUTRACEUTICALS (VSI) | 5151 Bannock Street, 8, Rob Jennison<br>Denver CO 80216 | | First Class Mail |
| 29790844 | Kiss Nutraceuticals, LLC | 5151 Bannock Street<br>Denver CO 80216 | | First Class Mail |
| 29777343 | Kiss Nutraceuticals, LLC | 5151 Bannock Street, 8<br>Denver CO 80216 | | First Class Mail |
| 29626938 | KISSIMMEE FALSE ALARM REDUCTION PROGRAM | PO BOX 865033<br>ORLANDO FL 32886-5033 | | First Class Mail |
| 29765193 | Kissimmee Utility Authority | 1701 W. Carroll Street<br>Kissimmee FL 34741 | | First Class Mail |
| 29792102 | Kissimmee Utility Authority | DEPT 96<br>BIRMINGHAM AL 35246-0096 | | First Class Mail |
| 29479309 | KISSIMMEE UTILITY AUTHORITY | DEPT 96 PO BOX 2252<br>BIRMINGHAM AL 35246-0096 | | First Class Mail |
| 29487120 | KISSIMMEE UTILITY AUTHORITY | P.O. BOX 2252<br>BIRMINGHAM AL 35246-0096 | | First Class Mail |
| 29606003 | Kissinger, Nicholas | Address on File | | First Class Mail |
| 29483174 | Kissner, LEE | Address on File | | First Class Mail |
| 29775474 | Kistal, Robert | Address on File | | First Class Mail |
| 29609137 | Kistler, Sabryn Elizabeth | Address on File | | First Class Mail |
| 29632434 | Kitchen, Alexis L. | Address on File | | First Class Mail |
| 29779025 | Kitchen, Danielle | Address on File | | First Class Mail |
| 29494538 | Kitchen, DEBRA | Address on File | | First Class Mail |
| 29646609 | Kitchen, Destiny A | Address on File | | First Class Mail |
| 29776061 | Kitchen, Edward | Address on File | | First Class Mail |
| 29646375 | Kitchen, Josh D | Address on File | | First Class Mail |
| 29605758 | Kitchen, Kenneth | Address on File | | First Class Mail |
| 29482876 | Kitchen, NAASIA | Address on File | | First Class Mail |
| 29626939 | KITCHENS KELLEY GAYNES P.C. | 5555 GLENRIDGE CONNECTOR, SUITE 800<br>ATLANTA GA 30342 | | First Class Mail |
| 29483330 | Kitchens, SHERRY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605776 | KITE REALTY GROUP | 15105 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 30162578 | Kite Realty Group | Ericka Stensgaard, 30 S. Meridian St., Ste. 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29602272 | Kite Realty Group LP | 30 SOUTH MERIDIAN STREET; SUITE 1100<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 29605777 | Kite Realty Group, L.P. | 15105 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29611455 | Kite, Britney | Address on File | | First Class Mail |
| 29618489 | Kitevski, Kristina | Address on File | | First Class Mail |
| 29625025 | KITH FURNITURE | 7155 STATE HIGHWAY 13<br>HALEYVILLE AL 35565 | | First Class Mail |
| 30162722 | Kith Furniture | Attn: Dylan Smith, 7155 State Highway 13 N<br>Haleyville AL 35565 | | First Class Mail |
| 29889531 | Kith Furniture, LLC | 7155 Alabama State Hwy 13 North<br>Haleyville AL 35565 | | First Class Mail |
| 29889532 | Kith Furniture, LLC | Attorney-In-Fact / Heard, Ary & Dauro, LLC, Kevin D. Heard, 303 Williams Avenue SW ,<br>Suite 921<br>Huntsville AL 35801 | | First Class Mail |
| 29647637 | Kithcart, Robert L | Address on File | | First Class Mail |
| 29614418 | Kitiona, Kitiona Jr. | Address on File | | First Class Mail |
| 29487626 | Kitsap County Assessor's Office | 614 Division St MS-22<br>Port Orchard WA 98366 | | First Class Mail |
| 29629718 | Kitson, Robert | Address on File | | First Class Mail |
| 29604880 | Kitt, Ashley | Address on File | | First Class Mail |
| 29628941 | KITT, EVAN | Address on File | | First Class Mail |
| 29480276 | Kittel, Iris | Address on File | | First Class Mail |
| 29488775 | Kitts, JUANITA | Address on File | | First Class Mail |
| 30162579 | Kitty Wells, INC | Skylar Rogers, 5502 Cowhorn Creek Rd., STE. C<br>Texarkana TX 75503 | | First Class Mail |
| 29602234 | Kitty Wells, Inc. | 2801 Richmond Road, #11<br>Texarkana TX 75503 | | First Class Mail |
| 29777344 | KITU Life, Inc. | 1732 1st Ave #25614<br>New York NY 10128 | | First Class Mail |
| 29485244 | Kitzer, MICHELL | Address on File | | First Class Mail |
| 29605778 | KIVA MICROFUNDS | 986 MISSION STREET, 4TH FLOOR<br>San Francisco CA 94103 | | First Class Mail |
| 29605779 | KIYANNA WARE | 222 Seven Valleys Ct<br>Las Vegas NV 89183 | | First Class Mail |
| 29481489 | Kiza, Juma | Address on File | | First Class Mail |
| 29490505 | Kizakavich, MARY JANE | Address on File | | First Class Mail |
| 29491732 | Kizart, TANIKA | Address on File | | First Class Mail |
| 29492488 | Kizer, JOSHUA | Address on File | | First Class Mail |
| 29482607 | Kizer, MONTEZ | Address on File | | First Class Mail |
| 29480366 | Kizer, RAYMOND | Address on File | | First Class Mail |
| 29636339 | kizer, samantha rae | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1219 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773818 | Kjaer, Mark | Address on File | | First Class Mail |
| 29605780 | KJT LAW GROUP LLP | 230 NORTH MARYLAND AVE, SUITE 306<br>Glendale CA 91206 | | First Class Mail |
| 29649016 | KK-BTC LLC | 5839 Via Verona View<br>Colorado Springs CO 80919 | | First Class Mail |
| 29777345 | KK-BTC LLC | C/O The Summit Commercial Group Inc., 5839 Via Verona View<br>Colorado Springs CO 80919 | | First Class Mail |
| 30415710 | KK-BTC  LLC | C/O The Summit Commercial Group  Inc., 5839 Via Verona View<br>Colorado Springs CO  80919 | | First Class Mail |
| 29647812 | Kladde, Wolfgang B | Address on File | | First Class Mail |
| 29494211 | Kladehall, COURTNEY | Address on File | | First Class Mail |
| 29607471 | Klaffka, John Glenn | Address on File | | First Class Mail |
| 29611347 | Klages, Kip K | Address on File | | First Class Mail |
| 29632540 | Klaichinda, Pawida | Address on File | | First Class Mail |
| 29489736 | Klair, MARISSA | Address on File | | First Class Mail |
| 29780585 | Klair, Marissa | Address on File | | First Class Mail |
| 29632849 | Klamm, William George | Address on File | | First Class Mail |
| 29628108 | Klarna, Inc | 629 N High Street, Suite 300<br>Columbus OH 43215 | | First Class Mail |
| 29607096 | Klassa-Bruff, Vanessa | Address on File | | First Class Mail |
| 29648280 | Klassen, Jeffrey P | Address on File | | First Class Mail |
| 29777346 | Klassische | 117 West Napa St. Site<br>Sonoma CA 95476 | | First Class Mail |
| 29483160 | Klatt, DANIELLE | Address on File | | First Class Mail |
| 29646350 | Klays, Adeline A | Address on File | | First Class Mail |
| 29611354 | Klayton, Nicholas Scott | Address on File | | First Class Mail |
| 29790845 | KLDiscovery | 8201 Greensboro Drive<br>McLean VA 22102 | | First Class Mail |
| 29784595 | KLDiscovery | 9023 Columbine Road<br>Eden Prairie MN 55347 | | First Class Mail |
| 29627522 | KLDiscovery Ontrack, LLC | 9023 Columbine Road<br>Eden Prairie MN 55347 | | First Class Mail |
| 29784596 | KLDiscovery Ontrack, LLC | PO BOX 845823<br>DALLAS TX 75284-5823 | | First Class Mail |
| 29784597 | Klean Kanteen, Inc. | 3960 Morrow Lane<br>Chico CA 95928 | | First Class Mail |
| 29605782 | KLEBERG COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 1457<br>Kingsville TX 78364 | | First Class Mail |
| 29603691 | KLEBERG COUNTY TAX OFFICE | KLEBERG COUNTY TAX OFFICE, PO BOX 1457<br>KINGSVILLE TX 78364-1457 | | First Class Mail |
| 29634554 | Klecko, Kelsey | Address on File | | First Class Mail |
| 29626940 | KLEIN BROS. SAFE & LOCK | 1101 W BROADWAY<br>LOUISVILLE KY 40203 | | First Class Mail |
| 29762396 | KLEIN INDEPENDENT SCHOOL DISTRICT | MELISSA E. VALDEZ, 1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605783 | KLEIN ISD | 7200 SPRING CYPRESS RD<br>KLEIN TX 77379-3299 | | First Class Mail |
| 29646397 | Klein, Christopher G | Address on File | | First Class Mail |
| 29782811 | Klein, Danielle | Address on File | | First Class Mail |
| 29489686 | Klein, TIMOTHY | Address on File | | First Class Mail |
| 29630859 | Kleine, Michelle | Address on File | | First Class Mail |
| 29606799 | Kleinman, Dennis James | Address on File | | First Class Mail |
| 29610878 | Kleinman, Kimberly G | Address on File | | First Class Mail |
| 29490355 | Kleinseith, JARED | Address on File | | First Class Mail |
| 29622346 | Kleitsch, Robert C | Address on File | | First Class Mail |
| 29634543 | Klemm, Cailynn Rose | Address on File | | First Class Mail |
| 29772663 | Klemp Lyons, Sheri | Address on File | | First Class Mail |
| 29619320 | Klemp, Melissa M | Address on File | | First Class Mail |
| 29636142 | Klenke, Aaron | Address on File | | First Class Mail |
| 29791853 | KLENKE, RYAN | Address on File | | First Class Mail |
| 29491733 | Klenke, Ryan | Address on File | | First Class Mail |
| 29774306 | Klepper, Sara | Address on File | | First Class Mail |
| 29618601 | Kliemann, Shelby L | Address on File | | First Class Mail |
| 29630597 | Kliessendorff, Chris Jason | Address on File | | First Class Mail |
| 29647834 | Kliewer, Kalani R | Address on File | | First Class Mail |
| 29607387 | Klimkowski, James | Address on File | | First Class Mail |
| 29625389 | KLINDT, DYLAN | Address on File | | First Class Mail |
| 29648430 | Kline, Jeffrey B | Address on File | | First Class Mail |
| 29619280 | Kline, Jonathon M | Address on File | | First Class Mail |
| 29644428 | Kline, Judy L | Address on File | | First Class Mail |
| 29612446 | Kline, Mackenzie Jade | Address on File | | First Class Mail |
| 29630721 | Kline-LaRochelle, Anne | Address on File | | First Class Mail |
| 29611752 | Kling, Molly | Address on File | | First Class Mail |
| 29636064 | Klingelheber, Alexis | Address on File | | First Class Mail |
| 29618582 | Klingenberg, Ashley T | Address on File | | First Class Mail |
| 29643822 | Klinger, Joshua A | Address on File | | First Class Mail |
| 29647448 | Klink, Lindsey M | Address on File | | First Class Mail |
| 29607077 | Klinke, Jessica | Address on File | | First Class Mail |
| 29644611 | Klocker, Melissa M | Address on File | | First Class Mail |
| 29635559 | Klopp, James Wesley | Address on File | | First Class Mail |
| 29605784 | KLOSS ORGANIZATION LLC | C/O 450 RT 10 LEDGEWOOD LLC, PO BOX 197<br>Pine Brook NJ 07058 | | First Class Mail |
| 30252962 | KLOSS ORGANIZATION LLC | | EJKS600@AOL.COM | Email |
| 29649017 | Kloss Organization, LLC | 36 Route 46, P.O. Box 197<br>Pine Brook NJ 07058 | | First Class Mail |
| 29784598 | Kloss Organization, LLC | c/o 450 Rt 10 Ledgewood LLC, 36 Route 46, P.O. Box 197<br>Montville NJ 07058 | | First Class Mail |
| 29773583 | Kloss, Alan | Address on File | | First Class Mail |
| 29634486 | Kloss, Mikaila C | Address on File | | First Class Mail |
| 29619570 | Klotz, Zachary R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611067 | KLRT | PO BOX 840148<br>Dallas TX 75284 | | First Class Mail |
| 29784599 | KLS Pets, LLC | 602 Bainbridge Drive<br>Mullica Hill NJ 08062 | | First Class Mail |
| 29773777 | Kluck, Dustin | Address on File | | First Class Mail |
| 29643477 | Kluesner, Michael R | Address on File | | First Class Mail |
| 29782942 | Kluge, Steve | Address on File | | First Class Mail |
| 29612559 | Klypchak, Sara L. | Address on File | | First Class Mail |
| 29479564 | KMD, LLC | 6322 Tucker Dr<br>San Jose CA 95129 | | First Class Mail |
| 30162580 | KMD, LLC | Raj Kullar, 198 Calabria St.<br>Aptos CA 95003 | | First Class Mail |
| 29605785 | KMS, LLC | 811 EAST WATERMAN<br>Wichita KS 67202 | | First Class Mail |
| 29611068 | KMSS | C/O KMSSPO BOX 840148<br>Dallas TX 75284 | | First Class Mail |
| 29611966 | Knabb, Amelia Brooke | Address on File | | First Class Mail |
| 29612206 | Knapp, Chase | Address on File | | First Class Mail |
| 29622069 | Knapp, John P | Address on File | | First Class Mail |
| 29606757 | Knapp, Kathryn | Address on File | | First Class Mail |
| 29618287 | Knapp, Paul | Address on File | | First Class Mail |
| 29629074 | Knapps, Hayden | Address on File | | First Class Mail |
| 29783465 | Knecht, Jaime | Address on File | | First Class Mail |
| 29607321 | Knerr, Amber | Address on File | | First Class Mail |
| 29645867 | Knestrict, Reece K | Address on File | | First Class Mail |
| 29605927 | Kneuer, Michael | Address on File | | First Class Mail |
| 29632668 | Kneupper, Hannah M. | Address on File | | First Class Mail |
| 29492880 | Knicely, JOHN | Address on File | | First Class Mail |
| 29608505 | Knicely, Sydney | Address on File | | First Class Mail |
| 29619820 | Knichel, Gary J | Address on File | | First Class Mail |
| 29643920 | Knick, Sara E | Address on File | | First Class Mail |
| 29621968 | Knickmeyer, Jacob M | Address on File | | First Class Mail |
| 29778825 | Kniffin, Felicea | Address on File | | First Class Mail |
| 30282175 | Knight and Day Delivery | 104 Pinewood Sq.<br>Pittsburgh PA 15235 | | First Class Mail |
| 29625125 | KNIGHT AND DAY DELIVERY (AARON KNIGHT) | 423 AIRBREAK AVENUE<br>Wilmerding PA 15148 | | First Class Mail |
| 29626348 | KNIGHT STORAGE TRAILER, LLC | PO BOX 4632<br>Ocala FL 34478 | | First Class Mail |
| 29622626 | Knight, Aaron S | Address on File | | First Class Mail |
| 29494568 | Knight, ADRIAN | Address on File | | First Class Mail |
| 29773767 | Knight, Amanda | Address on File | | First Class Mail |
| 29611868 | Knight, Ava Maria | Address on File | | First Class Mail |
| 29482456 | Knight, BRIANA | Address on File | | First Class Mail |
| 29612643 | Knight, Briana Madison | Address on File | | First Class Mail |
| 29609117 | Knight, Brooke Anne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774064 | Knight, Cassandra | Address on File | | First Class Mail |
| 29898581 | Knight, Charles | Address on File | | First Class Mail |
| 29493988 | Knight, CHRISTAL | Address on File | | First Class Mail |
| 29900496 | Knight, Christal Lee | Address on File | | First Class Mail |
| 29481155 | Knight, Davita | Address on File | | First Class Mail |
| 29647918 | Knight, Dylan C | Address on File | | First Class Mail |
| 29486059 | Knight, HODGES | Address on File | | First Class Mail |
| 29636004 | Knight, Hollie | Address on File | | First Class Mail |
| 29485585 | Knight, JACQUELINE | Address on File | | First Class Mail |
| 29483659 | Knight, JAMES | Address on File | | First Class Mail |
| 29492859 | Knight, JERRELL | Address on File | | First Class Mail |
| 29645102 | Knight, John A | Address on File | | First Class Mail |
| 29608796 | Knight, Josh D. | Address on File | | First Class Mail |
| 29481360 | Knight, KEVIN | Address on File | | First Class Mail |
| 29646310 | Knight, Kirsten N | Address on File | | First Class Mail |
| 29775467 | Knight, Kristen | Address on File | | First Class Mail |
| 29485494 | Knight, MONIQUE | Address on File | | First Class Mail |
| 29494121 | Knight, OCTAVIA | Address on File | | First Class Mail |
| 29779824 | Knight, Patricia | Address on File | | First Class Mail |
| 29780354 | Knight, Patricia | Address on File | | First Class Mail |
| 29619913 | Knight, Phillip E | Address on File | | First Class Mail |
| 29771861 | Knight, Rita | Address on File | | First Class Mail |
| 29782891 | Knight, Robert | Address on File | | First Class Mail |
| 29481240 | Knight, RONALD | Address on File | | First Class Mail |
| 29775001 | Knight, Roshae | Address on File | | First Class Mail |
| 29480332 | Knight, SEAN | Address on File | | First Class Mail |
| 29781161 | Knight, Shanae | Address on File | | First Class Mail |
| 29489778 | Knight, SYLVESTER | Address on File | | First Class Mail |
| 29493869 | Knight, THERESA | Address on File | | First Class Mail |
| 29480340 | Knight, Tiana | Address on File | | First Class Mail |
| 29484442 | Knight, VANESTHER | Address on File | | First Class Mail |
| 29782264 | Knight, Vernon | Address on File | | First Class Mail |
| 29781005 | Knight, William | Address on File | | First Class Mail |
| 29632296 | Knight, Zachari William | Address on File | | First Class Mail |
| 29492424 | Knighten, ROSHON | Address on File | | First Class Mail |
| 29612179 | Knighton, Melissa | Address on File | | First Class Mail |
| 29611637 | Knights, Kaitlin Elizabeth | Address on File | | First Class Mail |
| 29780277 | Knights, Kathy | Address on File | | First Class Mail |
| 29632048 | Knisley, April Dawn | Address on File | | First Class Mail |
| 30202564 | KNM Lee Properties LLC | 999 High Street Wadsworth OH 44281 | | First Class Mail |
| 29622975 | KNM Lee Properties LLC | Ho Lee, 999 High Street Wadsworth OH 44281 | | First Class Mail |
| 29649937 | KNM New LL 106 (2018 | 999 High Street Wadsworth OH 44281 | | First Class Mail |
| 29493669 | Knoblauch, BRIAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775341 | Knoles, Amber | Address on File | | First Class Mail |
| 29493300 | Knoll, ROBERT | Address on File | | First Class Mail |
| 29610445 | Knope, Emily | Address on File | | First Class Mail |
| 29635743 | Knopp, Abigail Elizabeth | Address on File | | First Class Mail |
| 29620887 | Knorr, Anthony P | Address on File | | First Class Mail |
| 29608825 | Knott, Chavon M. | Address on File | | First Class Mail |
| 29494878 | Knott, GEORGIA | Address on File | | First Class Mail |
| 29488040 | Knott, LEOLA | Address on File | | First Class Mail |
| 29607392 | Knotten, Andrew Paul | Address on File | | First Class Mail |
| 29632246 | Knotts, Alexandra Rebecca | Address on File | | First Class Mail |
| 29609070 | Knotts, Chloe Manalyn | Address on File | | First Class Mail |
| 29625195 | KNOTTS, DON | Address on File | | First Class Mail |
| 29780137 | Knotts, Donna | Address on File | | First Class Mail |
| 29610625 | Knouse, Aeustyn Tucker | Address on File | | First Class Mail |
| 29784601 | Know Brainer Foods, LLC | 9960 Phillips Road<br>Lafayette CO 80026 | | First Class Mail |
| 29784602 | Know Brands, Inc dba Know Foods | 3035 Peachtree Road NE, Ste 200<br>Atlanta GA 30305 | | First Class Mail |
| 29605786 | KnowBe4 Inc | PO BOX 734977<br>Dallas TX 75373-4977 | | First Class Mail |
| 29631369 | Knowles, Robert Alan | Address on File | | First Class Mail |
| 29779078 | Knowles, Shantel | Address on File | | First Class Mail |
| 29646135 | Knowles, Tyler L | Address on File | | First Class Mail |
| 29604796 | Knowlton, Adam | Address on File | | First Class Mail |
| 29634613 | Knowlton, Maris Ann | Address on File | | First Class Mail |
| 29631679 | Knowlton, Tressa | Address on File | | First Class Mail |
| 29605787 | KNOX COUNTY CLERK | PO BOX 1566<br>KNOXVILLE TN 37901 | | First Class Mail |
| 29487624 | Knox County Property Assessor | 400 Main St, Ste 204, Ste 204<br>Knoxville TN 37902 | | First Class Mail |
| 29779691 | Knox, Antonio | Address on File | | First Class Mail |
| 29491608 | Knox, CHELBE | Address on File | | First Class Mail |
| 29483901 | Knox, CHEVONNE | Address on File | | First Class Mail |
| 29648058 | Knox, Christopher G | Address on File | | First Class Mail |
| 29494720 | Knox, DENISE | Address on File | | First Class Mail |
| 29608583 | Knox, Dominick Baird | Address on File | | First Class Mail |
| 29776003 | Knox, Florence | Address on File | | First Class Mail |
| 29490739 | Knox, GEORGA | Address on File | | First Class Mail |
| 29485502 | Knox, JOANN | Address on File | | First Class Mail |
| 29636060 | Knox, Kierstyn M. | Address on File | | First Class Mail |
| 29484860 | Knox, KONSTANCE | Address on File | | First Class Mail |
| 29602355 | Knoxville News Sentinel | PO Box 630042<br>Cincinnati OH 45263-0042 | | First Class Mail |
| 29629280 | KNOZA CONSULTING LLC | 1305 Heavenly Cv<br>Winter Park FL 32792 | | First Class Mail |
| 29783102 | Knudsen, Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618783 | Kobe, Presley A | Address on File | | First Class Mail |
| 29643872 | Kobe, Rain A | Address on File | | First Class Mail |
| 29645807 | Kober, Alexander J | Address on File | | First Class Mail |
| 29612015 | Kobielski, Hailey Ellen | Address on File | | First Class Mail |
| 29634219 | Kobilis, Ashley S | Address on File | | First Class Mail |
| 29611521 | Koblish, Grace E | Address on File | | First Class Mail |
| 29648069 | Kobus, Rachel E | Address on File | | First Class Mail |
| 29617191 | Koby, Jones | Address on File | | First Class Mail |
| 29611850 | Koch, Mylee Rose | Address on File | | First Class Mail |
| 29633578 | Koch, Sidney Renee | Address on File | | First Class Mail |
| 29611975 | Koch, Willow Raine | Address on File | | First Class Mail |
| 29607654 | Kocher, Breana | Address on File | | First Class Mail |
| 29633297 | Kocher, Savannah Leigh | Address on File | | First Class Mail |
| 29632769 | Kochersperger, Lily Adele | Address on File | | First Class Mail |
| 29781329 | Koci, Richard | Address on File | | First Class Mail |
| 29645272 | Koczwara, Alexis | Address on File | | First Class Mail |
| 29602875 | KODE Television | PO Box 744201 Atlanta GA 30374-4169 | | First Class Mail |
| 29485848 | Kodi, RUQAIA | Address on File | | First Class Mail |
| 29784603 | Kodiak Cakes LLC | 3247 Santa Fe Rd Park City UT 84098 | | First Class Mail |
| 29792097 | KODIAK FURNITURE | 933 VANDALIA STREET ST. PAUL MN 55114 | | First Class Mail |
| 29775696 | Koehler, Amanda | Address on File | | First Class Mail |
| 29610109 | Koehler, Avamarie Cozette | Address on File | | First Class Mail |
| 29628992 | Koehler, Frank | Address on File | | First Class Mail |
| 29483994 | Koehler, MICHAEL | Address on File | | First Class Mail |
| 29783324 | Koehler, Patricia | Address on File | | First Class Mail |
| 29484669 | Koellner, JACOB | Address on File | | First Class Mail |
| 29776358 | Koemm, Samantha | Address on File | | First Class Mail |
| 29633433 | Koenig, Alena | Address on File | | First Class Mail |
| 29644504 | Koenig, Caroline L | Address on File | | First Class Mail |
| 29610494 | Koerber, Jill | Address on File | | First Class Mail |
| 29609262 | Koerber, Todd | Address on File | | First Class Mail |
| 29618860 | Koerth, Michael G | Address on File | | First Class Mail |
| 29635049 | Koestler, Danielle Taylor | Address on File | | First Class Mail |
| 29630245 | KOF - KOSHER SUPERVISION | 201 THE PLAZA Teaneck NJ 07666 | | First Class Mail |
| 29644403 | Koger, Grant A | Address on File | | First Class Mail |
| 29493674 | Koger, GWENDOLIN | Address on File | | First Class Mail |
| 29612460 | Kohl, Heather D | Address on File | | First Class Mail |
| 29607083 | Kohl, Jeffrey Alan | Address on File | | First Class Mail |
| 29610291 | Kohl, Jillian M | Address on File | | First Class Mail |
| 29493270 | Kohl, NAOMIE | Address on File | | First Class Mail |
| 29636943 | Kohler, Jared P. | Address on File | | First Class Mail |
| 29636711 | Kohler, Nathaniel Thomas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620078 | Kohli, Rohan M | Address on File | | First Class Mail |
| 29622401 | Kohlruss, Savanna M | Address on File | | First Class Mail |
| 30347522 | Kohls | N56 W17000 Ridgewood Drive<br>Menomonee Falls WI 53051 | | First Class Mail |
| 29649684 | Kohls LL9033 | PO Box 3208<br>Milwaukee WI 53201 | | First Class Mail |
| 29608372 | Kohnen, Autumn Marie | Address on File | | First Class Mail |
| 29610297 | Kohnen, Javaughn Steven | Address on File | | First Class Mail |
| 29646535 | Kohnke, Katherine A | Address on File | | First Class Mail |
| 29647420 | Kohrt, Matthew C | Address on File | | First Class Mail |
| 29482321 | Koirala, AMRIT | Address on File | | First Class Mail |
| 29606073 | Kokab, Payam | Address on File | | First Class Mail |
| 29633201 | Kokas, Kelly | Address on File | | First Class Mail |
| 29635781 | Kokke, Sandra J. | Address on File | | First Class Mail |
| 29784604 | Kokoro | 440 N Barranca Ave<br>Covina CA 91723-1722 | | First Class Mail |
| 29627658 | Kokoro | Marlene Salazar, PMB 2174, 440 N BARRANCA AVE<br>COVINA CA 91723-1722 | | First Class Mail |
| 29488612 | Kolalz, MIKAYLA | Address on File | | First Class Mail |
| 29778811 | Kolar, Matthew | Address on File | | First Class Mail |
| 29791809 | KOLAWOLE, KATHRYN | Address on File | | First Class Mail |
| 29612646 | Kolb, Edward Harrison | Address on File | | First Class Mail |
| 29782950 | Kolb, John | Address on File | | First Class Mail |
| 29781677 | Kolb, Martin | Address on File | | First Class Mail |
| 29634939 | Koldan, Ava | Address on File | | First Class Mail |
| 29480176 | Kolimja, ARLIND | Address on File | | First Class Mail |
| 29636537 | Kolk, Joan | Address on File | | First Class Mail |
| 29608416 | Kollarik, Riley Shea | Address on File | | First Class Mail |
| 29618404 | Koller, Tammy J | Address on File | | First Class Mail |
| 29611117 | Kolligian, Jack Avedis | Address on File | | First Class Mail |
| 29608086 | Kollman, Braxten | Address on File | | First Class Mail |
| 29643450 | Kollmeier, Sean N | Address on File | | First Class Mail |
| 29602700 | KOLO 8 News Now | PO Box 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29646010 | Kolodzieiski, Kobi L | Address on File | | First Class Mail |
| 29783005 | Kolonich, Misti | Address on File | | First Class Mail |
| 29632145 | Kolonick, Cara Nicole | Address on File | | First Class Mail |
| 29610740 | Kolt, Cameron Andrew | Address on File | | First Class Mail |
| 29631084 | Kolt, Taya Elizabeth | Address on File | | First Class Mail |
| 29782435 | Kolwick, Mike | Address on File | | First Class Mail |
| 29625515 | KOMAR ALLIANCE LLC | 6900 WASHINGTON BLVD<br>Montebello CA 90640 | | First Class Mail |
| 29484112 | Komara, GLADYS | Address on File | | First Class Mail |
| 29630705 | Komiensky, April | Address on File | | First Class Mail |
| 29645327 | Komma, Hemamadhuri | Address on File | | First Class Mail |
| 29608057 | Komorowski, Emily A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631554 | Komou, Mohammed | Address on File | | First Class Mail |
| 29625002 | KOMU-TV/OOMU-TV | 5550 HWY 63 SATTN: ACCOUNTS RECEIVABLE<br>Columbia MO 65201 | | First Class Mail |
| 29624416 | Kona Ice of Madison | 2205 N. Borcherding Road<br>Madison IN 47250 | | First Class Mail |
| 29494334 | Konan, LUX | Address on File | | First Class Mail |
| 29784605 | KonaRed (Sandwich Isles Trading Co Inc.) | P.O Box<br>Kalaheo HI 96741 | | First Class Mail |
| 29784606 | KonaTex Ventures, LLC | 7911 Appomattox Drive<br>Austin TX 78745 | | First Class Mail |
| 29774758 | Kondohoma, Prisca | Address on File | | First Class Mail |
| 29606569 | Kondracki, Zachary Charles | Address on File | | First Class Mail |
| 29620695 | Konecny, Aaron J | Address on File | | First Class Mail |
| 29622070 | Koneff, Roy R | Address on File | | First Class Mail |
| 29649207 | Kong Company | PO Box 31001-4148<br>Pasadena CA 91110 | | First Class Mail |
| 29636415 | Kong, Sanjana | Address on File | | First Class Mail |
| 29646435 | Kong, Sebastian D | Address on File | | First Class Mail |
| 29493274 | Kongolo, NICOLE | Address on File | | First Class Mail |
| 29608233 | Konicek, Aaron Anthony | Address on File | | First Class Mail |
| 29617904 | Konitia, Dotey | Address on File | | First Class Mail |
| 29644015 | Konkey, Caven R | Address on File | | First Class Mail |
| 29484143 | Konold, DAVID | Address on File | | First Class Mail |
| 29631540 | Konrad, Kylie | Address on File | | First Class Mail |
| 29633596 | Konst, John | Address on File | | First Class Mail |
| 29610140 | Konst, Kayla | Address on File | | First Class Mail |
| 30347523 | KontractOne LLC | 203 N La Salle St<br>Chicago IL 60601-1267 | | First Class Mail |
| 29603060 | Konze, Billie Jo | Address on File | | First Class Mail |
| 29792060 | Kooldip Harkoo | PO Box 23653<br>Trenton NJ 08608 | | First Class Mail |
| 29481884 | Koomsa, ANDREW | Address on File | | First Class Mail |
| 29618915 | Koon, Chris | Address on File | | First Class Mail |
| 29494288 | Koonce, SHANTAVIA | Address on File | | First Class Mail |
| 29646490 | Koonz, Ava E | Address on File | | First Class Mail |
| 29612305 | Koop, Evelyn Elizabeth | Address on File | | First Class Mail |
| 29649685 | Koorsen Fire & Secur | 2719 N Arlington Ave<br>Indianapolis city IN 46218 | | First Class Mail |
| 29611071 | KOORSEN FIRE & SECURITY INC | 2719 N ARLINGTON AVE<br>INDIANAPOLIS IN 46218 | | First Class Mail |
| 29646867 | Koose, Shelby M | Address on File | | First Class Mail |
| 29790846 | Koosharem LLC dba Select Staffing | 16040 Christensen Road<br>Tukwila WA 98188 | | First Class Mail |
| 29784607 | Koosharem LLC dba Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200<br>Schaumburg IL 60173 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487121 | KOOTENAI ELECTRIC COOPERATIVE | 9014 W LANCASTER RD RATHDRUM ID 83858-7415 | | First Class Mail |
| 29795838 | Kootenai Electric Cooperative | 9014 W.Lancaster Rd. Rathdrum ID 83858 | | First Class Mail |
| 29489469 | Kopaci, ERVIS | Address on File | | First Class Mail |
| 29633715 | Kopacz, Kaitlyn Rose | Address on File | | First Class Mail |
| 29609278 | Kopala, Gabrielle Maria | Address on File | | First Class Mail |
| 29775550 | Kopelakis, Robert | Address on File | | First Class Mail |
| 29480316 | Kopera, KEVIN | Address on File | | First Class Mail |
| 29636769 | Kopf, Skylar E. | Address on File | | First Class Mail |
| 29645354 | Kopitar, Brian T | Address on File | | First Class Mail |
| 29647693 | Kopliner, Anthony M | Address on File | | First Class Mail |
| 29607482 | Koplos, Preston King | Address on File | | First Class Mail |
| 29644516 | Kopp, Evan M | Address on File | | First Class Mail |
| 29783607 | Kopp, Harry | Address on File | | First Class Mail |
| 29611574 | Kopp, Katelyn Ann | Address on File | | First Class Mail |
| 29632564 | Kopp, Keira Anne | Address on File | | First Class Mail |
| 29608349 | Kopp, Kyle Edward | Address on File | | First Class Mail |
| 29777347 | Koppe Management And Investment Co. Inc. | 13826 SW 102 CT, Miami FL 33176 | | First Class Mail |
| 29649018 | Koppe Management And Investment Co. Inc. | Raymond Luis, 13826 SW 102 CT Miami FL 33176 | | First Class Mail |
| 29629281 | KOPPE MGNT & INV CO INC | ATT GARY KOPPE, 13826 SW 102 CT Miami FL 33176 | | First Class Mail |
| 29618758 | Kopsick, April A | Address on File | | First Class Mail |
| 29781026 | Kopso, Amy | Address on File | | First Class Mail |
| 29610930 | Kopy, Luke Raymond | Address on File | | First Class Mail |
| 29611555 | Korb, Ashlyn H. | Address on File | | First Class Mail |
| 29616966 | Korben, Miller | Address on File | | First Class Mail |
| 29763670 | Korber Supply Chain | Dept CH 17044 Palatine IL 80055 | | First Class Mail |
| 29763671 | Korber Supply Chain | James Bumbaugh, 7760 France Ave. S., Suite 800 Bloomington MN 55435 | | First Class Mail |
| 29602920 | Korber Supply Chain US, Inc. | Dept Ch 17044 Palatine IL 60055-7044 | | First Class Mail |
| 29878343 | Korber Supply Chain US, Inc. | Dept CH 17044 Palatine IL 80055 | | First Class Mail |
| 29878344 | Korber Supply Chain US, Inc. | James Bumbaugh, William Siegel, Global Legal Counsel, 7760 France Avenue S., Suite 800 Bloomington MN 55435 | | First Class Mail |
| 29777348 | Körber Supply Chain US, Inc. | Dept Ch 17044 Palatine IL 60055-7091 | | First Class Mail |
| 29629282 | KORBER SUPPLY CHAIN US,INC | Dept Ch 17044 Palatine IL 60055-7091 | | First Class Mail |
| 29649204 | Kordon LLC | 2140 West Winton Ave. Hayward CA 94545 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644192 | Korens, Lisa | Address on File | | First Class Mail |
| 30347524 | Korn Ferry | WILLIS TOWER, 233 SOUTH WACKER DRIVE, SUITE #700 Chicago IL 60606 | | First Class Mail |
| 29491679 | Kornegay, MICHELLE | Address on File | | First Class Mail |
| 29480505 | Kornegay, MYKHAEL | Address on File | | First Class Mail |
| 29631050 | Kornegay, Starr | Address on File | | First Class Mail |
| 29482158 | Koroma, ISATA | Address on File | | First Class Mail |
| 29629127 | Koroma, Ishmael | Address on File | | First Class Mail |
| 29609093 | Koronet, Noa | Address on File | | First Class Mail |
| 30282176 | Korpack, Inc. | 290 Madsen Drive Bloomingdale IL 60108 | | First Class Mail |
| 29647254 | Korponay, Faithe L | Address on File | | First Class Mail |
| 29645581 | Korsak, David | Address on File | | First Class Mail |
| 29773646 | Korsiak, Michael | Address on File | | First Class Mail |
| 29609418 | Kortas, Kellie | Address on File | | First Class Mail |
| 29773751 | Korth-Loder, Travis | Address on File | | First Class Mail |
| 29642542 | Korus, Arnold Ja' | Address on File | | First Class Mail |
| 29615932 | Kory, Kordich | Address on File | | First Class Mail |
| 29627886 | KOS Naturals, LLC | Derek Dearwater, 27 Anapamu Street, 300 SANTA BARBARA CA 93101 | | First Class Mail |
| 29647727 | Kos, Mercedes A | Address on File | | First Class Mail |
| 29482279 | Kosaraju, SNEHA | Address on File | | First Class Mail |
| 29645833 | Koscianski, Brian R | Address on File | | First Class Mail |
| 29630958 | Kosek, Amanda | Address on File | | First Class Mail |
| 29607507 | Koshowsky, McKenna | Address on File | | First Class Mail |
| 29618743 | Kosinski, Nicholas J | Address on File | | First Class Mail |
| 29491973 | Koski, MARY | Address on File | | First Class Mail |
| 29635429 | Koslosky, Kathleen F. | Address on File | | First Class Mail |
| 29790847 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road EASTWOOD, South Australia 5063 Australia | | First Class Mail |
| 29776517 | Kosmea Australia Pty Ltd | 71 Glen Osmond Road SOUTH EASTWOOD 5063 Australia | | First Class Mail |
| 29643640 | Kosofsky, Shana M | Address on File | | First Class Mail |
| 29633550 | Koss, Lucia | Address on File | | First Class Mail |
| 29637044 | Kotarba, Caitlin Marie | Address on File | | First Class Mail |
| 29611492 | Koth, Ashley | Address on File | | First Class Mail |
| 29643594 | Koth, Joshua A | Address on File | | First Class Mail |
| 29609911 | Kothenbeutel, Logan M | Address on File | | First Class Mail |
| 29607707 | Kotowski, Miranda | Address on File | | First Class Mail |
| 29620921 | Kotter, Emily L | Address on File | | First Class Mail |
| 29647011 | Kottlowski, Hayden M | Address on File | | First Class Mail |
| 29637253 | KOUATLI, HALLA | Address on File | | First Class Mail |
| 29482948 | Kouja, KIM | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629284 | KOUNT INC | PO BOX 9445<br>BOISE ID 83707-3445 | | First Class Mail |
| 29777349 | Kount Inc. | 1005 W Main St<br>Boise ID 83702 | | First Class Mail |
| 29631031 | Koussa, George Maroon | Address on File | | First Class Mail |
| 29480655 | Kovacevic, Adnan | Address on File | | First Class Mail |
| 29480957 | Kovacevic, Nermina | Address on File | | First Class Mail |
| 29610014 | Kovach, Autumn Rose | Address on File | | First Class Mail |
| 29621189 | Kovack, Peyton A | Address on File | | First Class Mail |
| 29621097 | Kovacs, Donna J | Address on File | | First Class Mail |
| 29643795 | Kovacs, Susanna | Address on File | | First Class Mail |
| 29630898 | Koval, Courtney | Address on File | | First Class Mail |
| 29481546 | Kovar, Michael | Address on File | | First Class Mail |
| 29791850 | KOVAR, MICHAEL | Address on File | | First Class Mail |
| 29608081 | Kowal, Alaina | Address on File | | First Class Mail |
| 29607867 | Kowalski, Adrianna Jeanne | Address on File | | First Class Mail |
| 29493114 | Kowalski, KATIE | Address on File | | First Class Mail |
| 29609760 | Kowalski, Meghan | Address on File | | First Class Mail |
| 29650305 | Kowalski, Timothy | Address on File | | First Class Mail |
| 29607234 | Kowalzyk, Susan | Address on File | | First Class Mail |
| 29636326 | Kowiatek, Ashlee marie | Address on File | | First Class Mail |
| 29482259 | Koye, PARDHA SARADHI | Address on File | | First Class Mail |
| 29632684 | Kozak, Dennis | Address on File | | First Class Mail |
| 29635504 | Kozak, Megan L | Address on File | | First Class Mail |
| 29619633 | Koziara, Kathleen M | Address on File | | First Class Mail |
| 29486232 | Kozlov, HEATHER | Address on File | | First Class Mail |
| 29645378 | Kozlowski, Kristin E | Address on File | | First Class Mail |
| 29647453 | Kozubal, Collin J | Address on File | | First Class Mail |
| 29626263 | KP HILLTOP MANAGEMENT, LLC | 257 MAMARONECK AVENUE<br>WHITE PLAINS NY 10605 | | First Class Mail |
| 29629288 | KP MACON LLC | 2500 DANIELLS BRIDGE ROAD, BLDG 100, 2ND FLOOR<br>Athens GA 30606 | | First Class Mail |
| 29898178 | KP Macon, LLC | 2500 Daniels Br. Rd., Bldg 100 2nd Floor<br>Athens GA 30606 | | First Class Mail |
| 29777350 | KP Macon, LLC | 2500 Daniels Bridge Rd., Bldg. 100 2nd floor<br>Athens GA 30606 | | First Class Mail |
| 29790848 | KP Macon, LLC | 2500 Daniels Bridge Rd.<br>Athens GA 30606 | | First Class Mail |
| 29898177 | KP Macon, LLC | c/o BBGA, Attn: Thomas Hollingsworth, 440 College Ave. N., Suite 320<br>Athens GA 30601 | | First Class Mail |
| 29649019 | KP Macon, LLC | Kevin Price Mng. Member Karen Price Treasurer, 2500 Daniels Bridge Rd., Bldg. 100 2nd floor<br>Athens GA 30606 | | First Class Mail |
| 29783711 | KPM Enterprises Inc. | 1056 Saginaw Crescent<br>Mississauga ON L5H 3W5<br>Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602127 | KPMG LLP | PO BOX 120608DEPT 0608 Dallas TX 75312-0608 | | First Class Mail |
| 29627495 | KPMG LLP (Dallas) | Dept 0522 PO Box 120522 Dallas TX 75312-0522 | | First Class Mail |
| 29604269 | KPMG LLP UK | 58 Clarendon Road, Dept 791 WD17 1DE United Kingdom | | First Class Mail |
| 29603692 | KPMG, LLP | DEPT 0754, PO BOX 120754 DALLAS TX 75312-0754 | | First Class Mail |
| 29602128 | KQCW TV | DEPT 2265 Tulsa OK 74182 | | First Class Mail |
| 29650014 | Kradle LLC | DBA: Kradle LLC 124 Third Ave. North Ste 202 Minneapolis MN 55401 | | First Class Mail |
| 29490511 | Kraemer, Sara | Address on File | | First Class Mail |
| 29791986 | KRAEMER, SARA | Address on File | | First Class Mail |
| 29773648 | Kraft, Korey | Address on File | | First Class Mail |
| 29619753 | Kraft, Megan E | Address on File | | First Class Mail |
| 29645233 | Krajewski, Alexandria M | Address on File | | First Class Mail |
| 29629160 | Kral, Jay | Address on File | | First Class Mail |
| 29629289 | KRAMER FROHLICH LLC | 280 SUMMER STREET, 5TH FL Boston MA 02210 | | First Class Mail |
| 29631041 | Kramer, Allison | Address on File | | First Class Mail |
| 29610173 | Kramer, Hayley Nicole | Address on File | | First Class Mail |
| 29610702 | Kramer, Jared K | Address on File | | First Class Mail |
| 29780927 | Kramer, Jenna | Address on File | | First Class Mail |
| 29609852 | Kramer, Jillian Grace | Address on File | | First Class Mail |
| 29620070 | Kramer, John | Address on File | | First Class Mail |
| 29771782 | Kramer, Kala | Address on File | | First Class Mail |
| 29647243 | Kramer, Lanie A | Address on File | | First Class Mail |
| 29494776 | Kramer, MICHELLE | Address on File | | First Class Mail |
| 29645022 | Kramer, Shelly E | Address on File | | First Class Mail |
| 29636440 | Kramer, Sienna | Address on File | | First Class Mail |
| 29778346 | Kramer, Timothy | Address on File | | First Class Mail |
| 29779720 | Krampert, Miyanna | Address on File | | First Class Mail |
| 29611324 | Krantz, Emma | Address on File | | First Class Mail |
| 29609409 | Kranwinkel, Elizabeth | Address on File | | First Class Mail |
| 29619821 | Kratochwill, Jason T | Address on File | | First Class Mail |
| 29629291 | Kratos Inc | 326 South Broadway,, Unit S Salem NH 03079 | | First Class Mail |
| 29776252 | Kratsas, Debbie | Address on File | | First Class Mail |
| 29629259 | KRATT, KEVIN | Address on File | | First Class Mail |
| 30202566 | Kraus Anderson | 501 South Eighth Street, Minneapolis MN 55404 | | First Class Mail |
| 29644237 | Kraus, Christopher T | Address on File | | First Class Mail |
| 29622282 | Kraus, Luke A | Address on File | | First Class Mail |
| 29773528 | Krause, David | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773021 | Krause, Nicole | Address on File | | First Class Mail |
| 29609569 | Krauss, Richard | Address on File | | First Class Mail |
| 29635496 | Krauss, Theodore | Address on File | | First Class Mail |
| 29777351 | Krave Jerky | 117 W Napa Street, Suite C<br>Sonoma CA 95476 | | First Class Mail |
| 29647152 | Kravec, Sarah E | Address on File | | First Class Mail |
| 29602635 | KRB LAWN CARE SERVICE LLC | 1801 CROSS OAKS DR<br>Lancaster TX 75146 | | First Class Mail |
| 30202567 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29649020 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway, Suite 201, P.O. Box 9010<br>Jericho NY 11753 | | First Class Mail |
| 29790850 | KRCX Del Monte Plaza 1314, LLC | 500 North Broadway<br>Jericho NY 11753 | | First Class Mail |
| 30202968 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29623181 | KRCX Price REIT, LLC | 500 North Broadway, Suite 201, P.O. Box 9010<br>Jericho NY 11753 | | First Class Mail |
| 29790851 | KRCX Price REIT, LLC | 500 North Broadway<br>Jericho NY 11753 | | First Class Mail |
| 29629292 | KRCX PRICE REIT, LLC | PO BOX 30344<br>Tampa FL 33630 | | First Class Mail |
| 29608998 | Krebs, Christian Hope | Address on File | | First Class Mail |
| 29646043 | Krech, Frances A | Address on File | | First Class Mail |
| 29488636 | Kreczmer, LAUREN | Address on File | | First Class Mail |
| 29642502 | Kregg, Logan | Address on File | | First Class Mail |
| 29783421 | Kreis, Sean | Address on File | | First Class Mail |
| 29781648 | Kreisher, Michael | Address on File | | First Class Mail |
| 29633667 | Kreitz, Tyler | Address on File | | First Class Mail |
| 29620975 | Krenitsky, Brandon W | Address on File | | First Class Mail |
| 29620165 | Kress, Jeffrey R | Address on File | | First Class Mail |
| 29486252 | Krestar, AMANDA | Address on File | | First Class Mail |
| 29635481 | Kretz, Andrea | Address on File | | First Class Mail |
| 29602461 | KREU-FM | P. O. BOX 3100<br>Fort Smith AR 72913 | | First Class Mail |
| 29630897 | Kreuger, Barbara | Address on File | | First Class Mail |
| 29606741 | Kreutz, Christopher | Address on File | | First Class Mail |
| 29641072 | Krevvon, Anderson | Address on File | | First Class Mail |
| 29629293 | KRG Avondale McDowell, LLC | 15105 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29623182 | KRG Avondale McDowell, LLC | 30 South Meridian Street, Suite 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 30202568 | KRG Avondale McDowell, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29605788 | KRG BRADENTON CENTRE POINT LLC | C/O KITE REALTY GROUP LP, 15961 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202569 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29790852 | KRG Brandenton Centre Point, LLC | 30 South Meridian Street Indianapolis IN 46204 | | First Class Mail |
| 29623183 | KRG Brandenton Centre Point, LLC | Asset Mgr.- Christian Trani, Accts. Rec. Spec.- Leslie Busing, 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29623184 | KRG Cedar Hill Pleasant Run, LLC | 30 South Meridian Street, Suite 1100, Attn: Legal Department Indianapolis IN 46204 | | First Class Mail |
| 30202570 | KRG Cedar Hill Pleasant Run, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29605789 | KRG CHARLOTTE NORTHCREST LLC | PO BOX 743806 Atlanta GA 30374 | | First Class Mail |
| 29884952 | KRG Charlotte Northcrest, LLC | Attn: Dean Papadakis, 30 S. Meridian St., Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29884951 | KRG Charlotte Northcrest, LLC | c/o Kelley Drye & Warren LLP, Attn: Robert LeHane, 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 29605790 | KRG ENTERPRISES INC | 9901 BLUE GRASS ROAD Philadelphia PA 19114 | | First Class Mail |
| 29602274 | KRG Houston Royal Oaks Village II, LLC | 15105 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-5105 | | First Class Mail |
| 29976200 | KRG Houston Royal Oaks Village II, LLC | Attn: Dean J. Papadakis, 30 S. Meridian St., Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29976198 | KRG Houston Royal Oaks Village II, LLC | c/o Kelley Drye & Warren LLP, Attn: Robert LeHane, 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 29623185 | KRG Houston Sawyer Heights, LLC | 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 30202571 | KRG Houston Sawyer Heights, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29623186 | KRG King's Grant, LLC | 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29784608 | KRG King's Grant, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29605791 | KRG KING'S GRANT, LLC | LEASE #28840, 13068 COLLECTIONS CENTER DRIVE Chicago IL 60693 | | First Class Mail |
| 29605792 | KRG PELHAM MANOR, LLC | 13068 Collection Center Drive Chicago IL 60693 | | First Class Mail |
| 29623187 | KRG Pelham Manor, LLC | 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 30202572 | KRG Pelham Manor, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100 Indianapolis IN 46204 | | First Class Mail |
| 29623188 | KRG Pipeline Pointe LP | Asset Mgr.- Frank Kramer, Accts Receivable- Kelly Miller, 30 S. Meridian, Suite 1100 Indianapolis IN 46204 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784610 | KRG Pipeline Pointe LP | c/o Kite Realty Group, 30 South Meridian Street<br>Indianapolis IN 46204 | | First Class Mail |
| 29605793 | KRG PIPELINE POINTE LP | PO BOX 847952, ACCT. # 000197<br>Dallas TX 75284 | | First Class Mail |
| 29976037 | KRG Plaza Green, LLC | Attn: Dean Papadakis, 30 S. Meridian St., Suite 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 30162581 | KRG Plaza Green, LLC | Ericka Stensgaard, 30 S. Meridian St., Ste. 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29976036 | KRG Plaza Green, LLC | Kelley Drye & Warren LLP, Attn: Robert LeHane, 3 World Trade Center, 175 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29605794 | KRG PORTFOLIO LLC | PO BOX 847952<br>Dallas TX 75284 | | First Class Mail |
| 30202573 | KRG Portfolio, LLC | c/o Kite Realty Group, 30 South Meridian Street, Suite 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29623189 | KRG Portfolio, LLC | Frank Kramer, Asset Mgr.- Veronica Soria, Accts. Recv. Spec. - Kelly Miller, 30 South Meridian Street, Suite 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29605795 | KRG SUNLAND LP | PO BOX 847952, ACCT # 001284<br>Dallas TX 75284 | | First Class Mail |
| 30202574 | KRG Sunland, L.P. | 30 South Meridian, Ste. 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29790853 | KRG Sunland, L.P. | 30 South Meridian<br>Indianapolis IN 46204 | | First Class Mail |
| 29623190 | KRG Sunland, L.P. | Asset Mgr.- Bill Nemeth, Acct. Rec. Specialist- Susan Schilling, 30 South Meridian, Ste. 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29785818 | Krick, Richard | Address on File | | First Class Mail |
| 29494333 | Krider, SHANNA | Address on File | | First Class Mail |
| 29635693 | Krieger, Ashlynn Marie | Address on File | | First Class Mail |
| 29610656 | Krill, Ashley Elizabeth | Address on File | | First Class Mail |
| 29608262 | Krimes, Courtney | Address on File | | First Class Mail |
| 29779204 | Krimminger, Stephanie | Address on File | | First Class Mail |
| 29610425 | Kriner, Lenneah Leanne Luna | Address on File | | First Class Mail |
| 29646181 | Krinock, Cassady A | Address on File | | First Class Mail |
| 29601879 | KRIS TV | 301 ARTESIAN ST<br>Corpus Christi TX 78401 | | First Class Mail |
| 29618572 | Krise, Joni L | Address on File | | First Class Mail |
| 30415711 | Kriser's Feeding Pets For Life, LLC | The Law Offices of William M. Holzman, Attn: William M. Holzman,<br>666 Dundee Road, Suite 1904<br>Northbrook IL  60062 | | First Class Mail |
| 29607657 | Krisha, Misty Dawn | Address on File | | First Class Mail |
| 29621028 | Krishindat, Rajin C | Address on File | | First Class Mail |
| 29617150 | Krishna, Harless | Address on File | | First Class Mail |
| 29620360 | Krishnamurthi, Ashwin R | Address on File | | First Class Mail |
| 29624464 | Krishnamurthy, Rashmi | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481575 | Krishnan, NICK | Address on File | | First Class Mail |
| 29628011 | Krisp Nutrition LLC | Adam Bremen, 11601 Wilshire Blvd, Suite 1818 Los Angeles CA 90025 | | First Class Mail |
| 29640607 | Krist, Martinetz | Address on File | | First Class Mail |
| 29640478 | Krista, Lord | Address on File | | First Class Mail |
| 29617160 | Krista, Rotondo | Address on File | | First Class Mail |
| 29637771 | KRISTEN, HICKS | Address on File | | First Class Mail |
| 29637360 | Kristin, Harris | Address on File | | First Class Mail |
| 29614139 | Kristina, Miller | Address on File | | First Class Mail |
| 29616809 | Kristopher, Brown | Address on File | | First Class Mail |
| 29637385 | Kristopher, Harris | Address on File | | First Class Mail |
| 29639534 | Kristopher, Pelt | Address on File | | First Class Mail |
| 29614890 | Kristopher, Savage | Address on File | | First Class Mail |
| 29614901 | Kristopher, Simmons | Address on File | | First Class Mail |
| 29619719 | Krizan, John-David | Address on File | | First Class Mail |
| 29612150 | Krocker, Kassidy paige | Address on File | | First Class Mail |
| 29775780 | Kroeck, James | Address on File | | First Class Mail |
| 29631909 | Kroeger, Autumn Alexa | Address on File | | First Class Mail |
| 29632762 | Kroener, Lola Rae | Address on File | | First Class Mail |
| 29636071 | Krofcheck, Ashley Lynn | Address on File | | First Class Mail |
| 29646686 | Kroh, Alexa K | Address on File | | First Class Mail |
| 29775402 | Krohne, Rebecca | Address on File | | First Class Mail |
| 29611410 | Krol, Summer | Address on File | | First Class Mail |
| 29621350 | Krolicki, Kyle D | Address on File | | First Class Mail |
| 29625830 | Kroll Information Assurance LLC | PO Box 847188 Dallas TX 75284-7188 | | First Class Mail |
| 30282177 | Kroll Information Assurance, LLC | 1 World Trade Ctr Fl 31 New York NY 10007-0090 | | First Class Mail |
| 29610394 | Kroll, Angelina Marie | Address on File | | First Class Mail |
| 29631881 | Kroll, Erik John | Address on File | | First Class Mail |
| 29635614 | Kroll, Sean Micheal | Address on File | | First Class Mail |
| 29618884 | Kromelis, Sarah A | Address on File | | First Class Mail |
| 29604958 | Kromka, Brandon | Address on File | | First Class Mail |
| 29791904 | KROMKO, DEE | Address on File | | First Class Mail |
| 29645203 | Kromwall, Randall S | Address on File | | First Class Mail |
| 29784613 | Kronos | 900 Chelmsford Street Lowell MA 01851 | | First Class Mail |
| 29784614 | Kronos Incorporated | 900 Chelmsford Street Lowell MA 01851 | | First Class Mail |
| 29630246 | KRONOS INCORPORATED | PO BOX 743208 Atlanta GA 30374-3208 | | First Class Mail |
| 29623899 | Kronos Incorporated | PO Box 744724 Atlanta GA 30374 | | First Class Mail |
| 29629949 | KROOG, THERESA | Address on File | | First Class Mail |
| 29619525 | Kropfelder, Kyle W | Address on File | | First Class Mail |
| 29634314 | Kropp, Tristan Norman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607669 | Krotje, Carter | Address on File | | First Class Mail |
| 29781381 | Krouse, David | Address on File | | First Class Mail |
| 29774170 | Krouse, Lewis | Address on File | | First Class Mail |
| 29649021 | KRT Property Holdings LLC | 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202575 | KRT Property Holdings LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29643803 | Kruczek, Jessica K | Address on File | | First Class Mail |
| 29488852 | Krueger, JESSICA | Address on File | | First Class Mail |
| 29632180 | Krueger, Mariah Rayne | Address on File | | First Class Mail |
| 29631855 | Kruger, Brenden | Address on File | | First Class Mail |
| 29610171 | Kruk, Olivia Renee | Address on File | | First Class Mail |
| 29607852 | Krupa, Hailey Elizabeth | Address on File | | First Class Mail |
| 29481729 | Kruse, JESSICA | Address on File | | First Class Mail |
| 29487975 | Krushinskie, THOMAS | Address on File | | First Class Mail |
| 29778792 | Krusyna, Ronald | Address on File | | First Class Mail |
| 29645257 | Krusznis, Theresa M | Address on File | | First Class Mail |
| 29607061 | Kruth, Katie | Address on File | | First Class Mail |
| 29792130 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA | 4135 SHERWOOD DRIVE<br>TITUSVILLE FL 32796 | | First Class Mail |
| 29603693 | KRUTKI REPAIRS & SERVICE / EVELYN SANTANA-KRUTKI | 4135 SHERWOOD DRIVE<br>TITUSVILLE FL 32796 | | First Class Mail |
| 29625102 | KRVE FM WFMF FM WYNK FM KEZA-FM | PO BOX 847572<br>Dallas TX 75284 | | First Class Mail |
| 29481579 | Kryl, Jordon | Address on File | | First Class Mail |
| 29488287 | Krystal & David Gentry | Address on File | | First Class Mail |
| 29603694 | KRYSTAL CANTU | 1912 SHELLY ST<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29639236 | Krystal, Bennett | Address on File | | First Class Mail |
| 29641600 | Krystal, Harris | Address on File | | First Class Mail |
| 29632356 | Krystyniak, Gavin M. | Address on File | | First Class Mail |
| 29784617 | KS Pet Retail Five, LLC | 770 W. Bedford Euless Rd.<br>Hurst TX 76053 | | First Class Mail |
| 29784618 | KSF Acquisition Corp dba Slim Fast formerly Hyper Network Solutions d | 11780 U.S. Highway One, Suite 400N<br>Palm Beach Gardens FL 33408 | | First Class Mail |
| 29792735 | KSF Acquisition Corp. DBA SlimFast | 11780 US Highway One, 202N<br>Palm Beach Gardens FL 33408 | | First Class Mail |
| 29604534 | KSF Acquisition Corp. DBA SlimFast | Paul Gagliano, 11780 US Highway One, 202N<br>Palm Beach Gardens FL 33408 | | First Class Mail |
| 29900583 | KSF Acquisition Corporation | Glanbia Business Services, Inc., 4255 Meridian Parkway, Suite 151<br>Aurora IL 60504 | | First Class Mail |
| 29900582 | KSF Acquisition Corporation | Glanbia Performance Nutrition, Paul Freeborn, General Counsel, 3500 Lacey Rd<br>Downers Grove IL 60515 | | First Class Mail |
| 29649686 | KSL Realty LL9010 | 1405 Douglas Ave<br>Providence RI 02904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202576 | KSL Realty North Providence LLC | 1403 Douglas Avenue North Providence RI 02908 | | First Class Mail |
| 29602879 | KSNF Television | PO Box 744201 Atlanta GA 30374-4201 | | First Class Mail |
| 29611072 | KTAL | C/O KTALPO BOX 840148 Dallas TX 75284 | | First Class Mail |
| 29611073 | KTBS, LLC | PO BOX 44227 Shreveport LA 71134 | | First Class Mail |
| 29777358 | K-Tec Inc., dba Blendtec | 1206 South 1680 West Orem UT 84058 | | First Class Mail |
| 29602831 | KTEN/OTEN/NTEN | 10 Highpoint Circle Denison TX 75020 | | First Class Mail |
| 29611074 | KTHV-TV | PO Box 637386 Cincinnati OH 45263 | | First Class Mail |
| 29625769 | KTNV-TV | The E.W. Scripps Company/KTNV-TVPO Box 203584 Dallas TX 75320 | | First Class Mail |
| 29625100 | KTOK FM KJYO FM KTST FM KGHM AM KXXY FM NBRU FM | PO BOX 847572 Dallas TX 75284 | | First Class Mail |
| 29625779 | KTVN | 4925 Energy Way Reno NV 89502 | | First Class Mail |
| 29603695 | KU | PO BOX 9001954 LOUISVILLE KY 40290-1954 | | First Class Mail |
| 29651010 | KU - KENTUCKY UTILITIES | ONE QUALITY ST LEXINGTON KY 40507 | | First Class Mail |
| 29487122 | KU - KENTUCKY UTILITIES | P.O. BOX 25212 LEHIGH VALLEY PA 18002 | | First Class Mail |
| 29487123 | KUB- KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE TN 37950 | | First Class Mail |
| 29608495 | Kubacki, Devon D. | Address on File | | First Class Mail |
| 29634921 | Kubishke, Michelle | Address on File | | First Class Mail |
| 29650849 | KUB-KNOXVILLE UTILITIES BOARD | 445 S GAY ST KNOXVILLE TN 37902 | | First Class Mail |
| 29487124 | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59029 KNOXVILLE TN 37950-9029 | | First Class Mail |
| 29488232 | Kubler, LAURA | Address on File | | First Class Mail |
| 29483108 | Kubyako, DESTINE | Address on File | | First Class Mail |
| 29610698 | Kuchinski, Tyler | Address on File | | First Class Mail |
| 29645841 | Kuchta, Basil | Address on File | | First Class Mail |
| 29621167 | Kuck, Grant R | Address on File | | First Class Mail |
| 29625224 | Kuckelman, Daniel J | Address on File | | First Class Mail |
| 29632096 | Kuderik, Reese Marie | Address on File | | First Class Mail |
| 29631029 | Kudlas, Erin | Address on File | | First Class Mail |
| 29632149 | Kuebbeler, Andrew Jacob | Address on File | | First Class Mail |
| 29781303 | Kuecken, Timothy | Address on File | | First Class Mail |
| 29490075 | Kuen, TRACI | Address on File | | First Class Mail |
| 29773288 | Kuespert, Alexander | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1237 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645762 | Kuevey, Harold T | Address on File | | First Class Mail |
| 29773715 | Kuglitsch, Sandra | Address on File | | First Class Mail |
| 29777359 | Kuhl Business Concepts, LLC | 8286 E Tumbleweed Drive<br>Scottsdale AZ 85266 | | First Class Mail |
| 29648255 | Kuhl, Courtney P | Address on File | | First Class Mail |
| 29607979 | Kuhlman, Carly Madison | Address on File | | First Class Mail |
| 29792986 | Kuhn & Associates, Inc. | dba Fish Window Cleaning, 3735 Clarks Creek Rd<br>Plainfield IN 46168 | | First Class Mail |
| 29650375 | Kuhn Raslavich PA | 2110 West Platt St.<br>Tampa FL 33606 | | First Class Mail |
| 29630962 | Kuhn, Anna | Address on File | | First Class Mail |
| 29480972 | Kuhn, Emily | Address on File | | First Class Mail |
| 29631443 | Kuhn, Sarah | Address on File | | First Class Mail |
| 29645294 | Kuhner, William | Address on File | | First Class Mail |
| 29780670 | Kuhrmeier, Victoria | Address on File | | First Class Mail |
| 29621960 | Kuiper, Nathaniel D | Address on File | | First Class Mail |
| 29651011 | KU-KENTUCKY UTILITIES COMPANY | ONE QUALITY ST<br>LEXINGTON KY 40507 | | First Class Mail |
| 29487125 | KU-KENTUCKY UTILITIES COMPANY | P.O. BOX 25212<br>LEHIGH VALLEY PA 18002-5212 | | First Class Mail |
| 29609646 | Kula, Ashley Marie | Address on File | | First Class Mail |
| 29624302 | Kulbacki, Kelly | Address on File | | First Class Mail |
| 29630908 | Kulch, Megan | Address on File | | First Class Mail |
| 29608793 | Kulczyk, Alexander D. | Address on File | | First Class Mail |
| 29611237 | Kulczynski, Allyson Dawn | Address on File | | First Class Mail |
| 29633253 | Kulczynski, Dawn | Address on File | | First Class Mail |
| 29633447 | Kulesza, Wiktoria Karolina | Address on File | | First Class Mail |
| 29627811 | Kuli Kuli Inc | Lisa Curtis, 600 Grand Ave, 410B, Lisa Curtis<br>OAKLAND CA 94610 | | First Class Mail |
| 29777360 | Kuli Kuli, Inc. | 600 Grand Ave Suite 410B<br>Oakland CA 94610 | | First Class Mail |
| 29620243 | Kulkosky, Carol A | Address on File | | First Class Mail |
| 29633890 | Kull, Matthew W. | Address on File | | First Class Mail |
| 29482242 | Kull, TROY | Address on File | | First Class Mail |
| 29618338 | Kumai, Julian | Address on File | | First Class Mail |
| 29631950 | Kummer, Angelique Helga | Address on File | | First Class Mail |
| 29636353 | Kunard, Jennifer | Address on File | | First Class Mail |
| 29489922 | Kunath, RITCH | Address on File | | First Class Mail |
| 29602870 | Kunco Landscape, Inc. | 3603 Edison Ave<br>Erie PA 16510 | | First Class Mail |
| 29611688 | Kundla, Emily Catherine | Address on File | | First Class Mail |
| 29492325 | Kuneman, Jeff | Address on File | | First Class Mail |
| 29791877 | KUNENE, THULANI | Address on File | | First Class Mail |
| 29618969 | Kunert, Andrew J | Address on File | | First Class Mail |
| 29607032 | Kunesh, Stephanie | Address on File | | First Class Mail |
| 29488984 | Kunganzi, GLADLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771211 | Kunkel, Monica | Address on File | | First Class Mail |
| 29607127 | Kunkle, Kimberly | Address on File | | First Class Mail |
| 29618922 | Kunselman, Matthew D | Address on File | | First Class Mail |
| 29483656 | Kunselman, Telford | Address on File | | First Class Mail |
| 29774586 | Kuntsbeck, Robert | Address on File | | First Class Mail |
| 29482287 | Kunwar, ASIF | Address on File | | First Class Mail |
| 29647634 | Kunz, Shaun C | Address on File | | First Class Mail |
| 29632761 | Kurfess, Sydney Peyton | Address on File | | First Class Mail |
| 29608252 | Kuri, Ryan | Address on File | | First Class Mail |
| 29629323 | Kurimai, Laura | Address on File | | First Class Mail |
| 29643421 | Kurinzi, Daniel J | Address on File | | First Class Mail |
| 29631289 | Kurmas, Halei Nanette | Address on File | | First Class Mail |
| 29646725 | Kurspahic, Enis | Address on File | | First Class Mail |
| 29639980 | Kurt, Jackson | Address on File | | First Class Mail |
| 29613210 | Kurt, Krueger | Address on File | | First Class Mail |
| 29480114 | Kurth, PIER | Address on File | | First Class Mail |
| 29616452 | Kurtis, Florence | Address on File | | First Class Mail |
| 29633247 | Kurtz, Brannon Dean | Address on File | | First Class Mail |
| 29644828 | Kurtz, George A | Address on File | | First Class Mail |
| 29610925 | Kurtz, Karen Elizabeth | Address on File | | First Class Mail |
| 29633786 | Kurylo, Gianna Marie | Address on File | | First Class Mail |
| 29491803 | Kurzatkowski, CHRISTINIA | Address on File | | First Class Mail |
| 29774349 | Kurzweil, Matthew | Address on File | | First Class Mail |
| 29647538 | Kuscin, Mark D | Address on File | | First Class Mail |
| 29483125 | Kusek, KLAYTON | Address on File | | First Class Mail |
| 29646328 | Kush, Joseph R | Address on File | | First Class Mail |
| 29636688 | Kusko, Bianca Cheryl | Address on File | | First Class Mail |
| 29608130 | Kusmer, Kirsten | Address on File | | First Class Mail |
| 29610659 | Kuson, Ryan Joseph | Address on File | | First Class Mail |
| 29607123 | Kuszniaj, Richard | Address on File | | First Class Mail |
| 29603696 | KUTAK ROCK LLP | 1650 FARNAM STREET OMAHA NE 68102 | | First Class Mail |
| 29603697 | KUTAK ROCK LLP | PO BOX 30057 OMAHA NE 68103-1157 | | First Class Mail |
| 29607309 | Kutis, Joseph | Address on File | | First Class Mail |
| 29777361 | KutKrew Productions | 6123 Woodbine St Ridgewood NY 11385 | | First Class Mail |
| 29647539 | Kuttikkattu Shalban, George A | Address on File | | First Class Mail |
| 29604854 | Kuykendall, Andrew | Address on File | | First Class Mail |
| 30338205 | Kuykendall, Haleigh | Address on File | | First Class Mail |
| 29482223 | Kuykendall, REGINA | Address on File | | First Class Mail |
| 29624493 | Kuzma, Anna | Address on File | | First Class Mail |
| 29644963 | Kvale, Hayden C | Address on File | | First Class Mail |
| 29650115 | KVC Inc | 28700 Northline Rd Romulus MI 48174 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611075 | KVDA | P.O. BOX 402971 ATLANTA GA 30384 | | First Class Mail |
| 29625763 | KVVU Broadcasting Corporation | PO Box 100084 Pasadena CA 91189 | | First Class Mail |
| 29777362 | KW ABSC, Inc. | 18655 Bishop Avenue Carson CA 90746 | | First Class Mail |
| 29601979 | KW STORAGE LLC | PO BOX 370641 El Paso TX 79937 | | First Class Mail |
| 29619388 | Kwanbunbumpen, Vincent | Address on File | | First Class Mail |
| 29642877 | Kwasi, Johnson | Address on File | | First Class Mail |
| 29616300 | Kwesi, Thompson | Address on File | | First Class Mail |
| 29644728 | Kwiatkowska, Natalia | Address on File | | First Class Mail |
| 29634241 | Kwiatkowski, Emma Ann | Address on File | | First Class Mail |
| 29635270 | Kwiatkowski, Katelyn B | Address on File | | First Class Mail |
| 29620971 | Kwok, Benny C | Address on File | | First Class Mail |
| 29645750 | Kwon, Amore S | Address on File | | First Class Mail |
| 29625029 | KWTV | PO BOX 960042 Oklahoma City OK 73196 | | First Class Mail |
| 29790855 | KXP Advantage Services LLC | 11777 San Vicente Blvd Los Angeles CA 90049 | | First Class Mail |
| 29777363 | KXP Advantage Services LLC | 11777 San Vicente Blvd, Suite 747 Los Angeles CA 90049 | | First Class Mail |
| 29602908 | KXVA/KIDY | PO BOX 637386 Cincinnati OH 45263-7386 | | First Class Mail |
| 29607374 | Kyde, Deborah Anne | Address on File | | First Class Mail |
| 29641954 | Kyesha, Newell | Address on File | | First Class Mail |
| 29613875 | Kyesha, Sysomphou | Address on File | | First Class Mail |
| 29631111 | Kyker, David B. | Address on File | | First Class Mail |
| 29617987 | Kyla, Weir | Address on File | | First Class Mail |
| 29614949 | Kylan, Wade | Address on File | | First Class Mail |
| 29616307 | Kyle, Armstrong | Address on File | | First Class Mail |
| 29637710 | Kyle, Aubert | Address on File | | First Class Mail |
| 29613631 | Kyle, Babson | Address on File | | First Class Mail |
| 29638794 | Kyle, Burns | Address on File | | First Class Mail |
| 29615045 | Kyle, Cheshier | Address on File | | First Class Mail |
| 29639326 | Kyle, Ebbing | Address on File | | First Class Mail |
| 29774575 | Kyle, Emily | Address on File | | First Class Mail |
| 29641214 | Kyle, Evans | Address on File | | First Class Mail |
| 29642160 | Kyle, Harrison | Address on File | | First Class Mail |
| 29614718 | Kyle, Hastings | Address on File | | First Class Mail |
| 29614064 | Kyle, Hyde | Address on File | | First Class Mail |
| 29639718 | Kyle, Kelly | Address on File | | First Class Mail |
| 29615120 | Kyle, King | Address on File | | First Class Mail |
| 29614760 | Kyle, Kirch | Address on File | | First Class Mail |
| 29617979 | Kyle, LaFlamme | Address on File | | First Class Mail |
| 29614819 | Kyle, Morgan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617772 | Kyle, Reyes | Address on File | | First Class Mail |
| 29617322 | Kyle, Sien | Address on File | | First Class Mail |
| 29638514 | Kyle, Stanley | Address on File | | First Class Mail |
| 29640815 | Kyle, Ventura | Address on File | | First Class Mail |
| 29643213 | Kyle, Williamson | Address on File | | First Class Mail |
| 29642780 | Kyle, Winbush | Address on File | | First Class Mail |
| 29774039 | Kyler, Karatasha | Address on File | | First Class Mail |
| 29641868 | Kyler, Knox | Address on File | | First Class Mail |
| 29610617 | Kyler, Thomas | Address on File | | First Class Mail |
| 29899947 | Kyles, Cornelia | Address on File | | First Class Mail |
| 29775432 | Kyles, Cornelia | Address on File | | First Class Mail |
| 29772114 | Kyles, Delvin | Address on File | | First Class Mail |
| 29779134 | Kyles, Tasha | Address on File | | First Class Mail |
| 29638653 | Kyley, Easton | Address on File | | First Class Mail |
| 29616848 | Kylle, Hinders | Address on File | | First Class Mail |
| 29641573 | Kynan, Adams | Address on File | | First Class Mail |
| 29614085 | Kyonte, Fountaine | Address on File | | First Class Mail |
| 30347525 | Kyowa Hakko Bio Co., Ltd | 600 Third Ave.<br>New York NY 10016 | | First Class Mail |
| 29777364 | Kyowa Hakko USA, Inc. | 600 Third Ave.<br>New York NY 10016 | | First Class Mail |
| 29617822 | Kyrah, Parker | Address on File | | First Class Mail |
| 29616551 | Kyree, Boyd | Address on File | | First Class Mail |
| 29642467 | Kyree, Harris | Address on File | | First Class Mail |
| 29615232 | Kyri, Jacobs | Address on File | | First Class Mail |
| 29608707 | Kyrychenko, Colleen K. | Address on File | | First Class Mail |
| 29612863 | KYSAR, SAMANTHA ANN | Address on File | | First Class Mail |
| 29643895 | Kyser, Jacob T | Address on File | | First Class Mail |
| 29644780 | Kysia, Joseph A | Address on File | | First Class Mail |
| 29642723 | Kyvious, Berry | Address on File | | First Class Mail |
| 29637811 | Kywonna, McGuire | Address on File | | First Class Mail |
| 29777365 | K-Zoo Pet, Inc. | 5062 Colony Woods Dr.<br>Kalamazoo MI 49009 | | First Class Mail |
| 29601881 | KZTV TV | 301 ARTESIAN ST<br>Corpus Christi TX 78401 | | First Class Mail |
| 29630248 | L & M CARPET ONE | 6156 MECHANICSVILLE TURNPIKE<br>Mechanicsville VA 23111 | | First Class Mail |
| 29603699 | L & R PLUMBING | 1234 E YOAKUM<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29777366 | L&D Partnership LLC | 929 Kings Highway East,<br>Fairfield CT 06825 | | First Class Mail |
| 29649022 | L&D Partnership LLC | Billing- Carol Lenoci, Asst.- Rachel Alvarado, 929 Kings Highway East<br>Fairfield CO 06825 | | First Class Mail |
| 29650208 | L&E Wholesale Electr | 308 Hoosier Street<br>North Vernon IN 47265 | | First Class Mail |
| 29641675 | L., Abid Jay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617638 | L., Adair Mason | Address on File | | First Class Mail |
| 29614383 | L., Adams Daniel | Address on File | | First Class Mail |
| 29642309 | L., Adams Lakiya | Address on File | | First Class Mail |
| 29638600 | L., Alexander Jerry | Address on File | | First Class Mail |
| 29615698 | L., Alger Paul | Address on File | | First Class Mail |
| 29638619 | L., Allen Jayden | Address on File | | First Class Mail |
| 29640513 | L., Allen Tucker | Address on File | | First Class Mail |
| 29640003 | L., Allender John | Address on File | | First Class Mail |
| 29638176 | L., Alvarez Merary | Address on File | | First Class Mail |
| 29641787 | L., Alvarez Tabatha | Address on File | | First Class Mail |
| 29640896 | L., Amaro Yanice | Address on File | | First Class Mail |
| 29641671 | L., Anderson Richard | Address on File | | First Class Mail |
| 29616500 | L., Anderson Tyreek | Address on File | | First Class Mail |
| 29638138 | L., Armstrong Christopher | Address on File | | First Class Mail |
| 29638127 | L., Asberry Donta | Address on File | | First Class Mail |
| 29640625 | L., Ashley Trevor | Address on File | | First Class Mail |
| 29640327 | L., Bailey Tamal | Address on File | | First Class Mail |
| 29639162 | L., Baker Amber | Address on File | | First Class Mail |
| 29640335 | L., Baker Emma | Address on File | | First Class Mail |
| 29641705 | L., Baker Natwanda | Address on File | | First Class Mail |
| 29613843 | L., Barber KeEra | Address on File | | First Class Mail |
| 29638650 | L., Bass SaQuon | Address on File | | First Class Mail |
| 29613273 | L., Bauer Helen | Address on File | | First Class Mail |
| 29637973 | L., Baxter Joshua | Address on File | | First Class Mail |
| 29640191 | L., Beasley Madison | Address on File | | First Class Mail |
| 29643178 | L., Beckett Elizabeth | Address on File | | First Class Mail |
| 29616245 | L., Bell Demarcus | Address on File | | First Class Mail |
| 29616331 | L., Bell Emily | Address on File | | First Class Mail |
| 29637677 | L., Bernard Austin | Address on File | | First Class Mail |
| 29643302 | L., Bethel Shelby | Address on File | | First Class Mail |
| 29614019 | L., Betts Bryan | Address on File | | First Class Mail |
| 29615409 | L., Betts Graci | Address on File | | First Class Mail |
| 29615316 | L., Bingham Sydney | Address on File | | First Class Mail |
| 29641346 | L., Blaine Terry | Address on File | | First Class Mail |
| 29616799 | L., Blanco Lazaro | Address on File | | First Class Mail |
| 29615025 | L., Bobo Javion | Address on File | | First Class Mail |
| 29642468 | L., Boden John | Address on File | | First Class Mail |
| 29637471 | L., Bolling Yolanda | Address on File | | First Class Mail |
| 29615221 | L., Booker Breeontez | Address on File | | First Class Mail |
| 29641066 | L., Borders Douglas | Address on File | | First Class Mail |
| 29616507 | L., Bracich Justin | Address on File | | First Class Mail |
| 29614272 | L., Braden Jerrie | Address on File | | First Class Mail |
| 29640129 | L., Brooks Brandon | Address on File | | First Class Mail |
| 29616536 | L., Brott Dajohn | Address on File | | First Class Mail |
| 29639263 | L., Brown Beaonca | Address on File | | First Class Mail |
| 29639741 | L., Brown Isaac | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618002 | L., Brown Jacob | Address on File | | First Class Mail |
| 29639259 | L., Brown Joquan | Address on File | | First Class Mail |
| 29638062 | L., Brown Justin | Address on File | | First Class Mail |
| 29617667 | L., Brown Stephen | Address on File | | First Class Mail |
| 29640352 | L., Bungard Ken | Address on File | | First Class Mail |
| 29617392 | L., Burrell Duraui | Address on File | | First Class Mail |
| 29615748 | L., Burton Aaron | Address on File | | First Class Mail |
| 29614609 | L., Burton Jeremy | Address on File | | First Class Mail |
| 29614390 | L., Burwell Ivey | Address on File | | First Class Mail |
| 29641929 | L., Cabell Justin | Address on File | | First Class Mail |
| 29642183 | L., Campbell Cody | Address on File | | First Class Mail |
| 29642485 | L., Campbell Nathan | Address on File | | First Class Mail |
| 29643017 | L., Carbin Dakota | Address on File | | First Class Mail |
| 29615383 | L., Carigon Conner | Address on File | | First Class Mail |
| 29617552 | L., Carter Rodney | Address on File | | First Class Mail |
| 29642676 | L., Cartwright Vernon | Address on File | | First Class Mail |
| 29638606 | L., Carvallo Reba | Address on File | | First Class Mail |
| 29637611 | L., Casillas Ramon | Address on File | | First Class Mail |
| 29616397 | L., Cervantes Andrea | Address on File | | First Class Mail |
| 29613076 | L., Chandler Jarrin | Address on File | | First Class Mail |
| 29613797 | L., Charles Anthony | Address on File | | First Class Mail |
| 29641562 | L., Charley Jada | Address on File | | First Class Mail |
| 29613814 | L., Charriere Robin | Address on File | | First Class Mail |
| 29639743 | L., Chew Chelsea | Address on File | | First Class Mail |
| 29614323 | L., Claudio Jose | Address on File | | First Class Mail |
| 29642354 | L., Clay Shakorra | Address on File | | First Class Mail |
| 29614343 | L., Cleveland April | Address on File | | First Class Mail |
| 29640449 | L., Click Ryan | Address on File | | First Class Mail |
| 29641372 | L., Coates Heather | Address on File | | First Class Mail |
| 29638977 | L., Collier Christopher | Address on File | | First Class Mail |
| 29638983 | L., Collins Terrell | Address on File | | First Class Mail |
| 29617458 | L., Conley Jamie | Address on File | | First Class Mail |
| 29616379 | L., Connor Richard | Address on File | | First Class Mail |
| 29640115 | L., Cook Richard | Address on File | | First Class Mail |
| 29638613 | L., Cook Thomas | Address on File | | First Class Mail |
| 29616444 | L., Cooper Jalen | Address on File | | First Class Mail |
| 29614461 | L., Cooper Tammy | Address on File | | First Class Mail |
| 29639035 | L., Corte Rita | Address on File | | First Class Mail |
| 29641934 | L., Cotton Jaydin | Address on File | | First Class Mail |
| 29641922 | L., Cowan Christopher | Address on File | | First Class Mail |
| 29642589 | L., Craft Stacey | Address on File | | First Class Mail |
| 29643155 | L., Crick Richard | Address on File | | First Class Mail |
| 29639301 | L., Cunningham Edward | Address on File | | First Class Mail |
| 29613078 | L., Curtis Keith | Address on File | | First Class Mail |
| 29638866 | L., Cygan Mateusz | Address on File | | First Class Mail |
| 29616125 | L., Daniel Hunter | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1243 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615582 | L., Daniel Jescika | Address on File | | First Class Mail |
| 29616743 | L., Daniels CardiAir | Address on File | | First Class Mail |
| 29615558 | L., Darcangelo Thomas | Address on File | | First Class Mail |
| 29642095 | L., Daugherty Patrick | Address on File | | First Class Mail |
| 29639306 | L., Davis Betty | Address on File | | First Class Mail |
| 29640033 | L., Davis Branden | Address on File | | First Class Mail |
| 29614650 | L., Dean Deja | Address on File | | First Class Mail |
| 29637553 | L., Deel Kenneth | Address on File | | First Class Mail |
| 29638986 | L., Deleon Jose | Address on File | | First Class Mail |
| 29640927 | L., Delgado Nathan | Address on File | | First Class Mail |
| 29614244 | L., Desmond Robin | Address on File | | First Class Mail |
| 29641778 | L., Devaughn Tyreek | Address on File | | First Class Mail |
| 29638999 | L., Dickerson DeJuan | Address on File | | First Class Mail |
| 29641831 | L., Dickerson Ginger | Address on File | | First Class Mail |
| 29614319 | L., Dobine Donald | Address on File | | First Class Mail |
| 29642413 | L., Dodd Randall | Address on File | | First Class Mail |
| 29615282 | L., Douet Rahmel | Address on File | | First Class Mail |
| 29642174 | L., Dowell Payton | Address on File | | First Class Mail |
| 29641191 | L., Downing Deandre | Address on File | | First Class Mail |
| 29643352 | L., Downing Jarrod | Address on File | | First Class Mail |
| 29640013 | L., Dunlap Dalton | Address on File | | First Class Mail |
| 29643227 | L., Dwyer Kaydee | Address on File | | First Class Mail |
| 29637755 | L., Eaves Bruce | Address on File | | First Class Mail |
| 29637500 | L., Eder Jennifer | Address on File | | First Class Mail |
| 29617032 | L., Edwards Lonnie | Address on File | | First Class Mail |
| 29637757 | L., Eller Jack | Address on File | | First Class Mail |
| 29615541 | L., Ellington Jakevis | Address on File | | First Class Mail |
| 29641779 | L., Emerson Austin | Address on File | | First Class Mail |
| 29641363 | L., Emery Jacobi | Address on File | | First Class Mail |
| 29614274 | L., Esco Michael | Address on File | | First Class Mail |
| 29640469 | L., Esparza Mary | Address on File | | First Class Mail |
| 29637532 | L., Evanich Victoria | Address on File | | First Class Mail |
| 29615523 | L., Evans Steven | Address on File | | First Class Mail |
| 29613551 | L., Ewell Grayson | Address on File | | First Class Mail |
| 29642493 | L., Ewing Vicky | Address on File | | First Class Mail |
| 29640290 | L., Farmer Robert | Address on File | | First Class Mail |
| 29617964 | L., Fasani Brandon | Address on File | | First Class Mail |
| 29617332 | L., ferras Leandro | Address on File | | First Class Mail |
| 29642968 | L., Fields Sonia | Address on File | | First Class Mail |
| 29642058 | L., Flanagan Tony | Address on File | | First Class Mail |
| 29616147 | L., Flores Conner | Address on File | | First Class Mail |
| 29616128 | L., Flores Geneva | Address on File | | First Class Mail |
| 29640830 | L., Fondon Darion | Address on File | | First Class Mail |
| 29642301 | L., Ford Jesse | Address on File | | First Class Mail |
| 29614469 | L., Foster Javonta | Address on File | | First Class Mail |
| 29638943 | L., Francis Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615802 | L., Frears Joshua | Address on File | | First Class Mail |
| 29615498 | L., Frederick Jayme | Address on File | | First Class Mail |
| 29643091 | L., Freeman Brook | Address on File | | First Class Mail |
| 29615610 | L., Freeman Rikeia | Address on File | | First Class Mail |
| 29640510 | L., Freeman Theron | Address on File | | First Class Mail |
| 29642088 | L., Frith Joshua | Address on File | | First Class Mail |
| 29642781 | L., Frye Jarred | Address on File | | First Class Mail |
| 29642112 | L., Garcia David | Address on File | | First Class Mail |
| 29641176 | L., Gentle Treyvon | Address on File | | First Class Mail |
| 29642586 | L., Gibson Jakory | Address on File | | First Class Mail |
| 29613028 | L., Giles Marissa | Address on File | | First Class Mail |
| 29638883 | L., Gonzalez Angel | Address on File | | First Class Mail |
| 29618067 | L., Gonzalez Angel | Address on File | | First Class Mail |
| 29615536 | L., Gooch Christopher | Address on File | | First Class Mail |
| 29614378 | L., Goodman James | Address on File | | First Class Mail |
| 29614097 | L., Goosby Destanee | Address on File | | First Class Mail |
| 29639738 | L., Gordon Eric | Address on File | | First Class Mail |
| 29613132 | L., Gort Diana | Address on File | | First Class Mail |
| 29642791 | L., Gouch Shiann | Address on File | | First Class Mail |
| 29613030 | L., Granger Aaron | Address on File | | First Class Mail |
| 29616904 | L., Grant Chris | Address on File | | First Class Mail |
| 29638806 | L., Green Donald | Address on File | | First Class Mail |
| 29614699 | L., Green Kenneth | Address on File | | First Class Mail |
| 29638869 | L., Guzman Maria | Address on File | | First Class Mail |
| 29617943 | L., Guzman-Castro Andres | Address on File | | First Class Mail |
| 29640458 | L., Hackleman Alexander | Address on File | | First Class Mail |
| 29640769 | L., Hageman James | Address on File | | First Class Mail |
| 29642306 | L., Hahn Connie | Address on File | | First Class Mail |
| 29642899 | L., Halverson Ramona | Address on File | | First Class Mail |
| 29614357 | L., Hamilton Kashira | Address on File | | First Class Mail |
| 29638249 | L., Hammock Alan | Address on File | | First Class Mail |
| 29638129 | L., Harper Arollyn | Address on File | | First Class Mail |
| 29638460 | L., Harris Alfonso | Address on File | | First Class Mail |
| 29615470 | L., Harris Kavon | Address on File | | First Class Mail |
| 29616988 | L., Harris Marquisha | Address on File | | First Class Mail |
| 29615528 | L., Hart Jordan | Address on File | | First Class Mail |
| 29614159 | L., Harvey Scott | Address on File | | First Class Mail |
| 29638457 | L., Harvey-Jones Travon | Address on File | | First Class Mail |
| 29640501 | L., Hatcher Shannon | Address on File | | First Class Mail |
| 29616576 | L., Hayes Rondel | Address on File | | First Class Mail |
| 29643207 | L., Hendricks Christopher | Address on File | | First Class Mail |
| 29616991 | L., Hibbard Latonya | Address on File | | First Class Mail |
| 29617304 | L., Hickman Steven | Address on File | | First Class Mail |
| 29614435 | L., Hil Tavon | Address on File | | First Class Mail |
| 29641334 | L., Hill Branden | Address on File | | First Class Mail |
| 29613141 | L., Hill Richard | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640522 | L., Hodor Steven | Address on File | | First Class Mail |
| 29642230 | L., Hoffer Taylor | Address on File | | First Class Mail |
| 29640559 | L., Holloway George | Address on File | | First Class Mail |
| 29615527 | L., Holt Kaylee | Address on File | | First Class Mail |
| 29642387 | L., Houchens Tiffany | Address on File | | First Class Mail |
| 29613077 | L., Houck Cathy | Address on File | | First Class Mail |
| 29637911 | L., Humphreys Heather | Address on File | | First Class Mail |
| 29641151 | L., Hunt Darryl | Address on File | | First Class Mail |
| 29639416 | L., Hurst Tyler | Address on File | | First Class Mail |
| 29615317 | L., Hurt Michael | Address on File | | First Class Mail |
| 29613201 | L., Hutcherson Terrance | Address on File | | First Class Mail |
| 29637661 | L., Huyck Brenda | Address on File | | First Class Mail |
| 29617519 | L., Isola Matthew | Address on File | | First Class Mail |
| 29639418 | L., Jackson Brandon | Address on File | | First Class Mail |
| 29638219 | L., Jackson Christian | Address on File | | First Class Mail |
| 29642235 | L., Jackson Melvin | Address on File | | First Class Mail |
| 29615281 | L., Jacquot Sekeaton | Address on File | | First Class Mail |
| 29616919 | L., James Japonica | Address on File | | First Class Mail |
| 29613090 | L., Jarrett Warren | Address on File | | First Class Mail |
| 29637702 | L., Jean-Louis Trevor | Address on File | | First Class Mail |
| 29640507 | L., Jefferson Kezia | Address on File | | First Class Mail |
| 29641050 | L., Jefferson Rubin | Address on File | | First Class Mail |
| 29617655 | L., Jennings Keith | Address on File | | First Class Mail |
| 29617926 | L., Jimenez Angel | Address on File | | First Class Mail |
| 29641685 | L., Johnson Anthony | Address on File | | First Class Mail |
| 29617570 | L., Johnson Dontre | Address on File | | First Class Mail |
| 29616045 | L., Johnson Gabrielle | Address on File | | First Class Mail |
| 29638621 | L., Johnson Gabrielle | Address on File | | First Class Mail |
| 29640039 | L., Johnson Jonathan | Address on File | | First Class Mail |
| 29616692 | L., Johnson Kendall | Address on File | | First Class Mail |
| 29615625 | L., Johnson Michael | Address on File | | First Class Mail |
| 29637963 | L., Johnson Taylor | Address on File | | First Class Mail |
| 29638931 | L., Johnson Tracy | Address on File | | First Class Mail |
| 29617810 | L., Johnston Anthony | Address on File | | First Class Mail |
| 29616724 | L., Jones Annetra | Address on File | | First Class Mail |
| 29615911 | L., Jones Ashaine | Address on File | | First Class Mail |
| 29641383 | L., Jones Bradley | Address on File | | First Class Mail |
| 29638969 | L., Jones Crystal | Address on File | | First Class Mail |
| 29641119 | L., Jones DeVontez | Address on File | | First Class Mail |
| 29614284 | L., Jones Gregory | Address on File | | First Class Mail |
| 29638489 | L., Jones Rodney | Address on File | | First Class Mail |
| 29616984 | L., Jones Tayshawn | Address on File | | First Class Mail |
| 29615379 | L., Jones William | Address on File | | First Class Mail |
| 29637534 | L., Jordan Johnnie | Address on File | | First Class Mail |
| 29638230 | L., Jordan Tremayne | Address on File | | First Class Mail |
| 29615650 | L., Jordan-Douglas Brian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643089 | L., Julien Delana | Address on File | | First Class Mail |
| 29615983 | L., Junious Brian | Address on File | | First Class Mail |
| 29640737 | L., Kadas Brandon | Address on File | | First Class Mail |
| 29641909 | L., Kaiser Angel | Address on File | | First Class Mail |
| 29639824 | L., Kalis Joshua | Address on File | | First Class Mail |
| 29640612 | L., Kanoff Michael | Address on File | | First Class Mail |
| 29641232 | L., Kindell Darrell | Address on File | | First Class Mail |
| 29615376 | L., King Robert | Address on File | | First Class Mail |
| 29615505 | L., Knutt Hunter | Address on File | | First Class Mail |
| 29639006 | L., Korvah Allusan | Address on File | | First Class Mail |
| 29640401 | L., Lanphier Dan | Address on File | | First Class Mail |
| 29641055 | L., Lewis Edward | Address on File | | First Class Mail |
| 29638022 | L., Lindsey Devohn | Address on File | | First Class Mail |
| 29637659 | L., Loftin Clarence | Address on File | | First Class Mail |
| 29640316 | L., Long Philip | Address on File | | First Class Mail |
| 29613082 | L., Long Scott | Address on File | | First Class Mail |
| 29614345 | L., Lopez Francisco | Address on File | | First Class Mail |
| 29617786 | L., Lopez Gregory | Address on File | | First Class Mail |
| 29642374 | L., Lowe Xena | Address on File | | First Class Mail |
| 29613460 | L., Lozano Brittany | Address on File | | First Class Mail |
| 29614453 | L., Luciano Davian | Address on File | | First Class Mail |
| 29618118 | L., Luevanos Marcos | Address on File | | First Class Mail |
| 29616215 | L., Lumpkin Markise | Address on File | | First Class Mail |
| 29613283 | L., Lutz Matthew | Address on File | | First Class Mail |
| 29614329 | L., Magee Jamal | Address on File | | First Class Mail |
| 29639003 | L., Malory Raymond | Address on File | | First Class Mail |
| 29643322 | L., Mango Michelle | Address on File | | First Class Mail |
| 29639842 | L., Mann Chandra | Address on File | | First Class Mail |
| 29640496 | L., Marshall John | Address on File | | First Class Mail |
| 29615318 | L., Marshall Nathan | Address on File | | First Class Mail |
| 29641006 | L., Martin Summer | Address on File | | First Class Mail |
| 29614285 | L., Martinez Jose | Address on File | | First Class Mail |
| 29614514 | L., McCallum Richard | Address on File | | First Class Mail |
| 29639483 | L., McCann Michael | Address on File | | First Class Mail |
| 29614479 | L., McCarty Matthew | Address on File | | First Class Mail |
| 29614795 | L., McCloud Laura | Address on File | | First Class Mail |
| 29615760 | L., MCCoy Erin | Address on File | | First Class Mail |
| 29615522 | L., McDonald Joshua | Address on File | | First Class Mail |
| 29615766 | L., McDowell John | Address on File | | First Class Mail |
| 29638826 | L., Mcfarland Curtis | Address on File | | First Class Mail |
| 29643035 | L., Mcgill Danielle | Address on File | | First Class Mail |
| 29613196 | L., McGinnis Kati | Address on File | | First Class Mail |
| 29613066 | L., Mcgowens Brandon | Address on File | | First Class Mail |
| 29614996 | L., Mckenzie Earnest | Address on File | | First Class Mail |
| 29641016 | L., McKnight Amanda | Address on File | | First Class Mail |
| 29616701 | L., Mclean Gary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617376 | L., McMahan Gary | Address on File | | First Class Mail |
| 29613684 | L., McMillan Herman | Address on File | | First Class Mail |
| 29640661 | L., McMillan Jaamiu | Address on File | | First Class Mail |
| 29616917 | L., Mcmullin Micheal | Address on File | | First Class Mail |
| 29615758 | L., Mcpherson Gavin | Address on File | | First Class Mail |
| 29613493 | L., Mendez Lesly | Address on File | | First Class Mail |
| 29613735 | L., Menke Jerry | Address on File | | First Class Mail |
| 29615139 | L., Meza Cody | Address on File | | First Class Mail |
| 29638067 | L., Millard Jesse | Address on File | | First Class Mail |
| 29615979 | L., Miller Christopher | Address on File | | First Class Mail |
| 29642313 | L., Mills Megan | Address on File | | First Class Mail |
| 29640166 | L., Monga Herge | Address on File | | First Class Mail |
| 29615330 | L., Moon DeVaunte | Address on File | | First Class Mail |
| 29642104 | L., Mooney Jarrett | Address on File | | First Class Mail |
| 29640272 | L., Moore Carlisha | Address on File | | First Class Mail |
| 29637477 | L., Morgan David | Address on File | | First Class Mail |
| 29617580 | L., Morris Ashanti | Address on File | | First Class Mail |
| 29617316 | L., Morris Gia | Address on File | | First Class Mail |
| 29642601 | L., Morrow Cierra | Address on File | | First Class Mail |
| 29614826 | L., Muscari Caitlin | Address on File | | First Class Mail |
| 29618115 | L., Myers Victor | Address on File | | First Class Mail |
| 29616580 | L., Newton Jerry | Address on File | | First Class Mail |
| 29613960 | L., Nichols Alexandra | Address on File | | First Class Mail |
| 29640431 | L., Nickerson Jayvyn | Address on File | | First Class Mail |
| 29638473 | L., Norman Byron | Address on File | | First Class Mail |
| 29641116 | L., Norman Carlton | Address on File | | First Class Mail |
| 29617496 | L., Oglesby Brent | Address on File | | First Class Mail |
| 29613204 | L., Ontiveros Jose | Address on File | | First Class Mail |
| 29613138 | L., Owen Dennis | Address on File | | First Class Mail |
| 29638186 | L., Paige Joshua | Address on File | | First Class Mail |
| 29641676 | L., Painter Anthony | Address on File | | First Class Mail |
| 29637531 | L., Pangle Judy | Address on File | | First Class Mail |
| 29641860 | L., Pantoja Andrew | Address on File | | First Class Mail |
| 29640235 | L., Parker-Singh Joredan | Address on File | | First Class Mail |
| 29642034 | L., Parrill Channa | Address on File | | First Class Mail |
| 29637937 | L., Parrish Chadwick | Address on File | | First Class Mail |
| 29613142 | L., Parrish Laureen | Address on File | | First Class Mail |
| 29637602 | L., Pennix Tony | Address on File | | First Class Mail |
| 29642626 | L., Percio Anthony | Address on File | | First Class Mail |
| 29637648 | L., Perez Anita | Address on File | | First Class Mail |
| 29642275 | L., Perkins Edward | Address on File | | First Class Mail |
| 29615927 | L., Perry Adam | Address on File | | First Class Mail |
| 29637589 | L., Peter Hubert | Address on File | | First Class Mail |
| 29616774 | L., Peters Tony | Address on File | | First Class Mail |
| 29616762 | L., Phillips Riaaz | Address on File | | First Class Mail |
| 29640217 | L., Pinamonti Giuliaa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639525 | L., Pinchback Dominik | Address on File | | First Class Mail |
| 29641103 | L., Pinkston Vornie | Address on File | | First Class Mail |
| 29616050 | L., Potapowicz Trent | Address on File | | First Class Mail |
| 29637908 | L., Powers Eric | Address on File | | First Class Mail |
| 29616155 | L., Prewitt Vincent | Address on File | | First Class Mail |
| 29617683 | L., Price Jadarius | Address on File | | First Class Mail |
| 29616646 | L., Prouty Jasmyn | Address on File | | First Class Mail |
| 29617535 | L., Pruitt Timathy | Address on File | | First Class Mail |
| 29640780 | L., Purdie Debir | Address on File | | First Class Mail |
| 29614007 | L., Pyle Carolyn | Address on File | | First Class Mail |
| 29637476 | L., Ramirez Raymond | Address on File | | First Class Mail |
| 29637966 | L., Rankin Susan | Address on File | | First Class Mail |
| 29643271 | L., Redden James | Address on File | | First Class Mail |
| 29640828 | L., Reed Christopher | Address on File | | First Class Mail |
| 29643016 | L., Reeves Jamal | Address on File | | First Class Mail |
| 29640203 | L., Reliford Ebony | Address on File | | First Class Mail |
| 29615814 | L., Reynolds Brandon | Address on File | | First Class Mail |
| 29616418 | L., Ricci Joshua | Address on File | | First Class Mail |
| 29615433 | L., Rice Tristan | Address on File | | First Class Mail |
| 29616755 | L., Richard Jerry | Address on File | | First Class Mail |
| 29640796 | L., Richards Romario | Address on File | | First Class Mail |
| 29615404 | L., Ridke Rosemarie | Address on File | | First Class Mail |
| 29642422 | L., Rion Blake | Address on File | | First Class Mail |
| 29641494 | L., Roberts Jeffery | Address on File | | First Class Mail |
| 29614874 | L., Robinson Dimitrious | Address on File | | First Class Mail |
| 29641941 | L., Robinson Richard | Address on File | | First Class Mail |
| 29643265 | L., Roll Kristin | Address on File | | First Class Mail |
| 29642145 | L., Rosa Christopher | Address on File | | First Class Mail |
| 29638050 | L., Rosa Joseth | Address on File | | First Class Mail |
| 29615988 | L., Rosado Anthony | Address on File | | First Class Mail |
| 29640236 | L., Rosario Jose | Address on File | | First Class Mail |
| 29613870 | L., Ross Kyle | Address on File | | First Class Mail |
| 29639762 | L., Rucker Antrevion | Address on File | | First Class Mail |
| 29617664 | L., Rushton Bobby | Address on File | | First Class Mail |
| 29617796 | L., Sadler Saul | Address on File | | First Class Mail |
| 29617534 | L., Salazar Debbie | Address on File | | First Class Mail |
| 29642617 | L., SALINAS NORBERTO | Address on File | | First Class Mail |
| 29613053 | L., Sallar Jacob | Address on File | | First Class Mail |
| 29639147 | L., Sampang Tony | Address on File | | First Class Mail |
| 29638122 | L., Samuels Rohan | Address on File | | First Class Mail |
| 29638048 | L., Sanchez Guadalupe | Address on File | | First Class Mail |
| 29640714 | L., Sanchez Ian | Address on File | | First Class Mail |
| 29640527 | L., Sanders Terrell | Address on File | | First Class Mail |
| 29638628 | L., Sawyer Brett | Address on File | | First Class Mail |
| 29613734 | L., schlagle Melissa | Address on File | | First Class Mail |
| 29643344 | L., Schroeder Miranda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637912 | L., Schuehrer Jessica | Address on File | | First Class Mail |
| 29640770 | L., Scobie Brandy | Address on File | | First Class Mail |
| 29616842 | L., Scroggins Catrina | Address on File | | First Class Mail |
| 29638782 | L., Searcy Deion | Address on File | | First Class Mail |
| 29615402 | L., Segura Brenda | Address on File | | First Class Mail |
| 29617524 | L., Serrano Ryan | Address on File | | First Class Mail |
| 29615502 | L., Shavis Jasmia | Address on File | | First Class Mail |
| 29615776 | L., Shaw Kendrick | Address on File | | First Class Mail |
| 29617838 | L., Sherman Kalieb | Address on File | | First Class Mail |
| 29637620 | L., Sherman Timothy | Address on File | | First Class Mail |
| 29642839 | L., Shockey Amber | Address on File | | First Class Mail |
| 29642123 | L., Shores Joseph | Address on File | | First Class Mail |
| 29638989 | L., Siefer David | Address on File | | First Class Mail |
| 29637955 | L., Silva Joseph | Address on File | | First Class Mail |
| 29615851 | L., Silvers Michael | Address on File | | First Class Mail |
| 29637924 | L., Simmons Marvin | Address on File | | First Class Mail |
| 29614000 | L., Simms Derrick | Address on File | | First Class Mail |
| 29640884 | L., Slaughter Shakara | Address on File | | First Class Mail |
| 29640390 | L., Slembrouck Wednesday | Address on File | | First Class Mail |
| 29616666 | L., Smith Amanda | Address on File | | First Class Mail |
| 29640294 | L., Smith Christopher | Address on File | | First Class Mail |
| 29641993 | L., Smith Corneze | Address on File | | First Class Mail |
| 29617659 | L., Smith Jordan | Address on File | | First Class Mail |
| 29613977 | L., Smith Nikita | Address on File | | First Class Mail |
| 29642636 | L., Smith Stacy | Address on File | | First Class Mail |
| 29640289 | L., Smith Tracey | Address on File | | First Class Mail |
| 29642432 | L., Sorenson Christopher | Address on File | | First Class Mail |
| 29617533 | L., Sovine Jeremiah | Address on File | | First Class Mail |
| 29641757 | L., Spence Douglas | Address on File | | First Class Mail |
| 29616528 | L., Spencer Jashaun | Address on File | | First Class Mail |
| 29640027 | L., Sprang Cory | Address on File | | First Class Mail |
| 29640779 | L., Sprouse Zane | Address on File | | First Class Mail |
| 29637689 | L., Squirek Serena | Address on File | | First Class Mail |
| 29640261 | L., Stancil JCashmere | Address on File | | First Class Mail |
| 29613693 | L., Stanley Burl | Address on File | | First Class Mail |
| 29639625 | L., Statum Randy | Address on File | | First Class Mail |
| 29617896 | L., Stearns Ashley | Address on File | | First Class Mail |
| 29615953 | L., Stephens Ralph | Address on File | | First Class Mail |
| 29613014 | L., Stidam Kandy | Address on File | | First Class Mail |
| 29618111 | L., Stiers Timothy | Address on File | | First Class Mail |
| 29615889 | L., Storms Danny | Address on File | | First Class Mail |
| 29613996 | L., Sweet Ronald | Address on File | | First Class Mail |
| 29613040 | L., Taucher Donna | Address on File | | First Class Mail |
| 29617518 | L., Taylor Alexandria | Address on File | | First Class Mail |
| 29616534 | L., Teal Daniel | Address on File | | First Class Mail |
| 29614216 | L., Thomas Sidney | Address on File | | First Class Mail |

In re: Franchise Group, Inc., *et al.*
Case No. 24-12480 (LSS)

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613716 | L., Tipton Raymond | Address on File | | First Class Mail |
| 29642700 | L., Travis Jumari | Address on File | | First Class Mail |
| 29616221 | L., Turner Jon'Quel | Address on File | | First Class Mail |
| 29616781 | L., Turner Nicole | Address on File | | First Class Mail |
| 29640354 | L., Tuttle Seth | Address on File | | First Class Mail |
| 29640410 | L., Tyree Jody | Address on File | | First Class Mail |
| 29616519 | L., Valdez Joshua | Address on File | | First Class Mail |
| 29613463 | L., Vann Rashida | Address on File | | First Class Mail |
| 29639905 | L., Vaughn Chrisiana | Address on File | | First Class Mail |
| 29641324 | L., Vigil Lennie | Address on File | | First Class Mail |
| 29615500 | L., Walton Jeremy | Address on File | | First Class Mail |
| 29616651 | L., Warren Deunte' | Address on File | | First Class Mail |
| 29614500 | L., Watson April | Address on File | | First Class Mail |
| 29639885 | L., Watson Donte | Address on File | | First Class Mail |
| 29614248 | L., Watson Jeremy | Address on File | | First Class Mail |
| 29618077 | L., Weems Anthony | Address on File | | First Class Mail |
| 29615785 | L., Weiss Emily | Address on File | | First Class Mail |
| 29642379 | L., Welborn William | Address on File | | First Class Mail |
| 29640993 | L., Wentworth Alvin | Address on File | | First Class Mail |
| 29615696 | L., Wheeler Shane | Address on File | | First Class Mail |
| 29640339 | L., White Christopher | Address on File | | First Class Mail |
| 29640842 | L., White Deon | Address on File | | First Class Mail |
| 29637884 | L., Whitlock Katherine | Address on File | | First Class Mail |
| 29638834 | L., Widen Joseph | Address on File | | First Class Mail |
| 29641128 | L., Wilkins Ratasha | Address on File | | First Class Mail |
| 29640489 | L., Willard Jessica | Address on File | | First Class Mail |
| 29616630 | L., Williams Amber | Address on File | | First Class Mail |
| 29613660 | L., Williams Delrico | Address on File | | First Class Mail |
| 29640656 | L., Williams Dennis | Address on File | | First Class Mail |
| 29639684 | L., Williams Jacquetta | Address on File | | First Class Mail |
| 29615721 | L., Williams JaQuan | Address on File | | First Class Mail |
| 29638279 | L., Williams Kendrick | Address on File | | First Class Mail |
| 29614360 | L., Williams Stephanie | Address on File | | First Class Mail |
| 29639688 | L., Wilson Keith | Address on File | | First Class Mail |
| 29639691 | L., Wise Alfred | Address on File | | First Class Mail |
| 29613502 | L., Woodard Daniel | Address on File | | First Class Mail |
| 29639027 | L., Woodley Rickey | Address on File | | First Class Mail |
| 29641825 | L., Woods Torey | Address on File | | First Class Mail |
| 29639016 | L., Woy Kenneth | Address on File | | First Class Mail |
| 29615174 | L., Wray Nicholas | Address on File | | First Class Mail |
| 29641304 | L., Wright Eric | Address on File | | First Class Mail |
| 29617540 | L., Wright Jaylyn | Address on File | | First Class Mail |
| 29637663 | L., Yarnik Rebecca | Address on File | | First Class Mail |
| 29614145 | L., Young Ronald | Address on File | | First Class Mail |
| 29777367 | L.A. Aloe, LLC | 80 W Sierra Madre Blvd Suite 364 Sierra Madre CA 91024 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629302 | L.A. COUNTY AGRIC. COMM. | WEIGHTS & MEASURES, PO BOX 512399 Los Angeles CA 90051-0399 | | First Class Mail |
| 29603706 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE, 22036 45TH DR LAKE CITY FL 32024 | | First Class Mail |
| 29792147 | L.C. LAWN SERVICE & IRRIGATION | D/B/A L.C. LAWN SERVICE LAKE CITY FL 32024 | | First Class Mail |
| 29629303 | L.E.K. CONSULTING, LLC | 75 STATE STREET, 19TH FLOOR Boston MA 02109 | | First Class Mail |
| 30202578 | L.P. Corporation | 5613 Lessburg Pike, Suite 40 Bailey's Crossroads VA 22041 | | First Class Mail |
| 29790856 | L.P. Corporation | 5613 Lessburg Pike Bailey's Crossroads VA 22041 | | First Class Mail |
| 29629304 | L.P. CORPORATION | 6205 OLD KEENE MILL CT., SUITE 100 Springfield VA 22152 | | First Class Mail |
| 29901155 | L.P., A MINOR CHILD | Address on File | | First Class Mail |
| 29901151 | L.P., A MINOR CHILD | Address on File | | First Class Mail |
| 29605460 | L.Towery, Emily | Address on File | | First Class Mail |
| 29891804 | L.W. MILLER HOLDING COMPANY | 2566 TIMBER MEADOW COURT EAST LANSING MI 48823 | | First Class Mail |
| 29891803 | L.W. MILLER HOLDING COMPANY | C/O KEVIN V.B. SCHUMACHER, 533 SOUTH GRAND AVENUE LANSING MI 48933 | | First Class Mail |
| 29479555 | L.W. Miller Holding Company | P.O. BOX 4697 EAST LANSING MI 48826 | | First Class Mail |
| 30162582 | L.W. Miller Holding Company Inc | Lyle Miller, 1475 LK Lansing Rd Lansing MI 48912 | | First Class Mail |
| 29629305 | LA CIENEGA SHOPPING CENTER DEV LLC | C/O MAX NETTY, 513 N. PALM DRIVE Beverly Hills CA 90210 | | First Class Mail |
| 29603702 | LA CLEANING SERVICE LLC | 10803 N ARMENIA AVE TAMPA FL 33619 | | First Class Mail |
| 29629306 | LA COUNTY CLERK | BUSINESS FILING & REGISTRATION, PO BOX 1208 Norwalk CA 90651 | | First Class Mail |
| 29622396 | La Follette, Jacob A | Address on File | | First Class Mail |
| 29629307 | LA GIOIA TWO LLC | 609 2ND ST APT 502 WEST PALM BCH FL 33401-4525 | | First Class Mail |
| 30202579 | La Gioia Two, LLC | 3801 PGA Boulevard, Suite 600 Palm Beach Gardens FL 33410 | | First Class Mail |
| 29790857 | La Gioia Two, LLC | 3801 PGA Boulevard Palm Beach Gardens FL 33410 | | First Class Mail |
| 29649024 | La Gioia Two, LLC | New LL as of 7-6-18 Pablo Lupinacci, 609 2nd St, Apt 502 West Palm Bch FL 33401-4525 | | First Class Mail |
| 29479762 | La Junta Finance Department | 601 Colorado Ave La Junta CO 81050 | | First Class Mail |
| 29644150 | La Pierre Cutts, James L | Address on File | | First Class Mail |
| 29636762 | La Plante, Dan | Address on File | | First Class Mail |
| 29646726 | La Plume, Olivia R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784621 | La Quinta Inn & Suites | 350 Lighting Way Secaucus NJ 07094 | | First Class Mail |
| 29611560 | La Rocca, Elisa Ayne | Address on File | | First Class Mail |
| 29774241 | La Rosa, Paula | Address on File | | First Class Mail |
| 29616962 | La, Galan De | Address on File | | First Class Mail |
| 29633256 | La, Jennifer Leigh | Address on File | | First Class Mail |
| 29641722 | LA, Knight | Address on File | | First Class Mail |
| 29638639 | la, Madruga de | Address on File | | First Class Mail |
| 29638348 | la, Portillo de | Address on File | | First Class Mail |
| 29616298 | La'Kedric, Kennedy | Address on File | | First Class Mail |
| 29619648 | Laauwe, Bradley S | Address on File | | First Class Mail |
| 29632119 | Labadie, Carter Matthew | Address on File | | First Class Mail |
| 29776488 | Labar, Nicholas | Address on File | | First Class Mail |
| 29631318 | LaBarbera, Adam | Address on File | | First Class Mail |
| 29774290 | Labarre, Samantha | Address on File | | First Class Mail |
| 29610316 | Labbato, Keith Michael | Address on File | | First Class Mail |
| 29784622 | LabCorp Employer Services, Inc. | 7221 Lee Deforest Drive, Suite 600 Columbia MD 21046 | | First Class Mail |
| 29630249 | LABEL MATCH | 126 W STREETSBORO STREET, #14 Hudson OH 44236 | | First Class Mail |
| 29643527 | Labelle, Simon V | Address on File | | First Class Mail |
| 29645178 | Labensky, Alexia M | Address on File | | First Class Mail |
| 29772740 | Labetti, Vala | Address on File | | First Class Mail |
| 29965930 | Labier, Albert | Address on File | | First Class Mail |
| 29780540 | Labier, Victoria | Address on File | | First Class Mail |
| 29778985 | Labonte, Robin | Address on File | | First Class Mail |
| 29624415 | Labor Law Compliance | 23855 Gosling Road Spring TX 77389 | | First Class Mail |
| 29624326 | LaborLawCenter LLC | 1651 E Saint Andrew Pl Santa Ana CA 92705-4932 | | First Class Mail |
| 29634245 | LaBossiere, Kimberly Ann | Address on File | | First Class Mail |
| 29780116 | Labounty, Rebecca | Address on File | | First Class Mail |
| 29772555 | Laboy, Deborah | Address on File | | First Class Mail |
| 29772921 | Laboy, Ninoshka | Address on File | | First Class Mail |
| 29609856 | Laboy-Rivera, Savian Antonio | Address on File | | First Class Mail |
| 29782231 | Labra, Dayana | Address on File | | First Class Mail |
| 29784623 | LABRADA NUTRITION | 16232 State Highway 249 HOUSTON TX 77086 | | First Class Mail |
| 29604340 | Labrada Nutrition | Adam Castaneda, 16232 State Highway 249 Houston TX 77086 | | First Class Mail |
| 29605801 | LABRADOR REGULATED INFORMATION | TRANSPARENCY INC, 1737 ELLSWORTH INDUSTRIAL BLVD NW, SUITE E-1 ATLANTA GA 30318 | | First Class Mail |
| 29644290 | Labrador, Felix A | Address on File | | First Class Mail |
| 29635380 | Labrake, Jedediah J | Address on File | | First Class Mail |
| 29490184 | Labranch, TATIANA | Address on File | | First Class Mail |
| 29622116 | Labreche, Catherine R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608436 | Labrecque, Jessica Marie | Address on File | | First Class Mail |
| 29643347 | Labrina, Ivy | Address on File | | First Class Mail |
| 29612161 | LaBrozzi, Harper B. | Address on File | | First Class Mail |
| 29606182 | LABUE, ROY | Address on File | | First Class Mail |
| 29493009 | Lacefield, MICHAEL | Address on File | | First Class Mail |
| 29488067 | Lacey, KEVIN | Address on File | | First Class Mail |
| 29490923 | Lacey, KIARA | Address on File | Email on File | Email |
| 29635408 | Lacey, Kristina Nicole | Address on File | | First Class Mail |
| 29609468 | Lacey, Maximus | Address on File | | First Class Mail |
| 29781818 | Lacey, Patricia | Address on File | | First Class Mail |
| 29490597 | Lacey, TIMMEKA | Address on File | | First Class Mail |
| 29780986 | Lachapelle, Kelli | Address on File | | First Class Mail |
| 29618590 | Lachapelle, Steven R | Address on File | | First Class Mail |
| 29643022 | Lacheer, Corley | Address on File | | First Class Mail |
| 29635181 | Lacko, Alayna | Address on File | | First Class Mail |
| 29624537 | Lacobucci, Sarah | Address on File | | First Class Mail |
| 29611344 | Lacoy, Cheyenne Tygre | Address on File | | First Class Mail |
| 29616679 | LaCresha, Bigham | Address on File | | First Class Mail |
| 29618385 | Lactawen, Jayden A | Address on File | | First Class Mail |
| 29482872 | Lacy, JOSEPH | Address on File | | First Class Mail |
| 29779817 | Lacy, Roger | Address on File | | First Class Mail |
| 29615002 | LaDarius, Price | Address on File | | First Class Mail |
| 29611386 | Laderman, Stephanie | Address on File | | First Class Mail |
| 29772514 | Ladj, Abdelkarim | Address on File | | First Class Mail |
| 29775865 | Ladner, Cheyrl | Address on File | | First Class Mail |
| 29649687 | Lads Pet Supplies | Po Box 840647<br>Dallas TX 75284 | | First Class Mail |
| 29793041 | Lady Lulu Enterprises Inc | dba Pet Passages, 31039 Schoolcraft Rd<br>Livonia MI 48150 | | First Class Mail |
| 29625311 | LAFAYETTE (LA) PARISH SCHOOL SYSTEM | PO BOX 52706<br>Lafayette LA 70505-2706 | | First Class Mail |
| 29605805 | LAFAYETTE CONSOLIDATED GOVERNMENT | PERMITTING DIVISION, 220 W WILLOW STREET BUILDING B<br>Lafayette LA 70501 | | First Class Mail |
| 29605806 | Lafayette False Alarm Reduction Program | PO Box 310563<br>Des Moines IA 50331-0563 | | First Class Mail |
| 29625083 | LAFAYETTE FARP | PO BOX 310563<br>Des Moines IA 50331 | | First Class Mail |
| 29479763 | Lafayette Finance Department | 1290 S Public Rd<br>Lafayette CO 80026 | | First Class Mail |
| 29487696 | Lafayette Parish Assessor's Office | 213 West Vermilion St<br>Lafayette LA 70501 | | First Class Mail |
| 29487580 | Lafayette Parish School SystemSales Tax Division | 207 Town Center Parkway, Ste 101, Ste 101<br>Lafayette LA 70506 | | First Class Mail |
| 29602529 | LAFAYETTE PARISH SHERIFF'S OFFICE | PO BOX 92590<br>Lafayette LA 70509-2590 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650706 | LAFAYETTE UTILITIES SYSTEMS | 1875 W PINHOOK RD, STE B<br>LAFAYETTE LA 70508 | | First Class Mail |
| 29487126 | LAFAYETTE UTILITIES SYSTEMS | P.O. BOX 4024-C<br>LAFAYETTE LA 70502 | | First Class Mail |
| 29650707 | LAFAYETTE UTILITIES SYSTEMS (LUS) | 1875 W PINHOOK RD, STE B<br>LAFAYETTE LA 70508 | | First Class Mail |
| 29487127 | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C<br>LAFAYETTE LA 70502 | | First Class Mail |
| 29605807 | LAFAYETTE-ASTOR ASSOC LLC | GFP REAL ESTATE, LLC, 310 PO BOX 432<br>Emerson NJ 07630 | | First Class Mail |
| 29649225 | Lafeber Company | 24981 N 1400 East Rd<br>Cornell IL 61319 | | First Class Mail |
| 29784624 | Lafe's Natural Bodycare | 7801 N. Lamar C-51<br>Austin TX 78752 | | First Class Mail |
| 29604379 | LAFE'S NATURAL BODYCARE | LAFE LARSON, 7801 N. Lamar C-51<br>AUSTIN TX 78752 | | First Class Mail |
| 29482192 | Laffarha, JORDAN | Address on File | | First Class Mail |
| 29611277 | Lafferty, Elizabeth Marie | Address on File | | First Class Mail |
| 29629260 | Lafferty, Kevin | Address on File | | First Class Mail |
| 29489740 | Lafferty, RICHARD | Address on File | | First Class Mail |
| 29489521 | Laffey, KYLE | Address on File | | First Class Mail |
| 29776498 | Laffey, Margaret | Address on File | | First Class Mail |
| 29783483 | Laffita, Alexeivys | Address on File | | First Class Mail |
| 29645447 | Laflamme, Michael B | Address on File | | First Class Mail |
| 29490467 | Lafleur, KEO | Address on File | | First Class Mail |
| 29646785 | Lafollette, Miranda R | Address on File | | First Class Mail |
| 29494554 | Lafond, NICHOLE | Address on File | | First Class Mail |
| 29624290 | Lafontaine Automotiv | 4000 W Highland Rd<br>Highland MI 48357 | | First Class Mail |
| 29624157 | LaFontaine Ford | dba LaFontaine of Burch Run11661 N Beyer Rd<br>Birch Run MI 48415 | | First Class Mail |
| 29635730 | LaFontaine, Matthew Douglas | Address on File | | First Class Mail |
| 29635133 | Laforce, Kareem | Address on File | | First Class Mail |
| 29486275 | Lafrance, LARRY | Address on File | | First Class Mail |
| 29615053 | LaFreda, Hendley | Address on File | | First Class Mail |
| 29611355 | Lafrennie, Skyler Nicole | Address on File | | First Class Mail |
| 29775297 | Lafuente, Jannier | Address on File | | First Class Mail |
| 29635100 | Lagalante, Dominic Joseph | Address on File | | First Class Mail |
| 29492184 | Lagat, SHIRLY | Address on File | | First Class Mail |
| 29491119 | Lagedrost, NICK | Address on File | | First Class Mail |
| 29488431 | Lagee, DEVONE | Address on File | | First Class Mail |
| 29607390 | Lago, Halie | Address on File | | First Class Mail |
| 29636855 | Lagoe, Lily Alexis | Address on File | | First Class Mail |
| 29494280 | Lagos, Bibiana | Address on File | | First Class Mail |
| 29779004 | Lagrand, Allison | Address on File | | First Class Mail |
| 29488594 | Lagrone, MONIQUE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644317 | Lagua, Jenelyn P | Address on File | | First Class Mail |
| 29490115 | Laguerre, JASMINE | Address on File | | First Class Mail |
| 29603700 | LAGUNA 2 LLC | d/b/a L2 CORP, 12 SULLIVAN ST WESTWOOD NJ 07675 | | First Class Mail |
| 29790858 | Laguna Gateway Phase 2 L.P. | 2020 L Street Sacramento CA 95811 | | First Class Mail |
| 29649025 | Laguna Gateway Phase 2 L.P. | Inverness Equities Attn: Liz Morris, 2020 L Street, 5th Floor Sacramento CA 95811 | | First Class Mail |
| 29605808 | LAGUNA GATEWAY PHASE 2 LP | 2020 L STREET, 5TH FLOOR Sacramento CA 95811 | | First Class Mail |
| 29620226 | Laguna, Daniel L | Address on File | | First Class Mail |
| 29604856 | Lagunas, Andy | Address on File | | First Class Mail |
| 29644900 | Lagunas, Donovan S | Address on File | | First Class Mail |
| 29489324 | Lagunas, JESSICA | Address on File | | First Class Mail |
| 29609819 | Lagunes, Kassandra | Address on File | | First Class Mail |
| 29892662 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue, Suite 215 Thousand Oaks CA 91362 | | First Class Mail |
| 29649026 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue, Suite 215 Westlake Village CA 91362 | | First Class Mail |
| 29790859 | Lahaina Gateway Property Owner, L.P. | 5743 Corsa Avenue Thousand Oaks CA 91362 | | First Class Mail |
| 29605809 | Lahaina Gateway Property Owner, L.P. | PO BOX 848984 Los Angeles CA 90084-8984 | | First Class Mail |
| 29645451 | Lahpai, Zautu | Address on File | | First Class Mail |
| 29617909 | Lahsen, Essadaoui | Address on File | | First Class Mail |
| 29632719 | Laichi, Amine | Address on File | | First Class Mail |
| 29612306 | Laime, Alexander Ricardo | Address on File | | First Class Mail |
| 29644938 | Laine, Devin A | Address on File | | First Class Mail |
| 29494083 | Laine, SIMUE | Address on File | | First Class Mail |
| 29648218 | Laing, Chadwick E | Address on File | | First Class Mail |
| 29489141 | Laird, CHRIS | Address on File | | First Class Mail |
| 29648013 | Laird, Joanne L | Address on File | | First Class Mail |
| 29642201 | Lajarvis, Walker | Address on File | | First Class Mail |
| 29611631 | Lajiness, Taylor Brooke | Address on File | | First Class Mail |
| 29619133 | Lajoie, Matthew | Address on File | | First Class Mail |
| 29605878 | LAKAMP, MARIANNE | Address on File | | First Class Mail |
| 29626941 | LAKE CITY SC NG LLC | P.O. BOX 1929 EASLEY SC 29641 | | First Class Mail |
| 29605810 | LAKE COUNTY | HEALTH DEPARTMENT, 2900 W 93RD AVENUE Crown Point IN 46307 | | First Class Mail |
| 29479831 | Lake County Assessor's Office | 2293 N Main St, 2nd Floor, Bldg A, Bldg A Crown Point IN 46307 | | First Class Mail |
| 29649688 | Lake County Auditor | c/o Pet Supplies Plus7315 Mentor Avenue Mentor OH 44060 | | First Class Mail |
| 29650333 | Lake County Captains | Lake County Captains baseball35300 Vine Street Eastlake OH 44095 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624899 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | 650 W WINCHESTER RD<br>LIBERTYVILLE IL 60048 | | First Class Mail |
| 29487128 | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | P.O. BOX 547<br>BEDFORD PARK IL 60499-0547 | | First Class Mail |
| 29650600 | LAKE COUNTY DEPT OF UTILITIES (OH) | 105 MAIN ST, A113<br>PAINESVILLE OH 44077 | | First Class Mail |
| 29487129 | LAKE COUNTY DEPT. OF UTILITIES (OH) | P.O. BOX 8005<br>PAINESVILLE OH 44077-8005 | | First Class Mail |
| 29605811 | LAKE COUNTY GENERAL HEALTH DIS | 33 MILL STREET<br>Painesville OH 44077 | | First Class Mail |
| 29629308 | LAKE COUNTY TREASURER | 2293 N MAIN STREET<br>Crown Point IN 46307 | | First Class Mail |
| 29611078 | LAKE COUNTY TREASURER | 2293 NORTH MAIN ST<br>CROWN POINT IN 46307-1896 | | First Class Mail |
| 29629309 | LAKE COUNTY TREASURER | JOHN S. CROCKER, 105 MAIN STREET<br>Painesville OH 44077-0490 | | First Class Mail |
| 29627523 | Lake Forest Bank & Trust Company, N.A. | dba First Insurance Funding 450 Skokie blvd<br>Northbrook IL 60062-7917 | | First Class Mail |
| 29602822 | Lake Norman Media Group | 15905 Brookway Drive #4205<br>Huntersville NC 28078 | | First Class Mail |
| 29493135 | Lake, GWENDOLYN | Address on File | | First Class Mail |
| 29618909 | Lake, Samantha K | Address on File | | First Class Mail |
| 29612496 | Lake, Serenidy Rayne | Address on File | | First Class Mail |
| 29610194 | Lake, Tylynn M | Address on File | | First Class Mail |
| 29639786 | Lakeisha, Armstrong | Address on File | | First Class Mail |
| 29617125 | Lakeisha, Johnson | Address on File | | First Class Mail |
| 29643074 | Lakeisha, Lee | Address on File | | First Class Mail |
| 30202580 | Lakeland Crossing LLC | 226 San Clemente<br>Santa Barbara CA 93109 | | First Class Mail |
| 29629310 | LAKELAND CROSSING LLC | C/O LATITUDE INC, 1227 DELAVINA STREET<br>Santa Barbara CA 93101 | | First Class Mail |
| 29649027 | Lakeland Crossing LLC | Cameron Casey, 226 San Clemente<br>Santa Barbara CA 93109 | | First Class Mail |
| 29650868 | LAKELAND ELECTRIC | 501 EAST LEMON ST<br>LAKELAND FL 33801 | | First Class Mail |
| 30180706 | LAKELAND ELECTRIC | Alexander M. Landback, Esq., 228 S. Massachusetts Avenue<br>Lakeland FL 33801 | | First Class Mail |
| 29626354 | LAKELAND ELECTRIC | P.O. BOX 32006<br>LAKELAND FL 33802-2006 | | First Class Mail |
| 29624854 | LAKELAND ELECTRIC/CITY OF | 501 EAST LEMON ST<br>LAKELAND FL 33801 | | First Class Mail |
| 29487131 | LAKELAND ELECTRIC/CITY OF | P.O. BOX 32006<br>LAKELAND FL 33802 | | First Class Mail |
| 29624855 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | 501 EAST LEMON ST<br>LAKELAND FL 33801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487132 | LAKELAND ELECTRIC/CITY OF LAKELAND,FL | P.O. BOX 32006 LAKELAND FL 33802-2006 | | First Class Mail |
| 29639577 | Laken, Rouzer | Address on File | | First Class Mail |
| 29639642 | Laken, Thompson | Address on File | | First Class Mail |
| 29629311 | LAKESHORE INVESTMENT CORP | C/O CORNELL & ASSOCIATES INC, 2633 EASTLAKE AVE E, SUITE 307 Seattle WA 98102 | | First Class Mail |
| 29602221 | Lakeside Project Solutions LLC | 405 N Pilot Knob Road Denver NC 28037 | | First Class Mail |
| 29602200 | LAKEVIEW LAWNCARE SOLUTIONS | 6839 FLAXSEED LANE Charlotte NC 28216 | | First Class Mail |
| 29487133 | LAKEVIEW LIGHT & POWER CO. | 11509 BRIDGEPORT WAY SW LAKEWOOD WA 98499 | | First Class Mail |
| 29640059 | Lakevius, Pinkney | Address on File | | First Class Mail |
| 29602755 | Lakeway Publisher | PO Box 400 Tullahoma TN 37388 | | First Class Mail |
| 29622979 | Lakewood (Ohio) Station LLC | Alex Stanford, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 30202581 | Lakewood (Ohio) Station LLC | c/o Phillips Edison & Co., 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29487757 | Lakewood Finance Department | 480 S Allison Parkway Lakewood CO 80226 | | First Class Mail |
| 29641385 | Lakeymeshia, Townsend | Address on File | | First Class Mail |
| 29495097 | Lakietha, DONNICESA | Address on File | | First Class Mail |
| 29615411 | Lakimpner, Tyler I | Address on File | | First Class Mail |
| 29603681 | LAKIN, KENDAL | Address on File | | First Class Mail |
| 29642965 | Lakisha, McDonald | Address on File | | First Class Mail |
| 29620844 | Lakoff, Steven M | Address on File | | First Class Mail |
| 29773876 | Laky, Ryan | Address on File | | First Class Mail |
| 29489817 | Laliashvili, NATELA | Address on File | | First Class Mail |
| 29608106 | Laliberte, Reilly Ann | Address on File | | First Class Mail |
| 29607541 | Laliberte, Richard Edward | Address on File | | First Class Mail |
| 29485228 | Laliemthavixay, LINDA | Address on File | | First Class Mail |
| 29645112 | Lallemand, Jean | Address on File | | First Class Mail |
| 29622076 | Lalli, Elisa L | Address on File | | First Class Mail |
| 29775768 | Lallier, Tara | Address on File | | First Class Mail |
| 29635768 | Lally, Sabrina Storm | Address on File | | First Class Mail |
| 29620562 | Lalonde, Heather M | Address on File | | First Class Mail |
| 29619277 | Lam, Dylan B | Address on File | | First Class Mail |
| 29481022 | Lam, LISA | Address on File | | First Class Mail |
| 29618631 | Lama, Nima S | Address on File | | First Class Mail |
| 29618711 | Lamaine, Samuel C | Address on File | | First Class Mail |
| 29611079 | LAMAR COMPANIES | PO BOX 746966 Atlanta GA 30374 | | First Class Mail |
| 29480378 | Lamar, DARIOUS | Address on File | | First Class Mail |
| 29639430 | Lamar, Johnson | Address on File | | First Class Mail |
| 29611819 | LaMar, Lisa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616021 | Lamar, Logan | Address on File | | First Class Mail |
| 29637847 | Lamar, Roby | Address on File | | First Class Mail |
| 29779907 | Lamar, Taniah | Address on File | | First Class Mail |
| 29640801 | Lamarian, Henderson | Address on File | | First Class Mail |
| 29641545 | LaMario, Mikell II | Address on File | | First Class Mail |
| 29489011 | Lamarr, WAUNIQUA | Address on File | | First Class Mail |
| 29790860 | Lamas Beauty, Inc. | 44917 Golf Center Pkwy Ste 1 Indio CA  92201-730 | | First Class Mail |
| 29784629 | Lamas Beauty, Inc. | 6222 Wilshire Boulevard, Suite 501 Los Angeles CA 90048 | | First Class Mail |
| 29771292 | Lamas, Rose | Address on File | | First Class Mail |
| 29486140 | Lamb, ANTHONY | Address on File | | First Class Mail |
| 29487914 | Lamb, CAPRI | Address on File | | First Class Mail |
| 29782755 | Lamb, Derek | Address on File | | First Class Mail |
| 29485297 | Lamb, IVY JUNE | Address on File | | First Class Mail |
| 29494152 | Lamb, ONTAEA | Address on File | | First Class Mail |
| 29634368 | Lamb, Stacy | Address on File | | First Class Mail |
| 29636106 | Lamberson, Bayleigh Colleen | Address on File | | First Class Mail |
| 29480785 | Lambert, ALAN | Address on File | | First Class Mail |
| 29618512 | Lambert, Amber C | Address on File | | First Class Mail |
| 29775928 | Lambert, Ashlei | Address on File | | First Class Mail |
| 29775655 | Lambert, Christopher | Address on File | | First Class Mail |
| 29647590 | Lambert, Colin M | Address on File | | First Class Mail |
| 29774030 | Lambert, Diana | Address on File | | First Class Mail |
| 29783461 | Lambert, Janell | Address on File | | First Class Mail |
| 29781734 | Lambert, Judy | Address on File | | First Class Mail |
| 29644993 | Lambert, Leandro S | Address on File | | First Class Mail |
| 29634916 | Lambert, Riley Lynne | Address on File | | First Class Mail |
| 29488635 | Lambert, ROBERT | Address on File | | First Class Mail |
| 29771963 | Lambert, Roger | Address on File | | First Class Mail |
| 29480390 | Lambert, TY | Address on File | | First Class Mail |
| 29490140 | Lambiasi, JAMES | Address on File | | First Class Mail |
| 29624439 | Lambs Farm | 14245 W Rockland Rd Libertyville IL 60048 | | First Class Mail |
| 29485399 | Lamert, DWIGHT | Address on File | | First Class Mail |
| 29631526 | Lamica, Emily | Address on File | | First Class Mail |
| 29632575 | LaMilza, Alaina Rose | Address on File | | First Class Mail |
| 29626943 | LAMINATION SERVICES, INC | PO BOX 188 SUMMERFIELD NC 27358 | | First Class Mail |
| 29792494 | Lamiyah Cromartie | 701 POST LAKE PL APT 309 Apopka FL 32703 | | First Class Mail |
| 29632130 | Lammers, Skyler Anne | Address on File | | First Class Mail |
| 29639363 | Lamont, Gonzalez | Address on File | | First Class Mail |
| 29638425 | Lamont, Powell | Address on File | | First Class Mail |
| 29494623 | Lamont, QUANDELL | Address on File | | First Class Mail |
| 29633144 | Lamora, Keirsten | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611265 | Lamorgese-Farreau, Megan | Address on File | | First Class Mail |
| 29489309 | Lamothe, ROBERT | Address on File | | First Class Mail |
| 29605335 | LaMott, Craig | Address on File | | First Class Mail |
| 29644706 | Lamoureux, Eric A | Address on File | | First Class Mail |
| 29488784 | Lamourux, James | Address on File | | First Class Mail |
| 29636947 | Lamp, Jason Curtis | Address on File | | First Class Mail |
| 29619005 | Lampasona, Adrianna G | Address on File | | First Class Mail |
| 29631479 | Lampke, Leah Marie | Address on File | | First Class Mail |
| 29618888 | Lampkin, Brenton A | Address on File | | First Class Mail |
| 29491331 | Lampkin, SONYIA | Address on File | | First Class Mail |
| 29644397 | Lample, Nathan A | Address on File | | First Class Mail |
| 29635122 | Lampley, Dantae | Address on File | | First Class Mail |
| 29647333 | Lamprich, Dylan A | Address on File | | First Class Mail |
| 29773010 | Lampro, Jennifer | Address on File | | First Class Mail |
| 29626942 | LAMPS PER SE | PO BOX 5817 STATESVILLE NC 28687 | | First Class Mail |
| 29489050 | Lampson, JUNE | Address on File | | First Class Mail |
| 29492548 | Lan, BRONTIE | Address on File | | First Class Mail |
| 29649975 | Lancaster Barnstorme | 650 North Prince Street Lancaster PA 17603 | | First Class Mail |
| 29486875 | Lancaster County Assessor's Office | 555 S 10th St, Rm 102, Rm 102 Lincoln NE 68508 | | First Class Mail |
| 29629313 | LANCASTER COUNTY TAX COLLECTOR | 1845 WILLIAM PENN WAY Lancaster PA 17601 | | First Class Mail |
| 29629314 | LANCASTER COUNTY TREASURER | 555 SOUTH 10TH STREET Lincoln NE 68508 | | First Class Mail |
| 29650595 | LANCASTER UTILITIES COLLECTION-OFFICE | 104 E MAIN ST, RM 105 LANCASTER OH 43130 | | First Class Mail |
| 29892273 | LANCASTER UTILITIES COLLECTION-OFFICE | MOLLY ELIZABETH AZBELL, 104 E MAIN ST LANCASTER OH 43130 | | First Class Mail |
| 29479310 | LANCASTER UTILITIES COLLECTION-OFFICE | P.O. BOX 1099 LANCASTER OH 43130 | | First Class Mail |
| 29608565 | Lancaster, Jaelyn Ahmoni | Address on File | | First Class Mail |
| 29782983 | Lancaster, Michael | Address on File | | First Class Mail |
| 29494188 | Lancaster, TYNEKIA | Address on File | | First Class Mail |
| 29639976 | Lance, Caleb | Address on File | | First Class Mail |
| 29633619 | Lancette, Emily Irene | Address on File | | First Class Mail |
| 29626945 | LAND O LAKES RECYCLING | 20 E DR ML KING JR BLVD BROOKSVILLE FL 34601 | | First Class Mail |
| 29643874 | Land, Cameron D | Address on File | | First Class Mail |
| 29780551 | Land, Jessica | Address on File | | First Class Mail |
| 29484437 | Land, SHERYL | Address on File | | First Class Mail |
| 29484649 | Land, TYE | Address on File | | First Class Mail |
| 29484346 | Land, VELERIA | Address on File | | First Class Mail |
| 29628943 | Landa, Evangelina | Address on File | | First Class Mail |
| 29607729 | Landaverde, Ashlee Lorena | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782559 | Landaverde, Teresa | Address on File | | First Class Mail |
| 29638697 | Landen, Date | Address on File | | First Class Mail |
| 29638339 | Landen, Kimble | Address on File | | First Class Mail |
| 29607455 | Landenburg, Hanna | Address on File | | First Class Mail |
| 29494983 | Landers, TERESA | Address on File | | First Class Mail |
| 29792382 | Landis Rath & Cobb LLP | 115 W Wausau Avenue<br>Wilmington DE 19801 | | First Class Mail |
| 29602449 | Landman Corsi Ballaine & Ford PC | One Gateway Center Suite 400<br>Newark NJ 07102-5311 | | First Class Mail |
| 29629315 | LANDMARK MEDIA ENTERPRISES, LLC | FRANCHISE OPPORTUNITIES NETWORK, PO BOX 775523 - DEPT 200<br>Chicago IL 60677 | | First Class Mail |
| 29606726 | LANDMARK MEDIA ENTERPRISES, LLC | PO BOX 773007<br>Chicago IL 60677-3007 | | First Class Mail |
| 30202582 | Landmark Properties | 4848 Route 8, Unit 2<br>Allison Park PA 15101 | | First Class Mail |
| 29629316 | LANDMARK REAL ESTATE MGMT, LLC | 455 Stuart Road<br>Bellingham WA 98226 | | First Class Mail |
| 29623884 | Landon L Sellman/Gla | 1132 4th Street SE<br>New Philadelphia OH 44663 | | First Class Mail |
| 29792959 | Landon L Sellman/Glare Window Cleaning | 1132 4th Street SE<br>New Philadelphia OH 44663 | | First Class Mail |
| 29641217 | Landon, Hardison | Address on File | | First Class Mail |
| 29614791 | Landon, Madkins | Address on File | | First Class Mail |
| 29488959 | Landreneaux, MICHAEL | Address on File | | First Class Mail |
| 29482385 | Landrum, RICHARD | Address on File | | First Class Mail |
| 29620895 | Landry, Christopher S | Address on File | | First Class Mail |
| 29485735 | Landry, LISA | Address on File | | First Class Mail |
| 29490137 | Landry, MYHISHA | Address on File | | First Class Mail |
| 29608604 | Landry, Sophie Lise | Address on File | | First Class Mail |
| 29773890 | Landry, Theresa | Address on File | | First Class Mail |
| 29625148 | LANDSCAPES OF CT, LLC | 264 PARSONAGE ST<br>ROCKY HILL CT 06067 | | First Class Mail |
| 29632864 | Landsness, Madison M. | Address on File | | First Class Mail |
| 29607624 | Landwehr, Johnna Nicole | Address on File | | First Class Mail |
| 29487671 | Lane County Assessor's Office | 125 East 8th Ave<br>Eugene OR 97401 | | First Class Mail |
| 29629317 | LANE COUNTY TAX COLLECTOR | PO BOX 10526<br>Eugene OR 97440-2526 | | First Class Mail |
| 29626944 | LANE HOME FURNISHINGS / UNITED FURNITURE INDUSTRIES | PO BOX 88926<br>CHICAGO IL 60695-1926 | | First Class Mail |
| 29649028 | Lane Investments | 8104 E Freeport St.<br>Broken Arrow OK 74014 | | First Class Mail |
| 29624376 | Lane Powell PC | Attn: Cash ReceiptsPO Box 91302<br>Seattle WA 98111 | | First Class Mail |
| 29610172 | Lane Torres, George | Address on File | | First Class Mail |
| 29491698 | Lane, ANGELA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491883 | Lane, ANGELA | Address on File | | First Class Mail |
| 29782914 | Lane, Bradly | Address on File | | First Class Mail |
| 29493426 | Lane, BRITTANI | Address on File | | First Class Mail |
| 29622313 | Lane, Caryl J | Address on File | | First Class Mail |
| 29491773 | Lane, CHRIS | Address on File | | First Class Mail |
| 29645481 | Lane, Christopher D | Address on File | | First Class Mail |
| 29772576 | Lane, Christy | Address on File | | First Class Mail |
| 29638774 | Lane, Conley | Address on File | | First Class Mail |
| 29645435 | Lane, David S | Address on File | | First Class Mail |
| 29485560 | Lane, Demond | Address on File | | First Class Mail |
| 29645198 | Lane, Donald | Address on File | | First Class Mail |
| 29494050 | Lane, EDWARD | Address on File | | First Class Mail |
| 29607691 | Lane, Emanuel | Address on File | | First Class Mail |
| 29633200 | Lane, Hayley Cristina | Address on File | | First Class Mail |
| 29772888 | Lane, James | Address on File | | First Class Mail |
| 29780721 | Lane, Jessica | Address on File | | First Class Mail |
| 29493079 | Lane, JOYCE | Address on File | | First Class Mail |
| 29482740 | Lane, KANITRA | Address on File | | First Class Mail |
| 29486278 | Lane, LATREVA | Address on File | | First Class Mail |
| 29494082 | Lane, LATRICE | Address on File | | First Class Mail |
| 29775494 | Lane, Latrina | Address on File | | First Class Mail |
| 29483578 | Lane, LAURA | Address on File | | First Class Mail |
| 29621457 | Lane, Leslie E | Address on File | | First Class Mail |
| 29775248 | Lane, Meggan | Address on File | | First Class Mail |
| 29483348 | Lane, PERCILLA | Address on File | | First Class Mail |
| 29481484 | Lane, RICKY | Address on File | | First Class Mail |
| 29482271 | Lane, ROBIN | Address on File | | First Class Mail |
| 29639596 | Lane, Sell | Address on File | | First Class Mail |
| 29489271 | Lane, TONYA | Address on File | | First Class Mail |
| 29492096 | Lane, YOLANDA | Address on File | | First Class Mail |
| 29620696 | Lane, Zachary A | Address on File | | First Class Mail |
| 29784631 | LaneLabs - USA, Inc. | 3 North Street Waldwick NJ 07463 | | First Class Mail |
| 29771718 | Lane-Williams, Joshua | Address on File | | First Class Mail |
| 29480742 | Laney, SHAWN | Address on File | | First Class Mail |
| 29631754 | Lanfair, Lindsey M | Address on File | | First Class Mail |
| 29793044 | Lang Co LLC | 37460 Hills Tech Dr Farmington Hills MI 48331 | | First Class Mail |
| 29629318 | LANG FAMILY MANAGEMENT COMPANY, II | 385 SOUTH COLORADO BLVD LLC, 6218 N FEDERAL HWY Fort Lauderdale FL 33308 | | First Class Mail |
| 29493027 | Lang, ADRIAN | Address on File | | First Class Mail |
| 29605057 | Lang, Cierra | Address on File | | First Class Mail |
| 29636986 | Lang, Daniel T | Address on File | | First Class Mail |
| 29644043 | Lang, Derek J | Address on File | | First Class Mail |
| 29607682 | Lang, Elise | Address on File | | First Class Mail |
| 29634732 | Lang, Hannah Victoria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483786 | Lang, JAMES | Address on File | | First Class Mail |
| 29647976 | Lang, James J | Address on File | | First Class Mail |
| 29607978 | Lang, Julianna Rose | Address on File | | First Class Mail |
| 29634449 | Lang, Lana | Address on File | | First Class Mail |
| 29773932 | Lang, Natalie | Address on File | | First Class Mail |
| 29631338 | Lang, Ravenne S | Address on File | | First Class Mail |
| 29607589 | Lang, Sarah | Address on File | | First Class Mail |
| 29634063 | Lang, Shannon Rae | Address on File | | First Class Mail |
| 29485270 | Lang, STEVEN | Address on File | | First Class Mail |
| 29622056 | Langan, William P | Address on File | | First Class Mail |
| 29632013 | Langdon, Ronni | Address on File | | First Class Mail |
| 29618773 | Langdon, Zachary | Address on File | | First Class Mail |
| 29606831 | Lange, Brandon | Address on File | | First Class Mail |
| 29610615 | Lange, Cody | Address on File | | First Class Mail |
| 29630677 | Lange, Emily | Address on File | | First Class Mail |
| 29632371 | Lange, Nash James | Address on File | | First Class Mail |
| 29609074 | Lange, Trinity Victoria | Address on File | | First Class Mail |
| 29612221 | Langenbach, Alicia M. | Address on File | | First Class Mail |
| 29630918 | Langevin, Normand | Address on File | | First Class Mail |
| 29772113 | Langford, Barbra | Address on File | | First Class Mail |
| 29775490 | Langford, Larry | Address on File | | First Class Mail |
| 29607761 | Langford, Makayla Marie | Address on File | | First Class Mail |
| 29627101 | LANGFORD, PATRICK B | Address on File | | First Class Mail |
| 29783400 | Langham, Joyce | Address on File | | First Class Mail |
| 29492748 | Langhorne, BARBARA | Address on File | | First Class Mail |
| 29781433 | Langhorne, Fidel | Address on File | | First Class Mail |
| 29643622 | Langkam, Shaney A | Address on File | | First Class Mail |
| 29625252 | LANGLEY & BANACK, INC | 745 E MULBERRYSUITE 700<br>San Antonio TX 78212 | | First Class Mail |
| 29775944 | Langley, Hilda | Address on File | | First Class Mail |
| 29783200 | Langley, Jimmy | Address on File | | First Class Mail |
| 29783117 | Langley, Loralei | Address on File | | First Class Mail |
| 29775168 | Langley, Ronnia | Address on File | | First Class Mail |
| 29486369 | Langley, WINDY | Address on File | | First Class Mail |
| 29621515 | Langlois, William C | Address on File | | First Class Mail |
| 29617720 | Langston, Holmes | Address on File | | First Class Mail |
| 29494461 | Langston, LINDA | Address on File | | First Class Mail |
| 29631326 | Lanham, Drake Edward | Address on File | | First Class Mail |
| 29783486 | Lanier, Kathy | Address on File | | First Class Mail |
| 29616053 | Lanisha, Abbott | Address on File | | First Class Mail |
| 29635597 | Lank, Lisa Marie | Address on File | | First Class Mail |
| 29629319 | LANKERSHIM MEDIA CENTER ASSOCIATES, LP | LMC PUYALLUP LLC, 13949 VENTURA BLVD, SUITE 300<br>Sherman Oaks CA 91423 | | First Class Mail |
| 29632744 | Lankford, Jessica R | Address on File | | First Class Mail |
| 29631771 | Lankford, Kelsey | Address on File | | First Class Mail |
| 29781516 | Lankford, Rufus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638725 | LANNA, FRY | Address on File | | First Class Mail |
| 29781341 | Lanni, Melissa | Address on File | | First Class Mail |
| 29638695 | Lannis, Hill Jr. | Address on File | | First Class Mail |
| 29613619 | Lanny, Keeton | Address on File | | First Class Mail |
| 29479312 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 LANSING MI 48909 | | First Class Mail |
| 29479313 | LANSING BOARD OF WATER & LIGHT | P.O. BOX 30824 LANSING MI 48909-8311 | | First Class Mail |
| 29624989 | LANSING BOARD OF WATER & LIGHT | REO TOWN DEPOT, 1201 S WASHINGTON AVE LANSING MI 48910 | | First Class Mail |
| 29765360 | LANSING BOARD OF WATER AND LIGHT | PO BOX 13007 LANSING MI 48901-3007 | | First Class Mail |
| 29629320 | LANSING SQUARE LLC | ATTN: JOJN ABRO, 30600 NORTHWESTERN HWY, SUITE310 Farmington Hills MI 48334 | | First Class Mail |
| 29649029 | Lansing Square, LLC | 30600 Northwestern Hwy., Suite 310 Farmington Hills MI 48334 | | First Class Mail |
| 30202584 | Lansing Square, LLC | 30600 Northwestern Hwy., Suite 310 Farmington MI 48334 | | First Class Mail |
| 29790861 | Lansing Square, LLC | 30600 Northwestern Hwy. Farmington MI 48334 | | First Class Mail |
| 29782346 | Lanten, Marisela | Address on File | | First Class Mail |
| 29645355 | Lantigua, Janet M | Address on File | | First Class Mail |
| 29624331 | Lantz, Amy | Address on File | | First Class Mail |
| 29647506 | Lantz, Barbara A | Address on File | | First Class Mail |
| 29779337 | Lanza, Evelyn | Address on File | | First Class Mail |
| 29622291 | Lanzarotta, Cara M | Address on File | | First Class Mail |
| 29775559 | Lanz-King, Kelsey | Address on File | | First Class Mail |
| 29610156 | Lao, Gabriel Mateo | Address on File | | First Class Mail |
| 29635191 | Lapastora, Angelina M | Address on File | | First Class Mail |
| 29494350 | Lapaz/Brito, PENELOPE/PABLO | Address on File | | First Class Mail |
| 29648559 | Laphi, Mark | Address on File | | First Class Mail |
| 29641154 | Lapictetus, Coleman | Address on File | | First Class Mail |
| 29781451 | Lapine, Sandra | Address on File | | First Class Mail |
| 29643644 | Lapitan, Gabriel I | Address on File | | First Class Mail |
| 29780324 | Laplant, Sylvia | Address on File | | First Class Mail |
| 29646452 | Laplante, Forest D | Address on File | | First Class Mail |
| 29781467 | Laporta, Daniel | Address on File | | First Class Mail |
| 29608645 | LaPorte, Mitra M. | Address on File | | First Class Mail |
| 29635744 | Lappert, Kylynn | Address on File | | First Class Mail |
| 29772945 | Lappost, Freily | Address on File | | First Class Mail |
| 29645279 | Laprezioso, Patricia A | Address on File | | First Class Mail |
| 29644659 | Lapunova, Oleksandra | Address on File | | First Class Mail |
| 29640651 | LaQuane, Jones | Address on File | | First Class Mail |
| 29637882 | LaQuisha, White | Address on File | | First Class Mail |
| 29613738 | Laquita, Richardson | Address on File | | First Class Mail |
| 29775330 | Lara Jr, Martin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635241 | Lara- Lopez, Leslie E | Address on File | | First Class Mail |
| 29620030 | Lara Madrigal, Daniel | Address on File | | First Class Mail |
| 29771384 | Lara, Adan | Address on File | | First Class Mail |
| 29647881 | Lara, Andy M | Address on File | | First Class Mail |
| 29620965 | Lara, Antonio R | Address on File | | First Class Mail |
| 29779351 | Lara, Carlos | Address on File | | First Class Mail |
| 29618625 | Lara, Darlene C | Address on File | | First Class Mail |
| 29493446 | Lara, Deana | Address on File | | First Class Mail |
| 29633172 | Lara, Ethan | Address on File | | First Class Mail |
| 29778884 | Lara, Florencio | Address on File | | First Class Mail |
| 29781351 | Lara, Irma | Address on File | | First Class Mail |
| 29775327 | Lara, Jazzmyn | Address on File | | First Class Mail |
| 29771501 | Lara, Jesse | Address on File | | First Class Mail |
| 29780113 | Lara, Jesus | Address on File | | First Class Mail |
| 29629294 | Lara, Kristoff | Address on File | | First Class Mail |
| 29622314 | Lara, Lyudmila Y | Address on File | | First Class Mail |
| 29785781 | Lara, Martin | Address on File | | First Class Mail |
| 29778492 | Lara, Michael | Address on File | | First Class Mail |
| 29779145 | Lara, Ricardo | Address on File | | First Class Mail |
| 29771372 | Lara, Vanessa | Address on File | | First Class Mail |
| 29781546 | Lara, Veronica | Address on File | | First Class Mail |
| 29771439 | Lara, Yolanda | Address on File | | First Class Mail |
| 29779137 | Laramore, Shaine | Address on File | | First Class Mail |
| 29488007 | Laraway, THERESE | Address on File | | First Class Mail |
| 29480160 | Larbi, PRISCILLA | Address on File | | First Class Mail |
| 29635231 | Lardner, Madelyn | Address on File | | First Class Mail |
| 29479806 | Laredo City Assessor's Office | 1110 Victoria St, Ste 107, Ste 107<br>Laredo TX 78040 | | First Class Mail |
| 29641437 | Laremis, Rivas | Address on File | | First Class Mail |
| 29480561 | Largent, Charles | Address on File | | First Class Mail |
| 29725983 | Largent, Charles Sidney | Address on File | | First Class Mail |
| 29610110 | Largent, Harley Marie | Address on File | | First Class Mail |
| 29646169 | Largent, Ian M | Address on File | | First Class Mail |
| 29620421 | Largent, Marissa L | Address on File | | First Class Mail |
| 29605813 | LARIMER COUNTY TREASURER | PO BOX 2336<br>Fort Collins CO 80522-1250 | | First Class Mail |
| 29605707 | LARIMER, JOHNNY | Address on File | | First Class Mail |
| 29608668 | Larimer, Makenna Jane | Address on File | | First Class Mail |
| 29643395 | Larina, Christina | Address on File | | First Class Mail |
| 29643649 | Larios, Danny | Address on File | | First Class Mail |
| 29483184 | Larison, KAYLEE | Address on File | | First Class Mail |
| 29611684 | Lariviere, Luke | Address on File | | First Class Mail |
| 29611970 | Lark, Abbagale Tate | Address on File | | First Class Mail |
| 29782733 | Lark, Jay | Address on File | | First Class Mail |
| 29493702 | Lark, LAVANCE | Address on File | | First Class Mail |
| 29480228 | Lark, MIYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631463 | Larkin, Abigail Rose | Address on File | | First Class Mail |
| 29643930 | Larkin, Jackson W | Address on File | | First Class Mail |
| 29643935 | Larkins, Damon | Address on File | | First Class Mail |
| 29489900 | Larkins, Josh | Address on File | | First Class Mail |
| 29635031 | Larkins, Shanaya Johnale | Address on File | | First Class Mail |
| 30357145 | Larkins, Stephanie | Address on File | | First Class Mail |
| 29609030 | Larkins, Stephanie A | Address on File | | First Class Mail |
| 29489365 | Larkins, WHITTANY | Address on File | | First Class Mail |
| 29479769 | Larkspur Finance Department | 8720 Spruce Mountain Rd<br>Larkspur CO 80118 | | First Class Mail |
| 29605816 | LARKSPUR RE PARTNERSHIP I | C/O LARKSPUR REAL ESTATE PARTNERSHIP I, P.O.BOX 103969<br>Pasadena CA 91189 | | First Class Mail |
| 29649030 | Larkspur Real Esate Partnership I | Cynthia Reese-McKersie, Katherine Grunbaum, Four Embarcadero Center, Suite 1400<br>San Francisco CA 94111 | | First Class Mail |
| 29777369 | Larkspur Real Esate Partnership I | Four Embarcadero Center, Suite 1400<br>Almensilla, Andalusia 41111<br>Spain | | First Class Mail |
| 30202585 | Larkspur Real Esate Partnership I | Four Embarcadero Center, Suite 1400<br>San Francisco CA 41111 | | First Class Mail |
| 29790862 | Larkspur Real Esate Partnership I | Four Embarcadero Center<br>Almensilla, Andalusia 41111<br>Spain | | First Class Mail |
| 29620349 | Larmon, Rhonda K | Address on File | | First Class Mail |
| 29785567 | Larmore, Johnnie | Address on File | | First Class Mail |
| 29607271 | Laroche, Bria | Address on File | | First Class Mail |
| 29776310 | Laroche, Sarafina | Address on File | | First Class Mail |
| 29610825 | LaRochelle, Lindsay | Address on File | | First Class Mail |
| 29632922 | Larocque, Rusalem James | Address on File | | First Class Mail |
| 29640811 | Laron, Coates Jr. | Address on File | | First Class Mail |
| 29483333 | Larose, DENISE | Address on File | | First Class Mail |
| 29612679 | LaRoy, Ryan Thomas | Address on File | | First Class Mail |
| 29773003 | Larramore, Cristal | Address on File | | First Class Mail |
| 29639733 | Larrance, Shaw Jr. | Address on File | | First Class Mail |
| 30202586 | Larrimore Family Partnership LLC | 3951 N Ocean Blvd #603<br>Delray Beach FL 33483 | | First Class Mail |
| 29649031 | Larrimore Family Partnership LLC | Larry Larrimore, 3951 N Ocean Blvd #603<br>Gulf Stream FL 33483 | | First Class Mail |
| 29605817 | LARRIMORE FAMILY PARTNERSHIP, LLC | 3951 N OCEAN BLVD, #603, ATTN CHRISTY LARRIMORE<br>Gulf Stream FL 33483 | | First Class Mail |
| 29626946 | LARRY BROWN ELECTRONICS, INC / LARRY BROWN | 528 N WILLOW AVE<br>COOKEVILLE TN 38501 | | First Class Mail |
| 29613708 | Larry, Baker Jr. | Address on File | | First Class Mail |
| 29637891 | Larry, Clayton | Address on File | | First Class Mail |
| 29639329 | Larry, Eley | Address on File | | First Class Mail |
| 29633598 | Larry, Glenn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617532 | Larry, Hills Jr. | Address on File | | First Class Mail |
| 29643316 | Larry, Lawson | Address on File | | First Class Mail |
| 29641008 | Larry, Lormefuste | Address on File | | First Class Mail |
| 29613237 | Larry, Noojin | Address on File | | First Class Mail |
| 29613454 | Larry, Robinson | Address on File | | First Class Mail |
| 29616922 | Larry, Sanchez Jr. | Address on File | | First Class Mail |
| 29484869 | Larry, SHANELL | Address on File | | First Class Mail |
| 29775462 | Larry, Tawanna | Address on File | | First Class Mail |
| 29615546 | Larry, Thomas | Address on File | | First Class Mail |
| 29640426 | Larry, Turner Jr. | Address on File | | First Class Mail |
| 29640091 | Larry, Woods II | Address on File | | First Class Mail |
| 29641946 | Lars, Pruett | Address on File | | First Class Mail |
| 29612673 | Larsen, Amelia | Address on File | | First Class Mail |
| 29622397 | Larsen, Brenden C | Address on File | | First Class Mail |
| 29608307 | Larsen, Erik | Address on File | | First Class Mail |
| 29632120 | Larsen, Quinn | Address on File | | First Class Mail |
| 29620407 | Larson, Baylee N | Address on File | | First Class Mail |
| 29622305 | Larson, Craig R | Address on File | | First Class Mail |
| 29482032 | Larson, DANA | Address on File | | First Class Mail |
| 29635786 | Larson, Daniel | Address on File | | First Class Mail |
| 29792076 | Larson, John | 806 Public Square<br>Benton IL 62812 | | First Class Mail |
| 29648157 | Larson, Richard G | Address on File | | First Class Mail |
| 29481934 | Larson, ROSE | Address on File | | First Class Mail |
| 29607591 | Lary, Destany Marie | Address on File | | First Class Mail |
| 29491019 | Lasaki, ABEEB | Address on File | | First Class Mail |
| 29609714 | LaSalle, Arianna Marie | Address on File | | First Class Mail |
| 29642089 | Lasane, Whitley Sr. | Address on File | | First Class Mail |
| 29641086 | Lasantos, Burton | Address on File | | First Class Mail |
| 29621485 | Lascala, Nicholas J | Address on File | | First Class Mail |
| 29489350 | Laschuma, MATT | Address on File | | First Class Mail |
| 29483340 | Lasenter, JIM | Address on File | | First Class Mail |
| 29626206 | Laser Facility Management | 20283 State Road 7Suite 107<br>Boca Raton FL 33498 | | First Class Mail |
| 29605819 | LASERSHIP | Lasership East Lockbox, P.O. Box 23897<br>New York NY 10087-3897 | | First Class Mail |
| 29777371 | LaserShip, Inc. | 1912 Woodford Road<br>Vienna VA 22182 | | First Class Mail |
| 29626948 | LASH WILCOX& GRACE PL TRUST ACCOUNT | 4950 W KENNEDY BLVD, SUITE 320<br>TAMPA FL 33609 | | First Class Mail |
| 29642336 | LaShannon, Coley | Address on File | | First Class Mail |
| 29639985 | La'Shaun, Owens | Address on File | | First Class Mail |
| 29622454 | Lashaw, Tavon | Address on File | | First Class Mail |
| 29493842 | Lashawn, JUSTICE | Address on File | | First Class Mail |
| 29488271 | Lashawn, TAMIKA | Address on File | | First Class Mail |
| 29641536 | Lashedrick, Ross | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480604 | Lasher, Renee | Address on File | | First Class Mail |
| 29640440 | Lashermia, Gathing | Address on File | | First Class Mail |
| 29620404 | Lashley, Dionte' J | Address on File | | First Class Mail |
| 29642011 | LaShunda, Young | Address on File | | First Class Mail |
| 29642505 | Lashundrika, Poole | Address on File | | First Class Mail |
| 29482841 | Lasit, DIANNE | Address on File | | First Class Mail |
| 29622133 | Lasker, Ricardina | Address on File | | First Class Mail |
| 29608759 | Laskey, Saydie Sandra | Address on File | | First Class Mail |
| 29610550 | Lasko, Ashley Rose | Address on File | | First Class Mail |
| 29488605 | Laskowski, ADRIENNE | Address on File | | First Class Mail |
| 29608007 | Laskowski, Denise | Address on File | | First Class Mail |
| 29636678 | Laskowski, Nicholas Wayne | Address on File | | First Class Mail |
| 29632971 | Lasoski, Christopher Logan | Address on File | | First Class Mail |
| 29645360 | Lassalle, Angel | Address on File | | First Class Mail |
| 29611874 | Lasseter, Harold Kenneth | Address on File | | First Class Mail |
| 29772787 | Lassin, Sue | Address on File | | First Class Mail |
| 29628817 | LASSITER, DAVEDA | Address on File | | First Class Mail |
| 29618816 | Lassiter, Jonas D | Address on File | | First Class Mail |
| 29488986 | Lassiter, ROOSVELT | Address on File | | First Class Mail |
| 29625560 | Last Bastion Station Trust, LLC KOKY-FM | 700 Wellington Hills Road Little Rock AR 72211 | | First Class Mail |
| 29618510 | Laster, Barbra V | Address on File | | First Class Mail |
| 29494002 | Laster, DESTINY | Address on File | | First Class Mail |
| 29779048 | Laster, Jasmine | Address on File | | First Class Mail |
| 29483360 | Laster, KAREN | Address on File | | First Class Mail |
| 29771701 | Laster, Phelisha | Address on File | | First Class Mail |
| 29607196 | Laster, Trevor | Address on File | | First Class Mail |
| 29774224 | Lataille, Michael | Address on File | | First Class Mail |
| 29643108 | Latandra, Harris | Address on File | | First Class Mail |
| 29639803 | Latanya, Liggon | Address on File | | First Class Mail |
| 29616408 | Latara, Ferrell | Address on File | | First Class Mail |
| 29617567 | Latarence, Whitaker | Address on File | | First Class Mail |
| 29641308 | Latasha, Cutshaw | Address on File | | First Class Mail |
| 29646750 | Latchu, Carmichael I | Address on File | | First Class Mail |
| 29613455 | LaTeisha, Garrett | Address on File | | First Class Mail |
| 29625975 | Latel Cellular | 3950 Ponderosa Way Las Vegas NV 89118 | | First Class Mail |
| 29615955 | LaTerrica, Williams | Address on File | | First Class Mail |
| 29480148 | Latessa, CASSANDRA | Address on File | | First Class Mail |
| 29604258 | Latham & Watkins LLP | PO Box 7247-8181 Philadelphia PA 19170 | | First Class Mail |
| 29634401 | Latham, Jai | Address on File | | First Class Mail |
| 29484404 | Latham, PAULA | Address on File | | First Class Mail |
| 29484195 | Lathan, ANITA | Address on File | | First Class Mail |
| 29485806 | Lathan, MATTHEW | Address on File | | First Class Mail |
| 29612343 | Lathan, Syreniti Amira | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783671 | Lathrop, Jacob | Address on File | | First Class Mail |
| 29643509 | Lathrop, Kimberly | Address on File | | First Class Mail |
| 29488671 | Latimer, LETA | Address on File | | First Class Mail |
| 29481462 | Latimer, STEPHEN | Address on File | | First Class Mail |
| 29626071 | Latin Labor Staffing | 4613 Jonesboro Road<br>Forest Park GA 30297 | | First Class Mail |
| 29616552 | Latisha, Cavittt | Address on File | | First Class Mail |
| 29617273 | Latisha, Herndon | Address on File | | First Class Mail |
| 29622478 | Latka, Matthew R | Address on File | | First Class Mail |
| 29640979 | Latonya, Simpson | Address on File | | First Class Mail |
| 29782198 | Latorre, Luis | Address on File | | First Class Mail |
| 29626949 | LATOUR ELECTRIC INC | 1208-A SPRINGWOOD CHURCH RD<br>GIBSONVILLE NC 27249 | | First Class Mail |
| 29614894 | Latoya, Shaw | Address on File | | First Class Mail |
| 29613813 | Latrell, Cordero | Address on File | | First Class Mail |
| 29614989 | Latrell, Deas | Address on File | | First Class Mail |
| 29650596 | LATROBE MUNICIPAL AUTHORITY, PA | 104 GUERRIER RD<br>LATROBE PA 15650 | | First Class Mail |
| 29479314 | LATROBE MUNICIPAL AUTHORITY, PA | P.O. BOX 88<br>LATROBE PA 15650 | | First Class Mail |
| 29620661 | Latta, Lynn K | Address on File | | First Class Mail |
| 29643802 | Latta, Parker J | Address on File | | First Class Mail |
| 29620508 | Lattanzio, Nathanael J | Address on File | | First Class Mail |
| 29491017 | Lattimore, LATISHA | Address on File | | First Class Mail |
| 29489006 | Lattimore, LEAH | Address on File | | First Class Mail |
| 29774766 | Lattimore, Ruedean | Address on File | | First Class Mail |
| 29645305 | Laudato, Andrew | Address on File | | First Class Mail |
| 29602767 | LAUDERDALE COUNTY TAX COLLECTOR DORIS SPIDLE | PO BOX 5205<br>Meridian MS 39302-5205 | | First Class Mail |
| 29647772 | Lauderdale, Ty A | Address on File | | First Class Mail |
| 29608839 | Laudico, Zachary Micheal | Address on File | | First Class Mail |
| 29609134 | Laudise, Bianca Lynn | Address on File | | First Class Mail |
| 29630748 | Lauer, Kaitlyn | Address on File | | First Class Mail |
| 29645204 | Lauerman, Christine L | Address on File | | First Class Mail |
| 29773829 | Laughery, Darlene | Address on File | | First Class Mail |
| 29609170 | Laughlin, Brittany T. | Address on File | | First Class Mail |
| 29635491 | Laughmiller, Nicholas James | Address on File | | First Class Mail |
| 29782997 | Laughter, Amy | Address on File | | First Class Mail |
| 29610199 | Lau-Grissom, Olivia Jewel | Address on File | | First Class Mail |
| 29634232 | Lauhoff, Mary | Address on File | | First Class Mail |
| 29780608 | Laundry, Tonya | Address on File | | First Class Mail |
| 29612856 | LAUNIER, OSHEA | Address on File | | First Class Mail |
| 29792495 | Laura Kurimai | 140 MERIDIAN AVE APT 323<br>Miami FL 33139 | | First Class Mail |
| 29638718 | Laura, Corona Arroyo | Address on File | | First Class Mail |
| 29643254 | Laura, Detrick | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613276 | Laura, Tiempos Perez | Address on File | | First Class Mail |
| 29777372 | Laura's Original Boston Brownies, Inc. | 818 Vanderbilt Place<br>San Diego CA 92110 | | First Class Mail |
| 29781211 | Laureano Martinez, Hector | Address on File | | First Class Mail |
| 29646713 | Laureano, Edwin | Address on File | | First Class Mail |
| 29634746 | Laureano, Jean Omar | Address on File | | First Class Mail |
| 29486870 | Laurel Assessor's Office | 750 Centerton Rd<br>Mount Laurel NJ 08054 | | First Class Mail |
| 30421405 | Laurel Lakes LLC | Saul Ewing LLP, c/o Mark Minuti, Esquire, 1201 N. Market Street, Suite 2300, PO Box 1266<br>Wilmington DE 19899 | | First Class Mail |
| 30421406 | Laurel Lakes LLC | Scott Cherry, VP/ MFI Management , 2800 Quarry Lake Drive, Suite 340<br>Baltimore MD 21209 | | First Class Mail |
| 29777373 | Laurel Lakes, LLC | 2800 Quarry LakeDrive, Suite 340<br>Baltimore MD 21209 | | First Class Mail |
| 29790863 | Laurel Lakes, LLC | 2800 Quarry LakeDrive<br>Baltimore MD 21209 | | First Class Mail |
| 30415712 | Laurel Lakes, LLC | 2800 Quarry LakeDrive, Suite 340<br>Baltimore MD  21209 | | First Class Mail |
| 29621433 | Laurel, Nalu M | Address on File | | First Class Mail |
| 29614723 | Lauren, Heath | Address on File | | First Class Mail |
| 29616633 | Lauren, Kindle | Address on File | | First Class Mail |
| 29640104 | Lauren, Lang | Address on File | | First Class Mail |
| 29495672 | Laurence, Andrew | Address on File | | First Class Mail |
| 29487512 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965263 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904699 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904718 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904564 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904639 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904522 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29904455 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965293 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965252 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965644 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965654 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965647 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965487 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965325 | Laurence, Andrew M. | Address on File | | First Class Mail |
| 29965501 | Name on File | Address on File | | First Class Mail |
| 29639910 | Laurence, Solomon | Address on File | | First Class Mail |
| 29625864 | LAURENS COUNTY TAX COMMISSIONER LEE A DIXON | PO BOX 2099<br>Dublin GA 31040-2099 | | First Class Mail |
| 29782300 | Laurent, Farell Ted | Address on File | | First Class Mail |
| 29774760 | Laurent, Yvena | Address on File | | First Class Mail |
| 29645271 | Laurentius, Abaigeal F | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620930 | Laurenzano, Nicole F | Address on File | | First Class Mail |
| 29621619 | Laureti, Michael J | Address on File | | First Class Mail |
| 29637368 | Lauri, Joffe Turjeman | Address on File | | First Class Mail |
| 30162583 | Laurie Industries, Inc., Kinpark Associates and Fundamentals Company | c/o Kin Properties, Attn: Lee Cherney and General Counsel, 185 N.W. Spanish River Boulevard, Ste. 100 Boca Raton FL 33431 | | First Class Mail |
| 29626950 | LAURIE LOCKETT, MONTGOMERY COUNTY TAX COLLECTOR | PO BOX 674 WINONA MS 38967 | | First Class Mail |
| 29648277 | Laurita, Jessica | Address on File | | First Class Mail |
| 29647943 | Laurito, Lia M | Address on File | | First Class Mail |
| 29647892 | Lauro, Luke B | Address on File | | First Class Mail |
| 29643801 | Laursen, Breanna N | Address on File | | First Class Mail |
| 29635131 | Laury, Brandon Michael | Address on File | | First Class Mail |
| 29782993 | Lauryens, Desirah | Address on File | | First Class Mail |
| 29612133 | Lause, Brennan M. | Address on File | | First Class Mail |
| 29645776 | Lauture, Kevin H | Address on File | | First Class Mail |
| 29611053 | LAUX GRAFIX INC | 511 PARK STREET Waterloo IL 62298 | | First Class Mail |
| 29634253 | Laux, Madison Elaine | Address on File | | First Class Mail |
| 29610560 | Lauzier, Aidan M. | Address on File | | First Class Mail |
| 29648165 | Lauzon, Brianna J | Address on File | | First Class Mail |
| 29646853 | Lavalais, Marisha R | Address on File | | First Class Mail |
| 29607637 | Lavallee, Owen | Address on File | | First Class Mail |
| 29615061 | Lavarius, Glover | Address on File | | First Class Mail |
| 29616612 | Lavelle, Gordon | Address on File | | First Class Mail |
| 29480164 | Lavender, DESIREE | Address on File | | First Class Mail |
| 29610685 | Lavender, Katie James | Address on File | | First Class Mail |
| 29779321 | Laventure, Micarline | Address on File | | First Class Mail |
| 29639918 | Lavetta, Ohonba | Address on File | | First Class Mail |
| 29644047 | Lavezzo, Daniel J | Address on File | | First Class Mail |
| 29780666 | Laviena, Aryele | Address on File | | First Class Mail |
| 29781695 | Lavigna, Azarina | Address on File | | First Class Mail |
| 29484092 | Lavigne, CASEY | Address on File | | First Class Mail |
| 29610409 | Lavigne, Joshua Anthony | Address on File | | First Class Mail |
| 29611912 | Lavinder, Averey | Address on File | | First Class Mail |
| 29607915 | Lavine, Madison | Address on File | | First Class Mail |
| 29620386 | Laviolette, Michael J | Address on File | | First Class Mail |
| 29782103 | Laviosa, Maria | Address on File | | First Class Mail |
| 29621639 | Lavoie, Callie N | Address on File | | First Class Mail |
| 29485835 | Lavoie, MEAGAN | Address on File | | First Class Mail |
| 29639574 | Lavon, Robinson | Address on File | | First Class Mail |
| 29613358 | Lavonte, Jones | Address on File | | First Class Mail |
| 29631711 | Lavy, Olivia | Address on File | | First Class Mail |
| 29624191 | Law Office of F Jose | 18 Campus BlvdSuite 100 Newtown Square PA 19073 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626953 | LAW OFFICE OF W. JOHN GADD | 2727 ULMERTON RD., STE 250 CLEARWATER FL 33762 | | First Class Mail |
| 29603118 | LAW OFFICES OF CHOI & ASSOCIATES, APLC | 515 S FIGUEROA STREET SUITE 1250 Los Angeles CA 90071 | | First Class Mail |
| 29629330 | LAW OFFICES OF JAN MEYER & ASSOCIATES PC | 1029 TEANECK ROAD, SECOND FLOOR Teaneck NJ 07666 | | First Class Mail |
| 29626044 | Law Offices of Jeff Albert, P.A. | 336 E College AvenueSuite 300 Tallahassee FL 32301 | | First Class Mail |
| 29603731 | LAW OFFICES OF JOSEPH R.MANNING JR. APC | 4667 MACARTHUR BLVD, SUITE 150 NEWPORT BEACH CA 92660 | | First Class Mail |
| 29629331 | Law Offices of Ronald A. Marron | 651 Arroyo Drive San Diego CA 92103 | | First Class Mail |
| 29602485 | Law Offices of Todd M. Friedman, P.C. | 21550 Oxnard St.Suite 780 Woodland Hills CA 91367 | | First Class Mail |
| 29492701 | Law, CHRIS | Address on File | | First Class Mail |
| 29629290 | LAW, KRAMER | Address on File | | First Class Mail |
| 29629298 | Law, Kylie | Address on File | | First Class Mail |
| 29616510 | Lawanda, Johnson | Address on File | | First Class Mail |
| 29489507 | Lawas, SUNETTE | Address on File | | First Class Mail |
| 29632657 | Lawfer, Sophie Jeanne | Address on File | | First Class Mail |
| 29609254 | Lawhon, Kylie Y | Address on File | | First Class Mail |
| 29611419 | Lawhorn, Nakeyya D | Address on File | | First Class Mail |
| 29782859 | Lawhorn, Rhonda | Address on File | | First Class Mail |
| 29643689 | Lawing, Brandon | Address on File | | First Class Mail |
| 29607013 | Lawler-Hoyle, Julie | Address on File | | First Class Mail |
| 29782674 | Lawlor, Kathleen | Address on File | | First Class Mail |
| 29626954 | LAWN ONE MAINTENANCE | c/o MARK S CLARK, 1306 W WOOD ST TAMPA FL 33604 | | First Class Mail |
| 29792158 | LAWN ONE MAINTENANCE | c/o MARK S CLARK TAMPA FL 33604 | | First Class Mail |
| 29626952 | LAWNMOWERS & MORE, INC. | 1017 WEDGEWORTH RD BELLE GLADE FL 33430 | | First Class Mail |
| 29488356 | Lawns, US | Address on File | | First Class Mail |
| 29603704 | LAWN-TAMER EQUIPMENT, INC. | 508 W.N. PARK ST OKEECHOBEE FL 34972 | | First Class Mail |
| 29612755 | LAWRANCE, JEMMA | Address on File | | First Class Mail |
| 29487639 | Lawrence Assessor's Office | 200 Common St, Rm 103, Rm 103 Lawrence MA 01840 | | First Class Mail |
| 29495320 | LAWRENCE F. KOLB & CATHERINE M. KOLB | 214 Prodo Drive, Suite 101, P.O.Box 8850 Jefferson City MO 65102 | | First Class Mail |
| 29626951 | LAWRENCE GUY FINO | 2860 NE 42ND RD OCALA FL 34470 | | First Class Mail |
| 29627496 | Lawrence Miller (Larry) | 1706 Rittenhouse St Apt 801 Philadelphia PA 19103 | | First Class Mail |
| 29627524 | Lawrence Miller (Larry)-Expense reimbursement | 1706 Rittenhouse St Apt 801 Philadelphia PA 19103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625949 | Lawrence Roll Up Doors, Inc. | 4525 Littlejohn St. Baldwin Park CA 91706 | | First Class Mail |
| 29618877 | Lawrence, Avery S | Address on File | | First Class Mail |
| 29613296 | Lawrence, Birch | Address on File | | First Class Mail |
| 29640696 | Lawrence, Bridges Jr. | Address on File | | First Class Mail |
| 29610355 | Lawrence, Carissa | Address on File | | First Class Mail |
| 29771952 | Lawrence, Chris | Address on File | | First Class Mail |
| 29493398 | Lawrence, DOMIAN | Address on File | | First Class Mail |
| 29781975 | Lawrence, Elayzah | Address on File | | First Class Mail |
| 29771943 | Lawrence, Elizabeth | Address on File | | First Class Mail |
| 29638609 | Lawrence, Hamel | Address on File | | First Class Mail |
| 29642018 | Lawrence, Hansley II | Address on File | | First Class Mail |
| 29775290 | Lawrence, Heith | Address on File | | First Class Mail |
| 29772200 | Lawrence, Jamie | Address on File | | First Class Mail |
| 29781203 | Lawrence, Jennifer | Address on File | | First Class Mail |
| 29615265 | Lawrence, Johnson II | Address on File | | First Class Mail |
| 29483856 | Lawrence, KHADENE | Address on File | | First Class Mail |
| 29485252 | Lawrence, LINDA | Address on File | | First Class Mail |
| 29616661 | Lawrence, Lopez Michael | Address on File | | First Class Mail |
| 29610491 | Lawrence, Madison S. | Address on File | | First Class Mail |
| 29484683 | Lawrence, MARCEDEZ | Address on File | | First Class Mail |
| 29489766 | Lawrence, MARGARET | Address on File | | First Class Mail |
| 29608801 | Lawrence, Nicole A | Address on File | | First Class Mail |
| 29611208 | Lawrence, Owen Felix | Address on File | | First Class Mail |
| 29481876 | Lawrence, RONALD | Address on File | | First Class Mail |
| 29775779 | Lawrence, Samantha | Address on File | | First Class Mail |
| 29775364 | Lawrence, Samantha | Address on File | | First Class Mail |
| 29485002 | Lawrence, SHELLEY | Address on File | | First Class Mail |
| 29490941 | Lawrence, Tamara | Address on File | | First Class Mail |
| 29792001 | LAWRENCE, TAMARA | Address on File | | First Class Mail |
| 29480359 | Lawrence, VERONICA | Address on File | | First Class Mail |
| 29483206 | Laws, ASA | Address on File | | First Class Mail |
| 29486070 | Laws, CHLOE | Address on File | | First Class Mail |
| 29610493 | Laws, Eric Mekhi | Address on File | | First Class Mail |
| 29480309 | Laws, HEATHER | Address on File | | First Class Mail |
| 29493379 | Lawshea, LYNDA | Address on File | | First Class Mail |
| 29647075 | Lawson, Ana | Address on File | | First Class Mail |
| 29485055 | Lawson, AYANNA | Address on File | | First Class Mail |
| 29619779 | Lawson, Clara K | Address on File | | First Class Mail |
| 29781723 | Lawson, Douglas | Address on File | | First Class Mail |
| 29620828 | Lawson, Faith J | Address on File | | First Class Mail |
| 29778485 | Lawson, Hannah | Address on File | | First Class Mail |
| 29488078 | Lawson, JAMIA | Address on File | | First Class Mail |
| 29492411 | Lawson, JASMINE | Address on File | | First Class Mail |
| 29492025 | Lawson, JAVARUS | Address on File | | First Class Mail |
| 29773815 | Lawson, Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774124 | Lawson, Kayla | Address on File | | First Class Mail |
| 29608828 | Lawson, Kristina Toree | Address on File | | First Class Mail |
| 29490824 | Lawson, MELICHIA | Address on File | | First Class Mail |
| 29490522 | Lawson, MICHAEL CHAD | Address on File | | First Class Mail |
| 29485405 | Lawson, NADOU | Address on File | | First Class Mail |
| 29494227 | Lawson, NORMA | Address on File | | First Class Mail |
| 29490208 | Lawson, RACQUEL | Address on File | | First Class Mail |
| 29482048 | Lawson, RYAN | Address on File | | First Class Mail |
| 29644247 | Lawson, Sara L | Address on File | | First Class Mail |
| 29774431 | Lawson, Stoney | Address on File | | First Class Mail |
| 29485068 | Lawson, TANGELA | Address on File | | First Class Mail |
| 29481660 | Lawson, TANISHA | Address on File | | First Class Mail |
| 29483218 | Lawson, TANYA | Address on File | | First Class Mail |
| 29488032 | Lawson, TASHAYLEE | Address on File | | First Class Mail |
| 29781765 | Lawson, Tina | Address on File | | First Class Mail |
| 29480858 | Lawsonhaley, ROMONA | Address on File | | First Class Mail |
| 29602414 | Lawton Newspapers, LLC - Lawton Constitution | P.O. Box 2069<br>Lawton OK 73502 | | First Class Mail |
| 29490810 | Lawton, ANDREW | Address on File | | First Class Mail |
| 29483875 | Lawton, CONSTANCE | Address on File | | First Class Mail |
| 29626100 | LAWTON-ARTISTS (BIANCA HANNAH) | 20841 SW LEE BLVD<br>Indiahoma OK 73552 | | First Class Mail |
| 29624315 | Lawyer Excavation In | 7841 N US Hwy 31<br>Seymour IN 47274 | | First Class Mail |
| 29633468 | Lax, Laura | Address on File | | First Class Mail |
| 29622373 | Laxa, Ricardo | Address on File | | First Class Mail |
| 29647635 | Laxton, Trenton M | Address on File | | First Class Mail |
| 29619285 | Laxton, Tyler S | Address on File | | First Class Mail |
| 29492726 | Lay, CYNTHIA | Address on File | | First Class Mail |
| 29640026 | Lay, Tan | Address on File | | First Class Mail |
| 29608877 | Lay, Tyler | Address on File | | First Class Mail |
| 29632919 | Layhe, Susannah P. | Address on File | | First Class Mail |
| 29492249 | Layman, ARIEL | Address on File | | First Class Mail |
| 29633952 | Layman, Stormy Wingblade | Address on File | | First Class Mail |
| 29632316 | Laymaster, Trinity | Address on File | | First Class Mail |
| 29490666 | Layne, CRISTIN | Address on File | | First Class Mail |
| 29494818 | Layne, PATRICE | Address on File | | First Class Mail |
| 29479315 | LAYTON CITY CORP-UTILITIE | 437 N WASATCH DR<br>LAYTON UT 84041 | | First Class Mail |
| 29629334 | LAYTON PARTNERS LLC | C/O MID-AMERICA REAL ESTATE - WISCONSIN,, 600 N PLANKINTON AVENUE, SUITE 301<br>Milwaukee WI 53203 | | First Class Mail |
| 29623191 | Layton Partners, LLC | Asset Mgr.- Sheila Sanders, 600 N Plankinton Avenue, Suite 301<br>Milwaukee WI 53203 | | First Class Mail |
| 29900734 | Layton Partners, LLC | Attn: Howard Frankenthal, 10535 N. Port Washington Rd., Ste. 202<br>Mequon WI 53092 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790864 | Layton Partners, LLC | Mid-America Real Estate - Wisconsin LLC, 600 N. Plankinton Avenue, Suite 301 Milwaukee WI 53203 | | First Class Mail |
| 29631497 | Layton, Sydney Marie | Address on File | | First Class Mail |
| 29612449 | Lazar, Anya R. | Address on File | | First Class Mail |
| 29607030 | Lazar, Corey L | Address on File | | First Class Mail |
| 29635233 | Lazar, Heather | Address on File | | First Class Mail |
| 29609722 | Lazar, Samuel Barnett | Address on File | | First Class Mail |
| 29792381 | Lazard Group LLC | 115 W Wausau Avenue New York NY 10112 | | First Class Mail |
| 29627601 | Lazard Group LLC | 30 Rockefeller Plaza New York NY 10112 | | First Class Mail |
| 29613469 | Lazard, Gashoferi | Address on File | | First Class Mail |
| 29631583 | Lazarevic, Jovana | Address on File | | First Class Mail |
| 29608802 | Lazaro, Mia Makayla | Address on File | | First Class Mail |
| 29633296 | Lazarov, Mariam | Address on File | | First Class Mail |
| 29778567 | Lazo, Joe | Address on File | | First Class Mail |
| 29772087 | Lazo, Yudenia | Address on File | | First Class Mail |
| 29488637 | Lazor, JOHN | Address on File | | First Class Mail |
| 29633403 | Lazoryk, Marta | Address on File | | First Class Mail |
| 29631799 | Lazuka, Sophia Rayne | Address on File | | First Class Mail |
| 29625355 | LBA REIT VI, LLC | P.O Box 743176 Los Angeles CA 90074-3176 | | First Class Mail |
| 29479680 | LBD Properties, LLC | 6101 Country Club Dr Pocatello ID 83204-4644 | | First Class Mail |
| 29777375 | LBI Georgia Properties, LLC | 7 Penny Lane, Woodbridge CT 06525 | | First Class Mail |
| 29623192 | LBI Georgia Properties, LLC | Charles Lubin, 7 Penny Lane Woodbridge CT 06525 | | First Class Mail |
| 29627226 | LB-UBS 2007-C6 SILVER HILLS | STATION LLC, 180 S KNOWLES AVE, STE 9 WINTERPARK FL 32789 | | First Class Mail |
| 29605824 | LC REAL ESTATE LLC | 6601 CENTERVILLE BUSINESS PKWY, SUITE 150 Dayton OH 45459 | | First Class Mail |
| 29790865 | LC Real Estate, LLC | 6601 Centerville Business Parkway Dayton OH 45459 | | First Class Mail |
| 29623193 | LC Real Estate, LLC | Timothy Albro Partner (PM) Lyndsey Wulfeck Accts. Recv. Angela Christy Acct. Mgr. Any maint., 6601 Centerville Business Parkway, Suite 150 Dayton OH 45459 | | First Class Mail |
| 29603705 | LCA BANK CORPORATION | PO BOX 1650 TROY MI 48099-1650 | | First Class Mail |
| 29650843 | LCEC | 433 N 15TH ST IMMOKALEE FL 34142 | | First Class Mail |
| 29603710 | LCEC | PO BOX 31477 TAMPA FL 33631-3477 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201009 | LCM 26 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201010 | LCM 27 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church St.<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201011 | LCM 28 Ltd. | Attn: LCM Asset Management, LLC, Cayman Corporate Centre, 27 Hospital Road<br>George Town Grand Cayman KY1-9008<br>Caymand Islands | | First Class Mail |
| 30201012 | LCM 29 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201013 | LCM 30 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201014 | LCM 31 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201016 | LCM 32 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201017 | LCM 33 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201019 | LCM 34 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201020 | LCM 35 Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201022 | LCM 36 LTD. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201024 | LCM 37 LTD. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30200915 | LCM 38 Ltd. | Attn: LCM Asset Management, LLC, 2nd Floor, Sir Walter Raleigh House<br>Esplanade St. Helier JE2 3QB<br>Jersey | | First Class Mail |
| 30200917 | LCM 39 Ltd. | Attn: LCM Asset Management, LLC, Maples Fiduciary Services (Jersey) L2nd Fl<br>Esplanade St Heller JE23QB<br>Jersey | | First Class Mail |
| 30200918 | LCM 40 Ltd. | Attn: LCM Asset Management, LLC, Maples Fiduciary Services (Jersey) L2nd Fl<br>Esplanade St Heller JE2 3QB<br>Jersey | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30200919 | LCM 41 Ltd. | Attn: LCM Asset Management, LLC, Mapels Fiduciary Services (Jersey)Limited, 2nd Fl Esplanade St. Helier JE23QB Jersey | | First Class Mail |
| 30201026 | LCM Loan Income Fund I Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201027 | LCM XV Limited Partnership | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201028 | LCM XVI Limited Partnership | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201029 | LCM XVII Limited Partnership | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201030 | LCM XVIII Limited Partnership | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201031 | LCM XXIV Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201032 | LCM XXV Ltd. | Attn: LCM Asset Management, LLC, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 29479695 | LCRF, LLC | Attn: Robert Walpert, 12295 Olive Blvd. St. Louis MO 63141 | | First Class Mail |
| 30162584 | LCU Candlers Station Holdings, LLC | Attn: Real Estate Management / MSC 710715, 1971 University Blvd. Lynchburg VA 24515 | | First Class Mail |
| 29714512 | LDC SilverTree, LLC | 302 Campusview Dr., Ste. 106 Columbia MO 65201 | | First Class Mail |
| 29676881 | LDC Silvertree, LLC | Attn: Jay Burchfield, 302 Campusview Drive Ste. 106 Columbia MO 65201 | | First Class Mail |
| 29487426 | LDC Silvertree, LLC | C/O Tracy Stock910 Oxford Drive Rolla MO 65401 | | First Class Mail |
| 29777377 | LDI | 50 Jericho Quadrangle Jericho NY 11753 | | First Class Mail |
| 29777378 | LDI Color Toolbox | 50 Jericho Quadrangle Jericho NY 11753 | | First Class Mail |
| 29603714 | LE GRAND WINDOW CLEANING / MICHAEL J. LE GRAND | PO BOX 757 RADCLIFF KY 40159 | | First Class Mail |
| 29605825 | LE SWEAT LLC | 115 LIBERTY VIEW DR JERSEY CITY NJ 07302-4378 | | First Class Mail |
| 29607466 | Le Vay, Jonathan B | Address on File | | First Class Mail |
| 29647540 | Le, Baovy L | Address on File | | First Class Mail |
| 29645347 | Le, Viet D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491525 | Lea, IESHA | Address on File | | First Class Mail |
| 29646897 | Leach, Gerald D | Address on File | | First Class Mail |
| 29481043 | Leach, KASON | Address on File | | First Class Mail |
| 29491836 | Leach, LASHANDA | Address on File | | First Class Mail |
| 29609610 | Leach, Rebecca Nichole | Address on File | | First Class Mail |
| 29775258 | Leach, Sueann | Address on File | | First Class Mail |
| 29480703 | Leach, Tristan | Address on File | | First Class Mail |
| 29605826 | Leadership Studies Inc. | 280 Towerview Court<br>Cary NC 27513 | | First Class Mail |
| 29605827 | LEADING AUTHORITIES, INC | 17251 STREET NW, SUITE 200<br>Washington DC 20006 | | First Class Mail |
| 29605828 | LEAF GROUP LTD AND SUBSIDIARIES | PO BOX 849867<br>Los Angeles CA 90084 | | First Class Mail |
| 29631364 | Leaf, Ryenne Nichole | Address on File | | First Class Mail |
| 29639763 | Leah, Harkless | Address on File | | First Class Mail |
| 29638844 | Leah, Miramontes | Address on File | | First Class Mail |
| 29614182 | Leah, Woehrle | Address on File | | First Class Mail |
| 29632889 | Leahy, Crystal Marie | Address on File | | First Class Mail |
| 29773877 | Leahy, Robert | Address on File | | First Class Mail |
| 29635665 | Leak, Christopher | Address on File | | First Class Mail |
| 29488838 | Leak, WALLEESE | Address on File | | First Class Mail |
| 29618578 | Leake, Patrick N | Address on File | | First Class Mail |
| 29630769 | Leal, Elicia | Address on File | | First Class Mail |
| 29619480 | Leal, Hannah M | Address on File | | First Class Mail |
| 29779175 | Leal, Juanita | Address on File | | First Class Mail |
| 29646907 | Leal, Natalia M | Address on File | | First Class Mail |
| 29630422 | Leal, Robert Oberlin | Address on File | | First Class Mail |
| 29772160 | Leal, Sofia | Address on File | | First Class Mail |
| 29618412 | Leal, Stephanie | Address on File | | First Class Mail |
| 29771286 | Leal, Timothy | Address on File | | First Class Mail |
| 29482264 | Leal, YENY | Address on File | | First Class Mail |
| 29647813 | Lealcolon, Luis A | Address on File | | First Class Mail |
| 29773523 | Lean, Scott | Address on File | | First Class Mail |
| 29640105 | Leana, Berrios | Address on File | | First Class Mail |
| 29644569 | Leander, Judi R | Address on File | | First Class Mail |
| 29618037 | Leandra, Meeks | Address on File | | First Class Mail |
| 29640771 | LeAndre, Watts | Address on File | | First Class Mail |
| 29639736 | Leandro, Rico Nunez | Address on File | | First Class Mail |
| 29777379 | Leaner Creamer, LLC | 8659 Hayden Place<br>Culver City CA 90232 | | First Class Mail |
| 29605831 | LEANING TECHNOLOGIES LIMITED | 3rd Floor, 207 Regent Street<br>London United Kingdom | | First Class Mail |
| 29614619 | Leanna, Carver | Address on File | | First Class Mail |
| 29790866 | Leap Agents | 955 Shadeland Ave<br>Burlington ON L7T 2M2<br>Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783712 | Leap Agents | 955 Shadeland Ave, Suite 4, 231 Ascot Place<br>Burlington ON L7T 2M2<br>Canada | | First Class Mail |
| 29650015 | Learfield Comm / IMG | Learfield Comm / IMG CollegePO Box 843038<br>Kansas City MO 64184 | | First Class Mail |
| 29624183 | Learn 2 Groom Incorp | c/o Rivertown Finance 5088Copr Exchange Blvd Ste 304<br>Grand Rapids MI 49512 | | First Class Mail |
| 29771759 | Learned, Michael | Address on File | | First Class Mail |
| 29624420 | Learning Resourc DSD | 6641 Eagle Way<br>Chicago IL 60678 | | First Class Mail |
| 29792346 | LEARNUPON LIMITED | 1st Floor Ocean House<br>Dublin D07 DHT3<br>Ireland | | First Class Mail |
| 29791725 | LearnUpon Limited | Attn: Accounts, 1st Floor Ocean House, Arran Quay<br>Dublin D07 DHT3<br>Ireland | | First Class Mail |
| 29640552 | Leartis, Jackson | Address on File | | First Class Mail |
| 29604965 | Leary, Brielle | Address on File | | First Class Mail |
| 29791962 | LEARY, COSETTE | Address on File | | First Class Mail |
| 29488993 | Leary, Cosette | Address on File | | First Class Mail |
| 29612456 | Leary, David A. | Address on File | | First Class Mail |
| 29608178 | Leary, Erica | Address on File | | First Class Mail |
| 29603708 | LEASE CORPORATION OF AMERICA | PO BOX 402<br>MIDDLETOWN OH 45042-0402 | | First Class Mail |
| 29603709 | LEASE PLAN USA INC | PO BOX 978763<br>DALLAS TX 75397-8763 | | First Class Mail |
| 29625105 | LEASEQUERY LLC | PO BOX 123992<br>Dallas TX 75312 | | First Class Mail |
| 29604250 | LeaseQuery LLC | PO Box 771470<br>Saint Louis MO 63177 | | First Class Mail |
| 29620608 | Leason, Jefferson R | Address on File | | First Class Mail |
| 29644424 | Leasure, Andrew J | Address on File | | First Class Mail |
| 29773758 | Leasure, Tisha | Address on File | | First Class Mail |
| 29482569 | Leath, ASHLEY | Address on File | | First Class Mail |
| 29778832 | Leath, Jordan | Address on File | | First Class Mail |
| 29490242 | Leatherman, ROBERT | Address on File | | First Class Mail |
| 29486235 | Leavelle, ALICE | Address on File | | First Class Mail |
| 29635412 | Leavey, Angela | Address on File | | First Class Mail |
| 29489341 | Leavy, CECILIA | Address on File | | First Class Mail |
| 29485595 | Leavy, SYNICIA | Address on File | | First Class Mail |
| 29607987 | Lebaron, Tyler Joseph | Address on File | | First Class Mail |
| 29780875 | Lebarron, Brandyn | Address on File | | First Class Mail |
| 29480081 | Lebeaux, Darrell | Address on File | | First Class Mail |
| 29618948 | Lebel, Joe W | Address on File | | First Class Mail |
| 29646721 | Lebied, Aimee L | Address on File | | First Class Mail |
| 29782504 | Leblanc, Danielle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607716 | LeBlanc, David Lee | Address on File | | First Class Mail |
| 29480084 | Leblanc, KAREN | Address on File | | First Class Mail |
| 29492810 | Leblanc, KEISHA | Address on File | | First Class Mail |
| 29612666 | LeBlanc, Michelle D | Address on File | | First Class Mail |
| 29609127 | LeBlanc, Tyler | Address on File | | First Class Mail |
| 29630418 | Lebron Cruz, Yashira | Address on File | | First Class Mail |
| 29610452 | Lebron Rivera, Luis Raul | Address on File | | First Class Mail |
| 29631215 | Lebron, Adrian | Address on File | | First Class Mail |
| 29782686 | Lebron, Asley | Address on File | | First Class Mail |
| 29780380 | Lebron, Cristina | Address on File | | First Class Mail |
| 29485120 | Lebron, GLORIMAL | Address on File | | First Class Mail |
| 29647167 | Lebron, Joan D | Address on File | | First Class Mail |
| 29483451 | Lebron, Jocelyn | Address on File | | First Class Mail |
| 29773334 | Lebron, Lourdes | Address on File | | First Class Mail |
| 29485438 | Lebron, NELSON | Address on File | | First Class Mail |
| 29484893 | Lebron, PORFINIA | Address on File | | First Class Mail |
| 29621285 | Lecaut, Nicholas D | Address on File | | First Class Mail |
| 29604539 | LeCheek Nutrition | Richard Sciarra, 675 E HWY 43 HARRISON AR 72601 | | First Class Mail |
| 29634484 | Lechner, Elizabeth Grace | Address on File | | First Class Mail |
| 29632323 | Leckey, Caitlyn Reese | Address on File | | First Class Mail |
| 29607617 | Leckonby, Janice Ann | Address on File | | First Class Mail |
| 29480700 | Lecounte, NEVAEH | Address on File | | First Class Mail |
| 29644011 | Lecour, Hunter G | Address on File | | First Class Mail |
| 29608678 | Ledbetter, Emily Ann | Address on File | | First Class Mail |
| 29781048 | Ledbetter, Kayla | Address on File | | First Class Mail |
| 29485563 | Ledbetter, MICHAEL | Address on File | | First Class Mail |
| 29773134 | Ledbetter, Robert | Address on File | | First Class Mail |
| 29636980 | Leddick, Ryan Joseph | Address on File | | First Class Mail |
| 29622856 | Ledezma, Alejandra | Address on File | | First Class Mail |
| 29636984 | Ledford, Christopher | Address on File | | First Class Mail |
| 29783532 | Ledford, Donna | Address on File | | First Class Mail |
| 29484300 | Ledford, JACK | Address on File | | First Class Mail |
| 29482302 | Ledford, JAMES | Address on File | | First Class Mail |
| 29632950 | Ledford, Melanie | Address on File | | First Class Mail |
| 29480605 | Ledger, JANNIE | Address on File | | First Class Mail |
| 29784633 | Ledgers Pantry, LLC | 14090 FM 2920, Ste. G551 Tomball TX 77377 | | First Class Mail |
| 29780743 | Leduc, Christopher | Address on File | | First Class Mail |
| 29631226 | Ledwidge-Acub, Kaylin M | Address on File | | First Class Mail |
| 29625705 | Lee BHM Corp DBA North Carolina Media Group | PO BOX 27283 Richmond VA 23261-7283 | | First Class Mail |
| 29625463 | LEE BHM CORP DBA THE DOTHAN EAGLE | PO BOX 25818 Richmond VA 23260 | | First Class Mail |
| 29602379 | LEE BHM CORP DBA THE EAGLE | PO BOX 26408 Richmond VA 23260 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625464 | Lee BHM Corp. DBA The Roanoke Times | PO Box 26090<br>Richmond VA 23260-6090 | | First Class Mail |
| 29625715 | Lee BHM, Inc DBA Fredericksburg Free-Lance Star | PO Box 26742<br>Richmond VA 23260 | | First Class Mail |
| 29479882 | Lee County Property Appraiser | 2480 Thompson St, 4th floor, 4th floor<br>Fort Myers FL 33901 | | First Class Mail |
| 29601895 | LEE COUNTY SHERIFF'S OFFICE FARP UNIT | 14750 SIX MILE CYPRESS PARKWAY<br>Fort Myers FL 33912 | | First Class Mail |
| 29603711 | LEE COUNTY TAX COLLECTOR | PO BOX 1609<br>FORT MYERS FL 33902-1609 | | First Class Mail |
| 29603137 | Lee Enterprises Inc. dba Lee Enterprises ADV | PO Box 6035<br>Carol Stream IL 60197-6035 | | First Class Mail |
| 29648831 | Lee Harrison Limited Partnership | 3201 Jermantown Rd Suite 700<br>Fairfax VA 22030 | | First Class Mail |
| 29964986 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc., 3201 Jermantown Road, Suite 700<br>Fairfax VA 22030-2879 | | First Class Mail |
| 29784634 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc., 3201 Jermantown Road, Suite 700<br>Fairfax VA 22030-2879 | | First Class Mail |
| 29964987 | Lee Harrison Limited Partnership | c/o Kramer Elias PLLC, Attn: Alfredo Acin, 10427 North Street, Suite 201<br>Fairfax VA 22030 | | First Class Mail |
| 29624349 | Lee Harrison-LL 3031 | 3201 Jermantown Rd Suite 700<br>Fairfax VA 22030 | | First Class Mail |
| 29610017 | Lee, Abigail | Address on File | | First Class Mail |
| 29611475 | Lee, Ada Shao Mee | Address on File | | First Class Mail |
| 29616856 | Lee, Adams | Address on File | | First Class Mail |
| 29481805 | Lee, ADRIENNE | Address on File | | First Class Mail |
| 29633147 | Lee, Albert J | Address on File | | First Class Mail |
| 29647644 | Lee, Alexia S | Address on File | | First Class Mail |
| 29637011 | Lee, Alexis N. | Address on File | | First Class Mail |
| 29781832 | Lee, Alvin | Address on File | | First Class Mail |
| 29481336 | Lee, AMBER | Address on File | | First Class Mail |
| 29480223 | Lee, Andrea | Address on File | | First Class Mail |
| 29622627 | Lee, Bennie L | Address on File | | First Class Mail |
| 30416282 | Lee, Brandi | Address on File | | First Class Mail |
| 29483826 | Lee, BRANDON | Address on File | | First Class Mail |
| 29492654 | Lee, BRIDGETTE | Address on File | | First Class Mail |
| 29642613 | Lee, Brocher | Address on File | | First Class Mail |
| 29486003 | Lee, CATHERINE | Address on File | | First Class Mail |
| 29605029 | Lee, Chad | Address on File | | First Class Mail |
| 29495122 | Lee, CHARLIE | Address on File | | First Class Mail |
| 29714318 | Lee, Charlie Thomas | Address on File | | First Class Mail |
| 29714319 | Lee, Charlie Thomas | Address on File | | First Class Mail |
| 29620369 | Lee, Chase B | Address on File | | First Class Mail |
| 29632897 | Lee, Chel | Address on File | | First Class Mail |
| 29783105 | Lee, Cheryl | Address on File | | First Class Mail |
| 29611284 | Lee, Chimeng | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493341 | Lee, CHRISTOPHER | Address on File | | First Class Mail |
| 29488012 | Lee, CLIFFORD | Address on File | | First Class Mail |
| 29637740 | Lee, Collins | Address on File | | First Class Mail |
| 29493302 | Lee, CURLINE | Address on File | | First Class Mail |
| 29487925 | Lee, DANIEL | Address on File | | First Class Mail |
| 29647101 | Lee, Daniel E | Address on File | | First Class Mail |
| 29645902 | Lee, Daniel H | Address on File | | First Class Mail |
| 29635849 | Lee, Darius Antonio | Address on File | | First Class Mail |
| 29779937 | Lee, Dekosha | Address on File | | First Class Mail |
| 29617131 | Lee, Dempsey | Address on File | | First Class Mail |
| 29607133 | Lee, Denise | Address on File | | First Class Mail |
| 29488958 | Lee, DENISHA | Address on File | | First Class Mail |
| 29493527 | Lee, DERRICK | Address on File | | First Class Mail |
| 29610691 | Lee, Donnie | Address on File | | First Class Mail |
| 29621854 | Lee, Dylan T | Address on File | | First Class Mail |
| 29780350 | Lee, Edward | Address on File | | First Class Mail |
| 29634289 | Lee, Ellie-Maegen Marie | Address on File | | First Class Mail |
| 29487969 | Lee, EMMANUEL | Address on File | | First Class Mail |
| 29774191 | Lee, Eric | Address on File | | First Class Mail |
| 29779787 | Lee, Ernest | Address on File | | First Class Mail |
| 29494433 | Lee, FELICIA | Address on File | | First Class Mail |
| 29612023 | Lee, Giovanni Nigel | Address on File | | First Class Mail |
| 29640361 | Lee, Glaze III | Address on File | | First Class Mail |
| 29484434 | Lee, GREG | Address on File | | First Class Mail |
| 29775688 | Lee, Gwendolyn | Address on File | | First Class Mail |
| 29779998 | Lee, Hannah | Address on File | | First Class Mail |
| 29647102 | Lee, Jailenee A | Address on File | | First Class Mail |
| 29648431 | Lee, James E | Address on File | | First Class Mail |
| 29612807 | LEE, JEREMY T | Address on File | | First Class Mail |
| 29493570 | Lee, JOHN | Address on File | | First Class Mail |
| 29622267 | Lee, Jordan D | Address on File | | First Class Mail |
| 29648278 | Lee, Joseph | Address on File | | First Class Mail |
| 29483088 | Lee, JOYCE | Address on File | | First Class Mail |
| 29485830 | Lee, JUAN | Address on File | | First Class Mail |
| 29620766 | Lee, Kameron J | Address on File | | First Class Mail |
| 29484854 | Lee, KANESHA | Address on File | | First Class Mail |
| 29494310 | Lee, Karl | Address on File | | First Class Mail |
| 29491788 | Lee, KARNETHIA | Address on File | | First Class Mail |
| 29645443 | Lee, Keana S | Address on File | | First Class Mail |
| 29630499 | Lee, Keira | Address on File | | First Class Mail |
| 29480397 | Lee, KRYSTAL | Address on File | | First Class Mail |
| 29612083 | Lee, Kyle Owen | Address on File | | First Class Mail |
| 29603703 | LEE, LAGARY | Address on File | | First Class Mail |
| 29491394 | Lee, LAKITA | Address on File | | First Class Mail |
| 29626947 | LEE, LARRY | Address on File | | First Class Mail |
| 29785592 | Lee, Latoya | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779208 | Lee, Laura | Address on File | | First Class Mail |
| 29630600 | Lee, Leon J | Address on File | | First Class Mail |
| 29780087 | Lee, Lillie | Address on File | | First Class Mail |
| 29631865 | Lee, Lisa Ellen | Address on File | | First Class Mail |
| 29635266 | Lee, Louis L | Address on File | | First Class Mail |
| 29636473 | Lee, Luke Theodore Jacob | Address on File | | First Class Mail |
| 29483064 | Lee, MARILYN | Address on File | | First Class Mail |
| 29648242 | Lee, Micah C | Address on File | | First Class Mail |
| 29780275 | Lee, Michael | Address on File | | First Class Mail |
| 29629449 | Lee, Micheal | Address on File | | First Class Mail |
| 29491118 | Lee, MICHELLE | Address on File | | First Class Mail |
| 29640703 | Lee, Miller | Address on File | | First Class Mail |
| 29627026 | LEE, MITCHELL | Address on File | | First Class Mail |
| 29637122 | LEE, MITCHELL RYAN | Address on File | | First Class Mail |
| 29636589 | Lee, Nathan David | Address on File | | First Class Mail |
| 29632613 | Lee, Nia G. | Address on File | | First Class Mail |
| 29647507 | Lee, Nicholas J | Address on File | | First Class Mail |
| 29637235 | LEE, NICHOLAS JOSEPH | Address on File | | First Class Mail |
| 29490283 | Lee, NICK | Address on File | | First Class Mail |
| 29488088 | Lee, NICOLE | Address on File | | First Class Mail |
| 29481759 | Lee, NIKALA | Address on File | | First Class Mail |
| 29621738 | Lee, Oloskie D | Address on File | | First Class Mail |
| 29618406 | Lee, Paul T | Address on File | | First Class Mail |
| 29772125 | Lee, Paula | Address on File | | First Class Mail |
| 29493923 | Lee, RASHAN | Address on File | | First Class Mail |
| 29781429 | Lee, Raven | Address on File | | First Class Mail |
| 29608892 | Lee, Rebecca Ann | Address on File | | First Class Mail |
| 29635330 | Lee, Roger | Address on File | | First Class Mail |
| 29611236 | Lee, Ronald | Address on File | | First Class Mail |
| 29773756 | Lee, Ronnie | Address on File | | First Class Mail |
| 29773452 | Lee, Roxanne | Address on File | | First Class Mail |
| 29493484 | Lee, SAM | Address on File | | First Class Mail |
| 29619850 | Lee, Sam M | Address on File | | First Class Mail |
| 29779074 | Lee, Samuel | Address on File | | First Class Mail |
| 29481825 | Lee, SANDY | Address on File | | First Class Mail |
| 29633042 | Lee, Sara | Address on File | | First Class Mail |
| 29773232 | Lee, Shakiera | Address on File | | First Class Mail |
| 29771392 | Lee, Shannon | Address on File | | First Class Mail |
| 29643493 | Lee, Shardae J | Address on File | | First Class Mail |
| 29493017 | Lee, SHEILA | Address on File | | First Class Mail |
| 29779756 | Lee, Shirley | Address on File | | First Class Mail |
| 29490748 | Lee, Shrarnee | Address on File | | First Class Mail |
| 29480533 | Lee, STACEY | Address on File | | First Class Mail |
| 29629876 | Lee, Stephanie | Address on File | | First Class Mail |
| 29781954 | Lee, Steven | Address on File | | First Class Mail |
| 29609209 | Lee, Styles Rose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618428 | Lee, Suelky | Address on File | | First Class Mail |
| 29482100 | Lee, TAJAI | Address on File | | First Class Mail |
| 29782640 | Lee, Tavaris | Address on File | | First Class Mail |
| 29480613 | Lee, TIANA | Address on File | | First Class Mail |
| 30398447 | Lee, Tom | Address on File | | First Class Mail |
| 29483498 | Lee, TONYA | Address on File | | First Class Mail |
| 29493237 | Lee, TULANI | Address on File | | First Class Mail |
| 29492989 | Lee, WILHELMINA | Address on File | | First Class Mail |
| 29611764 | Lee-Busby, Asia Monique | Address on File | | First Class Mail |
| 29781570 | Leeds, Jerry | Address on File | | First Class Mail |
| 29483727 | Lee-Kelly, MYLESA | Address on File | | First Class Mail |
| 29618484 | Lee-Konopik, Haden E | Address on File | | First Class Mail |
| 29635162 | Leeks, Christopher Micheal | Address on File | | First Class Mail |
| 29494915 | Leeks, SEAN | Address on File | | First Class Mail |
| 29613943 | Leemary, Parker | Address on File | | First Class Mail |
| 29492283 | Leeper, CELENA | Address on File | | First Class Mail |
| 30201372 | Leeper, Celena | Address on File | | First Class Mail |
| 29494766 | Leeper, GENEVIEVE | Address on File | | First Class Mail |
| 30200299 | Leeper, Latasha | Address on File | | First Class Mail |
| 29619050 | Leerskov, John R | Address on File | | First Class Mail |
| 29623343 | Lee's Aquarium & Pet | PO Box 186<br>San Marcos CA 92079-0186 | | First Class Mail |
| 29630250 | LEE'S COUNTER TAPPS TOPS LLC | 4450 W CAMELBACK RD<br>Glendale AZ 85301 | | First Class Mail |
| 29650631 | LEES SUMMIT WATER UTILITY | 1200 SE HAMBLEN RD<br>LEE'S SUMMIT MO 64081 | | First Class Mail |
| 29479317 | LEES SUMMIT WATER UTILITY | P.O. BOX 219306<br>KANSAS CITY MO 64121-9306 | | First Class Mail |
| 29610248 | Lees, Jessica A. | Address on File | | First Class Mail |
| 29603712 | LEEWAY SERVICE CENTER / LEE COUNTY TOLL | 1366 COLONIAL BLVD<br>FT. MYERS FL 33907 | | First Class Mail |
| 29629269 | Le-Ewig, KimHong | Address on File | | First Class Mail |
| 29606195 | LEFAVE, SAMANTHA | Address on File | | First Class Mail |
| 29612419 | Lefebvre, Ireland A. | Address on File | | First Class Mail |
| 29619710 | Lefebvre, Lonni | Address on File | | First Class Mail |
| 29611805 | Lefever, Cole Avery | Address on File | | First Class Mail |
| 29773158 | Lefever, James | Address on File | | First Class Mail |
| 29784635 | LeFort Pet Supplies, Inc. | 1548 Breezeridge Dr.<br>Des Peres MO 63131 | | First Class Mail |
| 29610098 | Lefrancois, Vanessa | Address on File | | First Class Mail |
| 29784636 | Left Handed Libra LLC dba Jane Carter Solution | 45 South 17th Street<br>East Orange NJ 07018 | | First Class Mail |
| 29784637 | Left Moon Consulting Group LLC | 478 Sylvester Trail<br>Highlands Ranch CO 80129 | | First Class Mail |
| 29632317 | Legacy, Amanda Leigh | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784638 | LegacyPets Inc. | 98 N Floral Leaf Cir<br>The Woodlands TX 77381 | | First Class Mail |
| 29891777 | Legend Brands, LLC | 10 West 33rd Street, Suite 312<br>New York NY 10001 | | First Class Mail |
| 29792709 | Legend Brands, LLC (DRP) | 10 W. 33rd ST, Suite 312<br>New York NY 10001 | | First Class Mail |
| 29604596 | Legend Brands, LLC (DRP) | Joe Dana, 10 W. 33rd ST, Suite 312<br>New York NY 10001 | | First Class Mail |
| 29784639 | Legendary Foods, LLC | 10825 Queensland St<br>Los Angeles CA 90034 | | First Class Mail |
| 29627837 | Legendary Foods, LLC | 2601 Colorado Avenue, Jane Poblete<br>Santa Monica CA 90404 | | First Class Mail |
| 29490724 | Leger, ADRIENNE | Address on File | | First Class Mail |
| 29489917 | Leger, BETH | Address on File | | First Class Mail |
| 29483116 | Leger, JOHN | Address on File | | First Class Mail |
| 29481867 | Leger, MARISA | Address on File | | First Class Mail |
| 29644206 | Leger, Rosemarie C | Address on File | | First Class Mail |
| 29633701 | Legg, Hayln Nevaeh | Address on File | | First Class Mail |
| 29608253 | Legg, Morgan Noelle | Address on File | | First Class Mail |
| 29603713 | LEGGETT & PLATT INC | PO BOX 538385<br>ATLANTA GA 30353-8385 | | First Class Mail |
| 29649181 | Leggett & Platt(MX) | De Aguascalientes S.A de C.V Municipio de Asientos No. 146 PARQUE INDUSTRIAL VALLE DE AGU<br>Aguascalientes, AGS 20358<br>Mexico | | First Class Mail |
| 29602389 | Leggett & Platt, Inc | # 1 Leggett RoadP O Box 757<br>Carthage MO 64836 | | First Class Mail |
| 29491498 | Leggett, Briauna | Address on File | | First Class Mail |
| 29483401 | Leggett, LATASHA | Address on File | | First Class Mail |
| 29772050 | Leggett, Stephen | Address on File | | First Class Mail |
| 29790867 | Legion Athletics, Inc. | 1255 Cleveland St<br>Clearwater FL 33755 | | First Class Mail |
| 29784640 | Legion Athletics, Inc. | 1255 Cleveland St, 4th Fl<br>Clearwater FL 33755 | | First Class Mail |
| 29783622 | Legorreta, Lilia | Address on File | | First Class Mail |
| 29625751 | LEGRAND WINDOW CLEANING | PO BOX 757<br>Radcliff KY 40159 | | First Class Mail |
| 29773475 | Legree, Shamora | Address on File | | First Class Mail |
| 29610165 | Lehat, Matthew Craig | Address on File | | First Class Mail |
| 29784641 | Lehigh Valley Industrial Park Lot 4 Owner, LLC | 1720 Spillman Drive, Suite 150<br>Bethlehem PA 18015 | | First Class Mail |
| 29784642 | Lehigh Valley Industrial Park Lot 4 Owner, LLCBCDPF Radar Distribution | BCDPF Radar Distribution Center LLC, Miles Tedder, Matt Devitt, P.O. Box 9183433<br>Chicago IL 60691-3433 | | First Class Mail |
| 29791292 | Lehigh Valley Industrial Park Lot 4 Owner, LLCBCDPF Radar Distribution | P.O. Box 9183433<br>Chicago IL 60691-3433 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647177 | Lehman, Adam B | Address on File | | First Class Mail |
| 29621266 | Lehman, Frederick I | Address on File | | First Class Mail |
| 29618678 | Lehman, Madison A | Address on File | | First Class Mail |
| 29608794 | Lehmann, Ashley O. | Address on File | | First Class Mail |
| 29630970 | Lehmann, Marcus | Address on File | | First Class Mail |
| 29631455 | Lehner, Haley | Address on File | | First Class Mail |
| 29643727 | Lehr, Cody A | Address on File | | First Class Mail |
| 29781217 | Lehr, Desiree | Address on File | | First Class Mail |
| 29621088 | Lehr, Makalynn L | Address on File | | First Class Mail |
| 29622402 | Lehto, Gabriel A | Address on File | | First Class Mail |
| 29607272 | Lei, Matthew | Address on File | | First Class Mail |
| 29489546 | Leidel, THAIS | Address on File | | First Class Mail |
| 29605832 | LEIDEN CABINET COMPANY | 2385 EDISON BLVD.<br>Twinsburg OH 44087 | | First Class Mail |
| 29650406 | Leidy Acosta-Rojas | 9 Nordica Circle<br>Stony Point NY 10980 | | First Class Mail |
| 29484076 | Leigh, Marquita | Address on File | | First Class Mail |
| 29782523 | Leighton, Nora | Address on File | | First Class Mail |
| 29639512 | LEIGHTON, NUNN | Address on File | | First Class Mail |
| 29627977 | Leilo, Inc. | PO Box 250708<br>New York NY 10025-1528 | | First Class Mail |
| 29612068 | Leininger, Kim Louise | Address on File | | First Class Mail |
| 29631707 | Leis, Alexander William | Address on File | | First Class Mail |
| 29783462 | Leistkow, Mathew | Address on File | | First Class Mail |
| 29633498 | Leitch, Rikki | Address on File | | First Class Mail |
| 29622443 | Leite, Sharon M | Address on File | | First Class Mail |
| 29485886 | Leitenberger, KELLY | Address on File | | First Class Mail |
| 29634307 | Leitnaker, Sara | Address on File | | First Class Mail |
| 29604973 | LEITNER, BRITTANY | Address on File | | First Class Mail |
| 29650262 | Leitner, Gary | Address on File | | First Class Mail |
| 29610001 | Leitsch, Sierra Christine | Address on File | | First Class Mail |
| 29619770 | Leitz, Nicole L | Address on File | | First Class Mail |
| 29637320 | LEITZEL, BEKKA VIVIAN | Address on File | | First Class Mail |
| 29480971 | Lejeune, CLARENCE | Address on File | | First Class Mail |
| 29780624 | Lejeune, Pamela | Address on File | | First Class Mail |
| 29601897 | LELAND J3, LLC | 304 EAST WARREN ST<br>LEBANON OH 45036 | | First Class Mail |
| 30162585 | Leland J3, LLC | Tom Diehl, 304 East Warren St.<br>Lebanon OH 45036 | | First Class Mail |
| 29616756 | Leland, Martinsen Jr. | Address on File | | First Class Mail |
| 29613563 | Leland, Wiseman | Address on File | | First Class Mail |
| 29644567 | Leliugaite, Greta | Address on File | | First Class Mail |
| 29482599 | Lelonek, HALEY | Address on File | | First Class Mail |
| 29633784 | Lelonek, Michael A | Address on File | | First Class Mail |
| 29486076 | Lemaster, JUSTIN | Address on File | | First Class Mail |
| 29634462 | Lemay, Callia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635444 | LeMay, Courtney Lee | Address on File | | First Class Mail |
| 29611727 | LeMay, Emily Nicole | Address on File | | First Class Mail |
| 29618268 | Lemay, Jared S | Address on File | | First Class Mail |
| 29647397 | Lember, Allen A | Address on File | | First Class Mail |
| 29782480 | Lembke, Tammy | Address on File | | First Class Mail |
| 29617865 | Lemeek, Johnson Sr. | Address on File | | First Class Mail |
| 29772235 | Lemene, Wismicka | Address on File | | First Class Mail |
| 29620668 | Lemerond, Dakota S | Address on File | | First Class Mail |
| 29634059 | Leming, Gabrielle Grace | Address on File | | First Class Mail |
| 29646095 | Lemke, Micah A | Address on File | | First Class Mail |
| 29634604 | Lemle, Cassandra | Address on File | | First Class Mail |
| 29645382 | Lemm, Danielle C | Address on File | | First Class Mail |
| 29611233 | Lemming, Monica | Address on File | | First Class Mail |
| 30202589 | Lemmon Ave. Retail, LP | 8400 Westchester, Suite 300 Dallas TX 75225 | | First Class Mail |
| 29790868 | Lemmon Ave. Retail, LP | 8400 Westchester Dallas TX 75225 | | First Class Mail |
| 29605834 | LEMMON AVE. RETAIL, LP | 8400 WESTCHESTER DRIVE, SUITE 300 Dallas TX 75225 | | First Class Mail |
| 29623194 | Lemmon Ave. Retail, LP | David Claassen PM- Judy King, Sharon- accounting, 8400 Westchester, Suite 300 Dallas TX 75225 | | First Class Mail |
| 29492639 | Lemmon, SHELBY | Address on File | | First Class Mail |
| 29773252 | Lemoine, Gene | Address on File | | First Class Mail |
| 29781849 | Lemoine, Jonathan | Address on File | | First Class Mail |
| 29604565 | Lemon Perfect | Randy Smith, 956 Brady Ave NW Atlanta GA 30318 | | First Class Mail |
| 29611616 | Lemon, Abigail Erin | Address on File | | First Class Mail |
| 29490944 | Lemon, BLANCHE | Address on File | | First Class Mail |
| 29481406 | Lemon, Selvin | Address on File | | First Class Mail |
| 29774029 | Lemons, Angela Christin | Address on File | | First Class Mail |
| 29648070 | Lemons, Blake A | Address on File | | First Class Mail |
| 29644282 | Lemons, Jesse A | Address on File | | First Class Mail |
| 29479318 | LEMOYNE BOROUGH, PA | 510 HERMAN AVE LEMOYNE PA 17043 | | First Class Mail |
| 29608827 | Lemperle, Kaycee Lynn | Address on File | | First Class Mail |
| 29633883 | Lempfert, Isabella | Address on File | | First Class Mail |
| 29613410 | Lemuel, Sanders III | Address on File | | First Class Mail |
| 29484912 | Lemus, JORGE | Address on File | Email on File | Email |
| 29483399 | Lemus, JOSE | Address on File | | First Class Mail |
| 29646491 | Lemus-Galvez, Stephanie | Address on File | | First Class Mail |
| 29782922 | Lenard, Johnny | Address on File | | First Class Mail |
| 29621253 | Lenard, Nakeyia | Address on File | | First Class Mail |
| 29633041 | Lenarth, Jozsef | Address on File | | First Class Mail |
| 29624305 | Lenawee Human Societ | 705 W Beecher Adrian MI 49221 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1287 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633762 | Lenfest, Madelyn | Address on File | | First Class Mail |
| 29773771 | Lengyel, Leann | Address on File | | First Class Mail |
| 29606124 | Lengyel, Rachel | Address on File | | First Class Mail |
| 29622215 | Lengyel, Rachel A | Address on File | | First Class Mail |
| 29610498 | Lenio, John | Address on File | | First Class Mail |
| 29647423 | Lenling, Ashton W | Address on File | | First Class Mail |
| 30182741 | Lennon, Heather | Address on File | | First Class Mail |
| 29494428 | Lennon, REGINA | Address on File | | First Class Mail |
| 29649213 | Lennox Intl (Ears) | 930 New Durham Road<br>Edison NJ 08817 | | First Class Mail |
| 29649211 | Lennox Intl Inc | 930 New Durham Road<br>Edison NJ 08817 | | First Class Mail |
| 29649212 | Lennox Intl Inc (Dom | 930 New Durham Road<br>Edison NJ 08817 | | First Class Mail |
| 29601896 | LENNOX NATIONAL ACCOUNT SVCS, LLC | PO BOX 731627<br>DALLAS TX 75373-1627 | | First Class Mail |
| 29605835 | LENNOX STATION EXCHANGE LLC | F/B/A THEIR LENDER FIRST FINANCIAL BANK, ATTN: RETAIL PROCESSING-CHECKING DEPOSIT, 150 W WILSON BRIDGE ROAD<br>WORTHINGTON OH 43085 | | First Class Mail |
| 29623195 | Lennox Station Exchange, LLC | 6499 E. Broad St., STE 130<br>Columbus OH 43213 | | First Class Mail |
| 29790869 | Lennox Station Exchange, LLC | 6499 E. Broad St.<br>Columbus OH 43213 | | First Class Mail |
| 29777380 | Lenny & Larry's, Inc. | 8803 Amigo Ave<br>Northridge CA 91324 | | First Class Mail |
| 29627740 | Lenny & Larry's, Inc. | jennifer redmond, 14300 Arminta St<br>PANORAMA CITY CA 91402 | | First Class Mail |
| 29614897 | Lennye, Shumate | Address on File | | First Class Mail |
| 29624931 | LENOIR CITY UTILITIES BOARD (LCUB) | 7698 CREEKWOOD PARK BLVD<br>LENOIR CITY TN 37772 | | First Class Mail |
| 29479319 | LENOIR CITY UTILITIES BOARD (LCUB) | P.O. BOX 449<br>LENOIR CITY TN 37771 | | First Class Mail |
| 29650944 | LENOIR CITY UTILITY BOARD | 7698 CREEKWOOD PARK BLVD<br>LENOIR CITY TN 37772 | | First Class Mail |
| 29965872 | LENOIR CITY UTILITY BOARD | ATTN: MARY BETH SARTIN, BILLING MGR., P.O. BOX 449<br>LENIOR CITY TN 37771-0449 | | First Class Mail |
| 29479320 | LENOIR CITY UTILITY BOARD | P.O. BOX 449<br>LENOIR CITY TN 37771 | | First Class Mail |
| 29603715 | LENOIR COUNTY TAX COLLECTOR | PO BOX 3289<br>KINSTON NC 28502-3289 | | First Class Mail |
| 29629336 | LENOIR COUNTY TAX DEPARTMENT | PO BOX 3289<br>Kinston NC 28502 | | First Class Mail |
| 29484350 | Lenore, CHARDA | Address on File | | First Class Mail |
| 29629337 | LEN'S COMPUTER SUPPLIES LLC | PO BOX 220977<br>Hollywood FL 33020 | | First Class Mail |
| 29631629 | Lent Rivera, Bryonna Joleigh | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612053 | Lentine, Destiny Maegan | Address on File | | First Class Mail |
| 29483476 | Lenton, OSCAR | Address on File | | First Class Mail |
| 29644492 | Lentz, Adam J | Address on File | | First Class Mail |
| 29489848 | Lentz, RICHARD | Address on File | | First Class Mail |
| 29783642 | Lenx, Michael | Address on File | | First Class Mail |
| 29618636 | Lenz, Alma | Address on File | | First Class Mail |
| 29647929 | Lenz, Cathey A | Address on File | | First Class Mail |
| 29612381 | Lenz, Jason Ross | Address on File | | First Class Mail |
| 29621166 | Lenz, Mark L | Address on File | | First Class Mail |
| 29492121 | Lenzly, JULIANA | Address on File | | First Class Mail |
| 29641491 | Leo, Henderson III | Address on File | | First Class Mail |
| 29493456 | Leogene, THAMARRE | Address on File | | First Class Mail |
| 29479849 | Leominster Assessor's Office | 25 West St, Rm 9, Rm 9<br>Leominster MA 01453 | | First Class Mail |
| 29790538 | Leon Bankier Family, LP | 101 SE 6th Avenue<br>Delray Beach FL 33483 | | First Class Mail |
| 29620020 | Leon Coronel, Mauricio X | Address on File | | First Class Mail |
| 29479883 | Leon County Property Appraiser | 315S Calhoun Stm 3rd Floor<br>Tallahassee FL 32301 | | First Class Mail |
| 29626956 | LEON COUNTY TAX COLLECTOR | PO BOX 1835<br>TALLAHASSEE FL 32302-1835 | | First Class Mail |
| 29647597 | Leon Lopez, Jose A | Address on File | | First Class Mail |
| 29626957 | LEON SA INCOME PARTNERS, L.P. | C/O MHC MANAGEMENT CO, 3345 BEE CAVE ROAD, STE 208<br>AUSTIN TX 78746 | | First Class Mail |
| 29620922 | Leon, Amy M | Address on File | | First Class Mail |
| 29638579 | Leon, Cunningham | Address on File | | First Class Mail |
| 29612199 | Leon, Daylin G. | Address on File | | First Class Mail |
| 29644125 | Leon, Ellein C | Address on File | | First Class Mail |
| 29632441 | Leon, Gabriel J. | Address on File | | First Class Mail |
| 29636656 | Leon, Jady Arleth | Address on File | | First Class Mail |
| 29648326 | Leon, Jose M | Address on File | | First Class Mail |
| 29609369 | Leon, Manuel | Address on File | | First Class Mail |
| 29638848 | leon, Ponce De | Address on File | | First Class Mail |
| 29622057 | Leon, Ricardo | Address on File | | First Class Mail |
| 29621357 | Leon, Rosaly | Address on File | | First Class Mail |
| 29614047 | Leon, Stone | Address on File | | First Class Mail |
| 29620996 | Leon, Susan A | Address on File | | First Class Mail |
| 29641957 | Leon, Veals | Address on File | | First Class Mail |
| 29772398 | Leon, Vianey | Address on File | | First Class Mail |
| 29606515 | Leon, Wally De | Address on File | | First Class Mail |
| 29776398 | Leon, Yudith | Address on File | | First Class Mail |
| 29625152 | LEONARD LOADHOLT | 1935 MEADOWBROOK DRAPT 1516<br>HUNTSVILLE AL 35803 | | First Class Mail |
| 29783613 | Leonard, Antawan | Address on File | | First Class Mail |
| 29637979 | Leonard, Bailey | Address on File | | First Class Mail |
| 29648112 | Leonard, Benjamin L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492724 | Leonard, BRIAN | Address on File | | First Class Mail |
| 29635936 | Leonard, Cassidy | Address on File | | First Class Mail |
| 29780000 | Leonard, Cathy | Address on File | | First Class Mail |
| 29493688 | Leonard, CATHY | Address on File | | First Class Mail |
| 29622216 | Leonard, Clintrina J | Address on File | | First Class Mail |
| 29482067 | Leonard, CRYSTAL | Address on File | | First Class Mail |
| 29608782 | Leonard, Danilynn Marie | Address on File | | First Class Mail |
| 29610402 | Leonard, Jack | Address on File | | First Class Mail |
| 29650491 | Leonard, Kelly | Address on File | | First Class Mail |
| 29481598 | Leonard, Latrice | Address on File | | First Class Mail |
| 29492368 | Leonard, LAWADNA | Address on File | | First Class Mail |
| 29646311 | Leonard, Logan D | Address on File | | First Class Mail |
| 29611373 | Leonard, Mason Kolbe | Address on File | | First Class Mail |
| 29638949 | Leonard, Muscarella | Address on File | | First Class Mail |
| 29617104 | Leonard, Randolph III | Address on File | | First Class Mail |
| 29620579 | Leonard, Ryan N | Address on File | | First Class Mail |
| 29607209 | Leonard, Samuel | Address on File | | First Class Mail |
| 29639154 | Leonard, Simanski Jr. | Address on File | | First Class Mail |
| 29493717 | Leonard, TANNER | Address on File | | First Class Mail |
| 29780734 | Leonard, Thomas | Address on File | | First Class Mail |
| 29639668 | Leonard, Washington | Address on File | | First Class Mail |
| 29606528 | Leonard, Wendy H. | Address on File | | First Class Mail |
| 29610336 | Leonard, Wesley | Address on File | | First Class Mail |
| 29642116 | Leonardo, Edwards Jr. | Address on File | | First Class Mail |
| 29779692 | Leonardo, Lizabeth | Address on File | | First Class Mail |
| 29614513 | Leonardo, Nino Castro | Address on File | | First Class Mail |
| 29632244 | Leone, Alexandria Faith | Address on File | | First Class Mail |
| 29488757 | Leone, NICHOLAS | Address on File | | First Class Mail |
| 29646485 | Leone, Nicholas G | Address on File | | First Class Mail |
| 29643591 | Leonetti, Nick | Address on File | | First Class Mail |
| 29646851 | Leonhart, Alex R | Address on File | | First Class Mail |
| 29480324 | Leonhart, ANGELA | Address on File | | First Class Mail |
| 29643738 | Leonvil, Vesley | Address on File | | First Class Mail |
| 29626958 | LEOPARD MOBILITY INC | 7601 AMBASSADOR ROW STE 101 DALLAS TX 75247 | | First Class Mail |
| 29646126 | Leopardo, Noah A | Address on File | | First Class Mail |
| 29631483 | Leopold, Anna C | Address on File | | First Class Mail |
| 29625829 | Leo's Awnings and Interiors LLC. | 150 E. Grove St. Reno NV 89502 | | First Class Mail |
| 29611523 | Leos Gonzalez, Carlos | Address on File | | First Class Mail |
| 29621376 | Leos, Antonio | Address on File | | First Class Mail |
| 29645525 | Leos, Monica | Address on File | | First Class Mail |
| 29623196 | Leparulo Family Trust | 205 S. Rodeo Drive Beverly Hills CA 90212 | | First Class Mail |
| 29643708 | Lepe, Andrea C | Address on File | | First Class Mail |
| 29608570 | Lepisto, Kate Alexandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792693 | Leprino Performance Brands LLC | 1830 West 38th Avenue<br>DENVER CO 80211 | | First Class Mail |
| 29627817 | Leprino Performance Brands LLC | Jennifer Kwech, 1830 West 38th Avenue<br>DENVER CO 80211 | | First Class Mail |
| 29777382 | Leprino Performance Brands, LLC | 1830 W. 38th Avenue<br>Denver CO 80211 | | First Class Mail |
| 29648158 | Lerch, Benjamin W | Address on File | | First Class Mail |
| 29646214 | Lerma, Daniel A | Address on File | | First Class Mail |
| 29778383 | Lerma, Johnathan | Address on File | | First Class Mail |
| 29771684 | Lerma, Susie | Address on File | | First Class Mail |
| 29494788 | Leroux, JORDAN | Address on File | | First Class Mail |
| 29640707 | Leroy, Alston | Address on File | | First Class Mail |
| 29613678 | Leroy, Freeman | Address on File | | First Class Mail |
| 29638002 | Leroy, Grosskopf Jr. | Address on File | | First Class Mail |
| 29642861 | Leroy, Harris | Address on File | | First Class Mail |
| 29773421 | Leroy, Kmya | Address on File | | First Class Mail |
| 29616717 | Leroy, Newsome | Address on File | | First Class Mail |
| 29626959 | LEROY'S BIKEWORKS LLC | 6935 S. CARTER RD #2<br>LAKELAND FL 33813 | | First Class Mail |
| 29785778 | Lesane, Chatrina | Address on File | | First Class Mail |
| 29491274 | Lesesne, KIRYANA | Address on File | | First Class Mail |
| 29634821 | Lesher, Chastedy Joe | Address on File | | First Class Mail |
| 29777445 | Lesher, Marlin | Address on File | | First Class Mail |
| 29635783 | Leshner, Andrew M. | Address on File | | First Class Mail |
| 29637034 | Leshore, Antwano | Address on File | | First Class Mail |
| 29780028 | Leskody, Paul | Address on File | | First Class Mail |
| 29615435 | Lesley, Hall III | Address on File | | First Class Mail |
| 29637408 | Lesli, Gilligan | Address on File | | First Class Mail |
| 29630251 | LESLIE DIGITAL IMAGING LLC | 50 JERICHO QUADRANGLE, SUITE 115<br>Jericho NY 11753 | | First Class Mail |
| 29629341 | LESLIE DIGITAL LLC | 50 JERICHO QUADRANGLE, SUITE 115<br>Jericho NY 11753 | | First Class Mail |
| 29483328 | LESLIE, EMMA | Address on File | | First Class Mail |
| 29774163 | Leslie, Lewis | Address on File | | First Class Mail |
| 29612303 | Leslie, Mark Anthony | Address on File | | First Class Mail |
| 29617944 | Leslie, Navarro-Franco | Address on File | | First Class Mail |
| 29485670 | Leslie, NICOLE | Address on File | | First Class Mail |
| 29483858 | Leslie, PATRICIA | Address on File | | First Class Mail |
| 29638012 | Leslie, Thomas Jr. | Address on File | | First Class Mail |
| 29493948 | Lesliee, VENTIA | Address on File | | First Class Mail |
| 29777383 | Leslie's Organics, LLC | 1297 Dynamic St<br>Petaluma CA 94954-1457 | | First Class Mail |
| 29636937 | Lesniak, Alyssa Paige | Address on File | | First Class Mail |
| 29490094 | Lesniak, PIERCE | Address on File | | First Class Mail |
| 29646424 | L'Esperance, Jacob E | Address on File | | First Class Mail |
| 29611385 | Lespier, Miguel Christian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777384 | Lesser Evil LLC | 83 Newtown Rd, 2nd Floor<br>Danbury CT 06810 | | First Class Mail |
| 29631254 | Lesser, Joshua Raymond | Address on File | | First Class Mail |
| 29782945 | Lesser, Mercedes | Address on File | | First Class Mail |
| 29629873 | Lessie, Stefan | Address on File | | First Class Mail |
| 29610762 | Lessing, Jessica M | Address on File | | First Class Mail |
| 29646345 | Lessing, Luis A | Address on File | | First Class Mail |
| 29495213 | Lessington, CHANTEY | Address on File | | First Class Mail |
| 30354806 | Lesso, Michael Wayne | Address on File | | First Class Mail |
| 30354807 | Lesso, Michael Wayne | Address on File | | First Class Mail |
| 29775832 | Lester, Brandy | Address on File | | First Class Mail |
| 29492356 | Lester, CAROLYN | Address on File | | First Class Mail |
| 29491967 | Lester, CRYSTAL | Address on File | | First Class Mail |
| 29635470 | Lester, Diontae Desi | Address on File | | First Class Mail |
| 29636618 | Lester, Eliza | Address on File | | First Class Mail |
| 29621344 | Lester, Gavin P | Address on File | | First Class Mail |
| 29632078 | Lester, Isabella Marie | Address on File | | First Class Mail |
| 29646660 | Lester, Jazmine M | Address on File | | First Class Mail |
| 29643937 | Lester, Lauren E | Address on File | | First Class Mail |
| 29489429 | Lester, Paris | Address on File | | First Class Mail |
| 29773526 | Lester, Quawntella | Address on File | | First Class Mail |
| 29486134 | Lester, TOMMIE | Address on File | | First Class Mail |
| 29484908 | Lester, TYNISHIA | Address on File | | First Class Mail |
| 29607904 | Lester, Zachary James | Address on File | | First Class Mail |
| 29494622 | Lesuer, ANGELIA | Address on File | | First Class Mail |
| 29620725 | Lesveaux, Alex J | Address on File | | First Class Mail |
| 29643101 | Letcher, Wimor Jr. | Address on File | | First Class Mail |
| 29481503 | Letempt, JESSICA | Address on File | | First Class Mail |
| 29645168 | Letendre, Gerard P | Address on File | | First Class Mail |
| 29781384 | Letendre, Heather | Address on File | | First Class Mail |
| 29641262 | Leticia, Mosqueda | Address on File | | First Class Mail |
| 29646031 | Letona, Julio C | Address on File | | First Class Mail |
| 29636781 | Letourneau, Kaleigh Joanne | Address on File | | First Class Mail |
| 29625699 | LET'S GET MOVING | 1520 PROSPECT AVE<br>Kansas City MO 64127 | | First Class Mail |
| 29626201 | Let's Pave, LLC dba Let's Roof | 2907 Butterfield RoadSuite 110<br>Oak Brook IL 60523 | | First Class Mail |
| 30160117 | Let's Roof | 2907 Butterfield Road, Suite 110<br>Oak Brook IL 60523 | | First Class Mail |
| 29620536 | Lettsome, Maya I | Address on File | | First Class Mail |
| 29619432 | Letukas, Shane M | Address on File | | First Class Mail |
| 29779579 | Letz, Louis | Address on File | | First Class Mail |
| 29611910 | Leung, Alan | Address on File | | First Class Mail |
| 29621365 | Leupold, Alex G | Address on File | | First Class Mail |
| 29648109 | Leutz, Ryan G | Address on File | | First Class Mail |
| 29636480 | Levan, Amber Michelle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647048 | Levan, Jennifer M | Address on File | | First Class Mail |
| 29772824 | Levan, Nicole | Address on File | | First Class Mail |
| 29607706 | LeVance, Michelle Leigh | Address on File | | First Class Mail |
| 29612298 | Levar, Hayley Noelle | Address on File | | First Class Mail |
| 29647099 | Levatino Jr, Anthony J | Address on File | | First Class Mail |
| 29619899 | Levau, Daimon | Address on File | | First Class Mail |
| 29649866 | Level 10 LLC | PO Box 848<br>Aurora IL 60507 | | First Class Mail |
| 29777385 | Level 10, LLC | 2495 Pembroke Ave.<br>Hoffman Estates IL 60169 | | First Class Mail |
| 29889586 | Level Up, Inc. dba Fish Window Cleaning | PO Box 2611<br>Warminster PA 18974 | | First Class Mail |
| 29616773 | Levell, Hudson | Address on File | | First Class Mail |
| 29639639 | Levell, Taylor | Address on File | | First Class Mail |
| 29628018 | Levels Nutrition LLC | Blake Niemann, 725 N Highway A1A Suite C108<br>Jupiter FL 33477 | | First Class Mail |
| 29618936 | Levenson, Avi | Address on File | | First Class Mail |
| 29479600 | Leveraged Holdings, L.L.C. | 3245 E 35TH ST CT<br>Davenport IA 52807 | | First Class Mail |
| 30162586 | Leveraged Holdings, LLC | Thad DenHartog, 5167 Utica Ridge Rd<br>Davenport IA 52807 | | First Class Mail |
| 29782810 | Leverett, Deangela | Address on File | | First Class Mail |
| 29637319 | LEVERETT, HAYDEN NEAL | Address on File | | First Class Mail |
| 29486317 | Leverett, TIFF | Address on File | | First Class Mail |
| 29492763 | Leverette, MICHELLE | Address on File | | First Class Mail |
| 29606052 | Leverette, Otis | Address on File | | First Class Mail |
| 29644409 | Levesque, Shaun | Address on File | | First Class Mail |
| 29646997 | Levi, Alexis C | Address on File | | First Class Mail |
| 29484127 | Levi, JEREMIAH | Address on File | | First Class Mail |
| 29640503 | Levi, Rizer | Address on File | | First Class Mail |
| 29617425 | Levi, Scalf | Address on File | | First Class Mail |
| 29616858 | Levi, Tiger | Address on File | | First Class Mail |
| 29613433 | Levi, Ware | Address on File | | First Class Mail |
| 29602246 | LEVIN PROPERTIES LP | PO Box 326<br>PLAINFIELD NJ 07061-0326 | | First Class Mail |
| 29643737 | Levin, Jami M | Address on File | | First Class Mail |
| 29648014 | Levine, Alan E | Address on File | | First Class Mail |
| 29481150 | Levine, Nia | Address on File | | First Class Mail |
| 29792043 | LEVINE, NIA | Address on File | | First Class Mail |
| 29892681 | Levine, Nia | Address on File | | First Class Mail |
| 29892682 | Levine, Nia | Address on File | | First Class Mail |
| 29484792 | Levine, PATTY | Address on File | | First Class Mail |
| 29646196 | Levinson, Kevin A | Address on File | | First Class Mail |
| 29643995 | Levinson, Peter R | Address on File | | First Class Mail |
| 29775346 | Levitt, Steven | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479321 | LEVITTOWN WD | 1995 PROSPECT AVE<br>EAST MEADOW NY 11554 | | First Class Mail |
| 29777386 | Levlad LLC dba Nature's Gate | 9200 Mason Ave<br>Chatsworth CA 91311 | | First Class Mail |
| 30347526 | Levo Health | 220 W 7TH AVENUE, SUITE 210<br>Tampa FL 33602 | | First Class Mail |
| 29790870 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE<br>Tampa FL 33602 | | First Class Mail |
| 29777387 | Levo Healthcare Consulting, Inc. | 220 W 7TH AVENUE, SUITE 210<br>Tampa FL 33602 | | First Class Mail |
| 29629343 | LEVO HEALTHCARE CONSULTING, LLC | 220 W 7TH AVENUE, SUITE 210<br>Tampa FL 33602 | | First Class Mail |
| 29614863 | Levon, Reid | Address on File | | First Class Mail |
| 29613806 | Levondell, Wright | Address on File | | First Class Mail |
| 29483319 | Levy, BRANDON | Address on File | | First Class Mail |
| 29621951 | Levy, Brandon C | Address on File | | First Class Mail |
| 29646615 | Levy, Cara A | Address on File | | First Class Mail |
| 29634457 | Levy, Christopher | Address on File | | First Class Mail |
| 29611137 | Levy, Dominique | Address on File | | First Class Mail |
| 29620049 | Levy, Elizabeth O | Address on File | | First Class Mail |
| 29605696 | Levy, Jillian | Address on File | | First Class Mail |
| 29612319 | Levy, Jordan Matthew | Address on File | | First Class Mail |
| 29647153 | Levy, Kevan R | Address on File | | First Class Mail |
| 29781853 | Levy, Kimberly | Address on File | | First Class Mail |
| 29491607 | Levy, TERRIAN | Address on File | | First Class Mail |
| 29631624 | Lewandowski, Jessica | Address on File | | First Class Mail |
| 29608222 | Lewandowski, Jonathan Tyler | Address on File | | First Class Mail |
| 29608041 | Lewars, Molly S | Address on File | | First Class Mail |
| 29618826 | Lewi-Kondo, Ka ilianu M | Address on File | | First Class Mail |
| 29649689 | Lewis Window Cleanin | 4762 Richland Dr<br>Gahanna OH 43230 | | First Class Mail |
| 29792928 | Lewis Window Cleaning | 4762 Richland Dr<br>Gahanna OH 43230 | | First Class Mail |
| 29493226 | Lewis, AALIYAH | Address on File | | First Class Mail |
| 29644057 | Lewis, Adrianna D | Address on File | | First Class Mail |
| 29622498 | Lewis, Adrienne | Address on File | | First Class Mail |
| 29485533 | Lewis, ALAN | Address on File | | First Class Mail |
| 29634565 | Lewis, Amy Elizabeth | Address on File | | First Class Mail |
| 29480109 | Lewis, ANGEL | Address on File | | First Class Mail |
| 29480142 | Lewis, ANJEL | Address on File | | First Class Mail |
| 29782905 | Lewis, Antoniette | Address on File | | First Class Mail |
| 29621092 | Lewis, Asia M | Address on File | | First Class Mail |
| 29491252 | Lewis, AUDREY | Address on File | | First Class Mail |
| 29636498 | Lewis, Austin Lane | Address on File | | First Class Mail |
| 29783338 | Lewis, Brian | Address on File | | First Class Mail |
| 29634662 | Lewis, Bridget Nichole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494653 | Lewis, BRITANNY | Address on File | | First Class Mail |
| 29604970 | LEWIS, BRITTANI | Address on File | | First Class Mail |
| 29783621 | Lewis, Brittany | Address on File | | First Class Mail |
| 29484361 | Lewis, BRIYOAN | Address on File | | First Class Mail |
| 29620196 | Lewis, Brynea C | Address on File | | First Class Mail |
| 29783488 | Lewis, Carlos | Address on File | | First Class Mail |
| 29481010 | Lewis, CAROLYN | Address on File | | First Class Mail |
| 29779021 | Lewis, Carolyn | Address on File | | First Class Mail |
| 29775552 | Lewis, Cassandra | Address on File | | First Class Mail |
| 29486280 | Lewis, CHARLES | Address on File | | First Class Mail |
| 29619120 | Lewis, Chris-Ann C | Address on File | | First Class Mail |
| 29633239 | Lewis, Christian Michael | Address on File | | First Class Mail |
| 29489827 | Lewis, CIERRA | Address on File | | First Class Mail |
| 29483555 | Lewis, CORTAISIA | Address on File | | First Class Mail |
| 29646425 | Lewis, Dakota Z | Address on File | | First Class Mail |
| 29489888 | Lewis, Danielle | Address on File | | First Class Mail |
| 29492795 | Lewis, DAVID | Address on File | | First Class Mail |
| 29783440 | Lewis, Dawana | Address on File | | First Class Mail |
| 29483339 | Lewis, DAYANNA | Address on File | | First Class Mail |
| 29482779 | Lewis, DEDRA | Address on File | | First Class Mail |
| 29779027 | Lewis, Deiondre | Address on File | | First Class Mail |
| 29494337 | Lewis, DETRIA | Address on File | | First Class Mail |
| 29481265 | Lewis, DONNETTA | Address on File | | First Class Mail |
| 29632557 | Lewis, Erin Brooke | Address on File | | First Class Mail |
| 29480457 | Lewis, FELICIA | Address on File | | First Class Mail |
| 29639344 | Lewis, Foster | Address on File | | First Class Mail |
| 29622628 | Lewis, Gabriel R | Address on File | | First Class Mail |
| 29620749 | Lewis, George | Address on File | | First Class Mail |
| 29616867 | Lewis, Gray | Address on File | | First Class Mail |
| 29633836 | Lewis, Harmony | Address on File | | First Class Mail |
| 29776419 | Lewis, Heaven | Address on File | | First Class Mail |
| 29621075 | Lewis, Herman T | Address on File | | First Class Mail |
| 29490177 | Lewis, IEISHA | Address on File | | First Class Mail |
| 29772627 | Lewis, Imari | Address on File | | First Class Mail |
| 29610016 | Lewis, Jaclynn | Address on File | | First Class Mail |
| 29612784 | LEWIS, JACQUELINE | Address on File | | First Class Mail |
| 29480626 | Lewis, JACQUIZ | Address on File | | First Class Mail |
| 29779767 | Lewis, Jahlisha | Address on File | | First Class Mail |
| 29644748 | Lewis, Jak A | Address on File | | First Class Mail |
| 29783161 | Lewis, Jasmine | Address on File | | First Class Mail |
| 29485530 | Lewis, JOHN | Address on File | | First Class Mail |
| 29643797 | Lewis, Jon F | Address on File | | First Class Mail |
| 29482815 | Lewis, JONTILL | Address on File | | First Class Mail |
| 29489262 | Lewis, JORDAN | Address on File | | First Class Mail |
| 29634743 | Lewis, Joseph Richard | Address on File | | First Class Mail |
| 29489866 | Lewis, JOSHUA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492714 | Lewis, Joshua | Address on File | | First Class Mail |
| 29620394 | Lewis, Josiah R | Address on File | | First Class Mail |
| 29611907 | Lewis, Julia A. | Address on File | | First Class Mail |
| 29783048 | Lewis, Juwan | Address on File | | First Class Mail |
| 29607269 | Lewis, Jyaer | Address on File | | First Class Mail |
| 29622629 | Lewis, Kaila M | Address on File | | First Class Mail |
| 29778956 | Lewis, Kalah | Address on File | | First Class Mail |
| 29648071 | Lewis, Kalem S | Address on File | | First Class Mail |
| 29491541 | Lewis, KATRINA | Address on File | | First Class Mail |
| 29609919 | Lewis, Kaycia | Address on File | | First Class Mail |
| 29494056 | Lewis, KEIRA | Address on File | | First Class Mail |
| 29644691 | Lewis, Kelsey A | Address on File | | First Class Mail |
| 29489581 | Lewis, KENDRA | Address on File | | First Class Mail |
| 29483960 | Lewis, KEVIN | Address on File | | First Class Mail |
| 29480645 | Lewis, KEVIN | Address on File | | First Class Mail |
| 29611628 | Lewis, Kurtis Lamont | Address on File | | First Class Mail |
| 29485167 | Lewis, LATASHA | Address on File | | First Class Mail |
| 29776469 | Lewis, Lauren | Address on File | | First Class Mail |
| 29485182 | Lewis, LAVENIA | Address on File | | First Class Mail |
| 29605830 | Lewis, Leah | Address on File | | First Class Mail |
| 29780613 | Lewis, Lessie | Address on File | | First Class Mail |
| 29621585 | Lewis, Levi C | Address on File | | First Class Mail |
| 29645487 | Lewis, Lillian V | Address on File | | First Class Mail |
| 29617301 | Lewis, Mapps | Address on File | | First Class Mail |
| 29775325 | Lewis, Marilyn | Address on File | | First Class Mail |
| 29485021 | Lewis, MARY | Address on File | | First Class Mail |
| 29775931 | Lewis, Mary | Address on File | | First Class Mail |
| 29635895 | Lewis, Maurice | Address on File | | First Class Mail |
| 29647591 | Lewis, Maurice D | Address on File | | First Class Mail |
| 29780649 | Lewis, Melissa | Address on File | | First Class Mail |
| 29773429 | Lewis, Mery | Address on File | | First Class Mail |
| 29611115 | Lewis, Michael T | Address on File | | First Class Mail |
| 29609768 | Lewis, Mikell Dwight | Address on File | | First Class Mail |
| 29612587 | Lewis, Nicholas Michael | Address on File | | First Class Mail |
| 29648432 | Lewis, Nora F | Address on File | | First Class Mail |
| 29481443 | Lewis, ONTALEST | Address on File | | First Class Mail |
| 29618210 | Lewis, Peyton M | Address on File | | First Class Mail |
| 29783036 | Lewis, Raven | Address on File | | First Class Mail |
| 29485938 | Lewis, RETINELA | Address on File | | First Class Mail |
| 29490843 | Lewis, RHONDA | Address on File | | First Class Mail |
| 29630485 | Lewis, Robert L | Address on File | | First Class Mail |
| 29482390 | Lewis, SAMIYA | Address on File | | First Class Mail |
| 29648433 | Lewis, Sammy S | Address on File | | First Class Mail |
| 29482121 | Lewis, SARAH | Address on File | | First Class Mail |
| 29779834 | Lewis, Satoria | Address on File | | First Class Mail |
| 29781269 | Lewis, Shanae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488298 | Lewis, SHARDA | Address on File | | First Class Mail |
| 29485847 | Lewis, SHARELL | Address on File | | First Class Mail |
| 29480706 | Lewis, SHATAVIA | Address on File | | First Class Mail |
| 29791973 | LEWIS, SHAWNTAE IRA | Address on File | | First Class Mail |
| 29783130 | Lewis, Shayne | Address on File | | First Class Mail |
| 29495262 | Lewis, SHERRY | Address on File | | First Class Mail |
| 29622515 | Lewis, Sivi R | Address on File | | First Class Mail |
| 29774616 | Lewis, Takiyah | Address on File | | First Class Mail |
| 29492435 | Lewis, TATYANA | Address on File | | First Class Mail |
| 29488532 | Lewis, TERELL | Address on File | | First Class Mail |
| 29771313 | Lewis, Teresa | Address on File | | First Class Mail |
| 29780207 | Lewis, Thelma | Address on File | | First Class Mail |
| 29490959 | Lewis, TIERRA | Address on File | | First Class Mail |
| 29618721 | Lewis, Tiffany E | Address on File | | First Class Mail |
| 29485248 | Lewis, TINA | Address on File | | First Class Mail |
| 29492667 | Lewis, TORY | Address on File | | First Class Mail |
| 29494778 | Lewis, TRACY | Address on File | | First Class Mail |
| 29483611 | Lewis, TUKUANDA | Address on File | | First Class Mail |
| 29782917 | Lewis, Tyronza | Address on File | | First Class Mail |
| 29494522 | Lewis, UNIQUIA | Address on File | | First Class Mail |
| 29495062 | Lewis, VALERIE | Address on File | | First Class Mail |
| 29493137 | Lewis, VALRIE | Address on File | | First Class Mail |
| 29484373 | Lewis, WHITNEY | Address on File | | First Class Mail |
| 29773093 | Lewis, Willie | Address on File | | First Class Mail |
| 29481553 | Lewis, WILLIE | Address on File | | First Class Mail |
| 29669606 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP, 3500 Maple Avenue, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29711082 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29711121 | Lewisville ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29491556 | Lews, CERA | Address on File | | First Class Mail |
| 29774403 | Lexa, Scott | Address on File | | First Class Mail |
| 29603857 | LEX-A-LOCK, INC / POP-A-LOCK | 12123 SHELBYVILLE ROAD, SUITE 100-275 LOUISVILLE KY 40243 | | First Class Mail |
| 29629344 | LEXICONUSA | 2539 HOOVER AVE, SUITE 103 National City CA 91950 | | First Class Mail |
| 29616673 | Lexie, Adkins | Address on File | | First Class Mail |
| 29601898 | LEXINGTON 2770, LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 30162587 | Lexington 2770, LLC | Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29487705 | Lexington County Assessor's Office | 212 South Lake Dr Lexington SC 29072 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1297 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604105 | Lexington Division of Revenue | PO Box 14058<br>Lexington KY 40512 | | First Class Mail |
| 29625756 | LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT DIVISION OF REV | 218 EAST MAIN STREET<br>Lexington KY 40507 | | First Class Mail |
| 29626277 | LEXINGTON PLUMBING & HTG COMPANY, INC | 1620 TROOST AVENUE<br>Kansas City MO 64108 | | First Class Mail |
| 29625531 | Lexington Police Department FARU | 150 E Main Street<br>Lexington KY 40507 | | First Class Mail |
| 29627426 | Lexington-Fayette Urban County Government | Division of Revenue PO Box 14058<br>Lexington KY 40512 | | First Class Mail |
| 29650719 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 EAST MAIN ST<br>LEXINGTON KY 40507 | | First Class Mail |
| 29479322 | LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090<br>LEXINGTON KY 40588-4090 | | First Class Mail |
| 29650720 | LEXINGTON-FAYETTE URBAN CTY GO | 200 EAST MAIN ST<br>LEXINGTON KY 40507 | | First Class Mail |
| 29487134 | LEXINGTON-FAYETTE URBAN CTY GO | P.O. BOX 34090<br>LEXINGTON KY 40588 | | First Class Mail |
| 29626412 | LEXIS NEXIS RISK DATA MANAGEMENT INC | BILLING ID: 1011491, 28330 NETWORK PL<br>CHICAGO IL 60673-1283 | | First Class Mail |
| 29484342 | Lexis, TERESA | Address on File | | First Class Mail |
| 29777388 | Lexmark International, Inc. | 740 W. New Circle Road<br>Lexington KY 40511 | | First Class Mail |
| 29892930 | LexServ City Services | Lexington-Fayette Urban Co Govt-Dept of Law, 200 E Main St, 11th Floor<br>Lexington KY 40507 | | First Class Mail |
| 29645986 | Leyba, Nathanyal R | Address on File | | First Class Mail |
| 29614693 | Leyla, Ghorbaniaminloo | Address on File | | First Class Mail |
| 29481161 | Leysath, Shameka | Address on File | | First Class Mail |
| 29779918 | Leyva, Daysi | Address on File | | First Class Mail |
| 29618845 | Lezoli, Joseph P | Address on File | | First Class Mail |
| 29603701 | LFI FT PIERCE INC | LABOR FINDERS (TALLAHASSEE), 520 WEST BREVARD ST<br>TALLAHASSEE FL 32301-1062 | | First Class Mail |
| 29629345 | LFUCG | DIVISION OF REVENUE, PO BOX 14058<br>Lexington KY 40512 | | First Class Mail |
| 29602340 | LG Electronics | 1000 Sylvan Avenue<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 29626964 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230, NETWORK PLACE<br>CHICAGO IL 60673-1222 | | First Class Mail |
| 29792135 | LG ELECTRONICS ALABAMA, INC | P.O. BOX 22230<br>CHICAGO IL 60673-1222 | | First Class Mail |
| 29790459 | LG ELECTRONICS USA INC. | 1000 Sylvan Avenue<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 30162723 | LG Electronics USA Inc. | Attn: Sam Kim, 1000 Sylvan Avenue<br>Englewood Cliffs NJ 07632 | | First Class Mail |
| 29487135 | LG REALTY ADVISORS | 141 S SAINT CLAIR STREET, SUITE 201<br>PITTSBURGH PA 15206 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626963 | LG US 1 & JENSEN BEACH BLVD LLC | 3500 MAPLE AVENUE, SUITE #1600<br>DALLAS TX 75219 | | First Class Mail |
| 29650739 | LG&E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST<br>LOUISVILLE KY 40202 | | First Class Mail |
| 29487136 | LG&E - LOUISVILLE GAS & ELECTRIC | P.O. BOX 7231<br>ST LOUIS MO 63177 | | First Class Mail |
| 30347527 | LGC Science, Inc | 1745 Alysheba Way, Suite 160<br>Lexington KY 40509 | | First Class Mail |
| 30202591 | LGM Equities, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave.<br>Manhasset NY 11030 | | First Class Mail |
| 29648833 | LGM Equities, LLC | Jeffrey Katz, 42 Bayview Ave.<br>Manhasset NY 11030 | | First Class Mail |
| 29649690 | LGM LL9016 | C/O Millbrook Properties Ltd42 Bayview Avenue<br>Manhasset NY 11030 | | First Class Mail |
| 29777390 | LH Bolingbrook Weber, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29629346 | LH BRAND MANAGEMENT CONSULTING LLC | 29 ALEXANDER AVENUE<br>White Plains NY 10606 | | First Class Mail |
| 29784645 | LH Crystal Lake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29784646 | LH Grayslake, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29784647 | LH Homer Glen, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29784648 | LH LaPorte, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29784649 | LH Plainfield, L.L.C | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29784650 | LH Villa Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200<br>Chicago IL 60606 | | First Class Mail |
| 29489804 | Lhamon, GREG | Address on File | | First Class Mail |
| 29492915 | Lherisson, PIERRE | Address on File | | First Class Mail |
| 29604251 | LHH | Dept CH 14031<br>Palatine IL 60055-4031 | | First Class Mail |
| 29626965 | LHH RECRUITMENT SOLUTIONS / ADO PROFESSIONAL SOLUTIONS | DEPT CH 14031<br>PALATINE IL 60055-4031 | | First Class Mail |
| 29783744 | Li & FUNG (TRADING) LIMITED | LiFung Tower<br>Kowloon Hong Kong | | First Class Mail |
| 29624422 | Li Fung- PSPD | 888 Cheung Sha Wan Road<br>Hong Kong CN HONGKONG<br>China | | First Class Mail |
| 29624339 | Li Fung- PSPD | LiFung Tower888 Cheung Sha Wan Road<br>Hong Kong CN HONGKONG<br>China | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624307 | Li Fung Trading-PSPD | 11/F LiFung Tower888 Cheung Sha Wan Road<br>Hong Kong CN HONGKONG<br>China | | First Class Mail |
| 29624308 | Li Fung Yantai-PSPD | 888 Cheung Sha Wan Road<br>Hong Kong CN HONGKONG<br>China | | First Class Mail |
| 29626504 | LI, CHANG | Address on File | | First Class Mail |
| 29622702 | Li, Chi K | Address on File | | First Class Mail |
| 29612142 | Li, Cindy | Address on File | | First Class Mail |
| 29611246 | Li, Jenny | Address on File | | First Class Mail |
| 29488312 | Li, Liana | Address on File | | First Class Mail |
| 29480233 | Li, SHIYANG | Address on File | | First Class Mail |
| 29609250 | Li, Sophia | Address on File | | First Class Mail |
| 29644524 | Liansi, Nicole | Address on File | | First Class Mail |
| 29608174 | Liao, Ray | Address on File | | First Class Mail |
| 29617626 | Liban, Abdillahi | Address on File | | First Class Mail |
| 29482015 | Libarnes, ANNA | Address on File | | First Class Mail |
| 29626968 | LIBBY HILLVIEW LLC | PO BOX 62336-12<br>BALTIMORE MD 21264 | | First Class Mail |
| 29621607 | Libby, Samuel R | Address on File | | First Class Mail |
| 29625509 | Liberty Contracting LLC | PO Box 18448<br>Kansas City MO 64133 | | First Class Mail |
| 29626966 | LIBERTY COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 10288<br>LIBERTY TX 77575 | | First Class Mail |
| 29629347 | LIBERTY ELEVATOR CORPORATION | 63 E. 24TH STREET<br>Paterson NJ 07514 | | First Class Mail |
| 29784651 | Liberty Elevator Corporation | 63 East 24th Street<br>Paterson NJ 07514 | | First Class Mail |
| 29626967 | LIBERTY FIRE PROTECTION INC | PO BOX 42239<br>CHARLESTON SC 29423-2239 | | First Class Mail |
| 29486772 | Liberty Insurance Underwriters Inc. | 175 Berkeley Street<br>Boston MA 02116 | | First Class Mail |
| 29784652 | Liberty Mountain Sports, LLC | 9816 S Jordan Gateway (500W)<br>Sandy UT 84070 | | First Class Mail |
| 29784653 | Liberty Mutual Insurance Company | 175 Berkeley Street<br>Boston MA 02116 | | First Class Mail |
| 29624643 | LIBERTY UTILITIES | 120 S CENTRAL AVE<br>CLAYTON MO 63105 | | First Class Mail |
| 29487137 | LIBERTY UTILITIES | P.O. BOX 219094<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29487138 | LIBERTY UTILITIES - NH | 75 REMITTANCE DR<br>CHICAGO IL 60675-1032 | | First Class Mail |
| 29487139 | LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR<br>CHICAGO IL 60675-1918 | | First Class Mail |
| 29650620 | LIBERTY UTILITIES MISSOURI | 120 S CENTRAL AVE<br>CLAYTON MO 63105 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487140 | LIBERTY UTILITIES MISSOURI | P.O. BOX 75660 CHICAGO IL 60675 | | First Class Mail |
| 29650621 | LIBERTY UTILITIES NEW YORK | 120 S CENTRAL AVE CLAYTON MO 63105 | | First Class Mail |
| 29487141 | LIBERTY UTILITIES NEW YORK/75463 | P.O. BOX 75463 CHICAGO IL 60675-5463 | | First Class Mail |
| 29487142 | LIBERTY UTILITIES NH | 75 REMITTANCE DRIVE STE 1032 CHICAGO IL 60675 | | First Class Mail |
| 29487143 | LIBERTY UTILITIES/219094 | P.O. BOX 219094 KANSAS CITY MO 64121-9094 | | First Class Mail |
| 29648059 | Liborio, Kainoa S | Address on File | | First Class Mail |
| 29610024 | Libstaff, Madison Elizabeth | Address on File | | First Class Mail |
| 29619998 | Licano, Marta | Address on File | | First Class Mail |
| 29781736 | Licastro, Joseph | Address on File | | First Class Mail |
| 29647394 | Licata, Mitchell J | Address on File | | First Class Mail |
| 29629348 | LICENSE OFFICE | PO BOX 190 Columbiana AL 35051 | | First Class Mail |
| 29603716 | LICERIO AUTO PLEX AND BODY / EMILIO S. LICERIO | c/o EMILIO LICERIO JR, 2402 DUDLEY ST VICTORIA TX 77901 | | First Class Mail |
| 29771229 | Licerio, Crystal | Address on File | | First Class Mail |
| 29900578 | Lichtefeld Development Trust | Attn: Stanley Lichtefeld, Trustee, 908 S. 8th Street, Suite 102 Louisville KY 40203 | | First Class Mail |
| 29479534 | Lichtefeld Development Trust | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 Louisville KY 40222 | | First Class Mail |
| 29900577 | Lichtefeld Development Trust | c/o Stoll Keenon Ogden PLLC , Attn: Matthew R. Lindblom, 400 W. Market Street, Suite 2700 Louisville KY 40202 | | First Class Mail |
| 29625149 | LICHTEFELD DEVELOPMENT TRUST, LLC | c/o HOGAN REAL ESTATE9300 SHELBYVILLE ROADSUITE 1300 Louisville KY 40222 | | First Class Mail |
| 29762607 | Lichtefield Development Trust | Attn: Marissa Coon, 9300 Shelbyville Rd, Ste. 1300 Louisville KY 40222 | | First Class Mail |
| 29644300 | Lichtenberger, Jacob M | Address on File | | First Class Mail |
| 29629238 | Lichtenwalner, Kari | Address on File | | First Class Mail |
| 29610646 | Lichtsinn, Christa L | Address on File | | First Class Mail |
| 29781455 | Lichty, Kyle | Address on File | | First Class Mail |
| 29484946 | Lickert, KELLY | Address on File | | First Class Mail |
| 29650289 | Lickimat-PSPD | Level 1, 379 Kent Street, Sydney, NSW 2000 Australia | | First Class Mail |
| 29480683 | Licoln, Pat | Address on File | | First Class Mail |
| 29635735 | Licona, Evaristo | Address on File | | First Class Mail |
| 29604320 | Liddell Laboratories | Caitlin Aloia, 201 Apple Blvd., PO Box 121 WOODBINE IA 51579 | | First Class Mail |
| 29790871 | Liddell Laboratories Inc | 201 Apple Blvd Woodbine IA 51579 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784654 | Liddell Laboratories Inc | 201 Apple Blvd, PO Box 121<br>Woodbine IA 51579 | | First Class Mail |
| 29631874 | Liddy, Aidan Lucas | Address on File | | First Class Mail |
| 29479645 | Lidl US Operations, LLC | 3500 S Clark St<br>Arlington VA 22202 | | First Class Mail |
| 29605836 | LIDO LIGHTING | 400 OSER AVE., SUITE # 100<br>Hauppauge NY 11788 | | First Class Mail |
| 29642527 | Lidya, Varona | Address on File | | First Class Mail |
| 29620123 | Lidzhiev, David | Address on File | | First Class Mail |
| 29636863 | Lieb, Shay L. | Address on File | | First Class Mail |
| 29635237 | Liebherr, Genevieve Dawn | Address on File | | First Class Mail |
| 29610030 | Liebmann, Vincent Rio | Address on File | | First Class Mail |
| 29783758 | Lien Nguyen Thi Kim | 13 Ly Thai To<br>Ha Noi 100000<br>Vietnam | | First Class Mail |
| 29646220 | Lietzow, James M | Address on File | | First Class Mail |
| 29784655 | Life Boost, LLC | 14731 MacDuff Dr<br>Noblesville IN 46062-4102 | | First Class Mail |
| 29627679 | Life Extension | Cheryl, 3600 West Commercial Blvd.<br>FORT LAUDERDALE FL 33309 | | First Class Mail |
| 29604203 | Life Insurance Company of North America | PO Box 782447<br>Philadelphia PA 19178-2447 | | First Class Mail |
| 29602442 | Life Insurance of North America | PO Box 782447<br>Philadelphia PA 19178 | | First Class Mail |
| 29624155 | Life Safety Systems | PO Box 64<br>Hinckley OH 44233 | | First Class Mail |
| 29627751 | Life Seasons | DARRIN PETERSON, 708 Valley Ridge Circle, #3<br>LEWISVILLE TX 75057 | | First Class Mail |
| 29603717 | LIFE STORAGE #304 | 10700 US HIGHWAY 19 N<br>PINELLAS PARK FL 33782 | | First Class Mail |
| 29628042 | Life Vitamin Co. LLC (DRP) | Adams Chimera, 1601 North Sepulveda Boulevard #584<br>Manhattan Beach CA 90266 | | First Class Mail |
| 29784656 | LifeAID Beverage Company, INC | 2833 Mission St<br>Santa Cruz CA 95060 | | First Class Mail |
| 29627775 | LIFEAID Beverage Company, LLC | Mike Gilberg, PO Box 75405<br>CHICAGO IL 60675 | | First Class Mail |
| 29777391 | Lifefactory, Inc. | 475 N Martingale Road, Suite 1100<br>Schaumburg IL 60173 | | First Class Mail |
| 29624479 | Lifeguard Press-DSD | 134 Beech Bend Rd Attn: Kelly Crawford<br>Bowling Green KY 42101 | | First Class Mail |
| 29671206 | LifeSeasons, Inc | 565 North Kays Dr<br>Kaysville UT 84037 | | First Class Mail |
| 29671148 | LifeSeasons, Inc | PO Box 735298<br>Dallas TX 75373 | | First Class Mail |
| 29777392 | Lifespan International dba Xendurance | 8465 N 90th St, Suite 6-7<br>Scottsdale AZ 85258 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602287 | LIFESTYLE FURNITURE | P.O BOX 1036<br>Charlotte NC 28201-1036 | | First Class Mail |
| 29777393 | Lifetime Brands Inc. Built Division | 1000 Stewart Avenue<br>Garden City NY 11530 | | First Class Mail |
| 29777394 | Lifeway Foods Inc. | 6431 W. Oakton St.<br>Morton Grove IL 60053 | | First Class Mail |
| 29790872 | Lifeworks Technology Group, LLC | 1412 Broadway<br>New York NY 10018 | | First Class Mail |
| 29777395 | Lifeworks Technology Group, LLC | 1412 Broadway, 7th Floor<br>New York NY 10018 | | First Class Mail |
| 29626109 | Lift Truck Sales & Service, Inc | 2720 NICHOLSON AVE<br>KANSAS CITY MO 64120 | | First Class Mail |
| 30229207 | Lift Truck Sales & Service, Inc | | AMCKOWN@LTSSINC.COM | Email |
| 29625641 | Lift Up Moving And Delivery (Elijah Richardson) | 562 SE Capon Terrace<br>Port Saint Lucie FL 34983 | | First Class Mail |
| 29792818 | LiftOne LLC | 440 E. Westinghouse Blvd<br>Charlotte NC 28273 | | First Class Mail |
| 29626096 | LiftOne LLC | PO Box 602727<br>Charlotte NC 28260 | | First Class Mail |
| 29608344 | Ligato, Charles Paul | Address on File | | First Class Mail |
| 29631999 | Liggett, Colin James | Address on File | | First Class Mail |
| 29628254 | Liggins, Antonio | Address on File | | First Class Mail |
| 29778807 | Light, Richarda | Address on File | | First Class Mail |
| 29619343 | Light, Timothy A | Address on File | | First Class Mail |
| 29772249 | Light, William | Address on File | | First Class Mail |
| 29480753 | Lightbody, Jamie | Address on File | | First Class Mail |
| 29779016 | Lightell, Ashley | Address on File | | First Class Mail |
| 29480492 | Lightfoot, ELIZABETH | Address on File | | First Class Mail |
| 29643558 | Lightfoot, Stephanie M | Address on File | | First Class Mail |
| 29605837 | LIGHTHOUSE PROPERTIES LLC | 1185 SIXTH AVENUE, 10TH FLOOR<br>New York NY 10036-2604 | | First Class Mail |
| 29623785 | Lighthouse Village P | 520 Broadway Third Floor<br>Lorain OH 44052 | | First Class Mail |
| 29792929 | Lighthouse Village Partners LLC | 520 Broadway Third Floor<br>Lorain OH 44052 | | First Class Mail |
| 29484969 | Lighthouse, Katie | Address on File | | First Class Mail |
| 29605928 | LIGHTMAN, MICHAEL | Address on File | | First Class Mail |
| 29610796 | Lightner, Alexis Lee | Address on File | | First Class Mail |
| 29779150 | Lightner, Frances | Address on File | | First Class Mail |
| 29630252 | Lightning Pick Technologies | P.O. BOX 536634<br>Pittsburgh PA 15253 | | First Class Mail |
| 29612256 | Lightsey, Kwarmaine R. | Address on File | | First Class Mail |
| 29645456 | Ligon, Kelsey R | Address on File | | First Class Mail |
| 30182193 | LII HEN FURNITURE SDN BHD | PLO 43 & 44, Bukit Pasir Industrial Estate<br>Muar, JB 84300<br>Malaysia | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625942 | LII HEN FURNITURE SDN BHD | PLO 43 & 44, BUKIT PASIR INDUSTRIAL ESTATE,MUAR, JOHOR84300 Malaysia | | First Class Mail |
| 29491826 | Likely, KATHY | Address on File | | First Class Mail |
| 29605838 | LILAC BLOOMSDAY ASSOCIATION | 1414 N BELT ST Spokane WA 99201 | | First Class Mail |
| 29485065 | Liles, BARBARA | Address on File | | First Class Mail |
| 29779035 | Liles, Charles | Address on File | | First Class Mail |
| 29616635 | Lilibeth, Cabrera | Address on File | | First Class Mail |
| 29603718 | LILICUE LLC | c/o ACRE, PO BOX 206514 LOUISVILLE KY 40250 | | First Class Mail |
| 29621904 | Lilley, Brent J | Address on File | | First Class Mail |
| 29779411 | Lilley, Dale | Address on File | | First Class Mail |
| 29631083 | Lilley, Gage | Address on File | | First Class Mail |
| 29636109 | Lilley, Jaeden | Address on File | | First Class Mail |
| 29645461 | Lilley, Travis | Address on File | | First Class Mail |
| 29616097 | Lillian, Cobb | Address on File | | First Class Mail |
| 29643092 | Lillian, Nichols | Address on File | | First Class Mail |
| 29631209 | Lillis, Christianna | Address on File | | First Class Mail |
| 29632295 | Lilly, Cali-Ann Sarah | Address on File | | First Class Mail |
| 29488178 | Lilly, CALISHA | Address on File | | First Class Mail |
| 29489797 | Lilly, CHRIS | Address on File | | First Class Mail |
| 29482583 | Lilly, KEITH | Address on File | | First Class Mail |
| 29488082 | Lilly, Lavanda | Address on File | | First Class Mail |
| 29791897 | LILLY, LAVANDA | Address on File | | First Class Mail |
| 29484816 | LILLY, PEARL | Address on File | | First Class Mail |
| 29792760 | Lily Of The Desert | 1887 Geesling Road DENTON TX 76208 | | First Class Mail |
| 29627630 | Lily Of The Desert | Debbie Simmans, 1887 Geesling Road DENTON TX 76208 | | First Class Mail |
| 29604527 | Lily's Sweets, LLC | Jake Field, 4840 Pearl East Circle Suite 201E BOULDER CO 80301 | | First Class Mail |
| 29620166 | Lim, Jeeseob | Address on File | | First Class Mail |
| 29619836 | Lim, Maria Jessica | Address on File | | First Class Mail |
| 29645764 | Lima Velasquez, Roman | Address on File | | First Class Mail |
| 29610125 | Lima, Alexander | Address on File | | First Class Mail |
| 29772526 | Lima, Carlos | Address on File | | First Class Mail |
| 29611017 | LIMA, CULLIGAN | Address on File | | First Class Mail |
| 29644912 | Lima, Hilary D | Address on File | | First Class Mail |
| 29619297 | Lima, Joshua B | Address on File | | First Class Mail |
| 29622857 | Limas Lizarraga, Gracia | Address on File | | First Class Mail |
| 29612881 | LIMBAUGH, BRIANA NICOLE | Address on File | | First Class Mail |
| 29782883 | Limberick, Kimberly | Address on File | | First Class Mail |
| 29605840 | LIMELIGHT AUTOMATED RETAIL, LLC | 672 WEST FM 1570 Greenville TX 75402 | | First Class Mail |
| 29635902 | Lin, Brian | Address on File | | First Class Mail |
| 29623123 | Lin, Euger | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622383 | Lin, Jason C | Address on File | | First Class Mail |
| 29626571 | LINA/ LIFE INSURANCE OF NORTH AMERICA | LIFE INSURANCE COMPANY OF NORTH AMERICA, PO BOX 782447 PHILADELPHIA PA 19178-2447 | | First Class Mail |
| 29643978 | Linares, Armando | Address on File | | First Class Mail |
| 29647324 | Linares, Emily | Address on File | | First Class Mail |
| 29782281 | Linares, Maria | Address on File | | First Class Mail |
| 29644897 | Linares, Socorro M | Address on File | | First Class Mail |
| 29636795 | Linares, Williams | Address on File | | First Class Mail |
| 29619425 | Linburgen, Briashia A | Address on File | | First Class Mail |
| 29487144 | LINCOLN ASSOCIATES | 5755 GRANGER ROAD SUITE 825 INDEPENDENCE OH 44131 | | First Class Mail |
| 29762608 | Lincoln Associates | Attn: Bob Dragin & Charles P. Hyde, 5755 Granger Road, Ste 825 Independence OH 44131 | | First Class Mail |
| 29650978 | LINCOLN ELECTRIC SYSTEM | 9445 ROKEBY RD LINCOLN NE 68526 | | First Class Mail |
| 29487145 | LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 OMAHA NE 68103-2986 | | First Class Mail |
| 29792930 | Lincoln Grace Investments LLC | 400 Skokie Blvd Suite 425 Northbrook IL 60062 | | First Class Mail |
| 29777397 | Lincoln Grace Investments, LLC | c/o Washington Properties, Inc., 400 Skokie Blvd., Suite 425 Northbrook IL 60062 | | First Class Mail |
| 29648834 | Lincoln Grace Investments, LLC | Heather Alterson, 400 Skokie Blvd., Suite 425 Northbrook IL 60062 | | First Class Mail |
| 29623786 | Lincoln Grace LL0205 | 400 Skokie Blvd Suite 425 Northbrook IL 60062 | | First Class Mail |
| 29778896 | Lincoln, Billy | Address on File | | First Class Mail |
| 29605841 | Lincolnwood Police Department/Village of Lincolnwood | Attn: Alarm Permits, 6900 N.Lincoln Ave Lincolnwood IL 60712 | | First Class Mail |
| 29493348 | Lincon, MIKE | Address on File | | First Class Mail |
| 29630697 | Lind, Jessica | Address on File | | First Class Mail |
| 29489502 | Linda And Robert West | Address on File | | First Class Mail |
| 29650118 | Linda Weinstein | 20-15 Radburn Rd Fair Lawn NJ 07410 | | First Class Mail |
| 29639216 | LINDA, BAILEY | Address on File | | First Class Mail |
| 29642471 | Linda, Bambi | Address on File | | First Class Mail |
| 29613333 | LINDA, GUDMUNDSON | Address on File | | First Class Mail |
| 29638594 | Linda, Ray | Address on File | | First Class Mail |
| 29637561 | Linda, Visner | Address on File | | First Class Mail |
| 29638319 | Linda, Young | Address on File | | First Class Mail |
| 29632931 | Lindberg, Stephanie | Address on File | | First Class Mail |
| 29792936 | Linde Gas & Equipment Inc | Dept 0812, PO Box 120812 Dallas TX 75312 | | First Class Mail |
| 29610632 | Lindell, Hans-Anders Ingemar | Address on File | | First Class Mail |
| 29790873 | Linden Construction South Carolina | 350 Seacoast Parkway Mount Pleasant SC 29464 | | First Class Mail |
| 29646522 | Linden, Jacob D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610062 | Linden, Steven Charles | Address on File | | First Class Mail |
| 29782647 | Lindenberg, Jennifer | Address on File | | First Class Mail |
| 29494965 | Lindenmayer, RONNY | Address on File | | First Class Mail |
| 29609730 | Lindenmuth, Damian Jay | Address on File | | First Class Mail |
| 29481744 | Linder, DAMON | Address on File | | First Class Mail |
| 29609121 | Linder, Malcolm Sir | Address on File | | First Class Mail |
| 29494712 | Linder, TYMIRRA | Address on File | | First Class Mail |
| 29621635 | Lindgren, Aric D | Address on File | | First Class Mail |
| 29481505 | Lindley, GORDAN | Address on File | | First Class Mail |
| 29488480 | Lindley, SONYA | Address on File | | First Class Mail |
| 29612475 | Lindo, Aubrie | Address on File | | First Class Mail |
| 29785813 | Lindor, Fabienne | Address on File | | First Class Mail |
| 29484725 | Lindquist, DEBORAH | Address on File | | First Class Mail |
| 29622670 | Lindquist, James W | Address on File | | First Class Mail |
| 29645061 | Lindroth, Devin T | Address on File | | First Class Mail |
| 29483114 | Lindsay, ALEXIYA | Address on File | | First Class Mail |
| 29610833 | Lindsay, Davon | Address on File | | First Class Mail |
| 29620679 | Lindsay, Derek J | Address on File | | First Class Mail |
| 29621905 | Lindsay, Omari A | Address on File | | First Class Mail |
| 29774493 | Lindsay, Shacora | Address on File | | First Class Mail |
| 29490469 | Lindsay, TIANTE | Address on File | | First Class Mail |
| 29774180 | Lindsey Sr., Eddie | Address on File | | First Class Mail |
| 29609923 | Lindsey, Abigail | Address on File | | First Class Mail |
| 29488741 | Lindsey, Abriana | Address on File | | First Class Mail |
| 29631843 | Lindsey, Amy Marie | Address on File | | First Class Mail |
| 29780208 | Lindsey, Angel | Address on File | | First Class Mail |
| 29484358 | Lindsey, ATARAH | Address on File | | First Class Mail |
| 29639242 | Lindsey, Bledsoe | Address on File | | First Class Mail |
| 29645138 | Lindsey, Brandy M | Address on File | | First Class Mail |
| 29643225 | Lindsey, Daughtrey | Address on File | | First Class Mail |
| 29772652 | Lindsey, Deniya | Address on File | | First Class Mail |
| 29634116 | Lindsey, Emalee Mae | Address on File | | First Class Mail |
| 29639384 | Lindsey, Hammer | Address on File | | First Class Mail |
| 29492270 | Lindsey, LA'TONYA | Address on File | | First Class Mail |
| 29607893 | Lindsey, Lauren Nicole | Address on File | | First Class Mail |
| 29494276 | Lindsey, LAVETTA | Address on File | | First Class Mail |
| 29491063 | Lindsey, MAGGIE | Address on File | | First Class Mail |
| 29488841 | Lindsey, NATSAHA | Address on File | | First Class Mail |
| 29773885 | Lindsey, Richard | Address on File | | First Class Mail |
| 29637362 | Lindsey, Russell | Address on File | | First Class Mail |
| 29490210 | Lindsey, SHERRONNIE | Address on File | | First Class Mail |
| 29607528 | Lindsey, Stefanie Leigh | Address on File | | First Class Mail |
| 29646676 | Lindsey, Tanner M | Address on File | | First Class Mail |
| 29492936 | Lindsey, TOBOURREN | Address on File | | First Class Mail |
| 29648243 | Lindsley, Cole R | Address on File | | First Class Mail |
| 29629736 | Lindsley, Ryan J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783479 | Lindstrom, Kia | Address on File | | First Class Mail |
| 29648761 | Line, Jeffrey A | Address on File | | First Class Mail |
| 30202592 | Linear Retail #9 LLC | c/o Linear Retail Properties, LLC, 77 South Bedford Street, Suite 401 Burlington MA 01803 | | First Class Mail |
| 29649784 | Linear Retail LL9064 | Cambridge TrustPO Box 4110 Dept 8071 Woburn MA 01888 | | First Class Mail |
| 29648784 | Linear Retail Nashua #9, LLC | Kelly Durling, One Van De Graaff Drive, Suite 402 Burlington MA 01803 | | First Class Mail |
| 29793025 | Linear Retail Properties LLC | c/o KeyPoint Partners LLC, One Van De Graaff Drive #402 Burlington MA 01803 | | First Class Mail |
| 29777400 | Linear Retail Waltham #1 LLC | c/o Linear Retail Properties, LLC, 77 South Bedford Street, Suite 401 Burlington MA 01803 | | First Class Mail |
| 29792954 | Linear Retail Waltham #1 LLC | Cambridge Trust, PO Box 4110 Dept 8071 Woburn MA 01888 | | First Class Mail |
| 29648835 | Linear Retail Waltham #1 LLC | Jon Maimon, 77 South Bedford Street, Suite 401 Burlington MA 01803 | | First Class Mail |
| 29494011 | Linear, MESHON | Address on File | | First Class Mail |
| 29488965 | Linebaugh, JOE | Address on File | | First Class Mail |
| 29634492 | Liner, Seth Owen | Address on File | | First Class Mail |
| 29635843 | LINES, Harlen William | Address on File | | First Class Mail |
| 30330900 | Ling, Easton | Address on File | | First Class Mail |
| 30330901 | Ling, Easton | Address on File | | First Class Mail |
| 29774010 | Lingane, Brandon | Address on File | | First Class Mail |
| 29643601 | Lingenfelter, Kyle A | Address on File | | First Class Mail |
| 29778829 | Lingerfelt, Ethan | Address on File | | First Class Mail |
| 29630985 | Lingley, Boden D | Address on File | | First Class Mail |
| 29481555 | Lingo, CHRIS | Address on File | | First Class Mail |
| 29494657 | Link, HARRIETT | Address on File | | First Class Mail |
| 29774449 | Link, Kenneth | Address on File | | First Class Mail |
| 29492767 | Link, MARGARET | Address on File | | First Class Mail |
| 29631484 | Link, Meadow Elizabeth | Address on File | | First Class Mail |
| 29605929 | Link, Michael | Address on File | | First Class Mail |
| 29625262 | LINKEDIN | 1000 W. Maude Ave Sunnyvale CA 94085 | | First Class Mail |
| 29792496 | LINKEDIN CORPORATION | 62228 COLLECTIONS CENTER DR. Chicago IL 60693-0622 | | First Class Mail |
| 29623787 | LinkedIn Corporation | 62228 Collections Center Drive Chicago IL 60693 | | First Class Mail |
| 29485738 | Linkhorn, DRUCILLLA | Address on File | | First Class Mail |
| 29486061 | Linnabary, ANDREA | Address on File | | First Class Mail |
| 29492519 | Linnemeyer, STEVE | Address on File | | First Class Mail |
| 29612895 | LINNEN, LANESHA EMANI | Address on File | | First Class Mail |
| 29482778 | Linsey, MILDRED | Address on File | | First Class Mail |
| 29610594 | Lint, Emma Suzanne | Address on File | | First Class Mail |
| 29783228 | Linton, Anne | Address on File | | First Class Mail |
| 29486365 | Linton, DAWANNA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605469 | Linton, Eric | Address on File | | First Class Mail |
| 29631906 | Linton, Savannah P | Address on File | | First Class Mail |
| 29772774 | Linville, Nancy | Address on File | | First Class Mail |
| 29608406 | Linzey, Jacob Kenneth | Address on File | | First Class Mail |
| 29492004 | Linzy, KEOSHA | Address on File | | First Class Mail |
| 29602249 | Lion Industrial Properties, LP | PO BOX 6216<br>HICKSVILLE NY 11802 | | First Class Mail |
| 29615959 | Lionel, Smith Jr. | Address on File | | First Class Mail |
| 29640493 | Lionell, Hawkins Jr. | Address on File | | First Class Mail |
| 29625798 | LionHeart Critical Power Speciliasts Inc | 13151 Executive Ct<br>Huntley IL 60142 | | First Class Mail |
| 29488949 | Lions, Jonathon | Address on File | | First Class Mail |
| 29492183 | Liotta, Rose | Address on File | | First Class Mail |
| 29618496 | Lipa, Kaylee R | Address on File | | First Class Mail |
| 29622058 | Lipare, Adam M | Address on File | | First Class Mail |
| 29632258 | Lipari, Emily Marie | Address on File | | First Class Mail |
| 29605844 | LIPEX PROPERTIES LP | PO BOX 200346, DEPT 5210, C/O METRO NATIONAL CORP<br>Dallas TX 75320-0346 | | First Class Mail |
| 29610958 | Lipinski, Caitlyn Elizabeth | Address on File | | First Class Mail |
| 29619746 | Lipke, David | Address on File | | First Class Mail |
| 29622028 | Lipnack, Max F | Address on File | | First Class Mail |
| 29635166 | Lipovich, Michael Antonio | Address on File | | First Class Mail |
| 29632546 | Lippert, Makayla Marie | Address on File | | First Class Mail |
| 29779806 | Lipscomb, Dominque | Address on File | | First Class Mail |
| 29493462 | Lipsey, LYNNETTE | Address on File | | First Class Mail |
| 29646436 | Lipson, David J | Address on File | | First Class Mail |
| 29487999 | Lipson, Richard | Address on File | | First Class Mail |
| 29790874 | Liquid OTC, LLC | PO Box 1351<br>Walled Lake MI 48390 | | First Class Mail |
| 29777401 | Liquid OTC, LLC | PO Box 1351, 336 Wolverine Dr<br>Walled Lake MI 48390 | | First Class Mail |
| 29618697 | Lira, Johanna | Address on File | | First Class Mail |
| 29778301 | Lira, Viviana | Address on File | | First Class Mail |
| 29607221 | Lis, Colin | Address on File | | First Class Mail |
| 29603719 | LISA CAROL CURRIE | 602 N SPRING ST<br>SEARCY AR 72143 | | First Class Mail |
| 29617538 | Lisa, Diede | Address on File | | First Class Mail |
| 29635001 | Lisa, Ellie | Address on File | | First Class Mail |
| 29637378 | Lisa, Fouty | Address on File | | First Class Mail |
| 29617302 | Lisa, Galka | Address on File | | First Class Mail |
| 29638380 | Lisa, Grajales | Address on File | | First Class Mail |
| 29637478 | Lisa, Lan | Address on File | | First Class Mail |
| 29613992 | Lisa, Lorenzana | Address on File | | First Class Mail |
| 29634963 | Lisak, Hailey Elizabeth | Address on File | | First Class Mail |
| 29638216 | LisaM, Judge | Address on File | | First Class Mail |
| 29613998 | Lisbet, Olivera Escalona | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612761 | LISBOA, PEDRO | Address on File | | First Class Mail |
| 29603843 | LISBOA, PEDRO J. | Address on File | | First Class Mail |
| 29780850 | Lisco, Megan | Address on File | | First Class Mail |
| 29647057 | Lishka, Mason M | Address on File | | First Class Mail |
| 29633806 | Lisi, Kaia Rose | Address on File | | First Class Mail |
| 29608910 | Lisojo-Brown, Amanda Nishel | Address on File | | First Class Mail |
| 29646483 | Liss, Jake D | Address on File | | First Class Mail |
| 29491724 | Lissa, Bezaleel | Address on File | | First Class Mail |
| 29481474 | Listcomb, JAMETRIA | Address on File | | First Class Mail |
| 29646523 | Lister, Charles W | Address on File | | First Class Mail |
| 29776316 | Lister, Natasha | Address on File | | First Class Mail |
| 29609490 | Lister, Riley | Address on File | | First Class Mail |
| 29602772 | Listrak Inc. | 100 W. Millport Rd.<br>Lititz PA 17543 | | First Class Mail |
| 29491208 | Lisy, BRANDON | Address on File | | First Class Mail |
| 29612817 | LISZEWSKI, REBECCA GAIL | Address on File | | First Class Mail |
| 29628942 | Litchfield, Evan | Address on File | | First Class Mail |
| 29650254 | Litea Mathis | 2617 Anthony Court<br>Easton PA 18045 | | First Class Mail |
| 29482767 | Litell, AMBER | Address on File | | First Class Mail |
| 29796663 | LIT-ENVP Limited Partnership | Attn: Nicole Welch, 2323 Victory Ave, Suite 1500<br>Dallas TX 75219 | | First Class Mail |
| 30162588 | LIT-ENVP Limited Partnership | Barbara Roe, 2323 Victory Avenue, Ste. 1500<br>Dallas TX 75219 | | First Class Mail |
| 29796662 | LIT-ENVP Limited Partnership | c/o Elkins Kalt LLP, Attn: Michael I. Gottfried, 10345 W. Olympic Blvd.<br>Los Angeles CA 90064 | | First Class Mail |
| 29621620 | Litsinger, David A | Address on File | | First Class Mail |
| 29620609 | Litsinger, Zachariah E | Address on File | | First Class Mail |
| 29775709 | Littares, Christopher | Address on File | | First Class Mail |
| 29606216 | Litten, Schyler | Address on File | | First Class Mail |
| 29603373 | LITTERAL, CHRIS | Address on File | | First Class Mail |
| 29650317 | Little Earth Pr-PSPD | 2400 Josephine Street<br>Pittsburgh PA 15203 | | First Class Mail |
| 29605847 | LITTLE FALLS MUNICIPAL COURT | 225 MAIN ST<br>Little Falls NJ 07424 | | First Class Mail |
| 29784657 | Little Moon Essentials, LLC | 501 Old Griffin Road<br>Dania Beach, FL  33004 | | First Class Mail |
| 29784658 | Little Paws, LLC | 7911 Platinum Ct.<br>Boerne TX 78015 | | First Class Mail |
| 29625150 | LITTLE ROCK FALSE ALARM RDN PROG | P.O. BOX 3876<br>LITTLE ROCK AR 72203 | | First Class Mail |
| 29648706 | Little, Alana H | Address on File | | First Class Mail |
| 29636105 | Little, Allen M. | Address on File | | First Class Mail |
| 29482347 | Little, BRIANA | Address on File | | First Class Mail |
| 29643917 | Little, Camryn J | Address on File | | First Class Mail |
| 29774633 | Little, Christine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899343 | Little, Clara | Address on File | | First Class Mail |
| 29494451 | Little, CLARA | Address on File | | First Class Mail |
| 29489491 | Little, CRYSTAL | Address on File | | First Class Mail |
| 29494463 | Little, DINYETTE | Address on File | | First Class Mail |
| 29494708 | Little, FATIMA | Address on File | | First Class Mail |
| 29482648 | Little, GERALDINE | Address on File | | First Class Mail |
| 29480913 | Little, Isha | Address on File | | First Class Mail |
| 29791994 | LITTLE, ISHA | Address on File | | First Class Mail |
| 29488248 | Little, JOHN | Address on File | | First Class Mail |
| 29772771 | Little, Jonnetta | Address on File | | First Class Mail |
| 29645556 | Little, Kyle G | Address on File | | First Class Mail |
| 29607797 | Little, Malaysia T. | Address on File | | First Class Mail |
| 29491501 | Little, MICHAEL | Address on File | | First Class Mail |
| 29644203 | Little, Phoebe E | Address on File | | First Class Mail |
| 29610018 | Little, Rachel | Address on File | | First Class Mail |
| 29610376 | Little, Shamika N | Address on File | | First Class Mail |
| 29609933 | Little, Sherry E | Address on File | | First Class Mail |
| 29610245 | Little, Syah | Address on File | | First Class Mail |
| 29612942 | LITTLE, ZAKERY MARK | Address on File | | First Class Mail |
| 29648707 | Littlebear, Kaylee B | Address on File | | First Class Mail |
| 29602464 | LITTLEFIELD PROPANE | PO BOX 220<br>Charleston AR 72933 | | First Class Mail |
| 29490057 | Littlejohn, DEJANAII | Address on File | | First Class Mail |
| 29494151 | Littlejohn, DIONNA | Address on File | | First Class Mail |
| 29630591 | Littlejohn, Jerica S | Address on File | | First Class Mail |
| 29493815 | Littlejohn, JOANN | Address on File | | First Class Mail |
| 29482889 | Littlejohn, SMITHA | Address on File | | First Class Mail |
| 29485956 | Littlejohn, TARA | Address on File | Email on File | Email |
| 29623935 | Littler Mendelson PC | PO Box 207137<br>Dallas TX 75320 | | First Class Mail |
| 29625151 | LITTLER MENDELSON, LLC | P.O. BOX 207137<br>DALLAS TX 75320-7137 | | First Class Mail |
| 29605848 | LITTLER MENDELSON, P.C. | P.O Box 207137<br>Dallas TX 75320-7136 | | First Class Mail |
| 29779835 | Littles, Alexis | Address on File | | First Class Mail |
| 29488552 | Littles, LATERRIA | Address on File | | First Class Mail |
| 29773360 | Littles, Laura | Address on File | | First Class Mail |
| 29650546 | Littleton & Rue, Inc | 830 North Limestone StreetPO Box 449<br>Springfield OH 45501 | | First Class Mail |
| 29624816 | LITTLETON ELECTRIC LIGHT & WATER DEPT | 39 AYER RD<br>LITTLETON MA 01460 | | First Class Mail |
| 29487146 | LITTLETON ELECTRIC LIGHT & WATER DEPT | P.O. BOX 305<br>MEDFORD NJ 08055-0305 | | First Class Mail |
| 29479955 | Littleton Finance Department | 2255 W Berry Ave<br>Littleton CO 80120 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30168009 | Littleton Light & Water | 39 Ayer Rd<br>Littleton Ma 01460 | | First Class Mail |
| 29603374 | LITTLETON, CHRIS | Address on File | | First Class Mail |
| 29624069 | Litton Enterprises, | 3305 West Commercial Rd<br>Marion IL 62959 | | First Class Mail |
| 29643476 | Litvin, Zachary K | Address on File | | First Class Mail |
| 29633692 | Liu, Shimeng | Address on File | | First Class Mail |
| 29613589 | Livan, Miranda | Address on File | | First Class Mail |
| 29627648 | Live Food Product Inc. | Ray Cano, Jr., PO BOX 7<br>GOLETA CA 93117 | | First Class Mail |
| 29784659 | Live Intent, Inc. | 1 World Trade Center, Suite 45A<br>New York NY 10007 | | First Class Mail |
| 29602833 | LIVE WITH LEGAL ENTERPRISES | PO BOX 3285<br>Seal Beach CA 90740 | | First Class Mail |
| 29791817 | LIVE, LOVE 2 | Address on File | | First Class Mail |
| 29625398 | Liveclicker Inc | 9 Lea Avenue<br>Nashville TN 37210 | | First Class Mail |
| 29784660 | Liveclicker, Inc. | 560 South Winchester Boulevard, Suite 500<br>San Jose CA 95128 | | First Class Mail |
| 29784661 | Lively Holdings, LLC | 1170 Clover Hill Lane<br>Elgin IL 60120 | | First Class Mail |
| 29784662 | Lively Up Your Breath, LLC | 2828 Cochran Street, #190<br>Simi Valley CA 93065 | | First Class Mail |
| 29646312 | Lively, Lisa N | Address on File | | First Class Mail |
| 29607671 | Lively, Robert Lee | Address on File | | First Class Mail |
| 29784663 | LivePerson, Inc. | 530 7th Ave, Floor M1<br>New York NY 10018 | | First Class Mail |
| 29784664 | LiveRamp, Inc. | 225 Bush St, Flr 17<br>San Francisco CA 94105 | | First Class Mail |
| 29790875 | LiveRamp, Inc. | 667 Mission St<br>San Francisco CA 94105 | | First Class Mail |
| 29784665 | Liverite Products, Inc. | 15405 Redhill Ave, Suite C<br>Tustin CA 92780 | | First Class Mail |
| 29637224 | LIVERMON, TOMASINA EGETTE | Address on File | | First Class Mail |
| 29491243 | Livermore, THALIA | Address on File | | First Class Mail |
| 29784666 | LiveWire MC2, LLC | 1747 Douglass Rd Unit C<br>Anaheim CA 92806 | | First Class Mail |
| 29619885 | Livi, Rebecca | Address on File | | First Class Mail |
| 29487544 | Livinbston Parish Pubric School System | 13909 Florida Blvd<br>Livingston LA 70754 | | First Class Mail |
| 29784667 | Living Ecology Manufacturing Inc. | 240 Crouse Drive<br>Corona CA 92879 | | First Class Mail |
| 29603720 | LIVING ESSENTIALS CORP | 1550 VALLEY VISTA DRIVE, SUITE 210<br>DIAMOND BAR CA 91765 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30351198 | Living Style (Singapore) Pte. Limited | 3 Kallang Junction #05-02<br>Singapore 339265<br>Singapore | | First Class Mail |
| 29790461 | LIVING STYLE (SINGAPORE) PTE. LIMITED | 3 Kallang Junction, #05-02<br>339265<br>Singapore | | First Class Mail |
| 30345949 | LIVING STYLE (SINGAPORE) PTE. LIMITED | | RichardLoh@livingstyle.com | Email |
| 29784668 | Living Well Innovations, Inc. | 445 Broad Hollow Rd, Suite 25<br>Melville NY 11747 | | First Class Mail |
| 29783713 | Livingston International Inc. | 405 The West Mall<br>Toronto ON M9C 5K7<br>Canada | | First Class Mail |
| 29602954 | LIVINGSTON PARISH SHERIFF'S OFFICE (STATE OF LOUISIANA) | PO BOX 370<br>Livingston LA 70754 | | First Class Mail |
| 29646204 | Livingston, Alexis N | Address on File | | First Class Mail |
| 29772796 | Livingston, Aniysa | Address on File | | First Class Mail |
| 29493213 | Livingston, BREZLIN | Address on File | | First Class Mail |
| 29483528 | Livingston, Centry | Address on File | | First Class Mail |
| 29771799 | Livingston, Donielle | Address on File | | First Class Mail |
| 29773179 | Livingston, Gwendolyn | Address on File | | First Class Mail |
| 29632278 | Livingston, Kayla Eve | Address on File | | First Class Mail |
| 29494339 | Livingston, LUCY | Address on File | | First Class Mail |
| 29611634 | Livingston, Maurice Antonio | Address on File | | First Class Mail |
| 29480841 | Livingston, MICHAEL | Address on File | | First Class Mail |
| 29486447 | Livingston, MICHELLE | Address on File | | First Class Mail |
| 29612484 | Livingston, Natashia G. | Address on File | | First Class Mail |
| 29634597 | Livingston, Shaneka deinse | Address on File | | First Class Mail |
| 29783641 | Livingston, Shania | Address on File | | First Class Mail |
| 29620669 | Livingston, Tanner S | Address on File | | First Class Mail |
| 29621988 | Livingston, Tyler K | Address on File | | First Class Mail |
| 29490705 | Livingston, YASMINE | Address on File | | First Class Mail |
| 29643538 | Livingston, Zachary S | Address on File | | First Class Mail |
| 29775703 | Livingstone, Andre | Address on File | | First Class Mail |
| 29608094 | Liviskie, Natalie Jean | Address on File | | First Class Mail |
| 29776435 | Livolsi, Elaine | Address on File | | First Class Mail |
| 29479933 | Livonia Assessing Division | 33000 Civic Center Dr, City Hall, City Hall<br>Livonia MI 48154 | | First Class Mail |
| 29790876 | LIVS Products | 10388 W. State Road 84<br>Fort Lauderdale FL 33324 | | First Class Mail |
| 29777402 | LIVS Products | 3360 Enterprise Avenue #180<br>Weston FL 33331 | | First Class Mail |
| 29627878 | LIVS PRODUCTS (VSI) | NANCY BECTON, 3360 Enterprise Avenue, 180, NANCY BECTON<br>Weston FL 33331 | | First Class Mail |
| 29790877 | LIVS Products, LLC | 3360 Enterprise Avenue<br>Weston FL 33331 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777403 | LIVS Products, LLC | 3360 Enterprise Avenue, 180<br>Weston FL 33331 | | First Class Mail |
| 29623342 | Lixit Corporation | PO Box 2580<br>Napa CA 94558 | | First Class Mail |
| 29629351 | LIZBEN ENTERPRISES LLC | PO BOX 370<br>West Jordan UT 84084 | | First Class Mail |
| 29777404 | Lizben Enterprises, LLC | 1776 West 7800 South,<br>West Jordan UT 84088 | | First Class Mail |
| 29617652 | Liztaina, Rivera | Address on File | | First Class Mail |
| 29793029 | LJ CBG Acquisition Company | dba Bass Security Services, 26701 Richmond Road<br>Bedford Heights OH 44146 | | First Class Mail |
| 29650203 | LL #0208 | 15941 S Harlem Ave PMB 108<br>Tinley Park IL 60477 | | First Class Mail |
| 29624245 | LL #209 | c/o 1045, LLC1045 S Woods Mill Road, Ste 1<br>Chesterfield MO 63017 | | First Class Mail |
| 29650145 | LL #4267 | 7150 W Central AveSte 200<br>Toledo OH 43617 | | First Class Mail |
| 29624246 | LL #64 | 4117 Blake Ln<br>Glenview IL 60026 | | First Class Mail |
| 29650261 | LL 0042 | 4653 N Milwaukee Ave<br>Chicago IL 60630 | | First Class Mail |
| 29624266 | LL 0057 | 2118 Plum Grove Rd Suite 265<br>Rolling Meadows IL 60008 | | First Class Mail |
| 29650216 | LL 0145 | 4996 Indiana Ave<br>Winston-Salem NC 27106 | | First Class Mail |
| 29650282 | LL 0148 | 4149 N Holland Sylvania Rd Ste 7<br>Toledo OH 43537 | | First Class Mail |
| 29650346 | LL 0192 | PO Box 825131<br>Philadelphia PA 19182 | | First Class Mail |
| 29623912 | LL 128 - New 3/2016 | 33340 Collection Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 29623909 | LL 239 | c/o Realty Capital Corp.7600 Jericho Turnpike, Suite 402<br>Woodbury NY 11797 | | First Class Mail |
| 29649824 | LL 4039 | c/o Capital Group Properties259 Turnpike Road, Suite 100<br>Southborough MA 01772 | | First Class Mail |
| 29650174 | LL 4137 | c/o KeyPoint Partners LLC One Van De Graaff Drive #402<br>Burlington MA 01803 | | First Class Mail |
| 29650266 | LL 4165 | 100 N Wilkes Barre BlvdSuite 322<br>Wilkes Barre PA 18702 | | First Class Mail |
| 29624225 | LL 4171 | 151 Haggetts Pond Rd<br>Andover MA 01810 | | First Class Mail |
| 29624275 | LL 4466 | 10101 Fondren Rd. Suite 545<br>Houston TX 77096 | | First Class Mail |
| 29624300 | LL 4557 | PO Box 784<br>Walled Lake MI 48390 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624329 | LL 4561 | 708 Rio Grande St<br>Austin TX 78701 | | First Class Mail |
| 29624364 | LL 4578 | 9330 W Sahara Ave Suite 270<br>Las Vegas NV 89117 | | First Class Mail |
| 29650308 | LL 4579 | c/o Winslow Property Manageme80 Hayden Avenue<br>Lexington MA 02421 | | First Class Mail |
| 29623889 | LL 9003 | 50 Cabot StreetSuite 200<br>Needham MA 02494 | | First Class Mail |
| 29624218 | LL 9022 | 760 Scranton Carbondale Hwy<br>Scranton PA 18508 | | First Class Mail |
| 29650170 | LL 9037 | c/o Burkwood Associates255 Butler Ave, Suite 203<br>Lancaster PA 17601 | | First Class Mail |
| 29649930 | LL Store 4162 | c/o Nigro Companies20 Corporate Woods Blvd<br>Albany NY 12211 | | First Class Mail |
| 29624262 | LL# 0158 | 1480 Dublin Road<br>Columbus OH 43215 | | First Class Mail |
| 29650211 | LL# 4195 | c/o Stirling Properties, LLC109 Northpark Blvd, Suite 300<br>Covington LA 70433 | | First Class Mail |
| 29481669 | Llamas, GRACIELA | Address on File | | First Class Mail |
| 29620370 | Llamas, Isabel S | Address on File | | First Class Mail |
| 29622597 | Llanes, Josias | Address on File | | First Class Mail |
| 29624554 | Llano High School Ch | 2509 TX-16<br>Llano TX 78643 | | First Class Mail |
| 29608277 | Llanos, Kimberly N. | Address on File | | First Class Mail |
| 29774697 | Llanot, Isabelino | Address on File | | First Class Mail |
| 29791959 | LLC, FRESHBREWS | Address on File | | First Class Mail |
| 29607108 | Llerena, Crystal L. | Address on File | | First Class Mail |
| 29609380 | Llewellyn, Jennifer | Address on File | | First Class Mail |
| 29486007 | Lloyd, ALBERTA | Address on File | | First Class Mail |
| 29632973 | Lloyd, Alexandra Jane | Address on File | | First Class Mail |
| 29608702 | Lloyd, Amber L. | Address on File | | First Class Mail |
| 29776293 | Lloyd, Azaria | Address on File | | First Class Mail |
| 29610221 | Lloyd, Brienna C | Address on File | | First Class Mail |
| 29647091 | Lloyd, Camdyn A | Address on File | | First Class Mail |
| 29646295 | Lloyd, Daniel W | Address on File | | First Class Mail |
| 29622630 | Lloyd, Dustin L | Address on File | | First Class Mail |
| 29639707 | Lloyd, Fairgood | Address on File | | First Class Mail |
| 29648753 | Lloyd, Haley E | Address on File | | First Class Mail |
| 29648644 | Lloyd, Kamisha | Address on File | | First Class Mail |
| 29492447 | Lloyd, LISA | Address on File | | First Class Mail |
| 29891661 | Lloyd, Lisa Webster | Address on File | | First Class Mail |
| 29781509 | Lloyd, Mary | Address on File | | First Class Mail |
| 29643739 | Lloyd, Paul W | Address on File | | First Class Mail |
| 29619803 | Lloyd, Stephen W | Address on File | | First Class Mail |
| 29725982 | Lloyd, Tyson Jquan | Address on File | | First Class Mail |
| 29725981 | Lloyd, Tyson Jquan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645455 | Lloyd-Kirk, Christiana E | Address on File | | First Class Mail |
| 29650256 | Lloydris Harvey | 300 4th Ave. S.W.<br>Glen Burnie MD 21061 | | First Class Mail |
| 29478981 | Lloyd's Market Services | One Lime Street<br>London, UK EC3M 7HA<br>United Kingdom | | First Class Mail |
| 29775455 | Llyod, Anthony | Address on File | | First Class Mail |
| 29629352 | LMB Companies Corp. | 300 East Oakland Park Blvd.<br>Fort Lauderdale FL 33334 | | First Class Mail |
| 30202594 | LMR II - Palm Pointe LLC | 212 E. 3rd Street, Suite 200<br>Cincinnati OH 45202 | | First Class Mail |
| 29790878 | LMR II - Palm Pointe LLC | 212 E. 3rd Street<br>Cincinnati OH 45202 | | First Class Mail |
| 29625550 | LNP MEDIA GROUP | P O BOX 829731<br>Philadelphia PA 19182-9731 | | First Class Mail |
| 30347528 | LNS Hydro LLC | 1314 E Las Olas Blvd, Ste 2450<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29646067 | Lo Dico, Alessia | Address on File | | First Class Mail |
| 29619854 | Lo Russo, Genaro | Address on File | | First Class Mail |
| 29777406 | Loadsmart, Inc. | 175 W. Jackson Blvd, Suite 1400<br>Chicago IL 60604 | | First Class Mail |
| 29609238 | Lobach, Zoe Lyn | Address on File | | First Class Mail |
| 29772611 | Lobaton, Sol | Address on File | | First Class Mail |
| 29631238 | Lobbins, Shayla Marie | Address on File | | First Class Mail |
| 29648480 | Lobo, Lilian W | Address on File | | First Class Mail |
| 29603721 | LOCAL ELECTRIC, LLC / SHANE A TORES | 202 CANNON RD<br>VICTORIA TX 77904 | | First Class Mail |
| 29625441 | LOCAL MEDIA GROUP INC. | PO BOX 223510<br>Pittsburgh PA 15251-2510 | | First Class Mail |
| 29629353 | LOCAL SANDY IL LLC | C/O EDGEMARK ASSET MGMT LLC, 2215 YORK ROAD, SUITE 503<br>Oak Brook IL 60523 | | First Class Mail |
| 30202595 | Local Sandy IL, LLC | 777 Brickell Ave., Suite 610<br>Miami FL 33131 | | First Class Mail |
| 29623198 | Local Sandy IL, LLC | 777 Brickell Ave., Suite 630<br>Miami FL 33131 | | First Class Mail |
| 29790879 | Local Sandy IL, LLC | 777 Brickell Ave.<br>Miami FL 33131 | | First Class Mail |
| 29629354 | LOCAL WESTGATE LLC | 5301 KATY FREEWAY, SUITE 200<br>Houston TX 77007 | | First Class Mail |
| 30202596 | Local Westgate LLC | 777 Brickell Ave., Suite 630<br>Miami FL 33131 | | First Class Mail |
| 29790880 | Local Westgate LLC | 777 Brickell Ave.<br>Miami FL 33131 | | First Class Mail |
| 29602884 | Localize Corporation | 260 Kings Mall Court#225<br>Kingston NY 12401 | | First Class Mail |
| 29782672 | Locascio, Frank | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619816 | Lochan, Nakul | Address on File | | First Class Mail |
| 29644732 | Locicero, Joseph P | Address on File | | First Class Mail |
| 29493671 | Lock, ANTHONY | Address on File | | First Class Mail |
| 29633581 | Lock, Victoria | Address on File | | First Class Mail |
| 29491932 | Locke, CHRISTI | Address on File | | First Class Mail |
| 29492082 | Locke, JAMES | Address on File | | First Class Mail |
| 29781290 | Locker, Gary | Address on File | | First Class Mail |
| 29783581 | Lockett, Dashawna | Address on File | | First Class Mail |
| 29493382 | Lockett, JENNELLE | Address on File | | First Class Mail |
| 29483121 | Lockett, MADISON | Address on File | | First Class Mail |
| 29493616 | Lockett, SHANNA | Address on File | | First Class Mail |
| 29489044 | Lockhart, ASYA | Address on File | | First Class Mail |
| 29608846 | Lockhart, Brandon Davis | Address on File | | First Class Mail |
| 29494238 | Lockhart, Brenda | Address on File | | First Class Mail |
| 29773843 | Lockhart, Courtney | Address on File | | First Class Mail |
| 29489100 | Lockhart, Freddie | Address on File | | First Class Mail |
| 29492579 | Lockhart, JASMINE | Address on File | | First Class Mail |
| 29486412 | Lockhart, JENIFER | Address on File | | First Class Mail |
| 29483749 | Lockhart, JERMANE | Address on File | | First Class Mail |
| 29783477 | Lockhart, John | Address on File | | First Class Mail |
| 29633034 | Lockhart, Margaret | Address on File | | First Class Mail |
| 29618399 | Lockhart, Michael W | Address on File | | First Class Mail |
| 29488124 | Lockhart, MOSES | Address on File | | First Class Mail |
| 29492300 | Lockheart, Trina | Address on File | | First Class Mail |
| 29633406 | Locklear, Destani Elise | Address on File | | First Class Mail |
| 29777409 | LockNet, LLC | 800 John C Watts Drive Nicholasville KY 40356 | | First Class Mail |
| 29613387 | Locksley, Newton | Address on File | | First Class Mail |
| 29489118 | Lockwood, ALEXUS | Address on File | | First Class Mail |
| 29493388 | Lockwood, BARBARA | Address on File | | First Class Mail |
| 29483682 | Lockwood, Marquise | Address on File | | First Class Mail |
| 29647911 | Lococo, Mason G | Address on File | | First Class Mail |
| 29630253 | Locus Robotics Corp | PO Box 735537 Chicago IL 60693-5537 | | First Class Mail |
| 29886331 | Locus Robotics Corporation | 100 Fordham Road, Suite E Wilmington MA 01887 | | First Class Mail |
| 29603722 | LODGING KIT COMPANY | 13492 STATE ROUTE 12 BOONVILLE NY 13309 | | First Class Mail |
| 29630254 | LODI MATERIALS INC | PO BOX 337 Bellville OH 44813 | | First Class Mail |
| 29608192 | Lodi, Patricia Anne | Address on File | | First Class Mail |
| 29643546 | Loeb, Dylan S | Address on File | | First Class Mail |
| 29778926 | Loeber, Meridith | Address on File | | First Class Mail |
| 29608633 | Loeffler, Jayce Michael Keith | Address on File | | First Class Mail |
| 29781717 | Loehr, Donna | Address on File | | First Class Mail |
| 29771549 | Loera, Marydel | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1316 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630059 | Loera, Vanessa | Address on File | | First Class Mail |
| 29645005 | Loera-Arias, Stephanie L | Address on File | | First Class Mail |
| 29774308 | Loesch, Amanda | Address on File | | First Class Mail |
| 29607191 | Loessy, Eric | Address on File | | First Class Mail |
| 29603724 | LOEWS PORTOFINO BAY | 6800 LAKEWOOD PLAZA DRIVE ORLANDO FL 32819 | | First Class Mail |
| 29603723 | LOEWS ROYAL PACIFIC RESORT | ATTN: ACCOUNTING DEPARTMENT, 6800 LAKEWOOD PLAZA DRIVE ORLANDO FL 32819 | | First Class Mail |
| 29603725 | LOEWS SAPPHIRE FALLS RESORT / UCF HOTEL VENTURE III | 6800 LAKEWOOD PLAZA DRIVE ORLANDO FL 32819 | | First Class Mail |
| 29633130 | Loeza Lara, Freddy | Address on File | | First Class Mail |
| 29630930 | Loeza, Raquel | Address on File | | First Class Mail |
| 29611655 | Loffredo, Angeleena M. | Address on File | | First Class Mail |
| 29773147 | Lofstrom, Amber | Address on File | | First Class Mail |
| 29485690 | Loftin, SHONN | Address on File | | First Class Mail |
| 29622739 | Loftis, Robert E | Address on File | | First Class Mail |
| 29891696 | Lofton, Corey | Address on File | | First Class Mail |
| 29485056 | Lofton, FELISHA | Address on File | | First Class Mail |
| 29772363 | Lofton, Ryan | Address on File | | First Class Mail |
| 29609700 | Loftus, Michael E | Address on File | | First Class Mail |
| 29634478 | Logan, Antonia Lee | Address on File | | First Class Mail |
| 29637720 | Logan, Balkcom | Address on File | | First Class Mail |
| 29645603 | Logan, Christopher | Address on File | | First Class Mail |
| 29614690 | Logan, Gassiott | Address on File | | First Class Mail |
| 29611722 | Logan, Jaylee Marie | Address on File | | First Class Mail |
| 29638318 | Logan, Jeffery | Address on File | | First Class Mail |
| 29635083 | Logan, Kayleigh Allison | Address on File | | First Class Mail |
| 29610380 | Logan, Miranda | Address on File | | First Class Mail |
| 29491363 | Logan, MYEASHA | Address on File | | First Class Mail |
| 29480406 | Logan, NICOLE | Address on File | | First Class Mail |
| 29483164 | Logan, ORLANDO | Address on File | | First Class Mail |
| 29494661 | Logan, SCATTEYAH | Address on File | | First Class Mail |
| 29614925 | Logan, Strejan | Address on File | | First Class Mail |
| 29637931 | Logan, Vance | Address on File | | First Class Mail |
| 29491005 | Logan, WILEDA | Address on File | | First Class Mail |
| 29489852 | Logan-Woodard, MELODY | Address on File | | First Class Mail |
| 29620857 | Logas, Steven M | Address on File | | First Class Mail |
| 29617154 | Logenn, Morales | Address on File | | First Class Mail |
| 29791822 | LOGGINS, ALDEJHA | Address on File | | First Class Mail |
| 29488122 | Loggins, Aldejha | Address on File | | First Class Mail |
| 29782741 | Loggins, Tinese | Address on File | | First Class Mail |
| 29777411 | Logic Information Systems, Inc. | 7760 France Avenue South, Suite 640 Bloomington MN 55435 | | First Class Mail |
| 29777412 | Logical Brands, Inc. | 4900 Centennial Blvd. Nashville TN 37209 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627901 | Logical Brands, Inc. | Lendy Beatty, 4900 Centennial Blvd Suite201 NASHVILLE TN 37209 | | First Class Mail |
| 29650055 | Logical Brands-PSPD | 4900 Centennial Boulevard Suite 201 PMB 5 Nashville TN 37209 | | First Class Mail |
| 29629357 | LOGICBROKER | PMB 9062, 521 5TH AVE, FL 17 NEW YORK NY 10175-1799 | | First Class Mail |
| 29603726 | LOGICNOW LTD | PO BOX 28720 NEW YORK NY 10087-8720 | | First Class Mail |
| 29784669 | LogicSource, Inc. | 20 Marshall Street Norwalk CT 06854 | | First Class Mail |
| 29629358 | LOGILE INC | 2600 SOUTHLAKE BLVD, SUITE 120 SOUTHLAKE TX 76092 | | First Class Mail |
| 29790881 | Logile, Inc. | 2600 East Southlake Boulevard Southlake TX 76092 | | First Class Mail |
| 29784670 | Logile, Inc. | 2600 East Southlake Boulevard, Suite 120 Southlake TX 76092 | | First Class Mail |
| 29606652 | LOGISTICK INC | 19880 STATE LINE ROAD South Bend IN 46637 | | First Class Mail |
| 29604450 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | Gavin Gear, P.O. Box 590 MONTEREY CA 93942 | | First Class Mail |
| 29792719 | LOGIX BIOSCIENCES, INC, DBA:ManukaG | P.O. Box 590 MONTEREY CA 93942 | | First Class Mail |
| 29629359 | LOGMEIN USA INC | PO BOX 50264 Los Angeles CA 90074-0264 | | First Class Mail |
| 29784671 | LogMeIn, Inc. | 333 Summer St Boston MA 02210-1702 | | First Class Mail |
| 29647357 | Logoluso, Nicole M | Address on File | | First Class Mail |
| 29602931 | LogRocket, Inc. | 87 Summer Street3rd Floor Boston MA 02110 | | First Class Mail |
| 29792844 | Logsdon Endeavors LLC | 1448 Gardiner Lane, #202 Louisville KY 40213 | | First Class Mail |
| 29635088 | Logue, Avery | Address on File | | First Class Mail |
| 29644695 | Lohman, James M | Address on File | | First Class Mail |
| 29484648 | Lohrke, JACOB | Address on File | | First Class Mail |
| 29491425 | Lohry, ELEANOR | Address on File | | First Class Mail |
| 29620050 | Lohse, Jake | Address on File | | First Class Mail |
| 29643804 | Loiacono, Anthony C | Address on File | | First Class Mail |
| 29631839 | Lois, Olivia Faith | Address on File | | First Class Mail |
| 29609597 | Loiselle, Jennifer | Address on File | | First Class Mail |
| 29636065 | Lojewski, Devin M. | Address on File | | First Class Mail |
| 29625999 | LOKER, SANDRA M. | Address on File | | First Class Mail |
| 29633828 | Loller, Alannah Shanese | Address on File | | First Class Mail |
| 29483563 | Lollis, KAREN | Address on File | | First Class Mail |
| 29487352 | LoLo Enterprises, LLC | 1415 Heil Quaker Blvd La Vergne TN 37086 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899951 | LoLo Enterprises, LLC | c/o Austin McMullen, 1221 Broadway, Ste. 2400 Nashville TN 37203 | | First Class Mail |
| 30162589 | Lolo Enterprises, LLC | Gary Dorner, 1415 Heil Quaker Blvd La Vergne TN 37086 | | First Class Mail |
| 29488769 | Lolo, ANNIE | Address on File | | First Class Mail |
| 29648708 | Loma, Guadalupe E | Address on File | | First Class Mail |
| 29646797 | Lomas, Robert A | Address on File | | First Class Mail |
| 29492881 | Lomax, JESSICA | Address on File | | First Class Mail |
| 29481000 | Lombardi, Stephanie | Address on File | | First Class Mail |
| 29618736 | Lombardo, Donald I | Address on File | | First Class Mail |
| 29646546 | Lombardo, Grace K | Address on File | | First Class Mail |
| 29784672 | Lonchas Enterprises LLC | 12008 N Tracey Rd Hayden ID  83835-729 | | First Class Mail |
| 29650495 | London Grove North | 3801 Kennet Pike, Suite B-106 Wilmington DE 19807 | | First Class Mail |
| 29793045 | London Grove North, LP | 3801 Kennet Pike, Suite B-106 Wilmington DE 19807 | | First Class Mail |
| 29784673 | London Import S.A. | 3373 Calle Teodoro Salvador Mongelos Asunción Paraguay | | First Class Mail |
| 29623788 | London LL9044 | 234 North James Street Newport DE 19804 | | First Class Mail |
| 29632722 | London, Christine Margaret | Address on File | | First Class Mail |
| 29641041 | London, Davis | Address on File | | First Class Mail |
| 30287279 | London, Jasamine | Address on File | | First Class Mail |
| 29483069 | London, JASMINE | Address on File | | First Class Mail |
| 29614909 | London, Smith | Address on File | | First Class Mail |
| 29782162 | Londono, Fabio | Address on File | | First Class Mail |
| 29647255 | Londono, Johana | Address on File | | First Class Mail |
| 29613354 | Londos, Johnson | Address on File | | First Class Mail |
| 29608374 | Londre, Nevaeh Eve | Address on File | | First Class Mail |
| 29629360 | LONE CATTLE ITACA LLC | 123 NORTH WACKER DRIVE, SUITE 1600 Chicago IL 60606 | | First Class Mail |
| 29677707 | Lone Star College System | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064 Houston TX 77253-3064 | | First Class Mail |
| 29711512 | Lone Star College System | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064 Houston TX 77253-3064 | | First Class Mail |
| 29711957 | Lone Star College System | PO Box 4576 Houston TX 77210-4576 | | First Class Mail |
| 29629361 | Lone Star Overnight,LLC | c/o Fusion Capital Finance LLC, 2800 E.Plano Pkwy, Ste 300 Plano TX 75074 | | First Class Mail |
| 29479764 | Lone Tree Finance Department | 9220 Kimmer Dr, Ste 100, Ste 100 Lone Tree CO 80124 | | First Class Mail |
| 29619190 | Lonergan, Austin C | Address on File | | First Class Mail |
| 29631903 | Long, Alayna Kaye | Address on File | | First Class Mail |
| 29490512 | Long, ANDREA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607609 | Long, Andrea Hope | Address on File | | First Class Mail |
| 29782966 | Long, Anthony | Address on File | | First Class Mail |
| 29771988 | Long, Augustine | Address on File | | First Class Mail |
| 29621559 | Long, Autumn S | Address on File | | First Class Mail |
| 29774160 | Long, Cathy | Address on File | | First Class Mail |
| 29620279 | Long, Chelsea A | Address on File | | First Class Mail |
| 29611377 | Long, Courtney | Address on File | | First Class Mail |
| 29778236 | Long, Danielle | Address on File | | First Class Mail |
| 29781432 | Long, David | Address on File | | First Class Mail |
| 29778734 | Long, David | Address on File | | First Class Mail |
| 29643732 | Long, Drew E | Address on File | | First Class Mail |
| 29485178 | Long, DUSTIN | Address on File | | First Class Mail |
| 29778860 | Long, Edward | Address on File | | First Class Mail |
| 29636215 | Long, Emily Ann | Address on File | | First Class Mail |
| 29646872 | Long, Evan R | Address on File | | First Class Mail |
| 29780482 | Long, Jalaya | Address on File | | First Class Mail |
| 29620498 | Long, James T | Address on File | | First Class Mail |
| 29491675 | Long, JANIYA | Address on File | | First Class Mail |
| 29773660 | Long, Jennafer | Address on File | | First Class Mail |
| 29776238 | Long, Kortney | Address on File | | First Class Mail |
| 29484258 | Long, KYLEN | Address on File | | First Class Mail |
| 29489907 | Long, LAUREN | Address on File | | First Class Mail |
| 29635155 | Long, Lea | Address on File | | First Class Mail |
| 29612277 | Long, Madison R | Address on File | | First Class Mail |
| 29494735 | Long, MARCHELL | Address on File | | First Class Mail |
| 29607642 | Long, Michael | Address on File | | First Class Mail |
| 29645651 | Long, Michael J | Address on File | | First Class Mail |
| 29491366 | Long, NICOLE | Address on File | | First Class Mail |
| 29634036 | Long, O'Neal Alexandria | Address on File | | First Class Mail |
| 29773700 | Long, Paul | Address on File | | First Class Mail |
| 29780946 | Long, Paul | Address on File | | First Class Mail |
| 29772603 | Long, Quashavia | Address on File | | First Class Mail |
| 29494620 | Long, RASHIDA | Address on File | | First Class Mail |
| 29489112 | Long, RAVEN | Address on File | | First Class Mail |
| 29647366 | Long, Rebecca L | Address on File | | First Class Mail |
| 29483388 | Long, RONNIE | Address on File | | First Class Mail |
| 29632249 | Long, Rory Gram | Address on File | | First Class Mail |
| 29493474 | Long, SANDRA | Address on File | | First Class Mail |
| 29488972 | Long, SARAH | Address on File | | First Class Mail |
| 29619966 | Long, Seitorn | Address on File | | First Class Mail |
| 29781822 | Long, Shaunta | Address on File | | First Class Mail |
| 29486304 | Long, SHERRI | Address on File | | First Class Mail |
| 29782642 | Long, Sidney | Address on File | | First Class Mail |
| 29631733 | Long, Sierra Michelle | Address on File | | First Class Mail |
| 29632841 | Longenberger, Christa Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604712 | Longevity by Nature Inc.(DRP) | Abdul Alkayali, 42045 Remington Ave., Suite 104 Temecula CA 92590 | | First Class Mail |
| 29629363 | LONGLAT INC. | 23 CAROL STREET Clifton NJ 07014 | | First Class Mail |
| 29479765 | Longmont Finance Department | 350 Kimbark St Longmont CO 80501 | | First Class Mail |
| 29611280 | Longo, Brianna Fay | Address on File | | First Class Mail |
| 29621906 | Longo, Victoria B | Address on File | | First Class Mail |
| 29618291 | Longobardi, Kimberly S | Address on File | | First Class Mail |
| 29610761 | Longobardi, Violet | Address on File | | First Class Mail |
| 29644112 | Longoria, Amy N | Address on File | | First Class Mail |
| 29771541 | Longoria, Dorina | Address on File | | First Class Mail |
| 29771475 | Longoria, Jose | Address on File | | First Class Mail |
| 29609155 | Longoria, Juliana Kaitlyn | Address on File | | First Class Mail |
| 29778426 | Longoria, Manuel | Address on File | | First Class Mail |
| 29494177 | Longoria, OLIVIA | Address on File | | First Class Mail |
| 29778440 | Longoria, Vanessa | Address on File | | First Class Mail |
| 29620980 | Longsworth, Adam D | Address on File | | First Class Mail |
| 29621083 | Longtine, Gary J | Address on File | | First Class Mail |
| 29641959 | Lonnie, Holt Jr. | Address on File | | First Class Mail |
| 29616741 | Lonnie, Kirk Jr | Address on File | | First Class Mail |
| 29784674 | Lonza Consumer Health Inc. | 5451 Industrial Way Benicia CA 94510 | | First Class Mail |
| 29776562 | Lonza Ltd | Muenchensteinerstrasse 38 Basel 4002 Switzerland | | First Class Mail |
| 29647043 | Lonzo, Jack A | Address on File | | First Class Mail |
| 29633135 | Loomis, Julie Ann | Address on File | | First Class Mail |
| 29490789 | Looney, SHATARA | Address on File | | First Class Mail |
| 29634011 | Looper, Sterling Samone | Address on File | | First Class Mail |
| 29483304 | Loos, Jerry | Address on File | | First Class Mail |
| 29785697 | Loose, Allison | Address on File | | First Class Mail |
| 29792664 | Loot Corp | 4235 84th CT E Palmetto FL 34221-2078 | | First Class Mail |
| 29604649 | Loot Corp | Matthew Smoyak, 4235 84th CT E Palmetto FL 34221-2078 | | First Class Mail |
| 29623790 | LOP III Holding Comp | Friedman Management Co34505 W Twelve Mile Rd, Ste 250 Farmington Hills MI 48331 | | First Class Mail |
| 29776440 | Lopardo, Aubrey | Address on File | | First Class Mail |
| 29629174 | Loper, Jeremy S. | Address on File | | First Class Mail |
| 29610416 | Lopes, Cai-Lee | Address on File | | First Class Mail |
| 29607270 | Lopes, Dezarei | Address on File | | First Class Mail |
| 29781562 | Lopes, Kelly | Address on File | | First Class Mail |
| 29783222 | Lopes, Masulemi | Address on File | | First Class Mail |
| 29773096 | Lopey, Jamie | Address on File | | First Class Mail |
| 29776063 | Lopez De Leon, Luzclarita | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779405 | Lopez De Leon, Maria Enedelia | Address on File | | First Class Mail |
| 29620146 | Lopez Diaz, Efren | Address on File | | First Class Mail |
| 29611218 | LOPEZ FUNES, SARBELIO | Address on File | | First Class Mail |
| 29618391 | Lopez Gonzalez, Gavino A | Address on File | | First Class Mail |
| 29609313 | Lopez Hernandez, Veronica | Address on File | | First Class Mail |
| 29636330 | Lopez Liberato, Eva Luisa | Address on File | | First Class Mail |
| 29608122 | Lopez Ramirez, Thania | Address on File | | First Class Mail |
| 29630491 | Lopez Rodriguez, Sonia Cristina | Address on File | | First Class Mail |
| 29778989 | Lopez Rosario, Jose | Address on File | | First Class Mail |
| 29612861 | LOPEZ SANTIAGO, EDUARDO | Address on File | | First Class Mail |
| 29780413 | Lopez Santos, Teodoro | Address on File | | First Class Mail |
| 29630496 | Lopez Vasquez, Jose | Address on File | | First Class Mail |
| 29634210 | Lopez Vega, Kelvin Manuel | Address on File | | First Class Mail |
| 29647756 | Lopez, Aaliyah D | Address on File | | First Class Mail |
| 29781988 | Lopez, Abdeli | Address on File | | First Class Mail |
| 29774824 | Lopez, Adilene | Address on File | | First Class Mail |
| 29785683 | Lopez, Adonys | Address on File | | First Class Mail |
| 29773104 | Lopez, Adriana | Address on File | | First Class Mail |
| 29619513 | Lopez, Adriana J | Address on File | | First Class Mail |
| 29483188 | Lopez, AGUSTINA | Address on File | | First Class Mail |
| 29619530 | Lopez, Albert G | Address on File | | First Class Mail |
| 29609914 | Lopez, Alex Jacob | Address on File | | First Class Mail |
| 29607662 | Lopez, Alexander | Address on File | | First Class Mail |
| 29621664 | Lopez, Alyssa Y | Address on File | | First Class Mail |
| 29608677 | Lopez, Ana Elizabeth | Address on File | | First Class Mail |
| 29637316 | LOPEZ, ANAMARIS | Address on File | | First Class Mail |
| 29644778 | Lopez, Andrea S | Address on File | | First Class Mail |
| 29490205 | Lopez, ANGELICA | Address on File | | First Class Mail |
| 29772275 | Lopez, Anglica | Address on File | | First Class Mail |
| 29643506 | Lopez, Anthony M | Address on File | | First Class Mail |
| 29618893 | Lopez, Arabella A | Address on File | | First Class Mail |
| 29774598 | Lopez, Araceli | Address on File | | First Class Mail |
| 29780741 | Lopez, Ariel | Address on File | | First Class Mail |
| 29780635 | Lopez, Ashley | Address on File | | First Class Mail |
| 29785774 | Lopez, Augusto | Address on File | | First Class Mail |
| 29774838 | Lopez, Aurea | Address on File | | First Class Mail |
| 29480808 | Lopez, BRANDON | Address on File | | First Class Mail |
| 29780126 | Lopez, Brenda | Address on File | | First Class Mail |
| 29779969 | Lopez, Brooke | Address on File | | First Class Mail |
| 29633774 | Lopez, Bryan Roberto | Address on File | | First Class Mail |
| 29644996 | Lopez, Carlos G | Address on File | | First Class Mail |
| 29648260 | Lopez, Carlos L | Address on File | | First Class Mail |
| 29774007 | Lopez, Chelsea | Address on File | | First Class Mail |
| 29490370 | Lopez, CLAUDIA | Address on File | | First Class Mail |
| 29643687 | Lopez, Cristina L | Address on File | | First Class Mail |
| 29628782 | Lopez, Crystal | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775919 | Lopez, Dagoberto | Address on File | | First Class Mail |
| 29631644 | Lopez, Daisy | Address on File | | First Class Mail |
| 29646939 | Lopez, Daniel | Address on File | | First Class Mail |
| 29607670 | Lopez, Daniela C | Address on File | | First Class Mail |
| 29778543 | Lopez, Darlene | Address on File | | First Class Mail |
| 29774959 | Lopez, Dennis | Address on File | | First Class Mail |
| 29628854 | Lopez, Destiny | Address on File | | First Class Mail |
| 29772015 | Lopez, Diane | Address on File | | First Class Mail |
| 29783136 | Lopez, Dilia | Address on File | | First Class Mail |
| 29648645 | Lopez, Dora | Address on File | | First Class Mail |
| 29636306 | Lopez, Edina | Address on File | | First Class Mail |
| 29632150 | Lopez, Eduardo Agustin | Address on File | | First Class Mail |
| 29490799 | Lopez, ELDA | Address on File | | First Class Mail |
| 29495170 | Lopez, ENEDINA | Address on File | | First Class Mail |
| 29646854 | Lopez, Eric J | Address on File | | First Class Mail |
| 29644696 | Lopez, Erica | Address on File | | First Class Mail |
| 29608223 | Lopez, Ethan Daniel | Address on File | | First Class Mail |
| 29637221 | LOPEZ, FELIPE | Address on File | | First Class Mail |
| 29772881 | Lopez, Fernando | Address on File | | First Class Mail |
| 29487937 | Lopez, FRANCISCO | Address on File | | First Class Mail |
| 29643775 | Lopez, Franco I | Address on File | | First Class Mail |
| 29643614 | Lopez, Guadalupe | Address on File | | First Class Mail |
| 29622740 | Lopez, Guadalupe E | Address on File | | First Class Mail |
| 29780241 | Lopez, Gustavo | Address on File | | First Class Mail |
| 29491947 | Lopez, HECTOR | Address on File | | First Class Mail |
| 29778422 | Lopez, Hector | Address on File | | First Class Mail |
| 29645524 | Lopez, Hipzel Y | Address on File | | First Class Mail |
| 29608620 | Lopez, Isabella Nicole | Address on File | | First Class Mail |
| 29783275 | Lopez, Isaias | Address on File | | First Class Mail |
| 29771480 | Lopez, Issac | Address on File | | First Class Mail |
| 29775070 | Lopez, Jacquelyn | Address on File | | First Class Mail |
| 29610155 | Lopez, Janel Roselia | Address on File | | First Class Mail |
| 29782143 | Lopez, Janet | Address on File | | First Class Mail |
| 29620026 | Lopez, Javier | Address on File | | First Class Mail |
| 29632558 | Lopez, Jaylis Anahi | Address on File | | First Class Mail |
| 29621870 | Lopez, Jazmin | Address on File | | First Class Mail |
| 29631129 | Lopez, Jazmyn A | Address on File | | First Class Mail |
| 29622671 | Lopez, Jennifer | Address on File | | First Class Mail |
| 29647547 | Lopez, Jennifer | Address on File | | First Class Mail |
| 29772468 | Lopez, Jennyfert | Address on File | | First Class Mail |
| 29643955 | Lopez, Jessica C | Address on File | | First Class Mail |
| 29772591 | Lopez, Jesus | Address on File | | First Class Mail |
| 29779247 | Lopez, Joel | Address on File | | First Class Mail |
| 29783384 | Lopez, Johnathon | Address on File | | First Class Mail |
| 29779837 | Lopez, Jorge | Address on File | | First Class Mail |
| 29645049 | Lopez, Jorge A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637065 | LOPEZ, JOSE | Address on File | | First Class Mail |
| 29612929 | LOPEZ, JOSE HELIO | Address on File | | First Class Mail |
| 29618347 | Lopez, Jose M | Address on File | | First Class Mail |
| 29607046 | Lopez, Joseph | Address on File | | First Class Mail |
| 29646727 | Lopez, Joseph | Address on File | | First Class Mail |
| 29622048 | Lopez, Joshua D | Address on File | | First Class Mail |
| 29484220 | Lopez, JUANA | Address on File | | First Class Mail |
| 29619400 | Lopez, Julio | Address on File | | First Class Mail |
| 29620027 | Lopez, Julio P | Address on File | | First Class Mail |
| 29483375 | Lopez, KARINA | Address on File | | First Class Mail |
| 29636723 | Lopez, Kheli | Address on File | | First Class Mail |
| 29488574 | Lopez, KIMARA | Address on File | | First Class Mail |
| 29636929 | Lopez, Laci Maria | Address on File | | First Class Mail |
| 29636128 | Lopez, Leah Rose | Address on File | | First Class Mail |
| 29493571 | Lopez, LEISHLA | Address on File | | First Class Mail |
| 29783070 | Lopez, Lilian | Address on File | | First Class Mail |
| 29622827 | Lopez, Liza | Address on File | | First Class Mail |
| 29778256 | Lopez, Lorena | Address on File | | First Class Mail |
| 29636715 | Lopez, Lorena Lizett | Address on File | | First Class Mail |
| 29791848 | LOPEZ, LUANNA | Address on File | | First Class Mail |
| 29771973 | Lopez, Luis | Address on File | | First Class Mail |
| 29782200 | Lopez, Luis | Address on File | | First Class Mail |
| 29773822 | Lopez, Luis | Address on File | | First Class Mail |
| 29490554 | Lopez, LUIS | Address on File | | First Class Mail |
| 29633161 | Lopez, Luis Armando | Address on File | | First Class Mail |
| 29782330 | Lopez, Luisa | Address on File | | First Class Mail |
| 29771929 | Lopez, Madelyn | Address on File | | First Class Mail |
| 29643535 | Lopez, Maira P | Address on File | | First Class Mail |
| 29629388 | Lopez, Marco Antonio | Address on File | | First Class Mail |
| 29780704 | Lopez, Maria | Address on File | | First Class Mail |
| 29779668 | Lopez, Maria | Address on File | | First Class Mail |
| 29779470 | Lopez, Maria | Address on File | | First Class Mail |
| 29782239 | Lopez, Maria | Address on File | | First Class Mail |
| 29648745 | Lopez, Maria E | Address on File | | First Class Mail |
| 29779495 | Lopez, Maria Elena | Address on File | | First Class Mail |
| 29485590 | Lopez, MARIO | Address on File | | First Class Mail |
| 29644122 | Lopez, Marisol J | Address on File | | First Class Mail |
| 29620016 | Lopez, Martha | Address on File | | First Class Mail |
| 29629411 | LOPEZ, MARY | Address on File | | First Class Mail |
| 29491360 | Lopez, MATTHEW | Address on File | | First Class Mail |
| 29780573 | Lopez, Matthew | Address on File | | First Class Mail |
| 29780101 | Lopez, Melinda | Address on File | | First Class Mail |
| 29610754 | Lopez, Mercedez | Address on File | | First Class Mail |
| 29619314 | Lopez, Michelle | Address on File | | First Class Mail |
| 29778927 | Lopez, Miguel | Address on File | | First Class Mail |
| 29647427 | Lopez, Miguel A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647805 | Lopez, Miguel A | Address on File | | First Class Mail |
| 29493724 | Lopez, MORANDA | Address on File | | First Class Mail |
| 29771584 | Lopez, Myteo | Address on File | | First Class Mail |
| 29632438 | Lopez, Nadia A. | Address on File | | First Class Mail |
| 29783090 | Lopez, Nardy | Address on File | | First Class Mail |
| 29480444 | Lopez, NOEMY | Address on File | | First Class Mail |
| 29775099 | Lopez, Orlando | Address on File | | First Class Mail |
| 29484219 | Lopez, OTILIA | Address on File | | First Class Mail |
| 29634767 | Lopez, Paige Elizabeth | Address on File | | First Class Mail |
| 29491717 | Lopez, PAMELA | Address on File | | First Class Mail |
| 29771133 | Lopez, Pamela | Address on File | | First Class Mail |
| 29482574 | Lopez, RUBEN | Address on File | | First Class Mail |
| 29648683 | Lopez, Ruby | Address on File | | First Class Mail |
| 29612252 | Lopez, Samantha A. | Address on File | | First Class Mail |
| 29782176 | Lopez, Sehila | Address on File | | First Class Mail |
| 29771905 | Lopez, Serafin | Address on File | | First Class Mail |
| 29480421 | Lopez, SHAEYLA | Address on File | | First Class Mail |
| 29481895 | Lopez, SIANNA | Address on File | | First Class Mail |
| 29481077 | Lopez, SILVIA | Address on File | | First Class Mail |
| 29775124 | Lopez, Socorro | Address on File | | First Class Mail |
| 29781210 | Lopez, Stephanie | Address on File | | First Class Mail |
| 29625865 | LOPEZ, STEPHANIE | Address on File | | First Class Mail |
| 29773160 | Lopez, Steven | Address on File | | First Class Mail |
| 29619231 | Lopez, Steven E | Address on File | | First Class Mail |
| 29618455 | Lopez, Tanya | Address on File | | First Class Mail |
| 29645559 | Lopez, Valerie A | Address on File | | First Class Mail |
| 29647898 | Lopez, Victor A | Address on File | | First Class Mail |
| 29772431 | Lopez, Walter | Address on File | | First Class Mail |
| 29776462 | Lopez, Wilfido | Address on File | | First Class Mail |
| 29643610 | Lopez, Wilson | Address on File | | First Class Mail |
| 29632590 | Lopez, Xavier Anibal | Address on File | | First Class Mail |
| 29482807 | Lopez, YAZMIN | Address on File | | First Class Mail |
| 29630154 | LOPEZ, YOLANDA | Address on File | | First Class Mail |
| 29781984 | Lopez, Yonatan | Address on File | | First Class Mail |
| 29783306 | Lopez, Yoni | Address on File | | First Class Mail |
| 29621586 | Lopez-Beltran, Justin A | Address on File | | First Class Mail |
| 29622157 | Lopez-Carton, Nicolas W | Address on File | | First Class Mail |
| 29619053 | Lopez-Castro, Josue A | Address on File | | First Class Mail |
| 29622284 | Lopez-Chirinos, Brian A | Address on File | | First Class Mail |
| 29779192 | Lopez-Cruz, Juan | Address on File | | First Class Mail |
| 29644679 | Lopez-Felix, Juan A | Address on File | | First Class Mail |
| 29618546 | Lopinto, Joseph E | Address on File | | First Class Mail |
| 29645145 | Lopinto, Maria T | Address on File | | First Class Mail |
| 29636053 | Loporto, Michael William | Address on File | | First Class Mail |
| 29774543 | Loposser, Dustin | Address on File | | First Class Mail |
| 29482939 | Lopp, NICHELLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650227 | Loqate Inc | 550 College Ave.<br>Palo Alto CA 94306 | | First Class Mail |
| 29645219 | Lora, Radaisy | Address on File | | First Class Mail |
| 29645117 | Lora, Saul | Address on File | | First Class Mail |
| 29650018 | Lorain Police Depart | Alarm DeptPO Box 6112<br>Concord CA 94524 | | First Class Mail |
| 29639510 | Loraine, Morales-Pomales | Address on File | | First Class Mail |
| 29483370 | Loray, ALISA | Address on File | | First Class Mail |
| 29790882 | Lord Jameson | Address on File | | First Class Mail |
| 29484604 | Lord, ANDREA | Address on File | | First Class Mail |
| 29612946 | LORD, GIORGIO MARQUIS | Address on File | | First Class Mail |
| 29634576 | Lord, Makale Anthony | Address on File | | First Class Mail |
| 29772992 | Lord, Tina | Address on File | | First Class Mail |
| 29645183 | Lord, Tyler B | Address on File | | First Class Mail |
| 29624227 | Loren Myers & Associ | PO Box 303<br>Hermosa Beach CA 90254 | | First Class Mail |
| 29605849 | LOREN MYERS & ASSOCIATES, INC | P.O. BOX 303<br>Hermosa Beach CA 90254 | | First Class Mail |
| 29642405 | Lorena, Pelegrin | Address on File | | First Class Mail |
| 29638843 | Lorena, Perez | Address on File | | First Class Mail |
| 29646656 | Lorentzen, Logan M | Address on File | | First Class Mail |
| 29647154 | Lorenz, Jaclyn N | Address on File | | First Class Mail |
| 29772080 | Lorenz, Jennifer | Address on File | | First Class Mail |
| 29480864 | Lorenzana, AURIBEL | Address on File | | First Class Mail |
| 29779258 | Lorenzo Juan, Byron | Address on File | | First Class Mail |
| 29643991 | Lorenzo, Jade K | Address on File | | First Class Mail |
| 29774238 | Lorenzo, Juan | Address on File | | First Class Mail |
| 29633850 | Lorenzo, Lia Marie | Address on File | | First Class Mail |
| 29606004 | Lorenzo, Nicholas | Address on File | | First Class Mail |
| 29613393 | Lorenzo, Perkins | Address on File | | First Class Mail |
| 29614854 | Lorenzo, Price | Address on File | | First Class Mail |
| 29643199 | Lorenzo, Rios Jr. | Address on File | | First Class Mail |
| 29776400 | Lorenzo, Rogniel | Address on File | | First Class Mail |
| 29617726 | Lorenzo, Rouse | Address on File | | First Class Mail |
| 29482482 | Loret De Mola, Jose | Address on File | | First Class Mail |
| 29491996 | Lormond, DAWN | Address on File | | First Class Mail |
| 29783714 | Lorna Vanderhaeghe Health Solutions, Inc. | 106A 3430 Brighton Avenue<br>Burnaby BC V5A 3H4<br>Canada | | First Class Mail |
| 29605850 | LORRAINE GAGLIARDOTTO GARRY | MERCER STREET DESIGN WORKS, 119 MERCER STREET<br>Jersey City NJ 07302 | | First Class Mail |
| 29638865 | Lorraine, Adams | Address on File | | First Class Mail |
| 29615840 | Lorraine, Williams | Address on File | | First Class Mail |
| 29612997 | Lory, Strong | Address on File | | First Class Mail |
| 29487649 | Los Angeles County Assessor's Office | Hall of Administration, 500 W Temple St, 500 W Temple St<br>Los Angeles CA 90012 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605851 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54018<br>Los Angeles CA 90054-0018 | | First Class Mail |
| 29625733 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54027<br>Los Angeles CA 90054 | | First Class Mail |
| 29605852 | LOS ANGELES CTY TAX COLLECTOR | PO BOX 54027<br>Los Angeles CA 90054 | | First Class Mail |
| 29650609 | LOS ANGELES DEPT OF WATER & POWER | 111 N HOPE ST, JFB RM 1153<br>LOS ANGELES CA 90012 | | First Class Mail |
| 29487147 | LOS ANGELES DEPT OF WATER & POWER/30808 | P.O. BOX 30808<br>LOS ANGELES CA 90030-0808 | | First Class Mail |
| 29605853 | LOS ANGELES FIRE DEPT | P.O. Box 513148<br>Los Angeles CA 90051-1148 | | First Class Mail |
| 29784676 | los productos | 19 W. 44th St. Suite 811<br>New York NY 10036 | | First Class Mail |
| 29791934 | LOS SANTOS-ANDUJAR, MAGALIS DE | Address on File | | First Class Mail |
| 29619786 | Losardo, Joseph | Address on File | | First Class Mail |
| 29632616 | Losey, Stella Rose | Address on File | | First Class Mail |
| 29774025 | Losey, Stephanie | Address on File | | First Class Mail |
| 29620754 | Loso, George A | Address on File | | First Class Mail |
| 29605854 | LOSS PREVENTION MAGAZINE | 700 MATTHEWS MINT ROAD, SUITE C<br>Matthews NC 28105 | | First Class Mail |
| 29602627 | LOSS PREVENTION RECRUITERS LLC | 9748 ANDREA DRIVE<br>Concord Township OH 44060 | | First Class Mail |
| 29626186 | Loss Prevention Research Center, Inc. | 747 SW 2nd AveIMB #50<br>Gainesville FL 32601 | | First Class Mail |
| 29635289 | Loss, Ian Michael Blake | Address on File | | First Class Mail |
| 29484568 | Loss, TYLER | Address on File | | First Class Mail |
| 29612502 | Lostetter, Supriena V. | Address on File | | First Class Mail |
| 29632703 | LoTempio, Willow Taylor | Address on File | | First Class Mail |
| 29601900 | LOTH LOGISTICS | PO BOX 635078<br>Cincinnati OH 45263-5078 | | First Class Mail |
| 29618235 | Lotito, Dominick D | Address on File | | First Class Mail |
| 29482903 | Lott, KEVIN | Address on File | | First Class Mail |
| 29489438 | Lott, LAYTONYA | Address on File | | First Class Mail |
| 29775353 | Lott, Marvin | Address on File | | First Class Mail |
| 29482042 | Lottle, DEVON | Address on File | | First Class Mail |
| 29627643 | Lotus Brand | P.O. Box 325<br>TWIN LAKES WI 53181 | | First Class Mail |
| 29784677 | Lotus Brands, Inc. | 1100 E. Lotus Dr. Bldg #3<br>Silver Lake WI 53170 | | First Class Mail |
| 29604305 | Lotus Light | Teresa Grubiak, Box 1008, Lotus Drive<br>SILVER LAKE WI 53170 | | First Class Mail |
| 29490790 | Lotz, ALAWNA | Address on File | | First Class Mail |
| 29485915 | Lou, BARBARA | Address on File | | First Class Mail |
| 29609549 | Loucks, Arianna Jane | Address on File | | First Class Mail |
| 29484808 | Loucks, DENISE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612618 | Loucks, Gracin Shay | Address on File | | First Class Mail |
| 29636749 | Loucks, Nathan D | Address on File | | First Class Mail |
| 29611234 | Loucks, Nathaniel | Address on File | | First Class Mail |
| 29633973 | Louden, Cami E | Address on File | | First Class Mail |
| 29612815 | LOUDEN, LISA ANN | Address on File | | First Class Mail |
| 29488839 | Loudenslager, ANGELINA | Address on File | | First Class Mail |
| 29608879 | Loudenslager, Evan Thomas | Address on File | | First Class Mail |
| 29780728 | Loudenslager, Kimberly | Address on File | | First Class Mail |
| 29485459 | Loudermilk, DITRRICK | Address on File | | First Class Mail |
| 29487633 | Loudoun County Assessor's Office | 1 Harrison St SE<br>Leesburg VA 20175 | | First Class Mail |
| 29642020 | Louie, Martinez | Address on File | | First Class Mail |
| 29650087 | Louis A Wilson Contr | 6710 West Base Rd<br>North Vernon IN 47265 | | First Class Mail |
| 29779458 | Louis Pierre, Angelica | Address on File | | First Class Mail |
| 29605856 | LOUIS STRIAR INC | 118 - 21 QUEENS BLVD, SUITE 311<br>FOREST HILLS NY 11375 | | First Class Mail |
| 29784678 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 1 | 6100 57th Ave. S,<br>Seattle WA 98118 | | First Class Mail |
| 29623200 | Louis Treiger Trustee of Samuel J Gree Grandson TRust #1UTA dated 1 | Seattle WA 98118 | louis@treigerlaw.com; juanita.chapman@stoel.com, 6100 57th Ave. S | First Class Mail |
| 29493278 | Louis, DESTINY PIERRE | Address on File | | First Class Mail |
| 29486222 | Louis, DUCARMELLE JEAN | Address on File | | First Class Mail |
| 29480722 | Louis, ELBERT | Address on File | | First Class Mail |
| 29616276 | Louis, Ford Sr. | Address on File | | First Class Mail |
| 29781817 | Louis, Frantz | Address on File | | First Class Mail |
| 29772317 | Louis, Isaac | Address on File | | First Class Mail |
| 29489389 | Louis, JOHNNY | Address on File | | First Class Mail |
| 29489723 | Louis, MICHELLE | Address on File | | First Class Mail |
| 29775469 | Louis, Rakal | Address on File | | First Class Mail |
| 29640287 | Louis, Reta | Address on File | | First Class Mail |
| 29629812 | Louis, Siobhan A. | Address on File | | First Class Mail |
| 29775495 | Louise Jeune, Karry | Address on File | | First Class Mail |
| 29605857 | LOUISIANA DEPARTMENT OF | AGRICULTURE & FORESTRY, 5825 FLORIDA BLVD., SUITE 1003<br>Baton Rouge LA 70806 | | First Class Mail |
| 29885965 | Louisiana Department of Revenue | Bankruptcy Section, P O Box 66658, Attn: Amy Prather<br>Baton Rouge LA 70896 | | First Class Mail |
| 30192939 | Louisiana Department of Revenue | c/o Bankruptcy Section, P.O. Box 66658<br>Baton Rouge LA 70896 | | First Class Mail |
| 29601905 | LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011<br>BATON ROUGE LA 70821-9011 | | First Class Mail |
| 29604106 | Louisiana Department of Revenue | PO Box 201<br>Baton Rouge LA 70821-0751 | | First Class Mail |
| 29487768 | Louisiana Department of RevenueSales Tax Return | 617 North Third St<br>Baton Rouge LA 70802 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487542 | Louisiana Department of RevenueSales Tax Return | Louisiana Department of Revenue<br>Baton Rouge LA 70821-3138 | | First Class Mail |
| 29626970 | LOUISIANA FIRE & SAFETY CO, INC | PO BOX 791005<br>NEW ORLEANS LA 70179-1005 | | First Class Mail |
| 29711366 | Louisiana Workforce Commission | Attn: Stacey Wright Johnson, Legal Division, 1001 North 23rd Street, First Floor<br>Baton Rouge LA 70802 | | First Class Mail |
| 29616674 | Louis-Jacques, Joseph Sr. | Address on File | | First Class Mail |
| 29609575 | Louissaint, Timothy Samantha | Address on File | | First Class Mail |
| 29493574 | Louissaint, VIOLETTE | Address on File | | First Class Mail |
| 29602432 | Louisville Courier- Journal | PO BOX 677353<br>Dallas TX 75267 | | First Class Mail |
| 29626969 | LOUISVILLE FARP / METRO POLICE DEPT | 701 WEST ORMSBY AVE,, SUITE 001<br>LOUISVILLE KY 40203 | | First Class Mail |
| 29487559 | Louisville Finance Department | 749 Main St<br>Louisville CO 80027 | | First Class Mail |
| 29626962 | LOUISVILLE GAS & ELECTRIC | PO BOX 25211<br>LEHIGH PA 18002-5211 | | First Class Mail |
| 29650740 | LOUISVILLE GAS & ELECTRIC - | 220 W MAIN ST<br>LOUISVILLE KY 40202 | | First Class Mail |
| 29479323 | LOUISVILLE GAS & ELECTRIC - | P.O. BOX 7231<br>ST LOUIS MO 63177 | | First Class Mail |
| 29889590 | Louisville Gas and Electric Company | Frost Brown Todd LLP,, c/o Sara L. Abner, 400 West Market Street, Suite 3200<br>Louisville KY 40202 | | First Class Mail |
| 29889578 | Louisville Gas and Electric Company | James J. Dimas, 220 West Main Street<br>Louisville KY 40202 | | First Class Mail |
| 29889579 | Louisville Gas and Electric Company | Katherine Bullock, 820 W. Broadway<br>Louisville KY 40202 | | First Class Mail |
| 29899869 | Louisville Metro Revenue Commission | Attn: Legal Division, P.O Box 32060<br>Louisville KY 40232-2060 | | First Class Mail |
| 29605858 | LOUISVILLE METRO REVENUE COMMISSION | PO BOX 32060<br>LOUISVILLE KY 40232-2060 | | First Class Mail |
| 29899978 | Louisville Metro Revenue Commission | Tracy Goranflo, PO Box 32060, 617 West Jefferson Street<br>Louisville KY 40232-2060 | | First Class Mail |
| 29624875 | LOUISVILLE WATER COMPANY | 550 S THIRD ST<br>LOUISVILLE KY 40202 | | First Class Mail |
| 29479324 | LOUISVILLE WATER COMPANY | P.O. BOX 32460<br>LOUISVILLE KY 40202-2460 | | First Class Mail |
| 29626971 | LOUISVILLE WATER COMPANY | PO BOX 32460<br>LOUISVILLE KY 40232-2460 | | First Class Mail |
| 29624876 | LOUISVILLE WATER COMPANY RPPS | 550 S THIRD ST<br>LOUISVILLE KY 40202 | | First Class Mail |
| 29479325 | LOUISVILLE WATER COMPANY RPPS | P.O. BOX 32460<br>LOUISVILLE KY 40232 | | First Class Mail |
| 29604107 | Louisville/Jefferson County Metro Revenue | PO Box 35410<br>Louisville KY 40232-5410 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490596 | Loukes, JERRI | Address on File | | First Class Mail |
| 29635673 | Loukota, Hannah E | Address on File | | First Class Mail |
| 29875068 | LOUMIS, ANGELO | Address on File | | First Class Mail |
| 29631894 | Lounds, Landon Lee | Address on File | | First Class Mail |
| 29608685 | Lounsbury, Emily Morgan | Address on File | | First Class Mail |
| 29637893 | Lourenzo, Davis | Address on File | | First Class Mail |
| 29611701 | Loury, Paris Lee | Address on File | | First Class Mail |
| 29610710 | Loutrel, Alexia Erin | Address on File | | First Class Mail |
| 29613032 | Louvenia, Broadnax | Address on File | | First Class Mail |
| 29633668 | Loux, Laura E | Address on File | | First Class Mail |
| 29625782 | LOV-A-LAWN | 807 DOGWOOD Cave City AR 72521 | | First Class Mail |
| 29633869 | Lovano, Patricia Carol | Address on File | | First Class Mail |
| 29635632 | Lovas, Amanda Dale | Address on File | | First Class Mail |
| 29633922 | Lovato, Angeles | Address on File | | First Class Mail |
| 29481824 | Love 2 Live | 6981 N 43RD ST MILWAUKEE WI 53209-2216 | | First Class Mail |
| 29632349 | Love Corlette, Christian Winston | Address on File | | First Class Mail |
| 29784679 | Love You Foods, LLC | 300 W Morgan Street, Suite 1510 Durham NC 27701 | | First Class Mail |
| 29604490 | Love You Foods, LLC | Chris Rowley, 300 W Morgan Street, 1510, Chris Rowley DURHAM NC 27701 | | First Class Mail |
| 29784680 | Love Your Neighbor Well, LLC | 10804 Bridgeport Drive Temple TX 76502 | | First Class Mail |
| 29488004 | Love, ADREIAUNA | Address on File | | First Class Mail |
| 29488648 | Love, Alicia | Address on File | | First Class Mail |
| 29772618 | Love, Arika | Address on File | | First Class Mail |
| 29772149 | Love, Brandy | Address on File | | First Class Mail |
| 29489064 | Love, BRIANNA | Address on File | | First Class Mail |
| 29609821 | Love, Elijah Zachai | Address on File | | First Class Mail |
| 29607750 | Love, Emily P | Address on File | | First Class Mail |
| 29495269 | Love, JENNIFER | Address on File | | First Class Mail |
| 29772230 | Love, Jodeci | Address on File | | First Class Mail |
| 29644360 | Love, Julia J | Address on File | | First Class Mail |
| 29773240 | Love, Katee | Address on File | | First Class Mail |
| 29630407 | Love, Katie Michele | Address on File | | First Class Mail |
| 29492461 | Love, KENDRA | Address on File | | First Class Mail |
| 29779705 | Love, Lakahla | Address on File | | First Class Mail |
| 29633684 | Love, Lauren | Address on File | | First Class Mail |
| 29621127 | Love, Leah K | Address on File | | First Class Mail |
| 29481836 | Love, LEEN | Address on File | | First Class Mail |
| 29482066 | Love, MARIO | Address on File | | First Class Mail |
| 29610231 | Love, Mylayaha Diane | Address on File | | First Class Mail |
| 29484104 | Love, QULETHA | Address on File | | First Class Mail |
| 29485963 | Love, TAUJA | Address on File | | First Class Mail |
| 29482485 | Love, TIA | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1330 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610233 | Love, Tori | Address on File | | First Class Mail |
| 29483979 | Love, TYESHA | Address on File | | First Class Mail |
| 29604473 | LoveBug Nutrition, Inc | 115 East 34th Street, Suite 1506, Michael Weiner NEW YORK NY 10156 | | First Class Mail |
| 29784681 | LoveBug Nutrition, Inc. | 115 East 34th Street, Suite 1506 New York NY 10156 | | First Class Mail |
| 29492831 | Loveday, DUSTIN | Address on File | | First Class Mail |
| 29488788 | Lovejoy, KEN | Address on File | | First Class Mail |
| 29480336 | Lovelace, TOSHIANA | Address on File | | First Class Mail |
| 29612974 | LOVELACE, WILLIAM SHERWOOD | Address on File | | First Class Mail |
| 29772892 | Lovelady, April | Address on File | | First Class Mail |
| 29487562 | Loveland Finance Department | 500 E 3rd St Loveland CO 80537 | | First Class Mail |
| 29772895 | Loveland, Christopher | Address on File | | First Class Mail |
| 29622398 | Lovelass, Kodie J | Address on File | | First Class Mail |
| 29482560 | Loveless, ANTOINE | Address on File | | First Class Mail |
| 29480206 | Loveless, Courtney | Address on File | | First Class Mail |
| 29791932 | LOVELESS, COURTNEY | Address on File | Email on File | Email |
| 29493014 | Loveless, LORETTA | Address on File | | First Class Mail |
| 29493371 | Loveless, NIKOLE | Address on File | | First Class Mail |
| 30162590 | Lovell 2.5 LLC | Brandon Clark, 100 Dalton Place Way, Ste. 105 Knoxville TN 03712 | | First Class Mail |
| 29625153 | LOVELL 2.5, LLC | 101 DALTON PLACE WAYSUITE 103 KNOXVILLE TN 37912 | | First Class Mail |
| 29646957 | Lovell, Brice A | Address on File | | First Class Mail |
| 29490158 | Lovell, CARI | Address on File | | First Class Mail |
| 29643511 | Lovell, Hakim A | Address on File | | First Class Mail |
| 29640951 | Lovell, Kirby Jr | Address on File | | First Class Mail |
| 29780347 | Lovell, Lentorria | Address on File | | First Class Mail |
| 29488420 | Lovell, William | Address on File | | First Class Mail |
| 29489442 | Lovell, William | Address on File | | First Class Mail |
| 29645251 | Lovello, Lisa | Address on File | | First Class Mail |
| 29611671 | Lovering, Matthew Alex | Address on File | | First Class Mail |
| 29479326 | LOVES PARK WATER DEPT | 5440 WALKER AVE LOVES PARK IL 61111 | | First Class Mail |
| 29491428 | Lovett, LATOYA | Address on File | | First Class Mail |
| 29484015 | Lovett, MICHELLE | Address on File | | First Class Mail |
| 29490672 | Lovett, SHERMAN | Address on File | | First Class Mail |
| 29649186 | Loving Pets | 110 Melrich Rd Suite 1 Cranbury NJ 08512 | | First Class Mail |
| 29481231 | Loving, JAMES | Address on File | | First Class Mail |
| 29484162 | Loving, KALVIN | Address on File | | First Class Mail |
| 29481309 | Loving, NATASHA | Address on File | | First Class Mail |
| 29493752 | Loving, SHERON | Address on File | | First Class Mail |
| 29612820 | LOVING, TYRELL | Address on File | | First Class Mail |
| 29618779 | Lovinger, Matthew J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630412 | Lovvorn, Clayton D | Address on File | | First Class Mail |
| 29621399 | Low, Colin J | Address on File | | First Class Mail |
| 29489048 | Low, JOY | Address on File | | First Class Mail |
| 29620302 | Low, Mya E | Address on File | | First Class Mail |
| 29780483 | Low, Tiesha | Address on File | | First Class Mail |
| 29611822 | Lowder, Linda Nicole | Address on File | | First Class Mail |
| 29485000 | Lowe, ALISHA | Address on File | | First Class Mail |
| 29484488 | Lowe, CIARA | Address on File | | First Class Mail |
| 29632817 | Lowe, Deon J. | Address on File | | First Class Mail |
| 29485168 | Lowe, DOLLNESIA | Address on File | | First Class Mail |
| 29781552 | Lowe, Dustin | Address on File | | First Class Mail |
| 29610862 | Lowe, Heather | Address on File | | First Class Mail |
| 29481126 | Lowe, JAMIE | Address on File | | First Class Mail |
| 29774185 | Lowe, Kayla | Address on File | | First Class Mail |
| 29492182 | Lowe, LONALE | Address on File | | First Class Mail |
| 29636642 | Lowe, Lucas Jamison | Address on File | | First Class Mail |
| 29634029 | Lowe, Michael Brandon Rodriguez | Address on File | | First Class Mail |
| 29782321 | Lowe, Nina | Address on File | | First Class Mail |
| 29481859 | Lowe, PAMELA | Address on File | | First Class Mail |
| 29647742 | Lowe, Racquel J | Address on File | | First Class Mail |
| 29636400 | Lowe, Ribqah Ashleigh | Address on File | | First Class Mail |
| 29607348 | Lowe, Sarah | Address on File | | First Class Mail |
| 29489798 | Lowe, SHARON | Address on File | | First Class Mail |
| 29612876 | LOWE, TOBY WILLIAM | Address on File | | First Class Mail |
| 29783565 | Lowe, Tyler | Address on File | | First Class Mail |
| 29493603 | Lowe, William | Address on File | | First Class Mail |
| 29481094 | Lowell, SAMUEL | Address on File | | First Class Mail |
| 29762535 | Lowenstein Sandler LLP | Attn: Andrew Behlmann, One Lowenstein Drive<br>Roseland NJ 07068 | | First Class Mail |
| 29650948 | LOWER BUCKS COUNTY JOINT | 7811 NEW FALLS RD<br>LEVITTOWN PA 19055 | | First Class Mail |
| 29479327 | LOWER BUCKS COUNTY JOINT | P.O. BOX 460<br>LEVITTOWN PA 19058 | | First Class Mail |
| 29605859 | LOWER NAZARETH COMMONS LP | PO BOX 644031<br>Pittsburgh PA 15264-4031 | | First Class Mail |
| 29777413 | Lower Nazareth Commons, LP | c/o Regency Centers Corporation, One Independent Drive, Suite 114<br>Jacksonville FL 32202 | | First Class Mail |
| 29649032 | Lower Nazareth Commons, LP | Josh Darbee Prop. Mgr. Elizabeth Donley Billing Bill Madway, One Independent Drive, Suite 114<br>Jacksonville FL 32202-5019 | | First Class Mail |
| 29605860 | LOWER NAZARETH TOWNSHIP | LOCAL SERVICE TAX, 623 MUNICIPAL DRIVE, SUITE 200<br>Nazareth PA 18064 | | First Class Mail |
| 29605861 | LOWER SOUTHAMPTON TOWNSHIP | 1500 DESIRE AVENUE<br>FEASTERVILLE PA 19053 | | First Class Mail |
| 29636075 | Lowery, Brad Jason | Address on File | | First Class Mail |
| 29636555 | Lowery, Gabriel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632888 | Lowery, Lyric Nicole | Address on File | | First Class Mail |
| 29482597 | Lowery, RAMONA | Address on File | | First Class Mail |
| 29792038 | LOWERY, TOMNICA | Address on File | | First Class Mail |
| 29481211 | Lowery, Tomnica | Address on File | | First Class Mail |
| 29631818 | Lowery-McGovern, Katelyn Rae | Address on File | | First Class Mail |
| 29623791 | Lowe's | PO Box 669821<br>Dallas TX 75266 | | First Class Mail |
| 29602341 | Lowes Companies Inc | 1000 LOWE'S BLVD<br>MOORESVILLE NC 28117 | | First Class Mail |
| 29900044 | Lowe's Companies, Inc. | Attn: E. Taylor Stukes, Esquire, Senior Counsel, 1000 Lowe's Blvd.<br>Mooresville NC 28117 | | First Class Mail |
| 29900043 | Lowe's Companies, Inc. | c/o Post & Schell, P.C., Attn: Brian W. Bisignani, Esq, 1869 Charter Lane, P.O. Box 10248<br>Lancaster PA 17601-5956 | | First Class Mail |
| 29609840 | Lowing, Madeline Sophia Kealoha | Address on File | | First Class Mail |
| 29781934 | Lowman, Erica | Address on File | | First Class Mail |
| 29626972 | LOWNDES COUNTY TAX COMMISSIONER | RODNEY V. CAIN, PO BOX 1409<br>VALDOSTA GA 31603 | | First Class Mail |
| 29632605 | Lowrie, Breanna Mae | Address on File | | First Class Mail |
| 29644488 | Lowrie, Scott J | Address on File | | First Class Mail |
| 29607117 | Lowrie, Timothy | Address on File | | First Class Mail |
| 29632449 | Lowry, Aaron William | Address on File | | First Class Mail |
| 29630825 | Lowry, Brian P | Address on File | | First Class Mail |
| 29773269 | Lowry, Daniel | Address on File | | First Class Mail |
| 29619730 | Lowry, Justin R | Address on File | | First Class Mail |
| 29483107 | Lowry, Kenisha | Address on File | | First Class Mail |
| 29636181 | Lowther, Xena Rose | Address on File | | First Class Mail |
| 29609910 | Loy, Bridgette | Address on File | | First Class Mail |
| 29489566 | Loy, Lisa | Address on File | | First Class Mail |
| 29643619 | Loy, Nicholas M | Address on File | | First Class Mail |
| 29648709 | Loya, Carolina Y | Address on File | | First Class Mail |
| 29771316 | Loya, Johnathon | Address on File | | First Class Mail |
| 29626973 | LOYAL TREE GROUP INC | 433 STONEY POINT DR<br>FORKED RIVER NJ 08731 | | First Class Mail |
| 29491462 | Loyall, CAROLYNA | Address on File | | First Class Mail |
| 29629364 | LOYALTY 360 | PO Box 54407<br>Cincinnati OH 45254-0407 | | First Class Mail |
| 29777414 | Loyalty 360, Inc. | PO BOX 54407<br>Cincinnati OH 45254 | | First Class Mail |
| 29482824 | Loyd, FRAN | Address on File | | First Class Mail |
| 29483261 | Loyd, LAQUANDA | Address on File | | First Class Mail |
| 29775682 | Loyd, Takiah | Address on File | | First Class Mail |
| 29771369 | Lozadá, Alexis | Address on File | | First Class Mail |
| 29635220 | Lozada, Dejaleen | Address on File | | First Class Mail |
| 29622472 | Lozada, Jorge | Address on File | | First Class Mail |
| 29612930 | LOZADA, PRAXEDES NICHOLAS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781847 | Lozada, Vicky | Address on File | | First Class Mail |
| 29771165 | Lozada, Yulianna | Address on File | | First Class Mail |
| 29490507 | Lozano, ADRIAN | Address on File | | First Class Mail |
| 29772303 | Lozano, Benita | Address on File | | First Class Mail |
| 29620303 | Lozano, Christian E | Address on File | | First Class Mail |
| 29778830 | Lozano, Imelda | Address on File | | First Class Mail |
| 29648646 | Lozano, Isaac | Address on File | | First Class Mail |
| 29633587 | Lozano, Isabella | Address on File | | First Class Mail |
| 29489997 | Lozano, LEISI | Address on File | | First Class Mail |
| 29609032 | Lozano, Matthew A | Address on File | | First Class Mail |
| 29779448 | Lozano, Michele | Address on File | | First Class Mail |
| 29771476 | Lozano, Rafael | Address on File | | First Class Mail |
| 29623792 | Lozier Store Fixture | PO Box 3577<br>Omaha NE 68103 | | First Class Mail |
| 29633218 | Lozier, McKenzie L | Address on File | | First Class Mail |
| 29611389 | Lozito, Isabella Marie | Address on File | | First Class Mail |
| 29631499 | Lozito, Julianna Rose | Address on File | | First Class Mail |
| 29481517 | Lozya, SERGIO | Address on File | | First Class Mail |
| 29602492 | LP 2 Partners | 2602 McKinney Ave Ste 230<br>Dallas TX 75204 | | First Class Mail |
| 29627525 | LP 2 PARTNERS, LLC | 2602 MCKINNEY AVENUE SUITE 230<br>DALLAS TX 75204 | | First Class Mail |
| 29629365 | LPK BRANDS INC | 19 GARFIELD PLACE<br>Cincinnati OH 45202 | | First Class Mail |
| 29777415 | LPK Brands, Inc. | 19 Garfield Place, 8th Floor<br>Cincinnati OH 45202 | | First Class Mail |
| 29777416 | LPN Properties LLC | 5000 E. Grand River,<br>Howell MI 48843 | | First Class Mail |
| 29629366 | LPN PROPERTIES LLC | 5000 EAST GRAND RIVER<br>Howell MI 48843 | | First Class Mail |
| 29649033 | LPN Properties LLC | Kevin Travers, 5000 E. Grand River<br>Howell MI 48843-9101 | | First Class Mail |
| 29626974 | LPS RENTALS INC | 241 JOHN KNOX ROAD, SUITE 200<br>TALLAHASSEE FL 32303 | | First Class Mail |
| 30202599 | LSREF6 Legacy LLC | 6688 N. Central Expressway, Suite 1600<br>Dallas TX 75206 | | First Class Mail |
| 29790883 | LSREF6 Legacy LLC | 6688 N. Central Expressway<br>Dallas TX 75206 | | First Class Mail |
| 29629367 | LSREF6 Legacy LLC Registered Series R | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT,<br>1701 RIVER RUN, SUITE 500<br>Fort Worth TX 76107 | | First Class Mail |
| 29967159 | LU Candlers Station Holdings LLC | c/o Liberty University, Attn: Robert Ritz, CFO, 1971 University Boulevard<br>Lynchburg VA 24515 | | First Class Mail |
| 29904261 | LU Candlers Station Holdings LLC | c/o Thompson Hine LLP, Attn: Louis F. Solimine, 312 Walnut St., Suite 2000<br>Cincinnati OH 45202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479647 | LU Candlers Station Holdings, LLC | C/O TRADEMARK NEWCO MANAGEMENT LLC, ATTN: ACCOUNTING DEPARTMENT Fort Worth TX 76107 | | First Class Mail |
| 29602872 | LU Candler's Station Holdings, LLC | ATTN: Real Estate Management1971 University Blvd, GH-2668 Lynchburg VA 24515 | | First Class Mail |
| 29485551 | Luaf, ERIKA | Address on File | | First Class Mail |
| 29651743 | Lubbock Central Appraisal District | Laura J. Monroe, PO Box 817 Lubbock TX 79408 | | First Class Mail |
| 29612262 | Lubic, Emma L | Address on File | | First Class Mail |
| 29618461 | Lubin, Nia M | Address on File | | First Class Mail |
| 29620450 | Lubner, Kevin F | Address on File | | First Class Mail |
| 29607793 | Lubowicki, Hagan | Address on File | | First Class Mail |
| 29779298 | Luc, Manise | Address on File | | First Class Mail |
| 29602445 | Lucas Group (Lucas Associates Temps dba), Inc | 950 East Paces Ferry Road Ste 2300 Atlanta GA 30326 | | First Class Mail |
| 29626976 | LUCAS HOME SOLUTIONS, LLC / JASON E. LUCAS | 2600 W OLD US HWY 441, PO BOX 793 MOUNT DORA FL 32757 | | First Class Mail |
| 29642476 | Lucas, Applewhite I | Address on File | | First Class Mail |
| 29484432 | Lucas, ASIA | Address on File | | First Class Mail |
| 29615132 | Lucas, Benavides | Address on File | | First Class Mail |
| 29480839 | Lucas, BRIGIETTE | Address on File | | First Class Mail |
| 29634845 | Lucas, Caden Anthony | Address on File | | First Class Mail |
| 29780848 | Lucas, Christina | Address on File | | First Class Mail |
| 29487911 | Lucas, Cortney | Address on File | | First Class Mail |
| 29626975 | LUCAS, DAVID M | Address on File | | First Class Mail |
| 29637181 | LUCAS, DEREK JAY | Address on File | | First Class Mail |
| 29489756 | Lucas, EDVER | Address on File | | First Class Mail |
| 29612159 | Lucas, Elaine Marguerite | Address on File | | First Class Mail |
| 29490245 | Lucas, JUSTIN | Address on File | | First Class Mail |
| 29631880 | Lucas, Katelyn Anne | Address on File | | First Class Mail |
| 29775786 | Lucas, Larry | Address on File | | First Class Mail |
| 29640535 | Lucas, Lepinte | Address on File | | First Class Mail |
| 29485780 | Lucas, LILLIE | Address on File | | First Class Mail |
| 29618320 | Lucas, Linda M | Address on File | | First Class Mail |
| 29618632 | Lucas, Lisa | Address on File | | First Class Mail |
| 29616368 | Lucas, Losinger | Address on File | | First Class Mail |
| 29642988 | Lucas, Maes Jr. | Address on File | | First Class Mail |
| 29481662 | Lucas, MARANDA | Address on File | | First Class Mail |
| 29485284 | Lucas, Monieca | Address on File | | First Class Mail |
| 29483146 | Lucas, MORGAN | Address on File | | First Class Mail |
| 29780466 | Lucas, Nicole | Address on File | | First Class Mail |
| 29782191 | Lucas, Norma | Address on File | | First Class Mail |
| 29483971 | Lucas, PAMELA | Address on File | | First Class Mail |
| 29778220 | Lucas, Rebecca | Address on File | | First Class Mail |
| 29639566 | Lucas, Riggleman | Address on File | | First Class Mail |
| 29631532 | Lucas, Sara Rene | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647195 | Lucas, Sean E | Address on File | | First Class Mail |
| 29480944 | Lucas, Shaniqua | Address on File | | First Class Mail |
| 29645739 | Lucas, Tekoa R | Address on File | | First Class Mail |
| 29493516 | Lucas, THERESA | Address on File | | First Class Mail |
| 29640740 | Lucas, Treu | Address on File | | First Class Mail |
| 29646780 | Lucas-Garcia, Esmeralda | Address on File | | First Class Mail |
| 29608246 | Luce, Hayden LaVerne | Address on File | | First Class Mail |
| 29643646 | Luce, Nicholas | Address on File | | First Class Mail |
| 29628127 | Luce-Murray, William | Address on File | | First Class Mail |
| 29633295 | Lucente-Watson, Frank William | Address on File | | First Class Mail |
| 29481024 | Lucero, CHARLES | Address on File | | First Class Mail |
| 29644590 | Lucero, Christopher R | Address on File | | First Class Mail |
| 29609024 | Lucero, Colin | Address on File | | First Class Mail |
| 29779469 | Lucero, Johnathan | Address on File | | First Class Mail |
| 29480511 | Lucero, VERONICA | Address on File | | First Class Mail |
| 29643722 | Lucero, Yolanda C | Address on File | | First Class Mail |
| 29602815 | LUCEWICZ, THOMAS | Address on File | | First Class Mail |
| 29627919 | Luchi LLC | Mark Malinsky, PO Box 14188 Chicago IL 60614 | | First Class Mail |
| 29604684 | Luchi, LLC. (DRP) | LUCHI LLC, PO Box 14188 Chicago IL 60614 | | First Class Mail |
| 29636287 | Luchsinger, Adam Joseph | Address on File | | First Class Mail |
| 29645273 | Lucia, Christopher | Address on File | | First Class Mail |
| 29638078 | Lucia, Gallegos I | Address on File | | First Class Mail |
| 29772198 | Luciano, Jose | Address on File | | First Class Mail |
| 29650500 | Lucid Software Inc | 10355 South Jordan GatewaySuite 300 South Jordan UT 84095 | | First Class Mail |
| 29777418 | Lucid Software Inc. | 10355 S Jordan Gateway #150 South Jordan UT 84095 | | First Class Mail |
| 29636458 | Lucie, Christopher William | Address on File | | First Class Mail |
| 29782142 | Lucien, Yvette | Address on File | | First Class Mail |
| 29771236 | Lucio, Isabel | Address on File | | First Class Mail |
| 29639714 | Lucious, Hobdy III | Address on File | | First Class Mail |
| 29622598 | Luck Jr, Dennis R | Address on File | | First Class Mail |
| 29645598 | Luckadoo, Andrew F | Address on File | | First Class Mail |
| 29483895 | Luckett, AMESHA | Address on File | | First Class Mail |
| 29609802 | Luckey, Dessa Marie | Address on File | | First Class Mail |
| 29636133 | Luckie, Hannah A. | Address on File | | First Class Mail |
| 29642875 | Luckner, Brady | Address on File | | First Class Mail |
| 29483368 | Lucky, JASMINE | Address on File | | First Class Mail |
| 29621781 | Luczkowski, Zachary R | Address on File | | First Class Mail |
| 29612275 | Luddington, Amanda Alicia | Address on File | | First Class Mail |
| 29647706 | Ludes, Julia A | Address on File | | First Class Mail |
| 29608089 | Ludlam, Jordan Taylor | Address on File | | First Class Mail |
| 29631955 | Ludlow, Angela Meideen | Address on File | | First Class Mail |
| 29490571 | Ludwick, RACHEL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632338 | Ludwig, Jaden L. | Address on File | | First Class Mail |
| 30353343 | Ludwig, Joseph | Address on File | | First Class Mail |
| 30353344 | Ludwig, Joseph | Address on File | | First Class Mail |
| 29634270 | Ludwig, Josephine | Address on File | | First Class Mail |
| 29493653 | Ludwig, KIM | Address on File | | First Class Mail |
| 29621621 | Ludwig, Landen H | Address on File | | First Class Mail |
| 29634075 | Ludwig, Marissa Lynn Marie | Address on File | | First Class Mail |
| 29620888 | Ludwig, Nicholas J | Address on File | | First Class Mail |
| 29783007 | Luebbert, Carl | Address on File | | First Class Mail |
| 29621587 | Luebbert, Owen P | Address on File | | First Class Mail |
| 29633837 | Luedke, Nicholas Tyrone | Address on File | | First Class Mail |
| 29771789 | Luerra, Jovanah | Address on File | | First Class Mail |
| 29648194 | Luevanos, Sonia | Address on File | | First Class Mail |
| 29633338 | Luft, Abigail Grace | Address on File | | First Class Mail |
| 29644840 | Lugaro, Stefan R | Address on File | | First Class Mail |
| 29619748 | Lugo, Anthony V | Address on File | | First Class Mail |
| 29620845 | Lugo, Guadalupe | Address on File | | First Class Mail |
| 29610096 | Lugo, Jade Makayla Alexandria | Address on File | | First Class Mail |
| 29481106 | Lugo, LAURA | Address on File | | First Class Mail |
| 29778912 | Lugo, Lynne | Address on File | | First Class Mail |
| 29771936 | Lugo, Olga | Address on File | | First Class Mail |
| 29630815 | Lugo, Sabrina A | Address on File | | First Class Mail |
| 29493803 | Luick, JEFF | Address on File | | First Class Mail |
| 29792339 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003, COLONIA MEZQUITAN, GUADALAJARA, JALISCO GUADALAJARA, JALISCO 44260 MEXICO | | First Class Mail |
| 29602897 | LUIS ANTONIO SANCHEZ XAMMAR (SOUTH SOURCING) | CALLE JAIME NUNO #1003COLONIA MEZQUITANGUADALAJARAJALISCO 44260 Mexico | | First Class Mail |
| 29614369 | Luis, Ayodoro Vargas | Address on File | | First Class Mail |
| 29616965 | Luis, Becerra | Address on File | | First Class Mail |
| 29641838 | Luis, Camejo | Address on File | | First Class Mail |
| 29639081 | Luis, Capielo Jr. | Address on File | | First Class Mail |
| 29642115 | Luis, Capielo Sr. | Address on File | | First Class Mail |
| 29639176 | Luis, Carrillo Martinez | Address on File | | First Class Mail |
| 29637746 | Luis, Cutino | Address on File | | First Class Mail |
| 29642992 | Luis, Fernandez | Address on File | | First Class Mail |
| 29639181 | Luis, Gomez II | Address on File | | First Class Mail |
| 29642321 | Luis, Henao | Address on File | | First Class Mail |
| 29783307 | Luis, Jacqueline | Address on File | | First Class Mail |
| 29493234 | Luis, JOSE | Address on File | | First Class Mail |
| 29641813 | Luis, Leon Jr. | Address on File | | First Class Mail |
| 29641607 | Luis, Orozco Gonzalez | Address on File | | First Class Mail |
| 29616597 | Luis, Pacheco Santiago | Address on File | | First Class Mail |
| 29484520 | Luis, PHAIKA | Address on File | | First Class Mail |
| 29641955 | Luis, Rivera | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640515 | Luis, Rivera Jr. | Address on File | | First Class Mail |
| 29615476 | Luis, Rivera-Rojo | Address on File | | First Class Mail |
| 29639078 | Luis, Rodriguez Jr. | Address on File | | First Class Mail |
| 29616568 | Luis, Saucedo Gonzalez | Address on File | | First Class Mail |
| 29641177 | Luis, Sierra Jr. | Address on File | | First Class Mail |
| 29618785 | Luiton, Elizabeth | Address on File | | First Class Mail |
| 29620124 | Lujan, Desiree M | Address on File | | First Class Mail |
| 29618914 | Lujan, Estevan I | Address on File | | First Class Mail |
| 29777419 | Lukaluk, LLC | 5985 Chester Way Denver CO 80238 | | First Class Mail |
| 29610648 | Lukas, Diane | Address on File | | First Class Mail |
| 29635025 | Lukasiewicz, Paul S. | Address on File | | First Class Mail |
| 29615661 | Lukasz, Kulesza | Address on File | | First Class Mail |
| 29792497 | Luke Marinkovich | 9117 151st Ave NE Redmond WA 98052 | | First Class Mail |
| 29614595 | Luke, Boyd | Address on File | | First Class Mail |
| 29640020 | Luke, Church | Address on File | | First Class Mail |
| 29776426 | Luke, Jack | Address on File | | First Class Mail |
| 29782428 | Luke, Justin | Address on File | | First Class Mail |
| 29639497 | Luke, Meyers | Address on File | | First Class Mail |
| 29619263 | Luke, Olivia G | Address on File | | First Class Mail |
| 29638352 | Luke, Reffel | Address on File | | First Class Mail |
| 29615872 | Luke, Retherford | Address on File | | First Class Mail |
| 29617546 | Luke, White | Address on File | | First Class Mail |
| 29639913 | Luke, Whitham | Address on File | | First Class Mail |
| 29633878 | Luken, Jalen Matthew | Address on File | | First Class Mail |
| 29635777 | Lukens, Chelsie | Address on File | | First Class Mail |
| 29492601 | Luker, TERRY | Address on File | | First Class Mail |
| 29602009 | LULA LUNSFORD HUFF MUSCOGEE CTY TAX COMM | PO BOX 1441 Columbus GA 31902 | | First Class Mail |
| 29489338 | Lumas, LYNYATTA | Address on File | | First Class Mail |
| 29782681 | Lumene, Richard | Address on File | | First Class Mail |
| 29630727 | Lumetta, Andrew C | Address on File | | First Class Mail |
| 29780508 | Lumford, Deonna | Address on File | | First Class Mail |
| 30347529 | LUMIFI CYBER, Inc. | 1475 N Scottsdale Rd, STE 410 Scottsdale AZ 85257 | | First Class Mail |
| 29604334 | LUMINA HEALTH PRODUCTS | Robert Hicken, 2301 Porter Lake Drive SARASOTA FL 34240 | | First Class Mail |
| 29777420 | Lumina Health Products Inc. | 3693 Walden Pond Drive Sarasota FL 34240 | | First Class Mail |
| 29602842 | LUMISOURCE, LLC | 2950 OLD HIGGINS ROAD ELK GROVE VILLAGE IL 60007 | | First Class Mail |
| 29776140 | Lumley, Eric | Address on File | | First Class Mail |
| 29777421 | Lumos Inc. | 7 South 1550 West #600 Lindon UT 84042 | | First Class Mail |
| 29480354 | Lumpford, RANDLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491475 | Lumpford, RANDLE | Address on File | | First Class Mail |
| 29490337 | Lumpkin, CHRISTINA | Address on File | | First Class Mail |
| 29488372 | Lumpkin, ELEXCIA | Address on File | | First Class Mail |
| 29611330 | Lumpkin, Kaila Lee | Address on File | | First Class Mail |
| 29622599 | Lumpkin, Kennedi | Address on File | | First Class Mail |
| 29646136 | Lumpkin, Stacy S | Address on File | | First Class Mail |
| 29645510 | Luna De Flores, Cipriana | Address on File | | First Class Mail |
| 29777422 | Luna Pharmaceuticals, Inc. | 244 Weybosset Street, 2nd Floor, Suite 3 Providence RI 02903 | | First Class Mail |
| 29604453 | Luna Pharmaceuticals/Premama | Dan Aziz, 244 Weybosset St., 3rd Floor PROVIDENCE RI 02903 | | First Class Mail |
| 29494823 | Luna, AKILAH | Address on File | | First Class Mail |
| 29648180 | Luna, Alexis N | Address on File | | First Class Mail |
| 29775409 | Luna, Amy | Address on File | | First Class Mail |
| 29647142 | Luna, Anahi | Address on File | | First Class Mail |
| 29493102 | Luna, BRENDA | Address on File | | First Class Mail |
| 29776306 | Luna, Chelsea | Address on File | | First Class Mail |
| 29644855 | Luna, Christopher E | Address on File | | First Class Mail |
| 29485010 | Luna, JOSE | Address on File | | First Class Mail |
| 29778324 | Luna, Joseph | Address on File | | First Class Mail |
| 29620488 | Luna, Joseph | Address on File | | First Class Mail |
| 29633431 | Luna, Josue Antonio | Address on File | | First Class Mail |
| 29644572 | Luna, Josue D | Address on File | | First Class Mail |
| 29481524 | Luna, MELISSA | Address on File | | First Class Mail |
| 29606842 | Luna, Richard | Address on File | | First Class Mail |
| 29480466 | Luna, TAMMY | Address on File | | First Class Mail |
| 29777423 | Lunada Biomedical | 6733 S. Sepulveda Blvd # 115 Los Angeles CA 90045 | | First Class Mail |
| 29647058 | Lundeen, Shay S | Address on File | | First Class Mail |
| 29619744 | Lundell, Leah R | Address on File | | First Class Mail |
| 29610876 | Lundgren, Ashley | Address on File | | First Class Mail |
| 30202123 | Lundgren, Tom Carl | Address on File | | First Class Mail |
| 29634369 | Lundi, Isabella Rose | Address on File | | First Class Mail |
| 29608605 | Lundi, Patrick E. | Address on File | | First Class Mail |
| 29622029 | Lundy, Torey I | Address on File | | First Class Mail |
| 29631870 | Luneberg, August Robert Gernot | Address on File | | First Class Mail |
| 29479921 | Lunenburg Board of Assessors | 17 Main St Lunenburg MA 01462 | | First Class Mail |
| 29635119 | Lungelow, Gelyna Aliyah | Address on File | | First Class Mail |
| 29631740 | Lunny, Brendan | Address on File | | First Class Mail |
| 29646253 | Lunsford, Charles R | Address on File | | First Class Mail |
| 29606219 | LUNSFORD, SCOTT | Address on File | | First Class Mail |
| 29490641 | Lunsford, SHANNON | Address on File | | First Class Mail |
| 29484486 | Lunt, DIANE | Address on File | | First Class Mail |
| 29633316 | Lupo, Brianne Elizabeth | Address on File | | First Class Mail |
| 29775186 | Luque Williams, Lizandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619482 | Luque, Christopher E | Address on File | | First Class Mail |
| 29609319 | Luque, Emilio | Address on File | | First Class Mail |
| 29482613 | Luquez, LUZ | Address on File | | First Class Mail |
| 29610068 | Lurch, Braxton Russell | Address on File | | First Class Mail |
| 29619812 | Lurye, Arthur | Address on File | | First Class Mail |
| 29493764 | Lusane, TIARA | Address on File | | First Class Mail |
| 29609378 | Lusby, Anessa Eve | Address on File | | First Class Mail |
| 29647954 | Lusby, Scott A | Address on File | | First Class Mail |
| 29494031 | Lusco, LAUREN | Address on File | | First Class Mail |
| 29643712 | Lusk, Matthew D | Address on File | | First Class Mail |
| 29782479 | Lusk, Thomas | Address on File | | First Class Mail |
| 29783213 | Luster, Sry'Quinton | Address on File | | First Class Mail |
| 29784682 | Lustig Realty Corp | 312 Washington Street, Suite # 2<br>Ethel LA 70730 | | First Class Mail |
| 29790884 | Lustig Realty Corp | 312 Washington Street<br>Ethel LA 70730 | | First Class Mail |
| 30347008 | Lustig Realty Corp | 312 Washington Street, Apt 2<br>Hoboken NJ 07030 | | First Class Mail |
| 30415713 | Lustig Realty Corp | 312 Washington Street, Suite # 2,<br>Hoboken NJ 07030 | | First Class Mail |
| 30347009 | Lustig Realty Corp | c/o Shawn Sobkowski, 201 S. 2nd Ave., Apt 9<br>Highland Park NJ 08904 | | First Class Mail |
| 29481338 | Luter, ROCHELLE | Address on File | | First Class Mail |
| 30167286 | Luther Lanard, PC | Attn: Elena N. Sandell, Esquire, 4675 MacCarthur Court, Suite 1240<br>Newport Beach CA 92660 | | First Class Mail |
| 29611291 | Luther, Halle | Address on File | | First Class Mail |
| 29634170 | Luther, Holly Ann | Address on File | | First Class Mail |
| 29616438 | Luther, Jackson Jr. | Address on File | | First Class Mail |
| 29490877 | Lutter, STEVEN | Address on File | | First Class Mail |
| 29618192 | Luttrell, Zachary J | Address on File | | First Class Mail |
| 29634089 | Lutz, Bailey | Address on File | | First Class Mail |
| 29632812 | Lutz, Christopher M. | Address on File | | First Class Mail |
| 29635860 | Lutz, Isabella Madison | Address on File | | First Class Mail |
| 29780859 | Lutz, Kristin | Address on File | | First Class Mail |
| 29605916 | Lutz, Melissa | Address on File | | First Class Mail |
| 29483537 | Lutz, STEWART | Address on File | | First Class Mail |
| 29617710 | Luwam, Tesfay | Address on File | | First Class Mail |
| 29602848 | Lux Lighting Group | PO box 802<br>Statesville NC 28687 | | First Class Mail |
| 29773108 | Lux Pineda, Ohad | Address on File | | First Class Mail |
| 29782668 | Luz, Maria | Address on File | | First Class Mail |
| 29638820 | Luz, Mercado | Address on File | | First Class Mail |
| 29625147 | LW MILLER HOLDING COMPANY | 1050 West 200 North<br>Logan UT 84321 | | First Class Mail |
| 29629371 | LW3 BP ASSOCIATES LLC | C/O BIANCO PROPERTIES, PO BOX 411273<br>Saint Louis MO 63141 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629372 | LW-MLE, LLC | 4221 WILSHIRE BLVD., STE 430<br>Los Angeles CA 90010 | | First Class Mail |
| 29625954 | LY FURNITURE SDN BHD | NO 15 JALAN WAWASAN UTAMAKAWASAN PERINDUSTRIAN SRI GADING83000 BATU PAHAT JOHOR<br>Malaysia | | First Class Mail |
| 30292471 | Ly, Monica | Address on File | | First Class Mail |
| 30292533 | Ly, Monica | Address on File | | First Class Mail |
| 29618403 | Ly, Soeu M | Address on File | | First Class Mail |
| 29646980 | Lyde, Sharell M | Address on File | | First Class Mail |
| 29613188 | Lydell, Dorsey I | Address on File | | First Class Mail |
| 29644704 | Lyden, Elizabeth M | Address on File | | First Class Mail |
| 29643373 | Lydia, Brown | Address on File | | First Class Mail |
| 29615200 | Lyfateriest, Young | Address on File | | First Class Mail |
| 29607859 | Lyke, Melissa M | Address on File | | First Class Mail |
| 29485107 | Lykowski, DAWN | Address on File | | First Class Mail |
| 29619889 | Lyle, Erin | Address on File | | First Class Mail |
| 29646221 | Lyle, John P | Address on File | | First Class Mail |
| 29608621 | Lyle, Jonas Taylor | Address on File | | First Class Mail |
| 29629901 | Lyle, Tajuan | Address on File | | First Class Mail |
| 29618972 | Lyles, Abigail C | Address on File | | First Class Mail |
| 29488303 | Lyles, Carrie | Address on File | | First Class Mail |
| 29634966 | Lyles, Cornelius Anthony | Address on File | | First Class Mail |
| 29772142 | Lyles, Jamesha | Address on File | | First Class Mail |
| 29489753 | Lyles, LEANN | Address on File | | First Class Mail |
| 29783243 | Lyles, Wyatt | Address on File | | First Class Mail |
| 29638862 | Lymarie, Cintron | Address on File | | First Class Mail |
| 29480979 | Lynam, AARON | Address on File | | First Class Mail |
| 29792248 | LYNCH BUTLER | 15707 FAIRMOUNT ROAD<br>SILOAM SPRINGS AR 72761 | | First Class Mail |
| 30162591 | Lynch Butler | Lynch Butler, 15707 Fairmount Rd<br>Siloam Springs AR 72761 | | First Class Mail |
| 30252961 | LYNCH BUTLER | | LYNCHB@IPA.NET | Email |
| 29630790 | Lynch, Allyson | Address on File | | First Class Mail |
| 29632624 | Lynch, Aniya Deon | Address on File | | First Class Mail |
| 29647876 | Lynch, Benjamin M | Address on File | | First Class Mail |
| 29622008 | Lynch, Briana M | Address on File | | First Class Mail |
| 29632948 | Lynch, Dion | Address on File | | First Class Mail |
| 29491333 | Lynch, ERIC | Address on File | | First Class Mail |
| 29630382 | Lynch, Erica | Address on File | | First Class Mail |
| 29620957 | Lynch, Genesis S | Address on File | | First Class Mail |
| 29610884 | Lynch, Jennifer Marie | Address on File | | First Class Mail |
| 29631091 | Lynch, Jonathan Edward | Address on File | | First Class Mail |
| 29785573 | Lynch, Julie | Address on File | | First Class Mail |
| 29780057 | Lynch, Kelly | Address on File | | First Class Mail |
| 29603754 | LYNCH, MERRILL | Address on File | | First Class Mail |
| 29775854 | Lynch, Molly | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481412 | Lynch, ROBERT | Address on File | | First Class Mail |
| 29643839 | Lynch, Russell N | Address on File | | First Class Mail |
| 29645618 | Lynch, Sean P | Address on File | | First Class Mail |
| 29612372 | Lynch, Shawn Christopher | Address on File | | First Class Mail |
| 29646636 | Lynch, Sydney K | Address on File | | First Class Mail |
| 29486207 | Lynch, TIM | Address on File | | First Class Mail |
| 29487637 | Lynchburg City Assessor's Office | 900 Church St<br>Lynchburg VA 24504 | | First Class Mail |
| 29623920 | Lynda Myszkowski Pho | 1766 Brookfield Drive<br>Ann Arbor MI 48103 | | First Class Mail |
| 29641845 | Lynda, Givens | Address on File | | First Class Mail |
| 29613705 | Lyndon, Thompson | Address on File | | First Class Mail |
| 29635745 | Lynn, Elijah Daniel | Address on File | | First Class Mail |
| 29643286 | Lynn, Hopkins | Address on File | | First Class Mail |
| 29778701 | Lynn, Jesse | Address on File | | First Class Mail |
| 29483068 | Lynn, ORLANDA | Address on File | | First Class Mail |
| 29612249 | Lynn, Rylee Elizabeth | Address on File | | First Class Mail |
| 29491650 | Lynn, TROY | Address on File | | First Class Mail |
| 29493907 | Lynnae, CE'ARIA | Address on File | | First Class Mail |
| 29639057 | Lynndamarie, Veloz | Address on File | | First Class Mail |
| 29616903 | Lynne, Griego Vera | Address on File | | First Class Mail |
| 29643124 | Lynquell, Hall | Address on File | | First Class Mail |
| 29636327 | Lyon, Cheryl | Address on File | | First Class Mail |
| 29773697 | Lyon, Laura | Address on File | | First Class Mail |
| 29637053 | Lyons, Anne C. | Address on File | | First Class Mail |
| 29773863 | Lyons, Dakoda | Address on File | | First Class Mail |
| 29489795 | Lyons, ELSIE | Address on File | | First Class Mail |
| 29644713 | Lyons, Jacqueline | Address on File | | First Class Mail |
| 29630629 | Lyons, Jessica M. | Address on File | | First Class Mail |
| 29480774 | Lyons, KENYA | Address on File | | First Class Mail |
| 29772893 | Lyons, Keydra | Address on File | | First Class Mail |
| 29491085 | Lyons, RACHEL | Address on File | | First Class Mail |
| 29481434 | Lyons, SHAWN | Address on File | | First Class Mail |
| 29644711 | Lyons, Skylar L | Address on File | | First Class Mail |
| 29608658 | Lyons, Stephen James | Address on File | | First Class Mail |
| 29643986 | Lyons, Thomas H | Address on File | | First Class Mail |
| 29494920 | Lyons, TIMOTHY | Address on File | | First Class Mail |
| 29785615 | Lyons, William | Address on File | | First Class Mail |
| 29639328 | Lyric, Edwards | Address on File | | First Class Mail |
| 29611394 | Lysobey, Bridget Elizabeth | Address on File | | First Class Mail |
| 29634700 | Lysy, Karolina Anna | Address on File | | First Class Mail |
| 29481801 | Lytch, MICHALA | Address on File | | First Class Mail |
| 29612123 | Lytle, Archie Kirtley | Address on File | | First Class Mail |
| 29490969 | Lytle, BRANDIE | Address on File | | First Class Mail |
| 29634310 | Lytle, Hailey Ann | Address on File | | First Class Mail |
| 29485601 | Lytle, LESTER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607976 | Lytle, McKenzie Joe | Address on File | | First Class Mail |
| 29611222 | Lytle, Megan | Address on File | | First Class Mail |
| 29784683 | M & A Ventures | c/o REPAY<br>Atlanta GA 30309 | | First Class Mail |
| 29629374 | M & N LAUREL PROPERTY LLC | 3 SOUTH INFIELD COURT<br>Rockville MD 20854 | | First Class Mail |
| 29890416 | M & S Investment Group, LLC | 4985 W Colonial Dr<br>Orlando FL 32808 | | First Class Mail |
| 30159767 | M & S Investment Group, LLC | 4985 West Colonial Dr<br>Orlando FL 32808 | | First Class Mail |
| 29629375 | M CARY INC | 64 TOLEDO STREET<br>Farmingdale NY 11735 | | First Class Mail |
| 29606653 | M CULINARY CONCEPTS LLC | 20645 N 28TH STREET<br>Phoenix AZ 85050 | | First Class Mail |
| 29623793 | M D C Romani Inc | 2860 West Pike Road<br>Indiana PA 15701 | | First Class Mail |
| 29631744 | M Digregorio, Laura | Address on File | | First Class Mail |
| 29624203 | M Pet Group-PSPD | dba M Pet Group2980 NE 207th Street, Ste #701<br>Aventura FL 33180 | | First Class Mail |
| 30202600 | M&J Wilkow Properties, LLC | 20 South Clark Street, Suite 3000<br>Chicago IL 60603 | | First Class Mail |
| 29790885 | M&J Wilkow Properties, LLC | 20 South Clark Street<br>Chicago IL 60603 | | First Class Mail |
| 29649036 | M&J Wilkow Properties, LLC | Joseph Fillmyer, 20 South Clark Street, Suite 3000<br>Chicago IL 60603 | | First Class Mail |
| 30282178 | M&M Trucking 7 | 820 Hawkins Blvd, Ste O<br>El Paso TX 79915 | | First Class Mail |
| 29784686 | M&N Laurel Property, LLC | 3 South Infield Court,<br>Potomac MD 20854 | | First Class Mail |
| 29649037 | M&N Laurel Property, LLC | Managing Partner, Margaret Markham, 3 South Infield Court<br>Rockville MD 20854 | | First Class Mail |
| 30415714 | M&S Investment Group, LLC | 4985 West Colonial Drive<br>Orlando FL 32808 | | First Class Mail |
| 29479737 | M&T Bank | 148 Vestal Pkwy<br>East Vestal NY 13850 | | First Class Mail |
| 29492200 | M, KYLE | Address on File | | First Class Mail |
| 29625478 | M. Roberts Media dba Tyler Morning Telegraph | PO Box 4237<br>Longview TX 75606 | | First Class Mail |
| 29615326 | M., Abdulsada Tareq | Address on File | | First Class Mail |
| 29614432 | M., Abrams Keywuan | Address on File | | First Class Mail |
| 29642042 | M., Adams Braden | Address on File | | First Class Mail |
| 29614190 | M., Adams Haley | Address on File | | First Class Mail |
| 29640632 | M., Adams Jordan | Address on File | | First Class Mail |
| 29638298 | M., Adams Phoebee | Address on File | | First Class Mail |
| 29617754 | M., Agnew Caleb | Address on File | | First Class Mail |
| 29639849 | M., Ahmed Semir | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641975 | M., Albro Lisa | Address on File | | First Class Mail |
| 29614517 | M., Aldebasi Rawan | Address on File | | First Class Mail |
| 29640270 | M., Almon James | Address on File | | First Class Mail |
| 29616011 | M., Anderson Aneurin | Address on File | | First Class Mail |
| 29640898 | M., Anderson Antonio | Address on File | | First Class Mail |
| 29640688 | M., Aponte-Ayala Jesus | Address on File | | First Class Mail |
| 29638801 | M., Apt Karson | Address on File | | First Class Mail |
| 29617834 | M., Arford Collin | Address on File | | First Class Mail |
| 29637922 | M., Armenta Jamie | Address on File | | First Class Mail |
| 29617799 | M., Armstrong Kaden | Address on File | | First Class Mail |
| 29615496 | M., Armstrong Malik | Address on File | | First Class Mail |
| 29614488 | M., Arnold Brendan | Address on File | | First Class Mail |
| 29617588 | M., Ashe Kevin | Address on File | | First Class Mail |
| 29642197 | M., Audler Rita | Address on File | | First Class Mail |
| 29613482 | M., Austin Jawann | Address on File | | First Class Mail |
| 29615241 | M., Baker Holly | Address on File | | First Class Mail |
| 29614511 | M., Bakewell Brent | Address on File | | First Class Mail |
| 29637980 | M., Balaska Damien | Address on File | | First Class Mail |
| 29637407 | M., Ball Gabriel | Address on File | | First Class Mail |
| 29640011 | M., Bandy Rantz | Address on File | | First Class Mail |
| 29637941 | M., Bao Ana | Address on File | | First Class Mail |
| 29615343 | M., Barbee Dondre | Address on File | | First Class Mail |
| 29615833 | M., Barfield Jeannie | Address on File | | First Class Mail |
| 29616789 | M., Barraza Suzanne | Address on File | | First Class Mail |
| 29642349 | M., Barta Jennifer | Address on File | | First Class Mail |
| 29616062 | M., Bashaw Bethany | Address on File | | First Class Mail |
| 29640110 | M., Bell Keivan | Address on File | | First Class Mail |
| 29641168 | M., Bell Ramon | Address on File | | First Class Mail |
| 29639234 | M., Belliard Nelson | Address on File | | First Class Mail |
| 29613702 | M., Bento Paul | Address on File | | First Class Mail |
| 29638281 | M., Bernard Christopher | Address on File | | First Class Mail |
| 29617132 | M., Berry Christian | Address on File | | First Class Mail |
| 29642431 | M., Berry Kassandra | Address on File | | First Class Mail |
| 29614586 | M., Bible Breana | Address on File | | First Class Mail |
| 29638192 | M., Billingsley Dylan | Address on File | | First Class Mail |
| 29642401 | M., Blandon Deandre | Address on File | | First Class Mail |
| 29614194 | M., Blount Susan | Address on File | | First Class Mail |
| 29638529 | M., Boatwright Nicole | Address on File | | First Class Mail |
| 29617052 | M., Bohm Lauren | Address on File | | First Class Mail |
| 29613226 | M., Borges-Barrera Jose | Address on File | | First Class Mail |
| 29617157 | M., Bostic Georgia | Address on File | | First Class Mail |
| 29642184 | M., Bowden Alexander | Address on File | | First Class Mail |
| 29641403 | M., Bower Christopher | Address on File | | First Class Mail |
| 29642786 | M., Bowman Shane | Address on File | | First Class Mail |
| 29640197 | M., Box Chandler | Address on File | | First Class Mail |
| 29642986 | M., Boyer Sean | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638058 | M., Bozeman Timothy | Address on File | | First Class Mail |
| 29642449 | M., Bracero-Cruz Josue | Address on File | | First Class Mail |
| 29638307 | M., Bradley Felicity | Address on File | | First Class Mail |
| 29638802 | M., Bradley Robert | Address on File | | First Class Mail |
| 29640285 | M., Brooks Damon | Address on File | | First Class Mail |
| 29617123 | M., Broski Scott | Address on File | | First Class Mail |
| 29615254 | M., Brown Kayla | Address on File | | First Class Mail |
| 29640307 | M., Brown Quashon | Address on File | | First Class Mail |
| 29641862 | M., Brunson Antonio | Address on File | | First Class Mail |
| 29615023 | M., Budziak Andrew | Address on File | | First Class Mail |
| 29641978 | M., Burle Glenda | Address on File | | First Class Mail |
| 29640529 | M., Busby Michael | Address on File | | First Class Mail |
| 29640941 | M., Bussard Angela | Address on File | | First Class Mail |
| 29613278 | M., Cain Jacob | Address on File | | First Class Mail |
| 29638096 | M., Caldwell Devon | Address on File | | First Class Mail |
| 29618058 | M., Carey Patrick | Address on File | | First Class Mail |
| 29616436 | M., Carlin Corey | Address on File | | First Class Mail |
| 29637940 | M., Carreno Pete | Address on File | | First Class Mail |
| 29614535 | M., Carter Jordyn | Address on File | | First Class Mail |
| 29640648 | M., Cassidy Kevin | Address on File | | First Class Mail |
| 29613311 | M., Castillo Dasha | Address on File | | First Class Mail |
| 29615176 | M., Castorena Chayton | Address on File | | First Class Mail |
| 29638912 | M., Chaney Christina | Address on File | | First Class Mail |
| 29614496 | M., Chapman Kayla | Address on File | | First Class Mail |
| 29640676 | M., Cheshier Kodi | Address on File | | First Class Mail |
| 29615946 | M., Christian Isaiah | Address on File | | First Class Mail |
| 29615422 | M., Clark Austin | Address on File | | First Class Mail |
| 29640460 | M., Cody Durie | Address on File | | First Class Mail |
| 29640677 | M., Cogshell Alijah | Address on File | | First Class Mail |
| 29615784 | M., Collier Kevon | Address on File | | First Class Mail |
| 29640243 | M., Collins John | Address on File | | First Class Mail |
| 29639058 | M., Conway Casey | Address on File | | First Class Mail |
| 29642611 | M., Cook Joslyn | Address on File | | First Class Mail |
| 29614516 | M., Cook Xavier | Address on File | | First Class Mail |
| 29640726 | M., Corbin Joseph | Address on File | | First Class Mail |
| 29615971 | M., Corcilius Amelia | Address on File | | First Class Mail |
| 29640594 | M., Corona Brandon | Address on File | | First Class Mail |
| 29613462 | M., Coursey Donal | Address on File | | First Class Mail |
| 29616208 | M., Covington Natasha | Address on File | | First Class Mail |
| 29614246 | M., Cowan Diandra | Address on File | | First Class Mail |
| 29613474 | M., Crawford Tzvi | Address on File | | First Class Mail |
| 29637461 | M., Crisp Clint | Address on File | | First Class Mail |
| 29638437 | M., Croft Alexis | Address on File | | First Class Mail |
| 29639055 | M., Crutcher Michael | Address on File | | First Class Mail |
| 29614521 | M., Cruz Angel | Address on File | | First Class Mail |
| 29641932 | M., Cullum Aaron | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641240 | M., Culver Kamron | Address on File | | First Class Mail |
| 29616945 | M., Curry Donnie | Address on File | | First Class Mail |
| 29615549 | M., Dabney Darrien | Address on File | | First Class Mail |
| 29616925 | M., Daily April | Address on File | | First Class Mail |
| 29617378 | M., Danforth Semaj | Address on File | | First Class Mail |
| 29638745 | M., Dangelo Alyssa | Address on File | | First Class Mail |
| 29641678 | M., Daniels Darnell | Address on File | | First Class Mail |
| 29638815 | M., Darby Angelia | Address on File | | First Class Mail |
| 29642555 | M., Davis Stephanie | Address on File | | First Class Mail |
| 29614518 | M., Dawhajre Diandra | Address on File | | First Class Mail |
| 29614189 | M., Day Haley | Address on File | | First Class Mail |
| 29613557 | M., DeBlieck Delan | Address on File | | First Class Mail |
| 29640370 | M., Disney Cody | Address on File | | First Class Mail |
| 29638486 | M., Dixon Brandie | Address on File | | First Class Mail |
| 29615341 | M., Dixon Thomas | Address on File | | First Class Mail |
| 29615651 | M., Dobrilovic-Holt Christopher | Address on File | | First Class Mail |
| 29639321 | M., Dunn Justin | Address on File | | First Class Mail |
| 29617770 | M., Eads Joseph | Address on File | | First Class Mail |
| 29613243 | M., Eaves Matthew | Address on File | | First Class Mail |
| 29638237 | M., Echevarria Bria | Address on File | | First Class Mail |
| 29638876 | M., Echeverria Jesus | Address on File | | First Class Mail |
| 29615598 | M., Eller Jones | Address on File | | First Class Mail |
| 29617341 | M., Elliott Gabrielle | Address on File | | First Class Mail |
| 29613608 | M., Elliott Willard | Address on File | | First Class Mail |
| 29615487 | M., Ellis Hannah | Address on File | | First Class Mail |
| 29640249 | M., Ellison Jamaar | Address on File | | First Class Mail |
| 29615304 | M., Emery Michaela | Address on File | | First Class Mail |
| 29613787 | M., Engle Noah | Address on File | | First Class Mail |
| 29637398 | M., Etter Philip | Address on File | | First Class Mail |
| 29638835 | M., Eubank James | Address on File | | First Class Mail |
| 29640485 | M., Eversole Valencia | Address on File | | First Class Mail |
| 29614278 | M., Ferguson Holly | Address on File | | First Class Mail |
| 29616019 | M., Fields Lane | Address on File | | First Class Mail |
| 29614029 | M., Fisher Brenton | Address on File | | First Class Mail |
| 29613328 | M., Fitzgerald Brian | Address on File | | First Class Mail |
| 29642770 | M., Flitter Heather | Address on File | | First Class Mail |
| 29618079 | M., Flores Danishka | Address on File | | First Class Mail |
| 29639844 | M., Flores Raven | Address on File | | First Class Mail |
| 29617599 | M., Fogle Brendan | Address on File | | First Class Mail |
| 29615323 | M., Forte Claudia | Address on File | | First Class Mail |
| 29613059 | M., Fournier Timothy | Address on File | | First Class Mail |
| 29641471 | M., Francis Anastasia | Address on File | | First Class Mail |
| 29638968 | M., Francis Daniel | Address on File | | First Class Mail |
| 29640384 | M., Franklin Janet | Address on File | | First Class Mail |
| 29615672 | M., Frazee Sienna | Address on File | | First Class Mail |
| 29640226 | M., Frensley Isabella | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615205 | M., Friend Stephanie | Address on File | | First Class Mail |
| 29615501 | M., Gallegos Joshua | Address on File | | First Class Mail |
| 29640800 | M., Garcia Anthony | Address on File | | First Class Mail |
| 29638355 | M., Garcia Gabriel | Address on File | | First Class Mail |
| 29616193 | M., Garcia Nikolas | Address on File | | First Class Mail |
| 29642994 | M., Garza Tamara | Address on File | | First Class Mail |
| 29640187 | M., Gatrey Quentin | Address on File | | First Class Mail |
| 29616293 | M., Gentile Jacob | Address on File | | First Class Mail |
| 29640366 | M., George Joseph | Address on File | | First Class Mail |
| 29642627 | M., Gerald Terracina | Address on File | | First Class Mail |
| 29641139 | M., Gibson Jacalyn | Address on File | | First Class Mail |
| 29641581 | M., Gilkey Kimberly | Address on File | | First Class Mail |
| 29613449 | M., Gillis Anthony | Address on File | | First Class Mail |
| 29613973 | M., Glover Shammond | Address on File | | First Class Mail |
| 29637597 | M., Goddard Zackary | Address on File | | First Class Mail |
| 29641793 | M., Gomez Jesse | Address on File | | First Class Mail |
| 29637480 | M., Gomez Kristina | Address on File | | First Class Mail |
| 29613688 | M., Gonzalez Kevin | Address on File | | First Class Mail |
| 29638852 | M., Gonzalez Luz | Address on File | | First Class Mail |
| 29613957 | M., Goodwin Justin | Address on File | | First Class Mail |
| 29638145 | M., Goree Michael | Address on File | | First Class Mail |
| 29617439 | M., Gough Maycee | Address on File | | First Class Mail |
| 29640211 | M., Goynes Andrew | Address on File | | First Class Mail |
| 29617902 | M., Graham Todd | Address on File | | First Class Mail |
| 29616675 | M., Grant Billy | Address on File | | First Class Mail |
| 29614533 | M., Grant Daquan | Address on File | | First Class Mail |
| 29615222 | M., Graves Jonathan | Address on File | | First Class Mail |
| 29614498 | M., Green Tammy | Address on File | | First Class Mail |
| 29640545 | M., Griffin Charles | Address on File | | First Class Mail |
| 29615337 | M., Groves Carissa | Address on File | | First Class Mail |
| 29640190 | M., Guevara Stacy | Address on File | | First Class Mail |
| 29616801 | M., Guillory Lester | Address on File | | First Class Mail |
| 29639925 | M., Gutierrez Shiann | Address on File | | First Class Mail |
| 29643002 | M., Hadden William | Address on File | | First Class Mail |
| 29641541 | M., Hall De'Asia | Address on File | | First Class Mail |
| 29616082 | M., Hamilton Attaliyah | Address on File | | First Class Mail |
| 29640239 | M., Hamlin Zion | Address on File | | First Class Mail |
| 29616517 | M., Hankerson Jayden | Address on File | | First Class Mail |
| 29638507 | M., Hantsch-Clark Danielle | Address on File | | First Class Mail |
| 29641409 | M., Hardison Treviaun | Address on File | | First Class Mail |
| 29640168 | M., Hatch Kevin | Address on File | | First Class Mail |
| 29639039 | M., Hawkins Kwan | Address on File | | First Class Mail |
| 29640494 | M., Henderson Keyon | Address on File | | First Class Mail |
| 29640005 | M., Hernandez Antonio | Address on File | | First Class Mail |
| 29617166 | M., Hernandez Genive | Address on File | | First Class Mail |
| 29613510 | M., Hernandez Irene | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613193 | M., Hernandez Juana | Address on File | | First Class Mail |
| 29642619 | M., Hernandez Naomi | Address on File | | First Class Mail |
| 29637672 | M., Herrera Joe | Address on File | | First Class Mail |
| 29615677 | M., Hildebrand Ethen | Address on File | | First Class Mail |
| 29643328 | M., Hilsenbeck Susan | Address on File | | First Class Mail |
| 29614457 | M., Holeton Shawn | Address on File | | First Class Mail |
| 29617020 | M., Holley Xavier | Address on File | | First Class Mail |
| 29641966 | M., Hollis Turkessa | Address on File | | First Class Mail |
| 29641544 | M., Holmes Bearl | Address on File | | First Class Mail |
| 29615155 | M., Hopson Robert | Address on File | | First Class Mail |
| 29640247 | M., Howard Edwin | Address on File | | First Class Mail |
| 29615458 | M., Howard Micah | Address on File | | First Class Mail |
| 29638291 | M., Howard Tammy | Address on File | | First Class Mail |
| 29643080 | M., Hughes Monica | Address on File | | First Class Mail |
| 29617050 | M., Hunt Angelica | Address on File | | First Class Mail |
| 29617429 | M., Hurlbert Andrew | Address on File | | First Class Mail |
| 29637645 | M., Hynson TeeTee | Address on File | | First Class Mail |
| 29640297 | M., Ike Dawn | Address on File | | First Class Mail |
| 29638521 | M., Irvin Justin | Address on File | | First Class Mail |
| 29638314 | M., Islam Kazi | Address on File | | First Class Mail |
| 29638505 | M., Ixcotoyac Daily | Address on File | | First Class Mail |
| 29643001 | M., Jackson Angela | Address on File | | First Class Mail |
| 29617749 | M., Jackson Asia | Address on File | | First Class Mail |
| 29640822 | M., Jackson Jamal | Address on File | | First Class Mail |
| 29640362 | M., James Joshua | Address on File | | First Class Mail |
| 29614306 | M., Jameson Colin | Address on File | | First Class Mail |
| 29641477 | M., Jennings Alexandor | Address on File | | First Class Mail |
| 29641185 | M., Jeppson Reese | Address on File | | First Class Mail |
| 29640446 | M., Jinks Markell | Address on File | | First Class Mail |
| 29641292 | M., Johnson Andrea | Address on File | | First Class Mail |
| 29639429 | M., Johnson Dominic | Address on File | | First Class Mail |
| 29617670 | M., Johnson Jeremiah | Address on File | | First Class Mail |
| 29615358 | M., Johnson Victoria | Address on File | | First Class Mail |
| 29639431 | M., Johnston Joseph | Address on File | | First Class Mail |
| 29617719 | M., Joiner Jessica | Address on File | | First Class Mail |
| 29643345 | M., Jones James | Address on File | | First Class Mail |
| 29617924 | M., Jones Joseph | Address on File | | First Class Mail |
| 29638572 | M., Jones Keisha | Address on File | | First Class Mail |
| 29637423 | M., Karagias Steven | Address on File | | First Class Mail |
| 29638791 | M., Kathrein Nicholas | Address on File | | First Class Mail |
| 29615985 | M., Kavanaugh John | Address on File | | First Class Mail |
| 29643147 | M., Keeth Brenden | Address on File | | First Class Mail |
| 29639841 | M., Kevii Dakkhanon | Address on File | | First Class Mail |
| 29614167 | M., King Adrienne | Address on File | | First Class Mail |
| 29614188 | M., Kirby Victoria | Address on File | | First Class Mail |
| 29616033 | M., Kniffin John | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641628 | M., Koester Marissa | Address on File | | First Class Mail |
| 29616885 | M., Kusak Shaun | Address on File | | First Class Mail |
| 29640088 | M., Laforge Dwayne | Address on File | | First Class Mail |
| 29613483 | M., Lake Amber | Address on File | | First Class Mail |
| 29640506 | M., Lake Datravon | Address on File | | First Class Mail |
| 29640541 | M., Lake Zachary | Address on File | | First Class Mail |
| 29616613 | M., Larose Brian | Address on File | | First Class Mail |
| 29617329 | M., Lassig-banks Lorraine | Address on File | | First Class Mail |
| 29615813 | M., Law Riley | Address on File | | First Class Mail |
| 29614544 | M., Lawson David | Address on File | | First Class Mail |
| 29642107 | M., Leach Trinity | Address on File | | First Class Mail |
| 29618043 | M., Ledden Tazia | Address on File | | First Class Mail |
| 29615755 | M., Leslie Dylan | Address on File | | First Class Mail |
| 29615113 | M., Leslie Vincent | Address on File | | First Class Mail |
| 29643216 | M., Letourneau Christopher | Address on File | | First Class Mail |
| 29637626 | M., Leung Monette | Address on File | | First Class Mail |
| 29613769 | M., Levy Sheldon | Address on File | | First Class Mail |
| 29613213 | M., Lewis Jacqueline | Address on File | | First Class Mail |
| 29642072 | M., Little James | Address on File | | First Class Mail |
| 29641180 | M., Lizada Michael | Address on File | | First Class Mail |
| 29614557 | M., Lockridge John | Address on File | | First Class Mail |
| 29615393 | M., London Isabella | Address on File | | First Class Mail |
| 29639089 | M., Long Garrett | Address on File | | First Class Mail |
| 29613199 | M., Lopez Andrea | Address on File | | First Class Mail |
| 29615623 | M., Lorenzo Jose | Address on File | | First Class Mail |
| 29643172 | M., Loucks Michelle | Address on File | | First Class Mail |
| 29637954 | M., Loving Kalvin | Address on File | | First Class Mail |
| 29617491 | M., Lugo Crystal | Address on File | | First Class Mail |
| 29640818 | M., Madison Aja | Address on File | | First Class Mail |
| 29616969 | M., Madison-Marshall Tariq | Address on File | | First Class Mail |
| 29637543 | M., Maiminni Imran | Address on File | | First Class Mail |
| 29617700 | M., Maldon Joshua | Address on File | | First Class Mail |
| 29613478 | M., Maldonado Andrew | Address on File | | First Class Mail |
| 29638039 | M., Marlar Kason | Address on File | | First Class Mail |
| 29640593 | M., Martin Elizabeth | Address on File | | First Class Mail |
| 29641848 | M., Martin John | Address on File | | First Class Mail |
| 29642245 | M., Martinez Javier | Address on File | | First Class Mail |
| 29614454 | M., Martinez Jonathan | Address on File | | First Class Mail |
| 29617937 | M., Martinez Keshia | Address on File | | First Class Mail |
| 29637361 | M., Mason Kayla | Address on File | | First Class Mail |
| 29640185 | M., Mass Nicholas | Address on File | | First Class Mail |
| 29642744 | M., Mattison James | Address on File | | First Class Mail |
| 29637909 | M., May Michelle | Address on File | | First Class Mail |
| 29639194 | M., McArthur Charles | Address on File | | First Class Mail |
| 29637399 | M., Mccandless Steven | Address on File | | First Class Mail |
| 29638910 | M., Mcclain Kejara | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640673 | M., McDaniel Jade | Address on File | | First Class Mail |
| 29641589 | M., McEwen John | Address on File | | First Class Mail |
| 29641996 | M., McGrath Crystel | Address on File | | First Class Mail |
| 29617620 | M., McGraw Shawn | Address on File | | First Class Mail |
| 29617954 | M., McGuire Austin | Address on File | | First Class Mail |
| 29613370 | M., McKeethen Elise | Address on File | | First Class Mail |
| 29642209 | M., McKinsey Timothy | Address on File | | First Class Mail |
| 29617989 | M., Meaux Hayden | Address on File | | First Class Mail |
| 29615590 | M., Medved Collin | Address on File | | First Class Mail |
| 29617775 | M., Merrill Kyree | Address on File | | First Class Mail |
| 29617103 | M., Meyer Joshua | Address on File | | First Class Mail |
| 29643325 | M., Miller Brittney | Address on File | | First Class Mail |
| 29617545 | M., Miller Don | Address on File | | First Class Mail |
| 29640148 | M., Miller Justyce | Address on File | | First Class Mail |
| 29616214 | M., Mitchell Tyler | Address on File | | First Class Mail |
| 29643042 | M., Moats Cadence | Address on File | | First Class Mail |
| 29642356 | M., Mock Britney | Address on File | | First Class Mail |
| 29638905 | M., Montelongo Dorothy | Address on File | | First Class Mail |
| 29637657 | M., Morris Christian | Address on File | | First Class Mail |
| 29637546 | M., Morris LaVonne | Address on File | | First Class Mail |
| 29641276 | M., Moss Jasmine | Address on File | | First Class Mail |
| 29641206 | M., Mouser Kaitlyn | Address on File | | First Class Mail |
| 29638705 | M., Mozola Jonathan | Address on File | | First Class Mail |
| 29642414 | M., Murray Joshua | Address on File | | First Class Mail |
| 29613790 | M., Nayeem Gazi | Address on File | | First Class Mail |
| 29617743 | M., Nease Warren | Address on File | | First Class Mail |
| 29638148 | M., Neumann Travis | Address on File | | First Class Mail |
| 29613215 | M., Nicandro Leonardo | Address on File | | First Class Mail |
| 29615321 | M., Nichols Johnathon | Address on File | | First Class Mail |
| 29640487 | M., Nimmo Nathanael | Address on File | | First Class Mail |
| 29617994 | M., Nino Victor | Address on File | | First Class Mail |
| 29616558 | M., Nixon Denise | Address on File | | First Class Mail |
| 29640824 | M., Noonan Randi | Address on File | | First Class Mail |
| 29638893 | M., Norwood Karrington | Address on File | | First Class Mail |
| 29640103 | M., Nyiri James | Address on File | | First Class Mail |
| 29615249 | M., O'Berry Jessica | Address on File | | First Class Mail |
| 29615876 | M., Olivencia Djabril | Address on File | | First Class Mail |
| 29614440 | M., Olvera Sean | Address on File | | First Class Mail |
| 29613986 | M., Omehia Prince | Address on File | | First Class Mail |
| 29640887 | M., Orsack Jared | Address on File | | First Class Mail |
| 29640551 | M., Osborne Alexis | Address on File | | First Class Mail |
| 29640556 | M., Osborne Dajour | Address on File | | First Class Mail |
| 29641158 | M., Pablo Francisco | Address on File | | First Class Mail |
| 29642664 | M., Pack David | Address on File | | First Class Mail |
| 29638534 | M., Pacquette Dezmon | Address on File | | First Class Mail |
| 29642270 | M., Parker Dana | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638896 | M., Parks Latasha | Address on File | | First Class Mail |
| 29641859 | M., Parks Markus | Address on File | | First Class Mail |
| 29617537 | M., Parrigan Jonathon | Address on File | | First Class Mail |
| 29613117 | M., Payne Nicholas | Address on File | | First Class Mail |
| 29613640 | M., Pearson Christa | Address on File | | First Class Mail |
| 29614263 | M., Perez Luis | Address on File | | First Class Mail |
| 29616225 | M., Peters Ciara | Address on File | | First Class Mail |
| 29616901 | M., Pettway Quanterious | Address on File | | First Class Mail |
| 29642996 | M., Phillips Jacob | Address on File | | First Class Mail |
| 29617415 | M., Pierce Audrey | Address on File | | First Class Mail |
| 29642535 | M., Pierce Devon | Address on File | | First Class Mail |
| 29615875 | M., Pierrette Will | Address on File | | First Class Mail |
| 29613951 | M., Pitts Elliott | Address on File | | First Class Mail |
| 29613007 | M., Potts Kayla | Address on File | | First Class Mail |
| 29641624 | M., Powell Shatrina | Address on File | | First Class Mail |
| 29615103 | M., Pryor Andre | Address on File | | First Class Mail |
| 29641812 | M., Pursell Jenna | Address on File | | First Class Mail |
| 29640691 | M., Qualls Dalton | Address on File | | First Class Mail |
| 29637578 | M., Qualls Jessica | Address on File | | First Class Mail |
| 29615373 | M., Ramirez Anthony | Address on File | | First Class Mail |
| 29637839 | M., Ramirez Antonio | Address on File | | First Class Mail |
| 29639518 | M., Ramirez Danielle | Address on File | | First Class Mail |
| 29642561 | M., Ramirez Edgar | Address on File | | First Class Mail |
| 29613057 | M., Ramirez Luz | Address on File | | First Class Mail |
| 29613883 | M., Ramos Francisco | Address on File | | First Class Mail |
| 29616173 | M., Rapper Angie | Address on File | | First Class Mail |
| 29615619 | M., Rash Trey | Address on File | | First Class Mail |
| 29639920 | M., Ratliff Ryan | Address on File | | First Class Mail |
| 29638758 | M., Rau Noah | Address on File | | First Class Mail |
| 29642499 | M., Reaves Alexander | Address on File | | First Class Mail |
| 29615289 | M., Reeves Sean | Address on File | | First Class Mail |
| 29640420 | M., Reyes Jesus | Address on File | | First Class Mail |
| 29637844 | M., Riley Brendan | Address on File | | First Class Mail |
| 29642436 | M., Rines Jason | Address on File | | First Class Mail |
| 29616315 | M., Rivera Dallas | Address on File | | First Class Mail |
| 29615540 | M., Robinson Ashad | Address on File | | First Class Mail |
| 29616560 | M., Rodriguez Eileen | Address on File | | First Class Mail |
| 29615634 | M., Rodriguez Stephanie | Address on File | | First Class Mail |
| 29642119 | M., Rogalski Jesse | Address on File | | First Class Mail |
| 29638620 | M., ROMERO GIANNA | Address on File | | First Class Mail |
| 29641370 | M., Root Ryan | Address on File | | First Class Mail |
| 29613405 | M., Rosario Christian | Address on File | | First Class Mail |
| 29638855 | M., Rosario Fray | Address on File | | First Class Mail |
| 29616248 | M., Rose Jakaya | Address on File | | First Class Mail |
| 29640965 | M., Rossi Brandyn | Address on File | | First Class Mail |
| 29613026 | M., Royer Alese | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613046 | M., Runt Corey | Address on File | | First Class Mail |
| 29616486 | M., Ryan Phabien | Address on File | | First Class Mail |
| 29614326 | M., Sackville Constance | Address on File | | First Class Mail |
| 29638394 | M., Sanchez Brian | Address on File | | First Class Mail |
| 29640435 | M., Sanchez Malik | Address on File | | First Class Mail |
| 29618046 | M., Sandoval Jacob | Address on File | | First Class Mail |
| 29643275 | M., Santiago Ingrid | Address on File | | First Class Mail |
| 29615560 | M., Sargent Mason | Address on File | | First Class Mail |
| 29617594 | M., Schoelhamer Trevor | Address on File | | First Class Mail |
| 29615572 | M., Schoenfeldt Brent | Address on File | | First Class Mail |
| 29642253 | M., Scott Krystopher | Address on File | | First Class Mail |
| 29643356 | M., Scricco Sean | Address on File | | First Class Mail |
| 29613291 | M., Searcy Jauquez | Address on File | | First Class Mail |
| 29617025 | M., Selby Tyler | Address on File | | First Class Mail |
| 29617731 | M., Seminary Kevin | Address on File | | First Class Mail |
| 29640585 | M., Sentz Shawna | Address on File | | First Class Mail |
| 29642639 | M., Serwer Younus | Address on File | | First Class Mail |
| 29615443 | M., Settles Ilisha | Address on File | | First Class Mail |
| 29640448 | M., Shannon Francis | Address on File | | First Class Mail |
| 29618105 | M., Shapiro Richard | Address on File | | First Class Mail |
| 29642137 | M., Shelby Tyron | Address on File | | First Class Mail |
| 29617265 | M., Shelley Logan | Address on File | | First Class Mail |
| 29616338 | M., Shetters Andrew | Address on File | | First Class Mail |
| 29613752 | M., Smart Crystal | Address on File | | First Class Mail |
| 29613257 | M., Smith Christian | Address on File | | First Class Mail |
| 29641540 | M., SMITH Dawn | Address on File | | First Class Mail |
| 29637862 | M., Smith Jason | Address on File | | First Class Mail |
| 29613009 | M., Socie Amy | Address on File | | First Class Mail |
| 29616028 | M., Sorrell Lisa | Address on File | | First Class Mail |
| 29614220 | M., Spatola Eric | Address on File | | First Class Mail |
| 29637521 | M., Stephens David | Address on File | | First Class Mail |
| 29613424 | M., Stott Kevin | Address on File | | First Class Mail |
| 29615534 | M., Suknanan-Raveneau Justin | Address on File | | First Class Mail |
| 29638753 | M., Swiatek Jean | Address on File | | First Class Mail |
| 29642516 | M., Tafoya Estevan | Address on File | | First Class Mail |
| 29615216 | M., Taylor Dalton | Address on File | | First Class Mail |
| 29643044 | M., Thomas Dylan | Address on File | | First Class Mail |
| 29616305 | M., Thomas Jaddin | Address on File | | First Class Mail |
| 29613921 | M., Thompson Bailey | Address on File | | First Class Mail |
| 29617939 | M., Thompson Cal | Address on File | | First Class Mail |
| 29643069 | M., Torres Luis | Address on File | | First Class Mail |
| 29641047 | M., Trahan Paul | Address on File | | First Class Mail |
| 29638819 | M., Trkovsky Hana | Address on File | | First Class Mail |
| 29638668 | M., Trussell Kaitlynn | Address on File | | First Class Mail |
| 29616140 | M., Tucker Damiontae | Address on File | | First Class Mail |
| 29639122 | M., Turner Gage | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614439 | M., Ugas Erin | Address on File | | First Class Mail |
| 29641153 | M., Underwood Trouman | Address on File | | First Class Mail |
| 29641078 | M., Van-Pelt Isaiah | Address on File | | First Class Mail |
| 29639048 | M., Vanstory Shavar | Address on File | | First Class Mail |
| 29637517 | M., Vaughn Gertrude | Address on File | | First Class Mail |
| 29642939 | M., Vazquez Natasha | Address on File | | First Class Mail |
| 29642231 | M., Vessels Jermeik | Address on File | | First Class Mail |
| 29637446 | M., Villalobos Ana | Address on File | | First Class Mail |
| 29618035 | M., Wade Brooklynn | Address on File | | First Class Mail |
| 29637584 | M., Walker Christina | Address on File | | First Class Mail |
| 29613859 | M., Walker Derreck | Address on File | | First Class Mail |
| 29640097 | M., Walker Greg | Address on File | | First Class Mail |
| 29613757 | M., Wallace Lee | Address on File | | First Class Mail |
| 29616883 | M., Waszkiewicz Hunter | Address on File | | First Class Mail |
| 29637545 | M., Watanabe Masazumi | Address on File | | First Class Mail |
| 29613747 | M., Watkins Millard | Address on File | | First Class Mail |
| 29638233 | M., Watts Blake | Address on File | | First Class Mail |
| 29641591 | M., Weagle Jayden | Address on File | | First Class Mail |
| 29613264 | M., Weide Kelly | Address on File | | First Class Mail |
| 29640992 | M., Wentworth Angela | Address on File | | First Class Mail |
| 29640436 | M., Wesley Tommy | Address on File | | First Class Mail |
| 29642695 | M., West Jeremy | Address on File | | First Class Mail |
| 29638769 | M., Whidby Rayna | Address on File | | First Class Mail |
| 29616466 | M., White Angela | Address on File | | First Class Mail |
| 29643329 | M., Whittington Aaron | Address on File | | First Class Mail |
| 29614963 | M., Wiley Josh | Address on File | | First Class Mail |
| 29616483 | M., Williams Antonio | Address on File | | First Class Mail |
| 29616244 | M., Williams Ebonie | Address on File | | First Class Mail |
| 29642672 | M., Williams Emily | Address on File | | First Class Mail |
| 29613491 | M., Williams Joush | Address on File | | First Class Mail |
| 29643084 | M., Williams Matthew | Address on File | | First Class Mail |
| 29616465 | M., Williams Vereeta | Address on File | | First Class Mail |
| 29642600 | M., Willis Marqu'an | Address on File | | First Class Mail |
| 29643224 | M., Wilson Zachary | Address on File | | First Class Mail |
| 29641473 | M., Winett Joseph | Address on File | | First Class Mail |
| 29617707 | M., Wood Scott | Address on File | | First Class Mail |
| 29640313 | M., Woodman Isaiah | Address on File | | First Class Mail |
| 29637576 | M., Yepez Alicia | Address on File | | First Class Mail |
| 29642569 | M., Zdenahlik Chad | Address on File | | First Class Mail |
| 29640548 | M., Zeller Joshua | Address on File | | First Class Mail |
| 29602290 | M.C. Dean Inc. | PO Box 532232<br>Atlanta GA 30353-2232 | | First Class Mail |
| 29784687 | M.I. Industries, Incorporated | 2 Cityplace Dr Ste 400<br>Saint Louis MO 63141-7096 | | First Class Mail |
| 29899546 | M.I. Industries, Incorporated | c/o John J. Hall, 600 Washington Ave., Ste. 2500<br>Saint Louis MO 63101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627031 | M.O.H. PRODUCTIONS LTD | 3944 LEEDS CRT<br>VICTORIA BC V8X 4C2<br>Canada | | First Class Mail |
| 29784688 | M2 Ingredients, Inc | 5931 Priestly Drive<br>Carlsbad CA 92008 | | First Class Mail |
| 29792758 | M2 Ingredients, Inc | 5931 Priestly Drive, Tom Tierny<br>CARLSBAD CA 92008 | | First Class Mail |
| 29627831 | M2 Ingredients, Inc | Tara Farrar, 1395 Park Center Dr<br>Vista CA 92081 | | First Class Mail |
| 29627602 | M3 Advisory Partners, LP | 1700 Broadway Street, Floor 19<br>New York NY 10019 | | First Class Mail |
| 29784689 | M3 Ventures #4091, LLC | c/o 191 Alps Rd., Suite 13-A<br>Athens GA 30606 | | First Class Mail |
| 29784690 | M3 Ventures #4105, LLC | c/o 191 Alps Rd., Suite 13-A<br>Athens GA 30606 | | First Class Mail |
| 29784691 | M3 Ventures #8024, LLC | c/o 191 Alps Rd., Suite 13-A<br>Athens GA 30606 | | First Class Mail |
| 29784692 | M3 Ventures #8029, LLC | c/o 191 Alps Rd., Suite 13-A<br>Athens GA 30606 | | First Class Mail |
| 29784693 | M3 Ventures #8034, LLC | c/o 191 Alps Rd., Suite 13-A<br>Athens GA 30606 | | First Class Mail |
| 30162592 | M3 Ventures, LLC | Brittany Loyd, PO Box 263<br>Bryant AR 72089 | | First Class Mail |
| 29762465 | M3 Ventures, LLC | PO Box 263<br>Bryant AR 72089 | | First Class Mail |
| 29637631 | Ma, Alcala Padilla | Address on File | | First Class Mail |
| 29784694 | MAAK Corp. | 7907 Sendero Ridge<br>Fair Oaks Ranch TX 78015 | | First Class Mail |
| 29644581 | Maalouf, Natalie M | Address on File | | First Class Mail |
| 29780125 | Maas, Krylin | Address on File | | First Class Mail |
| 29494138 | Maas, SALLY | Address on File | | First Class Mail |
| 29613319 | Maaziah, Daniels | Address on File | | First Class Mail |
| 29484707 | Mabe, James | Address on File | | First Class Mail |
| 29490732 | Mabe, JERISA | Address on File | | First Class Mail |
| 29494968 | Mabiala, MUAKA | Address on File | | First Class Mail |
| 29618204 | Mabin-Brookins, Jachai D | Address on File | | First Class Mail |
| 29484293 | Mabon, CHERRY | Address on File | | First Class Mail |
| 29780457 | Mabrey, Quiane | Address on File | | First Class Mail |
| 29621254 | Mabugu, Rumbidzai P | Address on File | | First Class Mail |
| 29626982 | MAC MARKETING, LLC | 99 PARK AVE.<br>NEW YORK NY 10016 | | First Class Mail |
| 29625871 | MAC PARTNERS (KKTZ-FM) | 2352 HIGHWAY 62 E<br>MountainHome AR 72653 | | First Class Mail |
| 29607044 | Mac, Stanley | Address on File | | First Class Mail |
| 29613795 | Macala, Gold | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623440 | MacAllister Rental L | dba: MacAllister RentalsPO Box 78000, Dept 78731 Detroit MI 48278 | | First Class Mail |
| 29783659 | Macaluso, Shayla | Address on File | | First Class Mail |
| 29493084 | Macareo, JOE | Address on File | | First Class Mail |
| 29483419 | Macari, JULIANNA | Address on File | | First Class Mail |
| 29619699 | Macarthur, Andrea D | Address on File | | First Class Mail |
| 29631643 | Macas, Keyla Stephanie | Address on File | | First Class Mail |
| 29619389 | Macbeth, Clay K | Address on File | | First Class Mail |
| 29781685 | Macceca, Kristina | Address on File | | First Class Mail |
| 29622283 | Macdermott, Joseph B | Address on File | | First Class Mail |
| 29608706 | Macdonald, Alanna M | Address on File | | First Class Mail |
| 29482820 | Macdonald, Darryl | Address on File | | First Class Mail |
| 29630878 | Macdonald, John | Address on File | | First Class Mail |
| 29629241 | MacDonald, Katlynn | Address on File | | First Class Mail |
| 29605902 | MACDONALD, MATTHEW DAVID | Address on File | | First Class Mail |
| 29776432 | Mace, Joshua | Address on File | | First Class Mail |
| 29607488 | Mace, Lea | Address on File | | First Class Mail |
| 29776416 | Mace, Michael | Address on File | | First Class Mail |
| 29636173 | Mace, Ocean M | Address on File | | First Class Mail |
| 29489645 | Macena, NINA | Address on File | | First Class Mail |
| 30202602 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP, 401 Wilshire Boulevard, Suite 700 Santa Monica CA 90401 | | First Class Mail |
| 29790886 | Macerich Lakewood, LP | Agent for Macerich Lakewood LP Santa Monica CA 90401 | | First Class Mail |
| 29649038 | Macerich Lakewood, LP | Deena Henry, Peter Eugenio, 401 Wilshire Boulevard, Suite 700 Monica CA 90401 | | First Class Mail |
| 29629376 | MACERICH TWENTY NINTH STREET LLC | 401 WILSHIRE BLVD, SUITE 700 Santa Monica CA 90401 | | First Class Mail |
| 29775426 | Maceus, Lucson | Address on File | | First Class Mail |
| 29611133 | Macey, Janis | Address on File | | First Class Mail |
| 29647203 | Macfawn, Ryan D | Address on File | | First Class Mail |
| 29776174 | Machado, Sandra | Address on File | | First Class Mail |
| 29620767 | Machi, Jackson F | Address on File | | First Class Mail |
| 29631849 | Machi, Jared Anthony | Address on File | | First Class Mail |
| 29618298 | Macho, Vicente M | Address on File | | First Class Mail |
| 29605470 | Machuca, Eric | Address on File | | First Class Mail |
| 29492485 | Macias, ALEX | Address on File | | First Class Mail |
| 29634857 | Macias, Angel | Address on File | | First Class Mail |
| 29648647 | Macias, Angela N | Address on File | | First Class Mail |
| 29647335 | Macias, Erik | Address on File | | First Class Mail |
| 29778414 | Macias, Gabriel | Address on File | | First Class Mail |
| 29634835 | Macias, Gabriel Caleb | Address on File | | First Class Mail |
| 29631020 | Macias, Ivan | Address on File | | First Class Mail |
| 29780933 | Macias, Jacqueline | Address on File | | First Class Mail |
| 29617334 | Macie, Rossi | Address on File | | First Class Mail |
| 29635863 | Maciejewski, Brigid Jean | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1355 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630959 | Maciejewski, Samantha | Address on File | | First Class Mail |
| 29779348 | Maciel, Mercedes | Address on File | | First Class Mail |
| 29607576 | Macinnes, Brooke | Address on File | | First Class Mail |
| 29648100 | Maciora, Kenneth M | Address on File | | First Class Mail |
| 29483209 | Mack, ALEXA | Address on File | | First Class Mail |
| 29634763 | Mack, Ashuwnti Nikaya | Address on File | | First Class Mail |
| 29491033 | Mack, CHARLA | Address on File | | First Class Mail |
| 29611566 | Mack, Chelsey A | Address on File | | First Class Mail |
| 29483787 | Mack, CLARENCE | Address on File | | First Class Mail |
| 29631579 | Mack, Cole James | Address on File | | First Class Mail |
| 29633822 | Mack, Danielle | Address on File | | First Class Mail |
| 29634511 | Mack, Dorothy M. | Address on File | | First Class Mail |
| 29480727 | Mack, EVA | Address on File | | First Class Mail |
| 29488948 | Mack, EVA | Address on File | | First Class Mail |
| 29634079 | Mack, Franklin Bernard | Address on File | | First Class Mail |
| 29611736 | Mack, Jabbot | Address on File | | First Class Mail |
| 29490038 | Mack, JADAH | Address on File | | First Class Mail |
| 29774209 | Mack, James | Address on File | | First Class Mail |
| 29774694 | Mack, James | Address on File | | First Class Mail |
| 29495148 | Mack, JEANNIE | Address on File | | First Class Mail |
| 29494584 | Mack, KALIYAH | Address on File | | First Class Mail |
| 29481620 | Mack, KEICA | Address on File | | First Class Mail |
| 29635034 | Mack, Liana Rose | Address on File | | First Class Mail |
| 29612567 | Mack, Mallory Lakin | Address on File | | First Class Mail |
| 29630500 | Mack, Quadeisha | Address on File | | First Class Mail |
| 29483210 | Mack, RICARDO | Address on File | | First Class Mail |
| 29484858 | Mack, SHAKERA | Address on File | | First Class Mail |
| 29772832 | Mack, Sherika | Address on File | | First Class Mail |
| 29481461 | Mack, TERRY | Address on File | | First Class Mail |
| 29494086 | Mack, TRACEY | Address on File | | First Class Mail |
| 29494545 | Mack, TRAVIS | Address on File | | First Class Mail |
| 29773386 | Mack, Tyquana | Address on File | | First Class Mail |
| 29779996 | Mack, Tyresha | Address on File | | First Class Mail |
| 29633060 | Mackall, Sara M | Address on File | | First Class Mail |
| 29483557 | Mackayla & Anita Chibitty | Address on File | | First Class Mail |
| 29632026 | Macke, Ashlyn Elizabeth | Address on File | | First Class Mail |
| 29636516 | MacKeigan, Alexis Lynn | Address on File | | First Class Mail |
| 29643455 | Mackelvey, Sean | Address on File | | First Class Mail |
| 29608013 | MacKenty, Bryan | Address on File | | First Class Mail |
| 29612476 | MacKenzie, Alyssa Faith | Address on File | | First Class Mail |
| 29618026 | Mackenzie, Johnson | Address on File | | First Class Mail |
| 29640946 | MacKenzie, Smith | Address on File | | First Class Mail |
| 29642332 | Mackenzie, Wood | Address on File | | First Class Mail |
| 29485207 | Mackerway, MARY | Address on File | | First Class Mail |
| 29625802 | Mackey Services LLC (Mackey's Lawn Service) | 8501 S. 2nd St. W<br>Muskogee OK 74401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610918 | Mackey, Amanda J. | Address on File | | First Class Mail |
| 29491168 | Mackey, CHRISTOPHER | Address on File | | First Class Mail |
| 29492393 | Mackey, DELILAH | Address on File | | First Class Mail |
| 29483651 | Mackey, LATONYA | Address on File | | First Class Mail |
| 29609273 | Mackey, Meghan Irene | Address on File | | First Class Mail |
| 29646281 | Mackey, Robert J | Address on File | | First Class Mail |
| 29602145 | MACKIE'S CARPET CLEANING, LLC | 730 BEV ROADSUITE 2<br>Boardman OH 44512 | | First Class Mail |
| 29633207 | Mackiewicz, Dolora Marie | Address on File | | First Class Mail |
| 29647196 | Mackiewicz, Joshua A | Address on File | | First Class Mail |
| 29483012 | Mackiewicz, MARGARET | Address on File | | First Class Mail |
| 29771353 | Macklin, Gerald | Address on File | | First Class Mail |
| 29491213 | Macklin, JANELL | Address on File | | First Class Mail |
| 29632440 | Macklin, Kevin R. | Address on File | | First Class Mail |
| 29648219 | Macklin, Norma J | Address on File | | First Class Mail |
| 29484167 | Mackly, CHRISTOPHER | Address on File | | First Class Mail |
| 29780629 | Mackonis, Danute | Address on File | | First Class Mail |
| 29488136 | Mackovick, TRACY | Address on File | | First Class Mail |
| 29782404 | Mackowski, Ashley | Address on File | | First Class Mail |
| 29620755 | Maclay, Chaz M | Address on File | | First Class Mail |
| 29775809 | Maclean, Daniel | Address on File | | First Class Mail |
| 29633424 | MacLean, Gavin R | Address on File | | First Class Mail |
| 29631719 | MacLean, Jackson | Address on File | | First Class Mail |
| 29630778 | Maclellan, Shaun M | Address on File | | First Class Mail |
| 29480367 | Macleod, DON | Address on File | | First Class Mail |
| 29482238 | Maclin, SYLVIA | Address on File | | First Class Mail |
| 29622260 | Macmillan, Kristian P | Address on File | | First Class Mail |
| 29608729 | MacNear, Joselynne' Arianna | Address on File | | First Class Mail |
| 29479328 | MACON CENTER LLC | 1202 AVENUE U, SUITE 1117<br>BROOKLYN NY 11229 | | First Class Mail |
| 29479578 | Macon Center, LLC | 900 Broadway, Ste 803<br>New York NY 10003 | | First Class Mail |
| 30162593 | Macon Center, LLC | Joe Sabbagh, 1202 Avenue U, Ste. 1117<br>Brooklyn NY 11229 | | First Class Mail |
| 29625413 | MACON TELEGRAPH | PO BOX 510567<br>Livonia MI 48151 | | First Class Mail |
| 29650952 | MACON WATER AUTHORITY, GA | 790 SECOND ST, PO BOX 108<br>MACON GA 31202 | | First Class Mail |
| 29479329 | MACON WATER AUTHORITY, GA | P.O. BOX 100037<br>ATLANTA GA 30348-0037 | | First Class Mail |
| 29491554 | Macon, Elena | Address on File | | First Class Mail |
| 29771815 | Macouley, Tiffany | Address on File | | First Class Mail |
| 29632960 | MacRae, Kylie Catherine | Address on File | | First Class Mail |
| 29650504 | Macrillo, Kate | Address on File | | First Class Mail |
| 29627715 | Macro Life Naturals | Jonas Bienenfeld, 8477 Steller Dr.<br>CULVER CITY CA 90232 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347530 | Macrocap Labs | 975 Bennett Dr<br>Longwood FL 32750 | | First Class Mail |
| 29899087 | MacroLife Naturals, Inc | 8477 Steller Drive<br>Culver City CA 90232 | | First Class Mail |
| 29629377 | MACWH, LP | Dept# 880508, PO Box 29650<br>Phoenix AZ 85038-9650 | | First Class Mail |
| 29790887 | Macy's China Limited | 2nd Floor, LiFung Tower<br>Kowloon 94107<br>Hong Kong | | First Class Mail |
| 29777426 | Macy's China Limited | 2nd Floor, LiFung Tower, 868 Cheung Sha Wan Road<br>Kowloon 94107<br>Taiwan | | First Class Mail |
| 29605863 | MAD CAP EVENTS LLC | 4608 NW 119TH STREET<br>GAINESVILLE FL 32563 | | First Class Mail |
| 29627791 | Mad Hippie | PO Box 42350<br>PORTLAND OR 97242 | | First Class Mail |
| 29792642 | Mad Rabbit Tattoo, Inc. (DRP) | 537 Coy Lane<br>Chagrin Falls OH 44022 | | First Class Mail |
| 29604603 | Mad Rabbit Tattoo, Inc. (DRP) | Erin Murray, 537 Coy Lane<br>Chagrin Falls OH 44022 | | First Class Mail |
| 30202603 | Mad River Development LLC | 240 Paramus Road, P.O. Box 707<br>Ridgewood NJ 07450 | | First Class Mail |
| 29790888 | Mad River Development LLC | 240 Paramus Road<br>Ridgewood NJ 07450 | | First Class Mail |
| 29649039 | Mad River Development LLC | Jim Walsh, 240 Paramus Road, P.O. Box 707<br>Ridgewood NJ 07450 | | First Class Mail |
| 29605864 | MAD RIVER DEVELOPMENT LLC | P.O. BOX 823293<br>PHILADELPHIA PA 19182-3293 | | First Class Mail |
| 29604541 | MAD TASTY LLC | DAN KELLY, 4041 MACARTHUR BLVD STE 170<br>NEWPORT BEACH CA 92660 | | First Class Mail |
| 29790889 | Madaen Natural Products Inc. | 23811 Chagrin Blvd<br>Beachwood OH 44122 | | First Class Mail |
| 29777428 | Madaen Natural Products Inc. | 23811 Chagrin Blvd, Suite #10<br>Beachwood OH 44122 | | First Class Mail |
| 29613409 | Madaly, Sanchez | Address on File | | First Class Mail |
| 29646882 | Madan, Samir I | Address on File | | First Class Mail |
| 29482535 | Madane, VINOD | Address on File | | First Class Mail |
| 29491712 | Madanis, KEN | Address on File | | First Class Mail |
| 29620396 | Maddaloni, James A | Address on File | | First Class Mail |
| 29646677 | Madden, Caitlyn I | Address on File | | First Class Mail |
| 29635413 | Madden, Elizabeth Ann | Address on File | | First Class Mail |
| 29607028 | Madden, Jennifer L | Address on File | | First Class Mail |
| 29607252 | Madden, Kylie | Address on File | | First Class Mail |
| 29634724 | Madden, Ronnell T | Address on File | | First Class Mail |
| 29485048 | Madden, TIARA | Address on File | | First Class Mail |
| 29606450 | Madden, Trevor Francis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626124 | Maddox Construction Company, Inc. | 100 Dalton Place WaySuite 105<br>Knoxville TN 37912 | | First Class Mail |
| 29480162 | Maddox, AARON | Address on File | | First Class Mail |
| 29481755 | Maddox, CONNER | Address on File | | First Class Mail |
| 29490977 | Maddox, IMANI | Address on File | | First Class Mail |
| 29484478 | Maddox, MONA | Address on File | | First Class Mail |
| 29484867 | Maddox, NYAVA | Address on File | | First Class Mail |
| 29775760 | Maddox, Rita | Address on File | | First Class Mail |
| 29483390 | Maddox, TAWANA | Address on File | | First Class Mail |
| 29889515 | Maddox, Terry | Address on File | | First Class Mail |
| 29480323 | Maddox, TYELIN | Address on File | | First Class Mail |
| 29486261 | Maddox, WILLIE | Address on File | | First Class Mail |
| 29488763 | Maddrey, DESIREE | Address on File | | First Class Mail |
| 29620125 | Madeira, Christopher M | Address on File | | First Class Mail |
| 29782322 | Madera, Anny | Address on File | | First Class Mail |
| 29772505 | Madera, Carmen | Address on File | | First Class Mail |
| 29647617 | Madera, Darien A | Address on File | | First Class Mail |
| 29618214 | Madera, Edward M | Address on File | | First Class Mail |
| 29645381 | Madera, Jeraldin D | Address on File | | First Class Mail |
| 29493698 | Madera, MIRTA | Address on File | | First Class Mail |
| 29782108 | Madera, Raiza | Address on File | | First Class Mail |
| 29495060 | Madera, Sarina | Address on File | | First Class Mail |
| 29485371 | Madera, SHIRLEY | Address on File | | First Class Mail |
| 29773915 | Madera, Wilfredo | Address on File | | First Class Mail |
| 29491093 | Madewell, JUDITH | Address on File | | First Class Mail |
| 29777429 | Madhava Natural Sweeteners | 4665 Nautilus Ct S, Suite 301, Boulder, Colorado 80301, US, Suite 301<br>Boulder CO 80301 | | First Class Mail |
| 29611931 | Madigan, Emma Rose | Address on File | | First Class Mail |
| 29650563 | Madilein Jaimes | 10087 West Ames Avenue<br>Beach Park IL 60099 | | First Class Mail |
| 29641511 | Madisan, Anderson | Address on File | | First Class Mail |
| 29487590 | Madison Assessor's Office | 210 Martin Luther King Jr Blvd, Rm 101, Rm 101<br>Madison WI 53703 | | First Class Mail |
| 29777430 | Madison Avery Partners , LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn PA 19094 | | First Class Mail |
| 29487622 | Madison County Assessor's Office | 100 E Main St, Ste 304, Ste 304<br>Jackson TN 38301 | | First Class Mail |
| 29625919 | MADISON COUNTY TAX COLLECTOR | VALERIE D. MILES1918 NORTH MEMORIAL PARKWAY<br>Huntsville AL 35801 | | First Class Mail |
| 30165840 | Madison County, Alabama | Attn: Jeff Rich, County Attorney, 100 Northside Square, Suite 700<br>Huntsville AL 35801 | | First Class Mail |
| 30165841 | Madison County, Alabama | Attn: Valerie D. Miles, Madison County Tax Collect, 1918 Memorial Parkway NW<br>Huntsville AL 35801 | | First Class Mail |
| 29650905 | MADISON GAS & ELECTRIC COMPANY | 623 RAILROAD ST<br>MADISON WI 53703 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479330 | MADISON GAS & ELECTRIC COMPANY | P.O. BOX 1231<br>MADISON WI 53788 | | First Class Mail |
| 29898148 | Madison Gas and Electric | 632 Railroad Steet<br>Madison WI 53703 | | First Class Mail |
| 29900570 | Madison Gas and Electric | 632 Railroad Street<br>Madison WI 53703 | | First Class Mail |
| 29898149 | Madison Gas and Electric | Attn: Karen Eleanor Smith, PO Box 1231<br>Madison  WI 53701 | | First Class Mail |
| 29900571 | Madison Gas and Electric | Attn: Karen Eleanor Smith, Customer Service Repres, PO Box 1231<br>Madison WI 53701 | | First Class Mail |
| 29900602 | Madison Gas and Electric | Karen Eleanor Smith, Customer Service Representative, PO Box 1231<br>Madison WI 53701 | | First Class Mail |
| 29650906 | MADISON GAS AND ELECTRIC, WI | 623 RAILROAD ST<br>MADISON WI 53703 | | First Class Mail |
| 29479331 | MADISON GAS AND ELECTRIC, WI | P.O. BOX 1231<br>MADISON WI 53788-0001 | | First Class Mail |
| 29603728 | MADISON GLASS COMPANY LLC/ROBERT E WILLIS | 257 GALLATIN ROAD<br>NASHVILLE TN 37216 | | First Class Mail |
| 29605867 | MADISON NAMPA LLC | 141 FRONT STREET N<br>Issaquah WA 98027 | | First Class Mail |
| 29650932 | MADISON SUBURBAN UTILITY DIST | 721 MYATT DR<br>MADISON TN 37115 | | First Class Mail |
| 29479332 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140<br>NASHVILLE TN 37230 | | First Class Mail |
| 29479333 | MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140<br>NASHVILLE TN 37230-6140 | | First Class Mail |
| 29900562 | Madison Suburban Utility District | 721 Myatt Drive<br>Madison TN 37115 | | First Class Mail |
| 29479334 | MADISON WATER AND SEWAGE | 101 WEST MAIN STREET<br>MADISON IN 47250 | | First Class Mail |
| 29485309 | Madison, Cassandra | Address on File | | First Class Mail |
| 29642689 | Madison, Chatreau | Address on File | | First Class Mail |
| 29641503 | Madison, Chilcutt | Address on File | | First Class Mail |
| 29489744 | Madison, ELLA | Address on File | | First Class Mail |
| 29484681 | Madison, ERICKA | Address on File | | First Class Mail |
| 29495063 | Madison, GEORGIA | Address on File | | First Class Mail |
| 29481277 | Madison, GRACE | Address on File | | First Class Mail |
| 29640008 | Madison, Hightower | Address on File | | First Class Mail |
| 29493826 | Madison, MICHAEL | Address on File | | First Class Mail |
| 29614198 | Madison, Tolley | Address on File | | First Class Mail |
| 29486227 | Madison, WHITNEY | Address on File | | First Class Mail |
| 29773961 | Maditz, Jessie | Address on File | | First Class Mail |
| 29623794 | Madix Inc | PO Box 204040<br>Dallas TX 75320 | | First Class Mail |
| 29777431 | Madjef, Inc. | 45 Longview Dr.<br>Scarsdale NY 10583 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620017 | Madonia, Bhakanan | Address on File | | First Class Mail |
| 29643588 | Madorsky, Zachary M | Address on File | | First Class Mail |
| 29771437 | Madrid, Virgina | Address on File | | First Class Mail |
| 29489229 | Madrigal, JOSEPH | Address on File | | First Class Mail |
| 29485233 | Madrigal, ROBERTA | Address on File | | First Class Mail |
| 29778608 | Madrigal, Rosita | Address on File | | First Class Mail |
| 29646852 | Madsen, Lois A | Address on File | | First Class Mail |
| 29480720 | Madubuike, MAUREEN | Address on File | | First Class Mail |
| 29619994 | Madueno, Alberto A | Address on File | | First Class Mail |
| 29779213 | Madurie, Christine | Address on File | | First Class Mail |
| 29645180 | Maeckle, Nevaeh L | Address on File | | First Class Mail |
| 29614172 | Maegan, Ginther | Address on File | | First Class Mail |
| 29619556 | Maertz, Danielle | Address on File | | First Class Mail |
| 29782932 | Maes, John | Address on File | | First Class Mail |
| 29643834 | Maes, Morgan A | Address on File | | First Class Mail |
| 29607257 | Maffucci, Nichole | Address on File | | First Class Mail |
| 29490713 | Maga, GILDAS | Address on File | | First Class Mail |
| 29619818 | Magalhaes, Mark T | Address on File | | First Class Mail |
| 29644302 | Magallanes, Flor M | Address on File | | First Class Mail |
| 29782275 | Magallanes, Solenny | Address on File | | First Class Mail |
| 29620451 | Magallon, Jesus | Address on File | | First Class Mail |
| 29647835 | Magallon, Joseph | Address on File | | First Class Mail |
| 29608063 | Magana, Bianca | Address on File | | First Class Mail |
| 29620029 | Magana, Danny A | Address on File | | First Class Mail |
| 29647870 | Magana, Sergio B | Address on File | | First Class Mail |
| 29489695 | Magar, Amos | Address on File | | First Class Mail |
| 29773764 | Magaro, Brean | Address on File | | First Class Mail |
| 29633115 | Magato, Isabella Grace | Address on File | | First Class Mail |
| 29643532 | Magbag, Edgardo S | Address on File | | First Class Mail |
| 29614038 | Magdalena, Munoz Lopez | Address on File | | First Class Mail |
| 29494385 | Magdaleno, GUADALUPE | Address on File | | First Class Mail |
| 29605013 | Magee, Casey | Address on File | | First Class Mail |
| 29481548 | Magee, DOMONIQUE | Address on File | | First Class Mail |
| 29611453 | Magee, Madolyn Elizabeth | Address on File | | First Class Mail |
| 29489188 | Magee, NIKKI | Address on File | | First Class Mail |
| 29603729 | MAGENTO, INC. | 3640 HOLDREGE AVE<br>LOS ANGELES CA 90016 | | First Class Mail |
| 29645602 | Magerkorth, Erik S | Address on File | | First Class Mail |
| 29631024 | Magerl, June Marie | Address on File | | First Class Mail |
| 29643911 | Magerl, Todd A | Address on File | | First Class Mail |
| 29650298 | Magestro, Joann | Address on File | | First Class Mail |
| 29609883 | Maggard, Elijah Timothy | Address on File | | First Class Mail |
| 29790890 | Maggie McIntosh | Address on File | | First Class Mail |
| 29612156 | Maggio, Alexandria Nicole | Address on File | | First Class Mail |
| 29644827 | Maggio, Gina L | Address on File | | First Class Mail |
| 29644879 | Maggiore, Joseph F | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630961 | Maggiore, Mariea | Address on File | | First Class Mail |
| 29778935 | Magglos, Scott | Address on File | | First Class Mail |
| 29618322 | Maghsoudifar, Ariyan | Address on File | | First Class Mail |
| 29644823 | Magic, Antoine K | Address on File | | First Class Mail |
| 29621109 | Magie, Blake A | Address on File | | First Class Mail |
| 29783118 | Magliocco, Hope | Address on File | | First Class Mail |
| 29782596 | Magloire, Latasha | Address on File | | First Class Mail |
| 29635722 | Magnago, Polyanna Martins | Address on File | | First Class Mail |
| 29777433 | Magnificent Seven LLC | 2671 Fort Trenholm Rd<br>Johns Island SC 29455 | | First Class Mail |
| 29777434 | Magnifico Pet Holdings, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn PA 19094 | | First Class Mail |
| 29605868 | MAGNOLIA ENTERPRISES | 1719 ROCKY RIDGE DRIVE<br>Spokane WA 99212 | | First Class Mail |
| 29784695 | Magnolia Enterprises, LLC | 6847 83rd Ave SE,<br>Mercer Island WA 98040 | | First Class Mail |
| 29649040 | Magnolia Enterprises, LLC | Paul Daley, 6847 83rd Ave SE<br>Mercer Island WA 98040 | | First Class Mail |
| 29784696 | Magnolia Furniture, Inc. | 8848 Dawes Lake Road South<br>Mobile AL 36619 | | First Class Mail |
| 29888924 | MAGNOLIA INDEPENDENT SCHOOL DISTRICT | ANGELA K. RANDERMANN, 1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |
| 29904776 | Magnolia Wellness Group 2 LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29904760 | Magnolia Wellness Group LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29631852 | Magnotta, Madison R | Address on File | | First Class Mail |
| 29607813 | Magnotto, Leah Marissa | Address on File | | First Class Mail |
| 29603053 | MAGNUM COMMUNICATIONS, INC. | PO BOX 400<br>Portage WI 53901 | | First Class Mail |
| 29602919 | Magnum Door Solutions, Inc. | 1752 Maryland Avenue NE<br>Saint Petersburg FL 33703 | | First Class Mail |
| 29625827 | Magnum Press | 6155 Huntley Rd Suite F<br>Columbus OH 43229 | | First Class Mail |
| 29617138 | Magnus, Steele | Address on File | | First Class Mail |
| 29619072 | Magnuson, Cory | Address on File | | First Class Mail |
| 29644623 | Magnuson, Mark M | Address on File | | First Class Mail |
| 29635607 | Magnuson, Matteo Christopher | Address on File | | First Class Mail |
| 29618357 | Maguire, Quinn F | Address on File | | First Class Mail |
| 29490401 | Maguluri, VENKATA | Address on File | | First Class Mail |
| 29485016 | Magwood, SHACONDA | Address on File | | First Class Mail |
| 29628031 | MAH Group Inc (DRP) | Michael Henderson, 1945 Placentia Ave B1<br>Costa Mesa CA 92627 | | First Class Mail |
| 29622018 | Mahaffey, Brittany N | Address on File | | First Class Mail |
| 29622155 | Mahaffey, Koby K | Address on File | | First Class Mail |
| 29621775 | Mahafzah, Ali | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1362 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481405 | Mahaldar, ROBIN | Address on File | | First Class Mail |
| 29778823 | Mahar, Ashlee | Address on File | | First Class Mail |
| 29771979 | Mahar, Elizabeth | Address on File | | First Class Mail |
| 29485798 | Mahat, Amber | Address on File | | First Class Mail |
| 29646661 | Mahbub, Tanzil | Address on File | | First Class Mail |
| 29615248 | Mahdi, Mustafa | Address on File | | First Class Mail |
| 29643982 | Mahdioqaiban, Shahad N | Address on File | | First Class Mail |
| 29633202 | Maher, Alieah Lynn | Address on File | | First Class Mail |
| 29633185 | Maher, Jayden Robert | Address on File | | First Class Mail |
| 29646385 | Maher, Joel M | Address on File | | First Class Mail |
| 29781035 | Maher, Justin | Address on File | | First Class Mail |
| 29645987 | Maher, Mariam R | Address on File | | First Class Mail |
| 29610278 | Maher, Marissa Nicole | Address on File | | First Class Mail |
| 29615489 | Mahirwe, Mukanoheri | Address on File | | First Class Mail |
| 29781472 | Mahla, Kathleen | Address on File | | First Class Mail |
| 29493951 | Mahmed, HASSAN | Address on File | | First Class Mail |
| 29620135 | Mahmoud, Yehya A | Address on File | | First Class Mail |
| 29643492 | Mahmud, Ashraf | Address on File | | First Class Mail |
| 29778783 | Mahogany, Denise | Address on File | | First Class Mail |
| 29782188 | Mahogany, Shonte | Address on File | | First Class Mail |
| 29630793 | Maholsic, Megan | Address on File | | First Class Mail |
| 29620416 | Mahon, Jordan A | Address on File | | First Class Mail |
| 29611925 | Mahone, Brionna | Address on File | | First Class Mail |
| 29483289 | Mahone, CLARESSA | Address on File | | First Class Mail |
| 29486343 | Mahone, RICKEY | Address on File | | First Class Mail |
| 29619703 | Mahoney, Connor S | Address on File | | First Class Mail |
| 29485307 | Mahoney, ENDIA | Address on File | | First Class Mail |
| 29482420 | Mahoney, FRANK | Address on File | | First Class Mail |
| 29775714 | Mahoney, Kristina | Address on File | | First Class Mail |
| 29621881 | Mahoney, Tina L | Address on File | | First Class Mail |
| 29623795 | Mahoning Valley Wate | 11379 South Ave Ext PO Box 387 North Lima OH 44452 | | First Class Mail |
| 29792931 | Mahoning Valley Water Inc | 11379 South Ave Ext, PO Box 387 North Lima OH 44452 | | First Class Mail |
| 29607430 | Mahony, Carlie Anne | Address on File | | First Class Mail |
| 29482885 | Mahr, KRISTON | Address on File | | First Class Mail |
| 29740094 | Mahr, Kriston David | Address on File | | First Class Mail |
| 29610276 | Maia, Kathleen Lira | Address on File | | First Class Mail |
| 29494009 | Maiben, IDA | Address on File | | First Class Mail |
| 29484934 | Maiden, PRISCILLA | Address on File | | First Class Mail |
| 29648166 | Maidhoff, Ian T | Address on File | | First Class Mail |
| 29645436 | Maier, Ronald D | Address on File | | First Class Mail |
| 29633206 | Maier, Skyla Dawn | Address on File | | First Class Mail |
| 29619857 | Maietta, Ryan J | Address on File | | First Class Mail |
| 29647541 | Maignan, Joshua P | Address on File | | First Class Mail |
| 29622164 | Maignan, Sophia J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636814 | Maihack, Aiden Robert | Address on File | | First Class Mail |
| 29626357 | MAIL SOUTH, INC. | PO BOX 848469 DALLAS TX 75284-8469 | | First Class Mail |
| 29631144 | Mailot, Tamara Ann | Address on File | | First Class Mail |
| 29784697 | Main Street Pet Supply, LLC | 31500 Northwestern Highway, Suite 175 Farmington Hills MI 48334 | | First Class Mail |
| 29644864 | Maina, Carolyn M | Address on File | | First Class Mail |
| 29650318 | Maine Department of | PO Box 9170 Augusta ME 04332 | | First Class Mail |
| 29624394 | Maine Natural Gas Co | PO Box 847100 Boston MA 02284 | | First Class Mail |
| 29633123 | Mainello, Michaella Lee | Address on File | | First Class Mail |
| 29603730 | MAINSTREAM INC | P.O. BOX 9909 GREENWOOD MS 38930 | | First Class Mail |
| 29625154 | MAINTENANCE MASTERS, LLC | 6001 S E 19TH COURT Ocala FL 34480 | | First Class Mail |
| 29636880 | Mainville, Dillyn Michelle | Address on File | | First Class Mail |
| 29608032 | Maisch, Michael A | Address on File | | First Class Mail |
| 29634542 | Maisner, Mackenzie Patrick | Address on File | | First Class Mail |
| 29650054 | Maison de Navar-PSPD | 3701 Drossett Dr Ste 140 Austin TX 78744 | | First Class Mail |
| 29608723 | Maisonet, Jillian Alexa | Address on File | | First Class Mail |
| 29635869 | Maisonneuve, Teri Lynn | Address on File | | First Class Mail |
| 29639218 | MAITA, BISWA | Address on File | | First Class Mail |
| 29619649 | Maizel, Alexandra J | Address on File | | First Class Mail |
| 29606948 | Majano Gomez, Ana Guadalupe | Address on File | | First Class Mail |
| 29485153 | Majeed, AYESHA | Address on File | | First Class Mail |
| 29771327 | Majefski, Roxanne | Address on File | | First Class Mail |
| 29490978 | Majette, LORRAINE | Address on File | | First Class Mail |
| 29608434 | Majewski, Chris Michael | Address on File | | First Class Mail |
| 29624522 | Major Graphics LLC | 2827 Bamberg Rd Orangeburg SC 29115 | | First Class Mail |
| 29624189 | Major Label-PSPD | PO Box 88926 Chicago IL 60695 | | First Class Mail |
| 29632728 | Major, Alexandra Marie | Address on File | | First Class Mail |
| 29620645 | Major, Braden A | Address on File | | First Class Mail |
| 29773731 | Major, Bruce | Address on File | | First Class Mail |
| 29618154 | Major, Camille | Address on File | | First Class Mail |
| 29781139 | Major, Dwan | Address on File | | First Class Mail |
| 29783693 | Major, Jeremy | Address on File | | First Class Mail |
| 29622009 | Major, Maceo J | Address on File | | First Class Mail |
| 29491429 | Major, TARA | Address on File | | First Class Mail |
| 29635200 | Major, Zavier Philip | Address on File | | First Class Mail |
| 29485042 | Majors, LAURANETTE | Address on File | Email on File | Email |
| 29620096 | Maju, Nicholas A | Address on File | | First Class Mail |
| 29489084 | Maka, Chuck | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631465 | Makarewicz, Julita | Address on File | | First Class Mail |
| 29617686 | Makayla, Brownlee | Address on File | | First Class Mail |
| 29617872 | Makayla, Marsh | Address on File | | First Class Mail |
| 29642032 | Makayla, Moll | Address on File | | First Class Mail |
| 29628076 | Make Time | Helen Christoni, 2029 Verdugo Blvd., Ste. 713 Montrose CA 91020 | | First Class Mail |
| 29625971 | Make-A-Wish America | 1702 E. Highland AveSte 400 Phoenix AZ 85016-4630 | | First Class Mail |
| 29625587 | Make-A-Wish Ohio Kentucky & Indiana | 2545 Farmers DriveSuite 300 Columbus OH 43235 | | First Class Mail |
| 29608819 | Makenzie, Ingraham Jade | Address on File | | First Class Mail |
| 29614954 | Makenzie, Wanstead | Address on File | | First Class Mail |
| 29631361 | Maki, Anthony David | Address on File | | First Class Mail |
| 29637768 | Makiah, Gribble | Address on File | | First Class Mail |
| 29775949 | Makohon, Jared | Address on File | | First Class Mail |
| 29633617 | Makovoz, Abigail Jenna | Address on File | | First Class Mail |
| 29644807 | Makris, Harry K | Address on File | | First Class Mail |
| 29611737 | Makselan, Jacob Christopher | Address on File | | First Class Mail |
| 29643587 | Maksuta, Joseph | Address on File | | First Class Mail |
| 29608279 | Maksymik, Katherine Althea | Address on File | | First Class Mail |
| 29791944 | MAKUACH, SANTINO | Address on File | | First Class Mail |
| 29612075 | Makuch, Shanna Marie | Address on File | | First Class Mail |
| 29607377 | Makuch, Stephen | Address on File | | First Class Mail |
| 29489317 | Mal, DINESH | Address on File | | First Class Mail |
| 29642812 | Malaak, Khalil | Address on File | | First Class Mail |
| 29613938 | Malachi, Chaney | Address on File | | First Class Mail |
| 29613538 | Malachi, Lay | Address on File | | First Class Mail |
| 29638134 | Malachi, Meyers | Address on File | | First Class Mail |
| 29643891 | Malaeb, Chelsea Z | Address on File | | First Class Mail |
| 29634445 | Malanowski, Madison | Address on File | | First Class Mail |
| 29609163 | Malanowski, McKenna Aurore | Address on File | | First Class Mail |
| 29637761 | Malarie, Glover | Address on File | | First Class Mail |
| 29647901 | Malavade, Renuka S | Address on File | | First Class Mail |
| 29644493 | Malave, Adam D | Address on File | | First Class Mail |
| 29772504 | Malave, Moises | Address on File | | First Class Mail |
| 29640172 | Malavia, Nesby | Address on File | | First Class Mail |
| 29616606 | Malaysia, Bolton | Address on File | | First Class Mail |
| 29616629 | Malaysia, Haythe | Address on File | | First Class Mail |
| 29611080 | MALCO Company | 3500 EASTERN BLVD MONTGOMERY AL 36116 | | First Class Mail |
| 29479561 | Malco T.I.C. | 3500 EASTERN BLVD MONTGOMERY AL 36116 | | First Class Mail |
| 30202605 | Malco TIC | 3500 Eastern Blvd., Montgomery AL 36123 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30385574 | Malco TIC | c/o Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street,, 11th Floor Wilmington DE 19801 | | First Class Mail |
| 29613250 | Malcolm, Clark Jr. | Address on File | | First Class Mail |
| 29633811 | Malcolm, Desiree Maire | Address on File | | First Class Mail |
| 29640481 | Malcolm, Jones Jr. | Address on File | | First Class Mail |
| 29641790 | Malcolm, Salinas | Address on File | | First Class Mail |
| 29638604 | Malcolm, Troupe | Address on File | | First Class Mail |
| 29644722 | Maldonado, Adriana | Address on File | | First Class Mail |
| 29607329 | Maldonado, Alex | Address on File | | First Class Mail |
| 29643626 | Maldonado, Alyssa L | Address on File | | First Class Mail |
| 29643405 | Maldonado, Andres M. M | Address on File | | First Class Mail |
| 29782217 | Maldonado, Aneudi | Address on File | | First Class Mail |
| 29620472 | Maldonado, Anthony | Address on File | | First Class Mail |
| 29634932 | Maldonado, Carlos | Address on File | | First Class Mail |
| 29612816 | MALDONADO, CHRISTIAN | Address on File | | First Class Mail |
| 29494843 | Maldonado, DAISY | Address on File | | First Class Mail |
| 29779506 | Maldonado, Denise | Address on File | | First Class Mail |
| 29612403 | Maldonado, Diana M | Address on File | | First Class Mail |
| 29772285 | Maldonado, Diemarie | Address on File | | First Class Mail |
| 29781953 | Maldonado, Janet | Address on File | | First Class Mail |
| 29648710 | Maldonado, Jesus M | Address on File | | First Class Mail |
| 29775069 | Maldonado, Johanna | Address on File | | First Class Mail |
| 29605729 | MALDONADO, JOSUE | Address on File | | First Class Mail |
| 29492145 | Maldonado, JUSTINE | Address on File | | First Class Mail |
| 29608938 | Maldonado, Lesley | Address on File | | First Class Mail |
| 29620459 | Maldonado, Luis J | Address on File | | First Class Mail |
| 29643916 | Maldonado, Mateo A | Address on File | | First Class Mail |
| 29492320 | Maldonado, MIGUEL | Address on File | | First Class Mail |
| 29629532 | Maldonado, Nick | Address on File | | First Class Mail |
| 29782090 | Maldonado, Pedro | Address on File | | First Class Mail |
| 29778758 | Maldonado, Ricardo | Address on File | | First Class Mail |
| 29637154 | MALDONADO, ROBERTO | Address on File | | First Class Mail |
| 29782345 | Maldonado, Sandra | Address on File | | First Class Mail |
| 29782194 | Maldonado, Shaymelys | Address on File | | First Class Mail |
| 29785698 | Maldonado, Steve | Address on File | | First Class Mail |
| 29775439 | Maldonado, Veronica | Address on File | | First Class Mail |
| 29637153 | MALDONADO, YESSENIA | Address on File | | First Class Mail |
| 29621609 | Maldonado-Salido, Christopher R | Address on File | | First Class Mail |
| 29772111 | Maldonaldo, Angelica | Address on File | | First Class Mail |
| 29783301 | Malechuk, Mckensi | Address on File | | First Class Mail |
| 29631576 | Malecke, Evan Joseph | Address on File | | First Class Mail |
| 29634566 | Maley, Kaitlyn | Address on File | | First Class Mail |
| 29483462 | Malhi, KARANJIT | Address on File | | First Class Mail |
| 29629452 | MALIA, MICHELLE | Address on File | | First Class Mail |
| 29617472 | Malia, Ortiz | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633600 | Maliawco, Ariana | Address on File | | First Class Mail |
| 29615517 | Maliek, Greene | Address on File | | First Class Mail |
| 29621952 | Malik, Bernard T | Address on File | | First Class Mail |
| 29642938 | Malik, Campbell | Address on File | | First Class Mail |
| 29640282 | Malik, Flowers | Address on File | | First Class Mail |
| 29641747 | Malik, Kyle | Address on File | | First Class Mail |
| 29615034 | Malik, Mays | Address on File | | First Class Mail |
| 29639511 | Malik, Morant | Address on File | | First Class Mail |
| 29646127 | Malik, Munib F | Address on File | | First Class Mail |
| 29490712 | Malik, NITIN | Address on File | | First Class Mail |
| 29488427 | Malik, RAEES | Address on File | | First Class Mail |
| 29614865 | Malik, Reynolds | Address on File | | First Class Mail |
| 29639576 | Malik, Robinson | Address on File | | First Class Mail |
| 29621491 | Malik, Shaiza K | Address on File | | First Class Mail |
| 29645623 | Malik, Talha S | Address on File | | First Class Mail |
| 29637141 | MALIK, TALIB J | Address on File | | First Class Mail |
| 29642187 | Malik, Williams | Address on File | | First Class Mail |
| 29792498 | Malinda Mercado | 15 Tyngsboro Rd<br>North Chelmsford MA 01863 | | First Class Mail |
| 29646917 | Malinoski, Robert C | Address on File | | First Class Mail |
| 29621862 | Malinowski, Colin T | Address on File | | First Class Mail |
| 29617918 | Malkum, Rahming | Address on File | | First Class Mail |
| 30162594 | Mall at Potomac Mills, LLC | Attn: General Counsel, P.O. Box 402298<br>Atlanta GA 30384 | | First Class Mail |
| 29900267 | Mall at Potomac Mills, LLC | c/o Simon Property Group, Inc., 225 W. Washington St<br>Indianapolis IN 46204 | | First Class Mail |
| 29479668 | Mall at Potomac Mills, LLC | PO Box 277866<br>Atlanta GA 30384 | | First Class Mail |
| 29900268 | Mall at Potomac Mills, LLC | PO Box 277866<br>Atlanta GA 30384-7866 | | First Class Mail |
| 29622882 | Mallach, Joseph K | Address on File | | First Class Mail |
| 29781820 | Mallard, Latoya | Address on File | | First Class Mail |
| 29609138 | Mallari, Nico Paul | Address on File | | First Class Mail |
| 29492538 | Mallett, JAIYEDEN | Address on File | | First Class Mail |
| 29632058 | Mallette, Landon Arthur | Address on File | | First Class Mail |
| 29634215 | Mallicoat, Avery Faith | Address on File | | First Class Mail |
| 29634162 | Mallicoat, Cheyenne Mae | Address on File | | First Class Mail |
| 29616664 | Mallie, Van der | Address on File | | First Class Mail |
| 29648077 | Mallinger, Madeline W | Address on File | | First Class Mail |
| 29621871 | Mallinger, Mariah N | Address on File | | First Class Mail |
| 29603513 | MALLON, ERIK | Address on File | | First Class Mail |
| 29778822 | Mallony, Gauge | Address on File | | First Class Mail |
| 29483442 | Mallorey, SOPHIA | Address on File | | First Class Mail |
| 29900131 | MALLORY VALLEY UTILITY | 465 DUKE DRIVE<br>FRANKLIN TN 37067 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1367 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624843 | MALLORY VALLEY UTILITY DISTRICT | 465 DUKE DR<br>FRANKLIN TN 37067 | | First Class Mail |
| 29479335 | MALLORY VALLEY UTILITY DISTRICT | P.O. BOX 306056<br>NASHVILLE TN 37230-6056 | | First Class Mail |
| 29774569 | Mallory, Chad | Address on File | | First Class Mail |
| 29630736 | Mallory, Christine | Address on File | | First Class Mail |
| 29773749 | Mallory, Jennifer | Address on File | | First Class Mail |
| 29481174 | Mallory, KENNETH | Address on File | | First Class Mail |
| 29773923 | Mallory, Kristina | Address on File | | First Class Mail |
| 29611448 | Mallory, Mataya LeRaye | Address on File | | First Class Mail |
| 29484870 | Mallory, PAULA | Address on File | | First Class Mail |
| 29612790 | MALLORY, TERRY WADE | Address on File | | First Class Mail |
| 29784698 | Malloy Properties Partnership No. 2 | 3 Wood Hill Drive,<br>Redwood City CA 94061 | | First Class Mail |
| 29649041 | Malloy Properties Partnership No. 2 | Marilyn Ehinger, 3 Wood Hill Drive<br>Redwood City CA 94061 | | First Class Mail |
| 29647930 | Malloy, Luke J | Address on File | | First Class Mail |
| 29635717 | Malloy, Mackenna Olivia | Address on File | | First Class Mail |
| 29633132 | Malloy, Olivia M | Address on File | | First Class Mail |
| 29792234 | MALON D. MIMMS | 85-A MILL STREET, SUITE 100<br>ROSWELL GA 30075 | | First Class Mail |
| 29625669 | MALONE, CHRISTOPHER | Address on File | | First Class Mail |
| 29483616 | Malone, DONNA | Address on File | | First Class Mail |
| 29480917 | Malone, JEANETTA | Address on File | | First Class Mail |
| 29633059 | Malone, John Richard Patrick | Address on File | | First Class Mail |
| 29485003 | Malone, MARC | Address on File | | First Class Mail |
| 29491396 | Malone, NICOLE | Address on File | | First Class Mail |
| 29622516 | Malone, Paris Kai | Address on File | | First Class Mail |
| 29774720 | Malone, Sabrina | Address on File | | First Class Mail |
| 29484689 | Malone, SANDRA | Address on File | | First Class Mail |
| 29602849 | Malone's Way Mowing and More | 1719 Plumbark Bend<br>Greenwood AR 72936 | | First Class Mail |
| 29783490 | Maloney, Christine | Address on File | | First Class Mail |
| 29482522 | Maloney, KALEE | Address on File | | First Class Mail |
| 29621366 | Maloney, Rowdie M | Address on File | | First Class Mail |
| 29480470 | Maloney, Sherrall | Address on File | | First Class Mail |
| 29625453 | MALOUF | DEPT # 880685PO BOX 29650<br>Phoenix AZ 85038 | | First Class Mail |
| 29643711 | Malouff, Tyler N | Address on File | | First Class Mail |
| 29612166 | Malpica, Valery M. | Address on File | | First Class Mail |
| 29783095 | Malta, Anthony | Address on File | | First Class Mail |
| 29621286 | Maltby, Irina | Address on File | | First Class Mail |
| 29622315 | Maltman, Robert | Address on File | | First Class Mail |
| 29602514 | Malulani Investments Ltd. | 700 BISHOP STREETSUITE 1928<br>Honolulu HI 96813 | | First Class Mail |
| 29647648 | Malytskyy, Maksym | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643354 | Mamadee, Sackor | Address on File | | First Class Mail |
| 29776249 | Mamed, Crystal | Address on File | | First Class Mail |
| 29784699 | Mamma Chia LLC | 5205 Avenida Encinas, Suite E<br>Carlsbad CA 92008 | | First Class Mail |
| 29790891 | Mamma Chia LLC | 6790 Embarcadero Ln. #100<br>Carlsbad CA 92011 | | First Class Mail |
| 29630794 | Mamrak, Rebecca Lynn | Address on File | | First Class Mail |
| 29784700 | MAN Sports | PO Box 871202<br>Mesquite TX 75187 | | First Class Mail |
| 29604350 | MAN Sports Products | Steven Salmon, 3129 IH 30 Suite D, D, Steven Salmon<br>MESQUITE TX 75150 | | First Class Mail |
| 29626313 | Managed Print Services, Inc. | PO BOX 954<br>Oak Forest IL 60452 | | First Class Mail |
| 29784701 | Management Resource Systems | 1907 Baker Road<br>High Point NC 27263 | | First Class Mail |
| 29627010 | MANAGEMENT TEAM, INC. | PO BOX 4385, 100 S. SEMORAN BLVD<br>WINTER PARK FL 32793 | | First Class Mail |
| 29482621 | Management, Community Property | Address on File | | First Class Mail |
| 29629378 | MANAGER OF FINANCE | CITY AND COUNTY OF DENVER, TREASURY DIVISION/PROPERTY TAX, PO BOX 17420<br>Denver CO 80217-0420 | | First Class Mail |
| 29605873 | MANAGER OF FINANCE | TREASURY DIVISION, 201 W COLFAX AVE, DEPT 401<br>Denver CO 80202-5330 | | First Class Mail |
| 29611151 | Managhan, Nathan Thomas | Address on File | | First Class Mail |
| 29481144 | Manago, CHRIS | Address on File | | First Class Mail |
| 29490055 | Manalili, ANGELICA | Address on File | | First Class Mail |
| 29619822 | Manansala, Bryan M | Address on File | | First Class Mail |
| 29608996 | Manasero, Tate Jonathan | Address on File | | First Class Mail |
| 29647824 | Manasier, Chris R | Address on File | | First Class Mail |
| 29479884 | Manatee County Property Appraiser | 915 4th Ave W<br>Bradenton FL 34205 | | First Class Mail |
| 29669672 | Manatee County Tax Collector | 1001 3rd Avenue West, Suite 240<br>Bradenton FL 34205 | | First Class Mail |
| 29633423 | Mance, Olivia | Address on File | | First Class Mail |
| 29612768 | MANCEBO, MELVIN | Address on File | | First Class Mail |
| 29619520 | Mancha, Samuel P | Address on File | | First Class Mail |
| 29495216 | Manchack, MELVIN | Address on File | | First Class Mail |
| 29487148 | MANCHESTER TOWNSHIP SEWER | 3200 FARMTRAIL ROAD<br>YORK PA 17402-9699 | | First Class Mail |
| 29650774 | MANCHESTER WATER WORKS | 281 LINCOLN ST<br>MANCHESTER NH 03103 | | First Class Mail |
| 29487149 | MANCHESTER WATER WORKS | P.O. BOX 9677<br>MANCHESTER NH 03108-9677 | | First Class Mail |
| 29774921 | Mancill, Ashton | Address on File | | First Class Mail |
| 29645667 | Mancini, Joseph M | Address on File | | First Class Mail |
| 29619068 | Mancini, Keri D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780847 | Mancini, Melissa | Address on File | | First Class Mail |
| 29632102 | Mancuso, Charlie Anthony | Address on File | | First Class Mail |
| 29632692 | Mancuso, Isabella Alarice | Address on File | | First Class Mail |
| 29645630 | Mancuso, Julian R | Address on File | | First Class Mail |
| 29648105 | Mandapat, Marcelino A | Address on File | | First Class Mail |
| 29608843 | Mandato, Brooklynn Marie | Address on File | | First Class Mail |
| 29792384 | Mandel Katz and Brosnan LLP | 115 W Wausau Avenue Orangeburg NY 10962 | | First Class Mail |
| 29495359 | Mandel, Katz & Brosnan LLP | Attn: Allison Reich, Esq., Edward Leen, Esq., 100 Dutch Hill Road, Suite 390 Orangeburg NY 10962 | | First Class Mail |
| 29492924 | Mandela, KATHY | Address on File | | First Class Mail |
| 29614347 | Mandrell, Mitchell | Address on File | | First Class Mail |
| 29774835 | Mandujano, Rocio | Address on File | | First Class Mail |
| 29637406 | Mandy, Atkinson | Address on File | | First Class Mail |
| 29617085 | Mandy, Greene | Address on File | | First Class Mail |
| 29617290 | Mandy, James | Address on File | | First Class Mail |
| 29631436 | Manetta, Isabelle Theresa | Address on File | | First Class Mail |
| 29779453 | Manezi, Gimpss | Address on File | | First Class Mail |
| 29609989 | Manfrede, Andrea Marie | Address on File | | First Class Mail |
| 29631518 | Mangen, Brittani Renae | Address on File | | First Class Mail |
| 29488591 | Mangie, MAMIE | Address on File | | First Class Mail |
| 29489210 | Mangini, Melissa | Address on File | | First Class Mail |
| 29626403 | MANGO SC COMPANY, LTD. | %SOUTHERN MGMT & DEV, LP, P.O. BOX 11229 KNOXVILLE TN 37939-1229 | | First Class Mail |
| 29484154 | Mango, LADEIRDRE | Address on File | | First Class Mail |
| 29490939 | Mangold, SHARON | Address on File | | First Class Mail |
| 29645885 | Mangrello, Courtney M | Address on File | | First Class Mail |
| 29780329 | Mangrum, Carolyn | Address on File | | First Class Mail |
| 29485959 | Mangrum, KEISHA | Address on File | | First Class Mail |
| 29493059 | Mangrum, PHILLIS | Address on File | | First Class Mail |
| 29622600 | Mangus, Noah S | Address on File | | First Class Mail |
| 29792776 | Manhattan Associates | 23 East Westfield Atlanta GA 30384 | | First Class Mail |
| 29790892 | Manhattan Associates | 2300 Windy Ridge Parkway Atlanta GA 30339 | | First Class Mail |
| 29784702 | Manhattan Associates | 2300 Windy Ridge Parkway, 10th Floor Atlanta GA 30339 | | First Class Mail |
| 29649281 | Manhattan Associates | PO Box 405696 Atlanta GA 30384 | | First Class Mail |
| 30284598 | Manhattan Associates Inc | 2300 Windy Ridge Parkway, 10th Fl. Atlanta GA 30339 | | First Class Mail |
| 29793144 | Manhattan Associates Inc | Attn: Legal Dept., 2300 Windy Ridge Parkway, 10th Fl Atlanta GA 30339 | | First Class Mail |
| 29793145 | Manhattan Associates Inc | P.O. Box 405696 Atlanta GA 30384 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606654 | MANHATTAN ASSOCIATES INC. | PO BOX 405696<br>Atlanta GA 30384-5696 | | First Class Mail |
| 29784703 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway<br>Atlanta GA 30339 | | First Class Mail |
| 29784704 | Manhattan Associates, Inc. | 2300 Windy Ridge Parkway, 10th Floor<br>Atlanta GA 30339 | | First Class Mail |
| 29628110 | Manhattan Beach Police Department False | Alarm Reduction Program, PO Box 3255<br>Manhattan Beach CA 90266 | | First Class Mail |
| 30347531 | Manhattan Telecommunications Corp | METROPOLITAN TELECOMMUNICATIONS, P.O. BOX 9660<br>Manchester NH 03108 | | First Class Mail |
| 29629379 | MANHATTAN TELECOMMUNICATIONS CORP. LLC | METROPOLITAN TELECOMMUNICATIONS, P.O. BOX 9660<br>Manchester NH 03108 | | First Class Mail |
| 29487860 | Manheim Township | 1825 MUNICIPAL DRIVE<br>LANCASTER PA 17601 | | First Class Mail |
| 29628111 | Manheim Township False Alarm Reduction | P.O.BOX 142886<br>Irving TX 75014 | | First Class Mail |
| 29629380 | Manheim Township Fire Rescue | 1840 Municipal Drive<br>Lancaster PA 17601-4162 | | First Class Mail |
| 29649817 | Manheim Township Pol | 1825 Municipal Drive<br>Lancaster PA 17601 | | First Class Mail |
| 29487888 | Manheim Township Police Department | 1825 MUNICIPAL DRIVE<br>LANCASTER PA 17601 | | First Class Mail |
| 29480018 | Manheim Township Police Dept. | 1825 Municipal Dr<br>Lancaster PA 17601 | | First Class Mail |
| 29629381 | MANIAC PUMPKIN CARVERS LLC | 101 AMBERJACK CT<br>TAYLORS SC 29687-4852 | | First Class Mail |
| 29489314 | Manickam, MAHENDIRAN | Address on File | | First Class Mail |
| 29489168 | Manigault, Brenda | Address on File | | First Class Mail |
| 29612918 | MANIGAULT, CANTINIECE LEROYAL | Address on File | | First Class Mail |
| 29486305 | Manigault, JACQUELYN | Address on File | | First Class Mail |
| 29647851 | Manigault, Jada I | Address on File | | First Class Mail |
| 29481677 | Manigault, Nyja | Address on File | | First Class Mail |
| 29488177 | Manigoe, Jane | Address on File | | First Class Mail |
| 29610973 | Manion, Brady Michael | Address on File | | First Class Mail |
| 29621718 | Manion, Kevin J | Address on File | | First Class Mail |
| 29494006 | Manis, JESSICA | Address on File | | First Class Mail |
| 29648098 | Maniscalco, Jordan T | Address on File | | First Class Mail |
| 29790893 | Manitoba Harvest | Address on File | | First Class Mail |
| 29485773 | Manjarrez, MARY | Address on File | | First Class Mail |
| 29483290 | Manjic, Hazino | Address on File | | First Class Mail |
| 29605812 | Manjikian, Lara | Address on File | | First Class Mail |
| 29491862 | Manley, CATHERINE | Address on File | | First Class Mail |
| 29771902 | Manley, Celeste | Address on File | | First Class Mail |
| 29781302 | Manley, Leslie | Address on File | | First Class Mail |
| 29488678 | Manley, TAMYREA | Address on File | | First Class Mail |
| 29779102 | Mann Jr, Antonio | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619064 | Mann, Adam D | Address on File | | First Class Mail |
| 29494932 | Mann, ANTHONU | Address on File | | First Class Mail |
| 29781420 | Mann, Aurelia | Address on File | | First Class Mail |
| 29635661 | Mann, Ava Grace | Address on File | | First Class Mail |
| 29480441 | Mann, DARRICK | Address on File | | First Class Mail |
| 29645924 | Mann, Evan P | Address on File | | First Class Mail |
| 29481475 | Mann, GAIL | Address on File | | First Class Mail |
| 29780281 | Mann, Greg | Address on File | | First Class Mail |
| 29619121 | Mann, Hayden G | Address on File | | First Class Mail |
| 29488118 | Mann, HELENA | Address on File | | First Class Mail |
| 29483598 | Mann, JAMEEL | Address on File | | First Class Mail |
| 29772908 | Mann, Kimesha | Address on File | | First Class Mail |
| 29648167 | Mann, Kynzee M | Address on File | | First Class Mail |
| 29631110 | Mann, Taylor Judith | Address on File | | First Class Mail |
| 29645179 | Mann, Trevor N | Address on File | | First Class Mail |
| 29612122 | Mann, Tristan C. | Address on File | | First Class Mail |
| 29490344 | Mann, ZACH | Address on File | | First Class Mail |
| 29620871 | Mannarino, Anthony J | Address on File | | First Class Mail |
| 29484589 | Mannarino, LISA | Address on File | | First Class Mail |
| 29648259 | Mannello, Catherine M | Address on File | | First Class Mail |
| 29784705 | MANNimals, Inc. | 2517 2nd Avenue West Seattle WA 98119 | | First Class Mail |
| 29603122 | MANNING III, TOMMY L. | Address on File | | First Class Mail |
| 29629382 | MANNING LAW, APC | 101 WEST BROADWAY, SUITE# 2000, ATTN: JAN BUDDINGH San Diego CA 92101 | | First Class Mail |
| 29650331 | Manning, Bremahn | Address on File | | First Class Mail |
| 29775473 | Manning, Cynthia | Address on File | | First Class Mail |
| 29611150 | Manning, Daylen Michael Dupree | Address on File | | First Class Mail |
| 29489719 | Manning, Doloris | Address on File | | First Class Mail |
| 29776323 | Manning, Jennifer | Address on File | | First Class Mail |
| 29632836 | Manning, Kaylynn S. | Address on File | | First Class Mail |
| 29783332 | Manning, Sarah | Address on File | | First Class Mail |
| 29773366 | Manning, Shalana | Address on File | | First Class Mail |
| 29619796 | Mannino, Saveena | Address on File | | First Class Mail |
| 29644779 | Mannon, Michael I | Address on File | | First Class Mail |
| 29779788 | Manns, Tyonna | Address on File | | First Class Mail |
| 29610067 | Manobanda, Charles | Address on File | | First Class Mail |
| 29619647 | Manobanda, Christian I | Address on File | | First Class Mail |
| 29618696 | Manosalva, Juan M | Address on File | | First Class Mail |
| 29782287 | Manrique, Marco | Address on File | | First Class Mail |
| 29645514 | Manriquez, Alma | Address on File | | First Class Mail |
| 29644681 | Manriquez, Gavino | Address on File | | First Class Mail |
| 29780140 | Manriquez, Rachel | Address on File | | First Class Mail |
| 29485222 | Mansary, SUNDU | Address on File | | First Class Mail |
| 29618509 | Manseau, James A | Address on File | | First Class Mail |
| 29488103 | Mansell, TERRY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629383 | MANSFIELD HEALTH DEPT. | 555 LEXINGTON AVE. MANSFIELD OH 44907 | | First Class Mail |
| 29650593 | MANSFIELD POWER AND GAS | 1025 AIRPORT PKWY SW GAINESVILLE GA 30501 | | First Class Mail |
| 29487150 | MANSFIELD POWER AND GAS | P.O. BOX 733714 DALLAS TX 75373 | | First Class Mail |
| 29484468 | Mansfield, JEAN | Address on File | | First Class Mail |
| 29772072 | Mansfield, Ramone | Address on File | | First Class Mail |
| 29647743 | Mansheim, Tyler M | Address on File | | First Class Mail |
| 29493493 | Manso, Adan | Address on File | | First Class Mail |
| 29648711 | Manson, Eric E | Address on File | | First Class Mail |
| 29495179 | Manson, ERNESTINE | Address on File | | First Class Mail |
| 29631828 | Manson, Jenna Grace | Address on File | | First Class Mail |
| 29483279 | Manson, JONATHAN | Address on File | | First Class Mail |
| 29648712 | Manson, Marijayne C | Address on File | | First Class Mail |
| 29482391 | Manson, TIMMESHA | Address on File | | First Class Mail |
| 29629247 | Manssuer, Kaylee | Address on File | | First Class Mail |
| 29644415 | Mantarro, Kristy A | Address on File | | First Class Mail |
| 29633141 | Manter, Charles Earl | Address on File | | First Class Mail |
| 29633904 | Manter, Elia J | Address on File | | First Class Mail |
| 29774148 | Mantia, Alexis | Address on File | | First Class Mail |
| 29781116 | Mantia, Jessica | Address on File | | First Class Mail |
| 29608003 | Mantica, Carlie Rose | Address on File | | First Class Mail |
| 29637739 | Mantie, Cole | Address on File | | First Class Mail |
| 29494034 | Mantill, ERNESTINE | Address on File | | First Class Mail |
| 29645740 | Mantle, Tiffany P | Address on File | | First Class Mail |
| 29610977 | MANTUA | PO BOX 733644 Dallas TX 75373 | | First Class Mail |
| 29626356 | MANTUA MANUFACTURING CO. | PO BOX 733644 DALLAS TX 75373-3644 | | First Class Mail |
| 29480871 | Manu, Jennifer | Address on File | | First Class Mail |
| 29639754 | Manuel, Castro | Address on File | | First Class Mail |
| 29617442 | Manuel, Cole Jr. | Address on File | | First Class Mail |
| 29641505 | Manuel, Colon | Address on File | | First Class Mail |
| 29614992 | Manuel, Estrada Jr | Address on File | | First Class Mail |
| 29610103 | Manuel, Fayth Leigh | Address on File | | First Class Mail |
| 29639712 | Manuel, Hernandez | Address on File | | First Class Mail |
| 29613480 | Manuel, Lopes Jr. | Address on File | | First Class Mail |
| 29614998 | Manuel, Mendez | Address on File | | First Class Mail |
| 29638446 | Manuel, Molina | Address on File | | First Class Mail |
| 29614358 | Manuel, Murrietta | Address on File | | First Class Mail |
| 29646423 | Manuel, Patrick Jorell M | Address on File | | First Class Mail |
| 29646072 | Manuel, Rahdeem J | Address on File | | First Class Mail |
| 29617410 | Manuel, Washington | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776559 | Manuka Health New Zealand Ltd | 66 Weona Court<br>Te Awamutu 3800<br>New Zealand | | First Class Mail |
| 29627830 | Manuka Health New Zealand Ltd | 66 Weona Court<br>Te Awamutu,Waikato 3800<br>New Zealand | | First Class Mail |
| 29784706 | Manuka Lab North America, Inc | 859 East Sepulveda Blvd<br>Carson CA 90745 | | First Class Mail |
| 29636176 | Many, Eliza Jade | Address on File | | First Class Mail |
| 29488755 | Manyette, ALISHA | Address on File | | First Class Mail |
| 29645903 | Manzanares, David A | Address on File | | First Class Mail |
| 29635354 | Manzanares, Jokebed | Address on File | | First Class Mail |
| 29775210 | Manzano, Maria | Address on File | | First Class Mail |
| 29634164 | manzella, vincent robert | Address on File | | First Class Mail |
| 29643579 | Manzi, Donatella J | Address on File | | First Class Mail |
| 29621776 | Manzi, Marco A | Address on File | | First Class Mail |
| 29609581 | Manzi, Steven W | Address on File | | First Class Mail |
| 29636741 | Manzie, Rachael | Address on File | | First Class Mail |
| 29618140 | Manzueta, Humberto | Address on File | | First Class Mail |
| 29609950 | Mao, Jaden | Address on File | | First Class Mail |
| 29631905 | Mapes, Damien Scott | Address on File | | First Class Mail |
| 29602871 | Maple Leaf Lawn Care, LLC | 2011 Brentwood Drive<br>MountainHome AR 72653 | | First Class Mail |
| 29645988 | Maple, Nathan R | Address on File | | First Class Mail |
| 29629384 | MAPLEBEAR INC | INSTACART, PO BOX 103272<br>Pasadena CA 91189-3272 | | First Class Mail |
| 29965498 | Maplebear, Inc. | Attn to: Legal, 50 Beale Street, Suite 600<br>San Francisco CA 94105 | | First Class Mail |
| 29965499 | Maplebear, Inc. | PO Box 103272<br>Pasadena CA 91189-3272 | | First Class Mail |
| 29780612 | Maples, Jerry | Address on File | | First Class Mail |
| 29775366 | Maples, Kimberly | Address on File | | First Class Mail |
| 29620280 | Maples, Stephen E | Address on File | | First Class Mail |
| 29644271 | Maples, William B | Address on File | | First Class Mail |
| 29776128 | Mapp, Ebony | Address on File | | First Class Mail |
| 29777435 | MapQuest.com, Inc. | 1555 Blake St, Third Floor<br>Denver CO 80202 | | First Class Mail |
| 29492040 | Maqbool, Wajahat | Address on File | | First Class Mail |
| 29644977 | Marachli, Joey | Address on File | | First Class Mail |
| 29622455 | Marada, Steven C | Address on File | | First Class Mail |
| 29646843 | Maradiaga, Devin A | Address on File | | First Class Mail |
| 29646883 | Maradiaga, Hernan F | Address on File | | First Class Mail |
| 29483039 | Maradiaga, NOHELIA | Address on File | | First Class Mail |
| 29613775 | Maradiaga, Torrez de | Address on File | | First Class Mail |
| 29622631 | Maran, Zau Aung Too | Address on File | | First Class Mail |
| 29481686 | Marangos, MELISSA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648168 | Maranon, Edgar | Address on File | | First Class Mail |
| 30202607 | Marathon Management Commercial Team | PO Box382366, Germantown TN 38183 | | First Class Mail |
| 29487439 | Marathon Management, LLC | PO BOX 382366 Germantown TN 38183 | | First Class Mail |
| 29633292 | Maravilla, Noe Guadalupe | Address on File | | First Class Mail |
| 29612309 | Marbit, Evan P. | Address on File | | First Class Mail |
| 29486443 | Marbley, REBECCA | Address on File | | First Class Mail |
| 29780013 | Marbra, Shareka | Address on File | | First Class Mail |
| 29645006 | Marburger, Brandon J | Address on File | | First Class Mail |
| 29783184 | Marbut, Danielle | Address on File | | First Class Mail |
| 29479703 | Marc NaperW LLC and NaperW, LLC | 8430 W Bryn Mawr Ave Ste 850; 8430 W Bryn Mawr Avenue, Suite 850 Chicago IL 60631-3448 | | First Class Mail |
| 29480095 | Marc, David | Address on File | | First Class Mail |
| 29791804 | MARC, DAVID | Address on File | | First Class Mail |
| 30192891 | Marc, David | Address on File | | First Class Mail |
| 29641421 | Marc, Fenelus | Address on File | | First Class Mail |
| 29617046 | Marc, Rivera | Address on File | | First Class Mail |
| 29614898 | Marc, Shwani | Address on File | | First Class Mail |
| 29617216 | Marc, Valentino | Address on File | | First Class Mail |
| 29620208 | Marcalaya, Jean Pierre | Address on File | | First Class Mail |
| 29792864 | Marcano vs PSP Group LLC | 18000 Horizon Way, Suite 800 Mt. Laurel NJ 08054 | | First Class Mail |
| 29775095 | Marcano, Annie | Address on File | | First Class Mail |
| 29609577 | Marcano, Caitlynn | Address on File | | First Class Mail |
| 29631417 | Marcano, Evelyne Victoria | Address on File | | First Class Mail |
| 29779316 | Marcano, Jesus | Address on File | | First Class Mail |
| 29779369 | Marcano, Maria | Address on File | | First Class Mail |
| 29774255 | Marcano, Michael | Address on File | | First Class Mail |
| 29646561 | Marcano, Raven A | Address on File | | First Class Mail |
| 29621149 | Marcantel, Dawson K | Address on File | | First Class Mail |
| 29772696 | Marcantonio, Anthony | Address on File | | First Class Mail |
| 29607325 | Marcath, Kelly Lucille | Address on File | | First Class Mail |
| 29483853 | Marceau, MISHU | Address on File | | First Class Mail |
| 29607877 | Marceau, Tierney | Address on File | | First Class Mail |
| 29493799 | Marceaux, Adrian | Address on File | | First Class Mail |
| 29616513 | Marcedes, Blount | Address on File | | First Class Mail |
| 29490529 | Marcel, MARC | Address on File | | First Class Mail |
| 29638091 | Marcel, Santana | Address on File | | First Class Mail |
| 29639722 | Marcel, Smith | Address on File | | First Class Mail |
| 29640452 | Marcela, Anguiano Rodriguez | Address on File | | First Class Mail |
| 29494952 | Marcelin, MISELANDE | Address on File | | First Class Mail |
| 29771792 | Marcelino, Kelly | Address on File | | First Class Mail |
| 29635345 | Marcell, Gina M | Address on File | | First Class Mail |
| 29773574 | Marcelle-Bass, Briana | Address on File | | First Class Mail |
| 29781905 | Marcellus, Aulrith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638228 | Marcellus, Melvin I | Address on File | | First Class Mail |
| 29613865 | Marcellus, Tinsley | Address on File | | First Class Mail |
| 29646182 | March, Brandon A | Address on File | | First Class Mail |
| 29633566 | March, Titus | Address on File | | First Class Mail |
| 29483351 | Marchal, YVONNA | Address on File | | First Class Mail |
| 29777436 | Marchan Enterprise, LLC | Corporation Trust Center, 1209 Orange Street Wilmington DE 19801 | | First Class Mail |
| 29634663 | Marchand, Shawn Carl | Address on File | | First Class Mail |
| 29493706 | Marchant, DEBBIE | Address on File | | First Class Mail |
| 29493689 | Marchbanks, ALEXANDER | Address on File | | First Class Mail |
| 29611900 | Marchegiani, Kathy Ann | Address on File | | First Class Mail |
| 29618242 | Marchello, Nicholas V | Address on File | | First Class Mail |
| 29608203 | Marchesani, Heather | Address on File | | First Class Mail |
| 29620452 | Marchese, Ryan A | Address on File | | First Class Mail |
| 29636085 | Marchiano, Elizabeth Ann | Address on File | | First Class Mail |
| 29773913 | Marchina, Tiffany | Address on File | | First Class Mail |
| 29609256 | Marchione, Gracie | Address on File | | First Class Mail |
| 29631061 | Marchok, Logan John | Address on File | | First Class Mail |
| 29632459 | Marchwinski, Laila Elizabeth | Address on File | | First Class Mail |
| 29624412 | Marcia Bielanin | 90 Del Ray Ave West Seneca NY 14224 | | First Class Mail |
| 29785580 | Marcia, Juan | Address on File | | First Class Mail |
| 29634436 | Marcinek, Kerri | Address on File | | First Class Mail |
| 29609236 | Marcinik, Lucas Robert | Address on File | | First Class Mail |
| 29632201 | Marcinko, Ashton Brooke | Address on File | | First Class Mail |
| 29775769 | Marcinowski, Francis | Address on File | | First Class Mail |
| 29626983 | MARCO ELECTRONICS / DOROTHY MATOCHA INC. | 1628 MORGAN AVENUE CORPUS CHRISTI TX 78404 | | First Class Mail |
| 29615912 | Marco, Cordova | Address on File | | First Class Mail |
| 29617661 | Marco, Dunham | Address on File | | First Class Mail |
| 29618038 | Marco, Ellison | Address on File | | First Class Mail |
| 29642794 | Marco, Gomez | Address on File | | First Class Mail |
| 29641093 | Marco, Ramos | Address on File | | First Class Mail |
| 29615562 | Marco, Salcedo | Address on File | | First Class Mail |
| 29633665 | Marcoff, Robert Mitchell | Address on File | | First Class Mail |
| 29626355 | MARCONE | PO BOX 88177 MILWAUKEE WI 53288-8177 | | First Class Mail |
| 29625607 | Marcone Appliance Parts Company | 1 City Place Drive Ste 400 Saint Louis MO 63141-7065 | | First Class Mail |
| 29624233 | Marcoot Jersey-PSPD | 526 Dudleyville Rd Greenville IL 62246 | | First Class Mail |
| 29606863 | Marcos Quetzecua, Isidro | Address on File | | First Class Mail |
| 29639300 | Marcos, Cuahuizo | Address on File | | First Class Mail |
| 29643319 | Marcos, Gurule | Address on File | | First Class Mail |
| 29638379 | Marcos, Salas | Address on File | | First Class Mail |
| 29633307 | Marcotte, Marissa J. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606763 | Marcum, Amanda | Address on File | | First Class Mail |
| 29630360 | Marcum, Sarah | Address on File | | First Class Mail |
| 29625755 | MARCUS VINSON | 1201 EAST 6TH ST<br>Owensboro KY 42303 | | First Class Mail |
| 29488957 | Marcus, ADAM | Address on File | | First Class Mail |
| 29489964 | Marcus, ANNETTE | Address on File | | First Class Mail |
| 29643009 | Marcus, Boyd | Address on File | | First Class Mail |
| 29640635 | Marcus, Bronskill | Address on File | | First Class Mail |
| 29617764 | Marcus, Carter | Address on File | | First Class Mail |
| 29640745 | Marcus, Childs | Address on File | | First Class Mail |
| 29639291 | Marcus, Clinton | Address on File | | First Class Mail |
| 29614677 | Marcus, Fleming | Address on File | | First Class Mail |
| 29615263 | Marcus, Floyd | Address on File | | First Class Mail |
| 29642500 | Marcus, Garrett | Address on File | | First Class Mail |
| 29639375 | Marcus, Griffin | Address on File | | First Class Mail |
| 29640889 | Marcus, Jones | Address on File | | First Class Mail |
| 29642575 | Marcus, Lee Sr. | Address on File | | First Class Mail |
| 29639459 | Marcus, Leon | Address on File | | First Class Mail |
| 29616604 | Marcus, Malcolm Jr. | Address on File | | First Class Mail |
| 29616455 | Marcus, McKibben Sr. | Address on File | | First Class Mail |
| 29639498 | Marcus, Middleton | Address on File | | First Class Mail |
| 29613381 | Marcus, Nance | Address on File | | First Class Mail |
| 29639515 | Marcus, Nelson | Address on File | | First Class Mail |
| 29613388 | Marcus, Newton | Address on File | | First Class Mail |
| 29642312 | Marcus, Odom | Address on File | | First Class Mail |
| 29615075 | Marcus, Raine | Address on File | | First Class Mail |
| 29639592 | Marcus, Scott | Address on File | | First Class Mail |
| 29640113 | Marcus, Serratos | Address on File | | First Class Mail |
| 29640817 | Marcus, Shadrick | Address on File | | First Class Mail |
| 29633346 | Marcus, Shelby | Address on File | | First Class Mail |
| 29647084 | Marcus, Timothy | Address on File | | First Class Mail |
| 29642367 | Marcus, Vance | Address on File | | First Class Mail |
| 29613427 | MARCUS, VINSON | Address on File | | First Class Mail |
| 29640268 | Marcus, Wright | Address on File | | First Class Mail |
| 29620549 | Marcus-Wallace, Kayleigh G | Address on File | | First Class Mail |
| 29637341 | MARDEN, SCOTT BROOKS | Address on File | | First Class Mail |
| 29773807 | Mardis, Glenn | Address on File | | First Class Mail |
| 29617137 | Marece, Lucas | Address on File | | First Class Mail |
| 29774208 | Marenghi, Christine | Address on File | | First Class Mail |
| 29781531 | Marenghi, Danielle | Address on File | | First Class Mail |
| 29643786 | Mares, Aron | Address on File | | First Class Mail |
| 29644121 | Mares, Mariel A | Address on File | | First Class Mail |
| 29619801 | Maret, Ashley A | Address on File | | First Class Mail |
| 30202608 | Margand Enterprises, LLC | 1680 Route 23, Suite 330<br>Wayne NJ 07470 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791293 | Margand Enterprises, LLC | 1680 Route 23<br>Wayne NJ 07470 | | First Class Mail |
| 29777437 | Margand Enterprises, LLC | 50 PACKANACK LAKE RD<br>Wayne NJ 07470-5834 | | First Class Mail |
| 29648837 | Margand Enterprises, LLC | Richard Mainardi JR, 50 Packanack Lake Rd<br>Wayne NJ 07470-5834 | | First Class Mail |
| 29623796 | Margand LL9056 | 50 Packanack Lake Road<br>Wayne NJ 07470 | | First Class Mail |
| 29904459 | Margaret Stubbs Johns and Sherrod and Bernard, PC | 8470 Price Avenue<br>Douglasville GA 30134 | | First Class Mail |
| 29638778 | Margaret, Fana | Address on File | | First Class Mail |
| 29614138 | Margaret, Klobuchar | Address on File | | First Class Mail |
| 29615627 | Margarita, Ortiz | Address on File | | First Class Mail |
| 29782343 | Margarito, Daisy | Address on File | | First Class Mail |
| 29641328 | Margerita, Juarez | Address on File | | First Class Mail |
| 29607612 | Margerum, Allie | Address on File | | First Class Mail |
| 29643098 | Margo, Hopson | Address on File | | First Class Mail |
| 29620572 | Margousian, Menua | Address on File | | First Class Mail |
| 30347593 | Marhatta, Suresh | Address on File | | First Class Mail |
| 29602462 | Maria C. Ruiz, Designer | 815 N. CRAIG PL<br>Addison IL 60101 | | First Class Mail |
| 29607981 | Maria Marmolejo, Alina Abril | Address on File | | First Class Mail |
| 29774743 | Maria, Haydee | Address on File | | First Class Mail |
| 29613452 | Maria, Huaco Zuniga | Address on File | | First Class Mail |
| 29617307 | Maria, Ijames | Address on File | | First Class Mail |
| 29613508 | Maria, Medina Murillo | Address on File | | First Class Mail |
| 29637447 | Maria, Munoz | Address on File | | First Class Mail |
| 29782580 | Maria, Nicole | Address on File | | First Class Mail |
| 29617873 | Maria, Ortiz | Address on File | | First Class Mail |
| 29614836 | Maria, Ortiz | Address on File | | First Class Mail |
| 29618030 | Maria, Puentes | Address on File | | First Class Mail |
| 29643280 | Maria, Ramirez | Address on File | | First Class Mail |
| 29614100 | Maria, Villalobos Montes | Address on File | | First Class Mail |
| 29650436 | Mariaca, Grey | Address on File | | First Class Mail |
| 29612033 | Mariacher, Nicholas Aidan | Address on File | | First Class Mail |
| 29641155 | Mariah, Chitto | Address on File | | First Class Mail |
| 29617140 | Mariah, Conners | Address on File | | First Class Mail |
| 29642612 | Mariah, Ortiz | Address on File | | First Class Mail |
| 29617959 | Mariah, Rodriguez-Castro | Address on File | | First Class Mail |
| 29643752 | Mariani, Kahu W | Address on File | | First Class Mail |
| 29782258 | Mariano, Destiny | Address on File | | First Class Mail |
| 29610259 | Mariano, Yulianna | Address on File | | First Class Mail |
| 29637494 | Maribel, Murillo | Address on File | | First Class Mail |
| 29640914 | Marica, Martin | Address on File | | First Class Mail |
| 29613578 | Maricela, Campos Alvarado | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777438 | MaRick Inc. | 566 Fiesta Court<br>Fairfield CA 94533 | | First Class Mail |
| 29606655 | MARICOPA COUNTY | ENVIRONMENTAL SERVICES DEPT, 501 NORTH 44TH STREET, SUITE 200<br>Phoenix AZ 85008 | | First Class Mail |
| 29479827 | Maricopa County Assessor's Office | 301 W Jefferson St<br>Phoenix AZ 85003 | | First Class Mail |
| 29606656 | MARICOPA COUNTY TREASURER | P.O. BOX 52133<br>Phoenix AZ 85072-2133 | | First Class Mail |
| 29792499 | MARIE ABED | 2171 Madison Ave, Apt 7b<br>New York NY 10037 | | First Class Mail |
| 29627917 | Marie Originals | Chaim Roth, 401 N Middletown Rd. Building 205<br>Pearl River NY 10965 | | First Class Mail |
| 29485969 | Marie, ANNA | Address on File | | First Class Mail |
| 29641340 | MARIE, GROSS | Address on File | | First Class Mail |
| 29638092 | Marie, Petion | Address on File | | First Class Mail |
| 29485329 | Marie, REDIET | Address on File | | First Class Mail |
| 29644179 | Marie, Stephanie | Address on File | | First Class Mail |
| 29616920 | Marie, Vasquez | Address on File | | First Class Mail |
| 29602506 | Marie's Lock & Safe, Inc. | 9608 Rogers Avenue<br>Fort Smith AR 72903 | | First Class Mail |
| 29638861 | Mariessette, Diaz | Address on File | | First Class Mail |
| 29624905 | MARIETTA POWER | 675 N MARIETTA PKWY NE<br>MARIETTA GA 30060 | | First Class Mail |
| 29487151 | MARIETTA POWER | P.O. BOX 609<br>MARIETTA GA 30061 | | First Class Mail |
| 29610309 | Marifiote, Ashley | Address on File | | First Class Mail |
| 29619678 | Mariga, Matthew K | Address on File | | First Class Mail |
| 29793070 | Marilyn Christman | 224 Maple Ave W<br>Vienna VA 22180 | | First Class Mail |
| 29774690 | Marimon, Charlette | Address on File | | First Class Mail |
| 29612316 | Marimpietri, Joshua Joseph | Address on File | | First Class Mail |
| 29487650 | Marin County Assessor's Office | 3501 Civic Center Dr, Rm 208, Rm 208<br>San Rafael CA 94903 | | First Class Mail |
| 29605881 | MARIN COUNTY TAX COLLECTOR | CIVIC CENTER, PO BOX 4220, RM 202<br>San Rafael CA 94913 | | First Class Mail |
| 29774129 | Marin, Jalissa | Address on File | | First Class Mail |
| 29621890 | Marin, James J | Address on File | | First Class Mail |
| 29619807 | Marin, Jeffrey | Address on File | | First Class Mail |
| 29483891 | Marin, JENNIFER | Address on File | | First Class Mail |
| 29493070 | Marin, JUAN | Address on File | | First Class Mail |
| 29645780 | Marin, Karola | Address on File | | First Class Mail |
| 29771552 | Marin, Nicholas | Address on File | | First Class Mail |
| 29631227 | Marin, Stephanie Mileidy | Address on File | | First Class Mail |
| 29651625 | Marine Ingredients | c/o Paul Jacbsen, KD Nutria, 14193 SW 119 Ave<br>Miami FL 33186 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792633 | MARINE NUTRICEUTICAL (VSI) | 794 SUNRISE BLVD MOUNT BETHEL PA 18343 | | First Class Mail |
| 29604393 | MARINE NUTRICEUTICAL (VSI) | marbara Sullivan, 794 SUNRISE BLVD MOUNT BETHEL PA 18343 | | First Class Mail |
| 29776568 | Marine Stewardship Council International Limited | Marine House, 1 Snow Hill London EC1A 2DH United Kingdom | | First Class Mail |
| 29605882 | MARINE STEWARDSHIP COUNCIL INT'L LTD | MARINE HOUSE, 1 SNOW HILL LONDON EC1A 2DH United Kingdom | | First Class Mail |
| 29638153 | Marine, Pleites | Address on File | | First Class Mail |
| 29480337 | Marinelli, Don | Address on File | | First Class Mail |
| 29618880 | Marinelli, Mark A | Address on File | | First Class Mail |
| 29623947 | Marinelock | Marinelock625 Ontario St De Tour Village MI 49725 | | First Class Mail |
| 29636690 | Mariner, Emma Elizabeth | Address on File | | First Class Mail |
| 29646453 | Mariner-Fyffe, Janyce N | Address on File | | First Class Mail |
| 29618844 | Marin-Gonzalez, Litzy M | Address on File | | First Class Mail |
| 29636406 | Marini, Michaela | Address on File | | First Class Mail |
| 29635592 | Marinis, Brianna | Address on File | | First Class Mail |
| 29629369 | Marinkovich, Luke | Address on File | | First Class Mail |
| 29631253 | Marino, Alexander J. | Address on File | | First Class Mail |
| 29634291 | Marino, Carley Christina | Address on File | | First Class Mail |
| 29631877 | Marino, John | Address on File | | First Class Mail |
| 29641318 | Marino, Lexion Jr. | Address on File | | First Class Mail |
| 29606150 | Marino, Rhavie | Address on File | | First Class Mail |
| 29611889 | Marino, Rosario | Address on File | | First Class Mail |
| 29635941 | Marinski, Aaron | Address on File | | First Class Mail |
| 29613750 | Mario, Belton | Address on File | | First Class Mail |
| 29617933 | Mario, Brewster | Address on File | | First Class Mail |
| 29641456 | Mario, Chavez | Address on File | | First Class Mail |
| 29613638 | Mario, Johnson Jr. | Address on File | | First Class Mail |
| 29641869 | Mario, Nealy | Address on File | | First Class Mail |
| 29638509 | Mario, Nunez Sr. | Address on File | | First Class Mail |
| 29639117 | Mario, Rabago Duarte | Address on File | | First Class Mail |
| 29638109 | Mario, Rodriguez | Address on File | | First Class Mail |
| 29479832 | Marion County Assessor's Office | 200 E Washington St, Ste W121, Ste W121 Indianapolis IN 46204 | | First Class Mail |
| 29479975 | Marion County Tax Collector | PO BOX 970 OCALA FL 34478-0970 | | First Class Mail |
| 29603736 | MARION COUNTY TAX COLLECTOR/GEORGE ALBRIGHT | P.O. BOX 970 OCALA FL 34478-0970 | | First Class Mail |
| 29479915 | Marion County Treasurer | PO BOX 6145 INDIANAPOLIS IN 46206-6145 | | First Class Mail |
| 29637260 | MARION, CORNELIUS JERMAINE | Address on File | | First Class Mail |
| 29480949 | Marion, DEBBIE | Address on File | | First Class Mail |
| 29641648 | Marion, Reaves Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480445 | Marion, Sheri | Address on File | | First Class Mail |
| 29791930 | MARION, SHERI | Address on File | | First Class Mail |
| 29635590 | Marion, Terrell James | Address on File | | First Class Mail |
| 29608152 | Marion, Zoie Grace | Address on File | | First Class Mail |
| 29642243 | Marisa, Nawojski | Address on File | | First Class Mail |
| 29639037 | Marisol, Gaytan Bedolla | Address on File | | First Class Mail |
| 29614394 | Marisol, Martinez | Address on File | | First Class Mail |
| 29614123 | Marissa, Harris | Address on File | | First Class Mail |
| 29638557 | Maritza, Gomez | Address on File | | First Class Mail |
| 29614643 | Marium, Dani | Address on File | | First Class Mail |
| 29792501 | Mark Hale | 6556 Maplewood Rd #204<br>Cleveland OH 44124 | | First Class Mail |
| 29777439 | Mark IV Operations, Inc. | 720 South Front Street<br>Elizabeth NJ 07202 | | First Class Mail |
| 29629403 | MARK LEEVAN GLENDALE LLC | 9454 WILSHIRE BLVD, SUITE 600<br>Beverly Hills CA 90212 | | First Class Mail |
| 30202609 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard, Suite 6000<br>Beverly Hills CA 90212 | | First Class Mail |
| 29790894 | Mark Leevan Glendale LLC | 9454 Wilshire Boulevard<br>Beverly Hills CA 90212 | | First Class Mail |
| 29649042 | Mark Leevan Glendale LLC | Mark Leevan, 9454 Wilshire Boulevard, Suite 6000<br>Beverly Hills CA 90212 | | First Class Mail |
| 29623797 | Mark Noecker Window | 514 Washington Street<br>Shoemakersville PA 19555 | | First Class Mail |
| 29792932 | Mark Noecker Window Cleaning | 514 Washington Street<br>Shoemakersville PA 19555 | | First Class Mail |
| 29637713 | MARK, BLACKWELL | Address on File | | First Class Mail |
| 29639241 | Mark, Blankenship II | Address on File | | First Class Mail |
| 29637917 | Mark, Bouthot | Address on File | | First Class Mail |
| 29640376 | Mark, Coney | Address on File | | First Class Mail |
| 29617505 | Mark, Cornish | Address on File | | First Class Mail |
| 29601810 | MARK, CROWN | Address on File | | First Class Mail |
| 29640334 | Mark, Esquivel | Address on File | | First Class Mail |
| 29613937 | Mark, Felts | Address on File | | First Class Mail |
| 29643274 | Mark, Harris | Address on File | | First Class Mail |
| 29613677 | Mark, Hebert | Address on File | | First Class Mail |
| 29617195 | Mark, Hedges | Address on File | | First Class Mail |
| 29641631 | Mark, Herman | Address on File | | First Class Mail |
| 29617644 | Mark, Jansen | Address on File | | First Class Mail |
| 29640915 | Mark, Kimmelman | Address on File | | First Class Mail |
| 29614411 | Mark, Mercer | Address on File | | First Class Mail |
| 29640975 | Mark, Mills Jr. | Address on File | | First Class Mail |
| 29614559 | Mark, Piedra | Address on File | | First Class Mail |
| 29616169 | Mark, Pinales | Address on File | | First Class Mail |
| 29617997 | Mark, Polakowski | Address on File | | First Class Mail |
| 29637426 | Mark, Reagan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638575 | Mark, Reece II | Address on File | | First Class Mail |
| 29631054 | Mark, Renee | Address on File | | First Class Mail |
| 29642383 | Mark, Spence | Address on File | | First Class Mail |
| 29639164 | Mark, Wade Jr. | Address on File | | First Class Mail |
| 29615865 | Mark, Washington Jr. | Address on File | | First Class Mail |
| 29615907 | Mark, Zamoramercado | Address on File | | First Class Mail |
| 29629699 | MARKEE, RICHARD L | Address on File | | First Class Mail |
| 29642970 | Markees, Brown | Address on File | | First Class Mail |
| 29641700 | Markeese, Ryan | Address on File | | First Class Mail |
| 29478871 | MARKEL AMERICAN INSURANCE COMPANY | 4521 Highwoods Parkway<br>Glen Allen VA 23060 | | First Class Mail |
| 29641703 | Markesse, Tuggle | Address on File | | First Class Mail |
| 29629405 | MARKET PERFORMANCE GROUP LLC | PO BOX 3062<br>Carol Stream IL 60132 | | First Class Mail |
| 29777441 | Market Place at Darien, LLC | c/o Mid-America Asset Management Inc., 9th Floor<br>Villa Park IL 60181 | | First Class Mail |
| 29623201 | Market Place at Darien, LLC | One Parkview Plaza, 9th Floor<br>Oakbrook Terrace IL 60181-4731 | | First Class Mail |
| 29625736 | Market Track LLC DBA Numerator | PO Box 28781<br>New York NY 10087 | | First Class Mail |
| 30202611 | Marketfair North, LLC | 244 W 39th St, 4th Floor<br>New York NY 10018 | | First Class Mail |
| 29479615 | MarketFair North, LLC | 244 WEST 39TH STREETFLOOR 4<br>New York NY 10018 | | First Class Mail |
| 30162595 | Marketfair North, LLC | Guy Tuvia, 244 W 39th St, 4th Floor<br>New York NY 10018 | | First Class Mail |
| 29626992 | MARKETO INC | DEPT 2068, PO BOX 122068<br>DALLAS TX 75312-2068 | | First Class Mail |
| 29650043 | MarketSpark Inc | c/o PNC BankPO BOX 31001-3030<br>Pasadena CA 91110 | | First Class Mail |
| 29650365 | MarketSpark Sub Inc | PO Box 31001-4033<br>Pasadena CA 91110 | | First Class Mail |
| 29777442 | MarketSpark, Inc. | 750 B Street<br>San Diego CA 92101 | | First Class Mail |
| 29792372 | MarketSphere Consulting | 14301 First National Parkway, Suite 305<br>Omaha NE 68154 | | First Class Mail |
| 29627585 | MarketSphere Consulting | PO Box 30123<br>Omaha NE 68103 | | First Class Mail |
| 30415685 | MarketSphere Consulting, LLC | 154 Krog St., Suite 100<br>Atlanta GA 30307 | | First Class Mail |
| 29481603 | Markey, BRUCE | Address on File | | First Class Mail |
| 29635342 | Markey, Katherine | Address on File | | First Class Mail |
| 29773947 | Markham, Jason | Address on File | | First Class Mail |
| 29642277 | MarkHenrich, Abselica | Address on File | | First Class Mail |
| 29616072 | Markie, Felton | Address on File | | First Class Mail |
| 29615820 | Markis, Hill | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1382 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777443 | MarkIV Transportation and Logistics | 720 SOUTH FRONT STREET<br>Elizabeth NJ 07202 | | First Class Mail |
| 29631121 | Markle, Katherine Brianne | Address on File | | First Class Mail |
| 29631690 | Markley, Isabella Lynn | Address on File | | First Class Mail |
| 29644499 | Markowitt, Alexander L | Address on File | | First Class Mail |
| 29605886 | MARKOWITZ HERBOLD GLADE & | MEHLHAF, PC, 1455 SW BROADWAY, SUITE #1900<br>Portland OR 97201 | | First Class Mail |
| 29619023 | Marks Mcrath, Malik A | Address on File | | First Class Mail |
| 29484141 | Marks, AMANDA | Address on File | | First Class Mail |
| 29483145 | Marks, AMELIA | Address on File | | First Class Mail |
| 29634567 | Marks, Ava Helen | Address on File | | First Class Mail |
| 29634196 | Marks, Bailey Mackenzie | Address on File | | First Class Mail |
| 29483023 | Marks, CHRISTINA | Address on File | | First Class Mail |
| 29490088 | Marks, DEANDRE | Address on File | | First Class Mail |
| 29781869 | Marks, Desiree | Address on File | | First Class Mail |
| 29781573 | Marks, James | Address on File | | First Class Mail |
| 29631233 | Marks, Madison Noelle | Address on File | | First Class Mail |
| 29781364 | Marks, Michelle | Address on File | | First Class Mail |
| 29781270 | Marks, Shanovina | Address on File | | First Class Mail |
| 29621405 | Marks, Talon M | Address on File | | First Class Mail |
| 29780274 | Marksberry, Kris | Address on File | | First Class Mail |
| 29639433 | Markus, Jolitz | Address on File | | First Class Mail |
| 29642716 | Markus, Marshall Jr. | Address on File | | First Class Mail |
| 29630442 | Markwell, Aaron | Address on File | | First Class Mail |
| 29777444 | Marla Enterprise, LLC | Corporation Trust Center, 1209 Orange Street<br>Wilmington DE 19801 | | First Class Mail |
| 29614214 | Marla, Slama | Address on File | | First Class Mail |
| 29635620 | Marlar, Ashleigh | Address on File | | First Class Mail |
| 29605888 | MARLBORO TOWNSHIP | MERCANTILE LICENSING DEPT, 1979 TOWNSHIP DRIVE<br>Marlboro NJ 07746-2299 | | First Class Mail |
| 29479850 | Marlborough Assessor's Office | 140 Main St<br>Marlborough MA 01752 | | First Class Mail |
| 29793033 | Marlene Castro | 16128 Spaulding Ave<br>Markham IL 60428 | | First Class Mail |
| 29634832 | Marler, Ava Roche | Address on File | | First Class Mail |
| 30163990 | Marler, Faith Silver | Address on File | | First Class Mail |
| 29898721 | Marler, Faith Silver | Address on File | | First Class Mail |
| 29481055 | Marler, NICHOLAS | Address on File | | First Class Mail |
| 29775728 | Marler, Sherry | Address on File | | First Class Mail |
| 29484140 | Marley, ELAINA | Address on File | | First Class Mail |
| 29605756 | MARLEY, KENDRA | Address on File | | First Class Mail |
| 29790896 | Marlin Lesher | Address on File | | First Class Mail |
| 29631546 | Marling, Ariel Marie | Address on File | | First Class Mail |
| 29630389 | Marling, Tanner | Address on File | | First Class Mail |
| 29613534 | Marlon, Covington | Address on File | | First Class Mail |
| 29617484 | Marlon, Edwards Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637696 | Marlon, Ewart | Address on File | | First Class Mail |
| 29642289 | Marlon, Hawkins | Address on File | | First Class Mail |
| 29643037 | Marlon, Melgoza Amezquita | Address on File | | First Class Mail |
| 29637822 | Marlon, Myles | Address on File | | First Class Mail |
| 29617711 | Marlon, Thomas Jr. | Address on File | | First Class Mail |
| 29642225 | Marlon, Union | Address on File | | First Class Mail |
| 29621299 | Marlor, Debbie C | Address on File | | First Class Mail |
| 29643806 | Marlow, Claire | Address on File | | First Class Mail |
| 29608699 | Marlowe, Stephanie Jean | Address on File | | First Class Mail |
| 29784707 | Marmaduke's Munchies, LLC | 9011 Sendera Dr. Magnolia TX 77354 | | First Class Mail |
| 29602423 | MARMIC FIRE & SAFETY CO, INC | PO BOX 1939 Lowell AR 72745 | | First Class Mail |
| 29605583 | MARMOL, GUILLERMO G | Address on File | | First Class Mail |
| 29620966 | Marmolejo, Christopher H | Address on File | | First Class Mail |
| 29772533 | Marmolejos, Oscar | Address on File | | First Class Mail |
| 29634924 | Marnell, Katelynn Rose | Address on File | | First Class Mail |
| 29641998 | Marni, Ferver | Address on File | | First Class Mail |
| 29781424 | Marohl, Jessica | Address on File | | First Class Mail |
| 29612302 | Marolt, Cheyenne Autumn | Address on File | | First Class Mail |
| 29782919 | Maroska, Dustin | Address on File | | First Class Mail |
| 29636160 | Marote, Jasmine S | Address on File | | First Class Mail |
| 29631270 | Marotta, Joseph Francesco | Address on File | | First Class Mail |
| 29626994 | MARPAN SUPPLY CO, INC | PO BOX 2068 TALLAHASSEE FL 32616-2068 | | First Class Mail |
| 29778770 | Marquardt, Joshua | Address on File | | First Class Mail |
| 29776500 | Marquart, Tersey | Address on File | | First Class Mail |
| 29639565 | Marque, Ricks | Address on File | | First Class Mail |
| 29626032 | Marquee Broadcasting (WGTA/WPGA/WSST/WSWG/ESWG) | PO Box 4009 Salisbury MD 21803 | | First Class Mail |
| 29641729 | Marquel, Grant | Address on File | | First Class Mail |
| 29642554 | Marques, Pam Jr. | Address on File | | First Class Mail |
| 29632426 | Marquess, Owen Quinn | Address on File | | First Class Mail |
| 29647857 | Marquette, Tessa M | Address on File | | First Class Mail |
| 29606949 | Marquez Santos, Iris Vanessa | Address on File | | First Class Mail |
| 29492034 | Marquez, BLANCA | Address on File | | First Class Mail |
| 29644120 | Marquez, Christopher R | Address on File | | First Class Mail |
| 29622296 | Marquez, Gisele Y | Address on File | | First Class Mail |
| 29646855 | Marquez, Jacquelin | Address on File | | First Class Mail |
| 29782257 | Marquez, Jennifer | Address on File | | First Class Mail |
| 29488014 | Marquez, JENNY | Address on File | | First Class Mail |
| 29488051 | Marquez, JESUS | Address on File | | First Class Mail |
| 29646121 | Marquez, Juan D | Address on File | | First Class Mail |
| 29641721 | Marquez, Judkins | Address on File | | First Class Mail |
| 29774336 | Marquez, Luis | Address on File | | First Class Mail |
| 29622828 | Marquez, Mark A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644108 | Marquez, Paul G | Address on File | | First Class Mail |
| 29645904 | Marquez, Raquel A | Address on File | | First Class Mail |
| 29772208 | Marquez, Rolando | Address on File | | First Class Mail |
| 29782964 | Marquez, Sophia | Address on File | | First Class Mail |
| 29648648 | Marquez, Wednesday M | Address on File | | First Class Mail |
| 29619774 | Marquez-Flores, Andrea C | Address on File | | First Class Mail |
| 29634023 | Marquina, Beatrice | Address on File | | First Class Mail |
| 29618080 | Marquis, Boyd | Address on File | | First Class Mail |
| 29617144 | Marquis, Coulter | Address on File | | First Class Mail |
| 29490840 | Marquis, MARCELLUS | Address on File | | First Class Mail |
| 29775827 | Marquis, Michelle | Address on File | | First Class Mail |
| 29613228 | Marquis, Pulliam | Address on File | | First Class Mail |
| 29640543 | Marquis, Starks | Address on File | | First Class Mail |
| 29614114 | Marquis, Wade | Address on File | | First Class Mail |
| 29615179 | Marqus, Page | Address on File | | First Class Mail |
| 29608368 | Marr, Michael Tanner | Address on File | | First Class Mail |
| 29778810 | Marra, John | Address on File | | First Class Mail |
| 29629283 | Marra, Kori | Address on File | | First Class Mail |
| 29621839 | Marra, Victoria M | Address on File | | First Class Mail |
| 29608326 | Marrero, Alex S. | Address on File | | First Class Mail |
| 29642161 | Marrero, Amador Rolando | Address on File | | First Class Mail |
| 29774779 | Marrero, Ana | Address on File | | First Class Mail |
| 29631290 | Marrero, Ardeth Joel | Address on File | | First Class Mail |
| 29785702 | Marrero, Christopher | Address on File | | First Class Mail |
| 29608667 | Marrero, Estrella Maris | Address on File | | First Class Mail |
| 29774395 | Marrero, Gisele | Address on File | | First Class Mail |
| 29779766 | Marrero, Jessica | Address on File | | First Class Mail |
| 29644478 | Marrero, Kiara I | Address on File | | First Class Mail |
| 29774927 | Marrero, Melvin | Address on File | | First Class Mail |
| 29773701 | Marrero, Orestes | Address on File | | First Class Mail |
| 29607118 | Marrero, Robert | Address on File | | First Class Mail |
| 29484911 | Marrero, STEVEN | Address on File | | First Class Mail |
| 29775042 | Marrero, Zuleyka | Address on File | | First Class Mail |
| 29620558 | Marrero-Ulloa, Ever | Address on File | | First Class Mail |
| 29640895 | Marrez, Walker | Address on File | | First Class Mail |
| 29616846 | Marrico, Bagby | Address on File | | First Class Mail |
| 29611528 | Marriggi, Isabella | Address on File | | First Class Mail |
| 29605891 | Marriot Hotel Services ,Inc. | PO Box 402642 Atlanta GA 30384-2642 | | First Class Mail |
| 29605892 | MARRIOTT HOTEL SERVICES INC | 1501 Gaylord Trail Grapevine TX 76051 | | First Class Mail |
| 29605893 | MARRIOTT HOTEL SERVICES INC | NEWARK LIBERTY INTER AIR MARRIOTT, LOCKBOX 743039, 6000 FELDWOOD ROAD Atlanta GA 30349 | | First Class Mail |
| 29784708 | Marriott Hotel Services, Inc. | 10400 Fernwood Rd Bethesda MD 20817-1102 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605894 | MARRIOTT HOTEL SERVICES, INC. | GAYLORD TEXAN RESORT & CONVENTION CENTER, 1501 GAYLORD TRAIL, Atten: Chrissy Gooding Grapevine TX 76051 | | First Class Mail |
| 29605895 | MARRIOTT HOTEL SERVICES,INC | 21 N JUNIPER ST Philadelphia PA 19107 | | First Class Mail |
| 29482250 | Marriott, JORDAN | Address on File | | First Class Mail |
| 29632777 | Marro, Jessica Ann | Address on File | | First Class Mail |
| 29608962 | Marrone, Pearl Hai Qin | Address on File | | First Class Mail |
| 29644029 | Marrone, Vincent A | Address on File | | First Class Mail |
| 29620550 | Marroquin, Adriana N | Address on File | | First Class Mail |
| 29631359 | Marroquin, Alexandra Desire | Address on File | | First Class Mail |
| 29643896 | Marroquin, Francisco X | Address on File | | First Class Mail |
| 29779332 | Marroquin, Maria | Address on File | | First Class Mail |
| 29783370 | Marrotta, Stephen | Address on File | | First Class Mail |
| 29646157 | Marrow, Terrence D | Address on File | | First Class Mail |
| 29484617 | Marrs, STEVEN | Address on File | | First Class Mail |
| 29784709 | Mars Botanical | 20425 Seneca Meadows Parkway Germantown MD 20876 | | First Class Mail |
| 29624027 | Mars Electric Co Inc | PO Box 933288 Cleveland OH 44193 | | First Class Mail |
| 29649183 | Mars Fishcare North | Harris Bank NA A/C 1682566 36970 Treasury Center Chicago IL 60694-6900 | | First Class Mail |
| 29784710 | Mars Petcare US, Inc. | 800 High Street Hackettstown NJ 07840 | | First Class Mail |
| 29643505 | Marsella, Gerald R | Address on File | | First Class Mail |
| 29488403 | Marsh, CRYSTLE | Address on File | | First Class Mail |
| 29780030 | Marsh, Daniel | Address on File | | First Class Mail |
| 29632281 | Marsh, Elizabeth | Address on File | | First Class Mail |
| 29608049 | Marsh, Jennifer Ann | Address on File | | First Class Mail |
| 29619778 | Marsh, Jordan M | Address on File | | First Class Mail |
| 29629299 | Marsh, Kylie | Address on File | | First Class Mail |
| 29620697 | Marsh, Laila J | Address on File | | First Class Mail |
| 29610581 | Marsh, Machenzi Rhayne | Address on File | | First Class Mail |
| 29484433 | Marsh, MAYE | Address on File | | First Class Mail |
| 29493612 | Marsh, MICHELLE | Address on File | | First Class Mail |
| 29608475 | Marsh, Morgan E | Address on File | | First Class Mail |
| 29608844 | Marsh, Noah R. | Address on File | | First Class Mail |
| 29608289 | Marsh, Penelope Jane | Address on File | | First Class Mail |
| 29635317 | Marsh, Rebecca Lynn | Address on File | | First Class Mail |
| 29775933 | Marshal, Laquae | Address on File | | First Class Mail |
| 29649229 | Marshall Pet Product | Acct 332555 5740 Limeklin Rd Wolcott NY 14590 | | First Class Mail |
| 29771893 | Marshall, Abigail | Address on File | | First Class Mail |
| 29783652 | Marshall, Aijalon | Address on File | | First Class Mail |
| 29612450 | Marshall, Alesia Trinae | Address on File | | First Class Mail |
| 29607109 | Marshall, Alexander C. | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1386 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485970 | Marshall, ALFREDA | Address on File | | First Class Mail |
| 29486428 | Marshall, ANGIE | Address on File | | First Class Mail |
| 29647276 | Marshall, Blaine N | Address on File | | First Class Mail |
| 29483780 | Marshall, BRYAN | Address on File | | First Class Mail |
| 29622010 | Marshall, Caleb F | Address on File | | First Class Mail |
| 29482040 | Marshall, CHELSEA | Address on File | | First Class Mail |
| 29490590 | Marshall, DIAMOND | Address on File | | First Class Mail |
| 29483526 | Marshall, FATIMA | Address on File | | First Class Mail |
| 29782924 | Marshall, Frederick | Address on File | | First Class Mail |
| 29489554 | Marshall, JACQUELINE | Address on File | | First Class Mail |
| 29647936 | Marshall, James T | Address on File | | First Class Mail |
| 29645504 | Marshall, Jeffrey | Address on File | | First Class Mail |
| 29900890 | Marshall, Jerinee | Address on File | | First Class Mail |
| 29482730 | Marshall, JERINEE | Address on File | | First Class Mail |
| 29780068 | Marshall, Jessica | Address on File | | First Class Mail |
| 29775154 | Marshall, Katee | Address on File | | First Class Mail |
| 29630379 | Marshall, Keith | Address on File | | First Class Mail |
| 29632128 | Marshall, Kelly S | Address on File | | First Class Mail |
| 29613837 | Marshall, Knibbs Jr. | Address on File | | First Class Mail |
| 29775629 | Marshall, Liz | Address on File | | First Class Mail |
| 29773780 | Marshall, Lynndurnette | Address on File | | First Class Mail |
| 29621100 | Marshall, Monie M | Address on File | | First Class Mail |
| 29635896 | Marshall, Nathaniel | Address on File | | First Class Mail |
| 29488623 | Marshall, Nerissa | Address on File | | First Class Mail |
| 29485099 | Marshall, PASSION | Address on File | | First Class Mail |
| 29483037 | Marshall, ROSA | Address on File | | First Class Mail |
| 29488102 | Marshall, Sonja | Address on File | | First Class Mail |
| 29486126 | Marshall, STEPHANEY | Address on File | | First Class Mail |
| 29648538 | Marshall, TOndre K | Address on File | | First Class Mail |
| 29484122 | Marshall, William | Address on File | | First Class Mail |
| 29482398 | Marshall, YOLANDA | Address on File | | First Class Mail |
| 29492866 | Marshall, ZACCHAEUS | Address on File | | First Class Mail |
| 29631421 | Marshall, Zachary Kent | Address on File | | First Class Mail |
| 29613307 | Marsheka, Carmichael | Address on File | | First Class Mail |
| 29613518 | Marshell, Brown | Address on File | | First Class Mail |
| 29784711 | Marshfield Pets, LLC | 2295 Spring Rose Road<br>Verona WI 53593 | | First Class Mail |
| 29489599 | Marshia, Leigh | Address on File | | First Class Mail |
| 29791948 | MARSHIA, LEIGH | Address on File | | First Class Mail |
| 29636525 | Marsh-Taylor, Jessica Marie | Address on File | | First Class Mail |
| 29481067 | Marsico, MARTHA | Address on File | | First Class Mail |
| 29647605 | Marsico, Vince | Address on File | | First Class Mail |
| 29632726 | Marston, Jillian | Address on File | | First Class Mail |
| 29618392 | Marston, William T | Address on File | | First Class Mail |
| 29602996 | MARTA MANAGEMENT INC | 1124 KANE CONCOURSE<br>BAY HARBOR ISLANDS FL 33154 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29762622 | Marta Management, Inc. | Attn: Daniela Vargas, 1124 Kane Concourse Bay Harbor Islands FL 33154 | | First Class Mail |
| 29642643 | Martaves, Keys Jr. | Address on File | | First Class Mail |
| 29776516 | Martcorelli, Anthony | Address on File | | First Class Mail |
| 29482963 | Marte, BIHOLMAN | Address on File | | First Class Mail |
| 29621777 | Marte, Elias A. | Address on File | | First Class Mail |
| 29645656 | Marte, Joshua J | Address on File | | First Class Mail |
| 29774801 | Martel, Tamikah | Address on File | | First Class Mail |
| 29775810 | Martelle, Joshua | Address on File | | First Class Mail |
| 29605896 | MARTELLUS LLC | 200 WEST 86TH STREET, SUITE 7M New York NY 10024 | | First Class Mail |
| 29604881 | Martens, Ashley | Address on File | | First Class Mail |
| 29610487 | Martens, Kara | Address on File | | First Class Mail |
| 29645269 | Martens, Meghan R | Address on File | | First Class Mail |
| 29631023 | Martey, Perry | Address on File | | First Class Mail |
| 29617725 | Martez, Broom | Address on File | | First Class Mail |
| 29639932 | Martez, Freeman | Address on File | | First Class Mail |
| 29613139 | Martha, Ramirez | Address on File | | First Class Mail |
| 29619111 | Marthaler, Jack M | Address on File | | First Class Mail |
| 29634407 | Marthey, Kailin | Address on File | | First Class Mail |
| 29489361 | Marti, NORKYS | Address on File | | First Class Mail |
| 29644368 | Marti-Cruz, Albert | Address on File | | First Class Mail |
| 29638467 | Martika, Shelton | Address on File | | First Class Mail |
| 29629406 | Martin County Board of County Commission | Martin County Fire Rescue Fire Preventio, 800 SE Monterey Road Stuart FL 34994 | | First Class Mail |
| 29626985 | MARTIN COUNTY BOARD OF COUNTY COMMISSIONERS (MCBOCC) | MARTIN COUNTY FIRE RESCUE, 800 SE MONTEREY RD STUART FL 34994 | | First Class Mail |
| 29479885 | Martin County Property Appraiser | 3473 SE Willoughby Blvd, Ste 101, Ste 101 Stuart FL 34994 | | First Class Mail |
| 29626995 | MARTIN COUNTY TAX COLLECTOR | 3485 SE WILLOUGHBY BLVD STUART FL 34994 | | First Class Mail |
| 29624808 | MARTIN COUNTY UTILITES | 3473 SE WILLOUGHBY BLVD STUART FL 34994 | | First Class Mail |
| 29487152 | MARTIN COUNTY UTILITES | PO BOX 9000 STUART FL 34995-9000 | | First Class Mail |
| 29899295 | MARTIN COUNTY UTILITIES | P O BOX 9000 STUART FL 34995 | | First Class Mail |
| 29603740 | MARTIN COUNTY UTILITIES | PO BOX 9000 STUART FL 34995-9000 | | First Class Mail |
| 29606657 | MARTIN KARTIN AND COMPANY INC | 211 EAST 70TH STREET, SUITE34E New York NY 10021 | | First Class Mail |
| 29627468 | Martin Meyer & FengFeng Ren | 2617 Fircrest Blvd Anacortes WA 98221 | | First Class Mail |
| 29627498 | Martin Meyer & Fengfeng Ren | PO Box 553 Tabernash CO 80478 | | First Class Mail |
| 29612667 | Martin, Ah'Marijana Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633278 | Martin, Alissa L | Address on File | | First Class Mail |
| 29620910 | Martin, Allie K | Address on File | | First Class Mail |
| 29612708 | Martin, Amanda Sue | Address on File | | First Class Mail |
| 29611252 | Martin, Amber Skye | Address on File | | First Class Mail |
| 29618596 | Martin, Andrea E | Address on File | | First Class Mail |
| 29773201 | Martin, Angela | Address on File | | First Class Mail |
| 29483970 | Martin, ANGIE | Address on File | | First Class Mail |
| 29610432 | Martin, Anthony C | Address on File | | First Class Mail |
| 29782085 | Martin, April | Address on File | | First Class Mail |
| 29636806 | Martin, Aquinnah Jennie Burr | Address on File | | First Class Mail |
| 29780730 | Martin, Aric | Address on File | | First Class Mail |
| 29635920 | Martin, Ashley | Address on File | | First Class Mail |
| 29489205 | Martin, ASHLEY | Address on File | | First Class Mail |
| 29608881 | Martin, Ashley M. | Address on File | | First Class Mail |
| 29612174 | Martin, Audrey Michelle | Address on File | | First Class Mail |
| 29640066 | Martin, Bedus I | Address on File | | First Class Mail |
| 29492592 | Martin, BEVERLY | Address on File | | First Class Mail |
| 29604929 | Martin, Billy K. | Address on File | | First Class Mail |
| 29491799 | Martin, BLONDEL | Address on File | | First Class Mail |
| 29771411 | Martin, Bradley | Address on File | | First Class Mail |
| 29481471 | Martin, BRANDI | Address on File | | First Class Mail |
| 29635829 | Martin, Brandon | Address on File | | First Class Mail |
| 29634772 | Martin, Brianna Michelle | Address on File | | First Class Mail |
| 29645029 | Martin, Carlos M | Address on File | | First Class Mail |
| 29618536 | Martin, Chad M | Address on File | | First Class Mail |
| 29491739 | Martin, CHARLENE | Address on File | | First Class Mail |
| 29774375 | Martin, Charles | Address on File | | First Class Mail |
| 29646714 | Martin, Chase A | Address on File | | First Class Mail |
| 29621468 | Martin, Chase T | Address on File | | First Class Mail |
| 29485636 | Martin, CHRIS | Address on File | | First Class Mail |
| 29774872 | Martin, Clarissa | Address on File | | First Class Mail |
| 29776069 | Martin, Colt | Address on File | | First Class Mail |
| 29608905 | Martin, Daisharay M. | Address on File | | First Class Mail |
| 29628797 | Martin, Daisy | Address on File | | First Class Mail |
| 29493491 | Martin, DANAYSIA | Address on File | | First Class Mail |
| 29489153 | Martin, DANIELA | Address on File | | First Class Mail |
| 29771720 | Martin, Danielle | Address on File | | First Class Mail |
| 29481393 | Martin, DAVID | Address on File | | First Class Mail |
| 29780221 | Martin, Dawn | Address on File | | First Class Mail |
| 29483815 | Martin, DEBORAH | Address on File | | First Class Mail |
| 29607450 | Martin, Denise Louise | Address on File | | First Class Mail |
| 29483183 | Martin, DIAMOND | Address on File | | First Class Mail |
| 29631653 | Martin, Donald J. | Address on File | | First Class Mail |
| 29606889 | Martin, Dontrell Terance | Address on File | | First Class Mail |
| 29782481 | Martin, Earl | Address on File | | First Class Mail |
| 29782906 | Martin, Emanuel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612120 | Martin, Emily | Address on File | | First Class Mail |
| 29781215 | Martin, Frederick | Address on File | | First Class Mail |
| 29490106 | Martin, GINA | Address on File | | First Class Mail |
| 29640570 | Martin, Guevara Jr. | Address on File | | First Class Mail |
| 29614706 | Martin, Guzman-Brambila | Address on File | | First Class Mail |
| 29635460 | Martin, Hailey Christine | Address on File | | First Class Mail |
| 29608834 | Martin, Hannah | Address on File | | First Class Mail |
| 29612352 | Martin, Irene J. | Address on File | | First Class Mail |
| 29611693 | Martin, Jaana | Address on File | | First Class Mail |
| 29622338 | Martin, Jacolby B | Address on File | | First Class Mail |
| 29619802 | Martin, James D | Address on File | | First Class Mail |
| 29612048 | Martin, Jason Matthew | Address on File | | First Class Mail |
| 29630802 | Martin, Jason S. | Address on File | | First Class Mail |
| 29608841 | Martin, Jay Allen | Address on File | | First Class Mail |
| 29493329 | Martin, Jazzmyne | Address on File | | First Class Mail |
| 29609342 | Martin, Jeffrey Maxwell | Address on File | | First Class Mail |
| 29491100 | Martin, JERRICA | Address on File | | First Class Mail |
| 29619784 | Martin, Jessica | Address on File | | First Class Mail |
| 29779031 | Martin, Joey | Address on File | | First Class Mail |
| 29480895 | Martin, Joseph | Address on File | | First Class Mail |
| 29484414 | Martin, JOSHAWN | Address on File | | First Class Mail |
| 29778754 | Martin, Julie | Address on File | | First Class Mail |
| 29493209 | Martin, KALYN | Address on File | | First Class Mail |
| 29484269 | Martin, KARALEEN | Address on File | | First Class Mail |
| 29484599 | Martin, KATHY | Address on File | | First Class Mail |
| 29785691 | Martin, Kaylyn | Address on File | | First Class Mail |
| 29782756 | Martin, Lakecha | Address on File | | First Class Mail |
| 29779503 | Martin, Laura | Address on File | | First Class Mail |
| 29609938 | Martin, Lawrence | Address on File | | First Class Mail |
| 29619594 | Martin, Leah R | Address on File | | First Class Mail |
| 29783606 | Martin, Leslie | Address on File | | First Class Mail |
| 29492428 | Martin, LIAM | Address on File | | First Class Mail |
| 29782149 | Martin, Lillian | Address on File | | First Class Mail |
| 29636907 | Martin, Logan T | Address on File | | First Class Mail |
| 29778730 | Martin, Lonnie | Address on File | | First Class Mail |
| 29774502 | Martin, Lorrain | Address on File | | First Class Mail |
| 29773774 | Martin, Madison | Address on File | | First Class Mail |
| 29631797 | Martin, Madison Leigh | Address on File | | First Class Mail |
| 29631138 | Martin, Mary T. | Address on File | | First Class Mail |
| 29490318 | Martin, MATTHEW | Address on File | | First Class Mail |
| 29781325 | Martin, Matthew | Address on File | | First Class Mail |
| 29491632 | Martin, MAYME | Address on File | | First Class Mail |
| 29644077 | Martin, Megan E | Address on File | | First Class Mail |
| 29775905 | Martin, Michelle | Address on File | | First Class Mail |
| 29783304 | Martin, Mikel | Address on File | | First Class Mail |
| 29636616 | Martin, Natalya Lauren | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633220 | Martin, Nicholas | Address on File | | First Class Mail |
| 29482446 | Martin, NICOLE | Address on File | | First Class Mail |
| 29629551 | Martin, Norvell | Address on File | | First Class Mail |
| 29638930 | Martin, O'Brien | Address on File | | First Class Mail |
| 29485017 | Martin, PAMELA | Address on File | | First Class Mail |
| 29771184 | Martin, Paul | Address on File | | First Class Mail |
| 29636086 | Martin, Paul J | Address on File | | First Class Mail |
| 29774594 | Martin, Randy | Address on File | | First Class Mail |
| 29774365 | Martin, Rashaun | Address on File | | First Class Mail |
| 29648159 | Martin, Ruby J | Address on File | | First Class Mail |
| 29489290 | Martin, RYKESHYA | Address on File | | First Class Mail |
| 29491693 | Martin, SANDREA | Address on File | | First Class Mail |
| 29484698 | Martin, SANTACHIA | Address on File | | First Class Mail |
| 29635334 | Martin, Sara Elizabeth | Address on File | | First Class Mail |
| 29645166 | Martin, Shane | Address on File | | First Class Mail |
| 29778915 | Martin, Shawn | Address on File | | First Class Mail |
| 29609763 | Martin, Sierra Ann | Address on File | | First Class Mail |
| 29637866 | Martin, Svetlik | Address on File | | First Class Mail |
| 29780797 | Martin, Tanya | Address on File | | First Class Mail |
| 29783021 | Martin, Tashika | Address on File | | First Class Mail |
| 29775146 | Martin, Thomas | Address on File | | First Class Mail |
| 29775305 | Martin, Thomas | Address on File | | First Class Mail |
| 29614094 | Martin, Torres Jr. | Address on File | | First Class Mail |
| 29494114 | Martin, TUNYA | Address on File | | First Class Mail |
| 29484459 | Martin, TYLER | Address on File | | First Class Mail |
| 29644084 | Martin, Tyler | Address on File | | First Class Mail |
| 29635707 | Martin, Tyler | Address on File | | First Class Mail |
| 29484098 | Martin, TYRONE | Address on File | | First Class Mail |
| 29480749 | Martin, VANCE | Address on File | | First Class Mail |
| 29489903 | Martin, VERONICA | Address on File | | First Class Mail |
| 29889958 | Martin, Veronica DeNean | Address on File | | First Class Mail |
| 29636257 | Martin, Victoria Hope | Address on File | | First Class Mail |
| 29488878 | Martin, WENDY | Address on File | | First Class Mail |
| 29481738 | Martin, Yolonda | Address on File | | First Class Mail |
| 29618687 | Martin, Zachary K | Address on File | | First Class Mail |
| 29646678 | Martin, Zoe A | Address on File | | First Class Mail |
| 29637496 | Martina, Medina | Address on File | | First Class Mail |
| 29618589 | Martinchek, Robert J | Address on File | | First Class Mail |
| 29631908 | Martindale, Xavier Owen | Address on File | | First Class Mail |
| 29778585 | Martine, Karen | Address on File | | First Class Mail |
| 29481318 | Martinear, MARZELL | Address on File | | First Class Mail |
| 29626724 | MARTINEC, WINN & VICKERS, P.C. | 611 S CONGRESS SUITE#450 AUSTIN TX 78704 | | First Class Mail |
| 29778936 | Martines, Cheryl | Address on File | | First Class Mail |
| 29647113 | Martinez Alarcon, Angel | Address on File | | First Class Mail |
| 29646562 | Martinez Calderon, Jefry M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612091 | Martinez Cambrelen, Desiree Enid | Address on File | | First Class Mail |
| 29782009 | Martinez Escobar, Luis Francisco | Address on File | | First Class Mail |
| 29644923 | Martinez Jr, Rodolfo | Address on File | | First Class Mail |
| 29609728 | Martinez Lozoya, Sofia | Address on File | | First Class Mail |
| 29630376 | Martinez Oyola, Waldemar | Address on File | | First Class Mail |
| 29621469 | Martinez Santos, Austin E | Address on File | | First Class Mail |
| 29647303 | Martinez Serrano, Onix J | Address on File | | First Class Mail |
| 29630420 | Martinez Vazquez Jr, Bernardo | Address on File | | First Class Mail |
| 29774871 | Martinez, Abram | Address on File | | First Class Mail |
| 29773087 | Martinez, Adam | Address on File | | First Class Mail |
| 29632367 | Martinez, Adriana | Address on File | | First Class Mail |
| 29609618 | Martinez, Ahliya E | Address on File | | First Class Mail |
| 29618867 | Martinez, Alana S | Address on File | | First Class Mail |
| 29620911 | Martinez, Alec M | Address on File | | First Class Mail |
| 29612009 | Martinez, Alex | Address on File | | First Class Mail |
| 29620440 | Martinez, Alexander | Address on File | | First Class Mail |
| 29645578 | Martinez, Alexander | Address on File | | First Class Mail |
| 29620408 | Martinez, Alexander A | Address on File | | First Class Mail |
| 29774098 | Martinez, Alfredo | Address on File | | First Class Mail |
| 29621110 | Martinez, Allyson N | Address on File | | First Class Mail |
| 29485879 | Martinez, AMANDA | Address on File | | First Class Mail |
| 29778602 | Martinez, Amanda | Address on File | | First Class Mail |
| 29483771 | Martinez, ANDREW | Address on File | | First Class Mail |
| 29481204 | Martinez, ANDREW | Address on File | | First Class Mail |
| 29771237 | Martinez, Anessa | Address on File | | First Class Mail |
| 29609168 | Martinez, Angel | Address on File | | First Class Mail |
| 29644522 | Martinez, Angelica M | Address on File | | First Class Mail |
| 29609902 | Martinez, Annais Ivette | Address on File | | First Class Mail |
| 29636463 | Martinez, Anthony | Address on File | | First Class Mail |
| 29612610 | Martinez, Anthony Jose | Address on File | | First Class Mail |
| 29772973 | Martinez, Antonio | Address on File | | First Class Mail |
| 29774877 | Martinez, Antonio | Address on File | | First Class Mail |
| 29607898 | Martinez, Arianna Maria | Address on File | | First Class Mail |
| 29608480 | Martinez, Aryana N. | Address on File | | First Class Mail |
| 29612971 | MARTINEZ, ASHLEY | Address on File | | First Class Mail |
| 29610306 | Martinez, Ayana Jannel | Address on File | | First Class Mail |
| 29488233 | Martinez, BILLY | Address on File | | First Class Mail |
| 29778489 | Martinez, Bonnie | Address on File | | First Class Mail |
| 29773908 | Martinez, Brittni | Address on File | | First Class Mail |
| 29782102 | Martinez, Candido | Address on File | | First Class Mail |
| 29606797 | Martinez, Carlos | Address on File | | First Class Mail |
| 29609481 | Martinez, Carlos | Address on File | | First Class Mail |
| 29778261 | Martinez, Carmen | Address on File | | First Class Mail |
| 29608515 | Martinez, Carmen Elizabeth | Address on File | | First Class Mail |
| 29771589 | Martinez, Cassandra | Address on File | | First Class Mail |
| 29634376 | Martinez, Catherine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618558 | Martinez, Chelsy A | Address on File | | First Class Mail |
| 29782394 | Martinez, Christina | Address on File | | First Class Mail |
| 29494771 | Martinez, CHRISTOPHER | Address on File | | First Class Mail |
| 29774771 | Martinez, Cynthia | Address on File | | First Class Mail |
| 29620473 | Martinez, Dannielle M | Address on File | | First Class Mail |
| 29647777 | Martinez, Danny L | Address on File | | First Class Mail |
| 29607296 | Martinez, Daria | Address on File | | First Class Mail |
| 29644155 | Martinez, Edith | Address on File | | First Class Mail |
| 29488337 | Martinez, EDWARD | Address on File | | First Class Mail |
| 29779413 | Martinez, Elbal | Address on File | | First Class Mail |
| 29637139 | MARTINEZ, ELSY | Address on File | | First Class Mail |
| 29491107 | Martinez, EMERSON | Address on File | | First Class Mail |
| 29775063 | Martinez, Eric | Address on File | | First Class Mail |
| 29781674 | Martinez, Eric | Address on File | | First Class Mail |
| 29648220 | Martinez, Erica A | Address on File | | First Class Mail |
| 29782326 | Martinez, Erick | Address on File | | First Class Mail |
| 29495272 | Martinez, ERICK | Address on File | | First Class Mail |
| 29778490 | Martinez, Erika | Address on File | | First Class Mail |
| 29775247 | Martinez, Ernan | Address on File | | First Class Mail |
| 29772340 | Martinez, Esperanza | Address on File | | First Class Mail |
| 29645315 | Martinez, Fernando | Address on File | | First Class Mail |
| 29621339 | Martinez, Fernando M | Address on File | | First Class Mail |
| 29771220 | Martinez, Frances | Address on File | | First Class Mail |
| 29782317 | Martinez, Gennys | Address on File | | First Class Mail |
| 29606933 | Martinez, Gerardo Abraham | Address on File | | First Class Mail |
| 29618321 | Martinez, Gillian | Address on File | | First Class Mail |
| 29619583 | Martinez, Giovanny D | Address on File | | First Class Mail |
| 29645519 | Martinez, Gloria | Address on File | | First Class Mail |
| 29771269 | Martinez, Gloria | Address on File | | First Class Mail |
| 29771874 | Martinez, Gloria | Address on File | | First Class Mail |
| 29648713 | Martinez, Guadalupe | Address on File | | First Class Mail |
| 29621792 | Martinez, Haleigh N | Address on File | | First Class Mail |
| 29636154 | Martinez, Hannah Rain | Address on File | | First Class Mail |
| 29771431 | Martinez, Helga | Address on File | | First Class Mail |
| 29610077 | Martinez, Henry Alfredo | Address on File | | First Class Mail |
| 29773511 | Martinez, Iris | Address on File | | First Class Mail |
| 29482969 | Martinez, IRMA | Address on File | | First Class Mail |
| 29490637 | Martinez, ISAAC | Address on File | | First Class Mail |
| 29481192 | Martinez, ISABELA | Address on File | | First Class Mail |
| 29773553 | Martinez, Ivan | Address on File | | First Class Mail |
| 29490903 | Martinez, IVELISSE | Address on File | | First Class Mail |
| 29772150 | Martinez, Iyunia | Address on File | | First Class Mail |
| 29771816 | Martinez, Jahmaris | Address on File | | First Class Mail |
| 29772386 | Martinez, Jairo | Address on File | | First Class Mail |
| 29772492 | Martinez, Janie | Address on File | | First Class Mail |
| 29481693 | Martinez, JANNETTESY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621498 | Martinez, Jasmine L | Address on File | | First Class Mail |
| 29646563 | Martinez, Jason S | Address on File | | First Class Mail |
| 29644515 | Martinez, Javier | Address on File | | First Class Mail |
| 29619129 | Martinez, Jesse A | Address on File | | First Class Mail |
| 29773403 | Martinez, Jessica | Address on File | | First Class Mail |
| 29774891 | Martinez, Jhon | Address on File | | First Class Mail |
| 29488482 | Martinez, JINA | Address on File | | First Class Mail |
| 29774623 | Martinez, Joanne | Address on File | | First Class Mail |
| 29778431 | Martinez, Joe Anthony | Address on File | | First Class Mail |
| 29776333 | Martinez, Jose | Address on File | | First Class Mail |
| 29774807 | Martinez, Jose | Address on File | | First Class Mail |
| 29619565 | Martinez, Jose D | Address on File | | First Class Mail |
| 29634287 | Martinez, Jose R | Address on File | | First Class Mail |
| 29610804 | Martinez, Joseph Daniel | Address on File | | First Class Mail |
| 29646235 | Martinez, Joshua | Address on File | | First Class Mail |
| 29646139 | Martinez, Joshua Y | Address on File | | First Class Mail |
| 29620371 | Martinez, Juan L | Address on File | | First Class Mail |
| 29612833 | MARTINEZ, JUAN PABLO | Address on File | | First Class Mail |
| 29621794 | Martinez, Jujuan H | Address on File | | First Class Mail |
| 29606819 | Martinez, Junior Tomas | Address on File | | First Class Mail |
| 29646225 | Martinez, Kailee L | Address on File | | First Class Mail |
| 29609390 | Martinez, Kassandra | Address on File | | First Class Mail |
| 29648649 | Martinez, Katyanna N | Address on File | | First Class Mail |
| 29481080 | Martinez, KENIA | Address on File | | First Class Mail |
| 29775020 | Martinez, Kiaraliz | Address on File | | First Class Mail |
| 29491839 | Martinez, KIM | Address on File | | First Class Mail |
| 29631607 | Martinez, lerick omar | Address on File | | First Class Mail |
| 29647806 | Martinez, Lessandra R | Address on File | | First Class Mail |
| 29772284 | Martinez, Lillie | Address on File | | First Class Mail |
| 29771388 | Martinez, Lisa | Address on File | | First Class Mail |
| 29620441 | Martinez, Lizette | Address on File | | First Class Mail |
| 29772731 | Martinez, Lorena | Address on File | | First Class Mail |
| 29644177 | Martinez, Lorenzo | Address on File | | First Class Mail |
| 29779393 | Martinez, Loretta | Address on File | | First Class Mail |
| 29775022 | Martinez, Luis | Address on File | | First Class Mail |
| 29634872 | Martinez, Madison Skye | Address on File | | First Class Mail |
| 29783519 | Martinez, Marcello | Address on File | | First Class Mail |
| 29772910 | Martinez, Marco | Address on File | | First Class Mail |
| 29778516 | Martinez, Margo | Address on File | | First Class Mail |
| 29493628 | Martinez, MARIA | Address on File | | First Class Mail |
| 29618166 | Martinez, Maria | Address on File | | First Class Mail |
| 29632127 | Martinez, Mariah Z. | Address on File | | First Class Mail |
| 29621592 | Martinez, Maritza | Address on File | | First Class Mail |
| 29644252 | Martinez, Martha I | Address on File | | First Class Mail |
| 29484819 | Martinez, MARY | Address on File | | First Class Mail |
| 29771210 | Martinez, Mary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621168 | Martinez, Matthew A | Address on File | | First Class Mail |
| 29774425 | Martinez, Medina | Address on File | | First Class Mail |
| 29488039 | Martinez, MELISSA | Address on File | | First Class Mail |
| 29619765 | Martinez, Mercedes A | Address on File | | First Class Mail |
| 29631258 | Martinez, Mia Lynn | Address on File | | First Class Mail |
| 29773680 | Martinez, Michael | Address on File | | First Class Mail |
| 29778643 | Martinez, Michael | Address on File | | First Class Mail |
| 29634842 | Martinez, Michael | Address on File | | First Class Mail |
| 29773802 | Martinez, Michael | Address on File | | First Class Mail |
| 29644158 | Martinez, Michael O | Address on File | | First Class Mail |
| 29782459 | Martinez, Mireyba | Address on File | | First Class Mail |
| 29779758 | Martinez, Miriam | Address on File | | First Class Mail |
| 29482124 | Martinez, MIRIAN | Address on File | | First Class Mail |
| 29609576 | Martinez, Monica | Address on File | | First Class Mail |
| 29619419 | Martinez, Nancy | Address on File | | First Class Mail |
| 29781691 | Martinez, Natasha | Address on File | | First Class Mail |
| 29644446 | Martinez, Nathan S | Address on File | | First Class Mail |
| 29631993 | Martinez, Noah | Address on File | | First Class Mail |
| 29618285 | Martinez, Noah V | Address on File | | First Class Mail |
| 29774453 | Martinez, Noraima | Address on File | | First Class Mail |
| 29771420 | Martinez, Nori | Address on File | | First Class Mail |
| 29774782 | Martinez, Ofelia | Address on File | | First Class Mail |
| 29782554 | Martinez, Oscar | Address on File | | First Class Mail |
| 29782133 | Martinez, Paulina | Address on File | | First Class Mail |
| 29782167 | Martinez, Quirna | Address on File | | First Class Mail |
| 29781827 | Martinez, Raniel | Address on File | | First Class Mail |
| 29481609 | Martinez, RHONDA | Address on File | | First Class Mail |
| 29779442 | Martinez, Robert | Address on File | | First Class Mail |
| 29487908 | Martinez, ROCKY | Address on File | | First Class Mail |
| 29492597 | Martinez, RUBEN | Address on File | | First Class Mail |
| 29630419 | Martinez, Rudy | Address on File | | First Class Mail |
| 29620453 | Martinez, Sabrina | Address on File | | First Class Mail |
| 29771344 | Martinez, Sabrina | Address on File | | First Class Mail |
| 29782146 | Martinez, Samanta | Address on File | | First Class Mail |
| 29493786 | Martinez, SAPPHIRE | Address on File | | First Class Mail |
| 29780266 | Martinez, Shawn | Address on File | | First Class Mail |
| 29771408 | Martinez, Sheila | Address on File | | First Class Mail |
| 29778605 | Martinez, Sierra | Address on File | | First Class Mail |
| 29778329 | Martinez, Syl-Vanna | Address on File | | First Class Mail |
| 29772054 | Martinez, Sylvia | Address on File | | First Class Mail |
| 29609797 | Martinez, Tania Marie | Address on File | | First Class Mail |
| 29778275 | Martinez, Tiffany | Address on File | | First Class Mail |
| 29775788 | Martinez, Tomas | Address on File | | First Class Mail |
| 29622084 | Martinez, Tyler T | Address on File | | First Class Mail |
| 29647485 | Martinez, Valerie M | Address on File | | First Class Mail |
| 29773500 | Martinez, Venus | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772137 | Martinez, Violeta | Address on File | | First Class Mail |
| 29489053 | Martinez, WARREN | Address on File | | First Class Mail |
| 29774952 | Martinez, Wilfred | Address on File | | First Class Mail |
| 29782576 | Martinez, William | Address on File | | First Class Mail |
| 29631749 | Martinez, Xavier | Address on File | | First Class Mail |
| 29611902 | Martinez, Yaritza G | Address on File | | First Class Mail |
| 29773060 | Martinez, Yesenia | Address on File | | First Class Mail |
| 29492813 | Martinez, YOSVANY | Address on File | | First Class Mail |
| 29772358 | Martinez, Yuridana | Address on File | | First Class Mail |
| 29776386 | Martinez, Yurivia | Address on File | | First Class Mail |
| 29632182 | Martinez, Zynnea E. | Address on File | | First Class Mail |
| 29779978 | Martinez-Cruz, Yarelys | Address on File | | First Class Mail |
| 29775367 | Martinez-Garcia, Adriana | Address on File | | First Class Mail |
| 29611891 | Martinez-Gilbert, Miguel Candelario | Address on File | | First Class Mail |
| 29610821 | Martinez-Otero, Jonita L | Address on File | | First Class Mail |
| 29484643 | Martinez-Schoville, SHELBY | Address on File | | First Class Mail |
| 29490625 | Martini, KIRK | Address on File | | First Class Mail |
| 29646197 | Martini, Thomas K | Address on File | | First Class Mail |
| 29608917 | Martin-Moore, Ginger A. | Address on File | | First Class Mail |
| 29610289 | Martinos, Tyler James | Address on File | | First Class Mail |
| 29630949 | Martins, Arriana | Address on File | | First Class Mail |
| 29619202 | Martins, Austin R | Address on File | | First Class Mail |
| 29647912 | Martins, Zachary N | Address on File | | First Class Mail |
| 29635271 | Martinson, Nicole | Address on File | | First Class Mail |
| 29646815 | Martir, Christopher | Address on File | | First Class Mail |
| 29648043 | Martir, Julia T | Address on File | | First Class Mail |
| 29646254 | Martis, Andrew J | Address on File | | First Class Mail |
| 29629408 | Marton Ribera Schumann & Chang LLP | 548 Market Street, Suite #36117<br>San Francisco CA 94104 | | First Class Mail |
| 29617000 | Martrail, Houston | Address on File | | First Class Mail |
| 29641393 | Martrell, Thomas | Address on File | | First Class Mail |
| 29611840 | Marts, Aaron Lewis | Address on File | | First Class Mail |
| 29607282 | Martucci, Alysha | Address on File | | First Class Mail |
| 29634147 | Martucci, Brie | Address on File | | First Class Mail |
| 29633186 | Martuge, Appolina | Address on File | | First Class Mail |
| 29626984 | MARTY G. EUBANK, TREASURER / CITY OF NEWPORT NEWS | MARTY G. EUBANK, TREASURER, PO BOX 975<br>NEWPORT MEWS VA 23607-0975 | | First Class Mail |
| 29774337 | Marty, Megan | Address on File | | First Class Mail |
| 29617043 | Marty, Mendez | Address on File | | First Class Mail |
| 29629326 | Martyn, Lauran | Address on File | | First Class Mail |
| 29647263 | Martz, Camilla A | Address on File | | First Class Mail |
| 29486115 | Martz, CHRISTOPHER | Address on File | Email on File | Email |
| 29780982 | Marvelli, Donna | Address on File | | First Class Mail |
| 29626988 | MARVIN HOLTON CARPET SVC, LLC | 17928 LIVINGSTON AVE<br>LUTZ FL 33559 | | First Class Mail |
| 29639294 | Marvin, Crawford | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642352 | Marvin, McLain | Address on File | | First Class Mail |
| 29492743 | Marvin, MISHAE | Address on File | | First Class Mail |
| 29638918 | Marvin, Rayner III | Address on File | | First Class Mail |
| 29633675 | Marx, Joseph Michael | Address on File | | First Class Mail |
| 29613023 | Mary, Herrejon Pineda | Address on File | | First Class Mail |
| 29637802 | MARY, MARS | Address on File | | First Class Mail |
| 29637806 | Mary, Mason | Address on File | | First Class Mail |
| 29638573 | Mary, Menjivar | Address on File | | First Class Mail |
| 29632554 | Mary, Victoria Rayana | Address on File | | First Class Mail |
| 29639663 | Mary, Voris | Address on File | | First Class Mail |
| 29650964 | MARYLAND AMERICAN WATER COMPANY | 8430 W BRYN MAWR AVE 3RD FLOOR CHICAGO IL 60631 | | First Class Mail |
| 29487153 | MARYLAND AMERICAN WATER COMPANY | P.O. BOX 371880 PITTSBURGH PA 15250-7800 | | First Class Mail |
| 29603741 | MARYLAND OFFICE OF ATTORNEY GENERAL | 200 ST PAUL PLACE BALTIMORE MD 21202 | | First Class Mail |
| 29479927 | Maryland State Department of Assessments and Taxation | 700 East Pratt St, 2nd Floor, 2nd Floor Baltimore MD 21202 | | First Class Mail |
| 29602816 | MARYLAND STATE DEPT OF ASSESSMENTS & TAXATION | PO BOX 17052 Baltimore MD 21297 | | First Class Mail |
| 29623502 | Maryville TN - Footh | 543 N Foothills Plaza #189 Maryville TN 37801 | | First Class Mail |
| 29784712 | Marz Holding Group LLC | 2795 Peachtree Street Northeast, #2108 Atlanta GA 30305 | | First Class Mail |
| 29643860 | Marzan, Ron A | Address on File | | First Class Mail |
| 29484496 | Marzan, WANDA | Address on File | | First Class Mail |
| 29619333 | Marzec, Suzanne M | Address on File | | First Class Mail |
| 29615147 | Marzell, Cousette | Address on File | | First Class Mail |
| 29611239 | Marzluf, Gavin Walker | Address on File | | First Class Mail |
| 29620005 | Marzo Gonzalez, Arnay | Address on File | | First Class Mail |
| 29634214 | Marzolf, Maggie Marie | Address on File | | First Class Mail |
| 29492419 | Marzouk, Achetou | Address on File | | First Class Mail |
| 29624377 | Masak, Peter | Address on File | | First Class Mail |
| 29647382 | Mascareno, Sebastian | Address on File | | First Class Mail |
| 29489274 | Mascari, CHRISTA | Address on File | | First Class Mail |
| 29643633 | Mascitti, Vincent M | Address on File | | First Class Mail |
| 29621882 | Masdonati, Vincent A | Address on File | | First Class Mail |
| 29614793 | Masen, Maney | Address on File | | First Class Mail |
| 29637969 | Masengesho, Iyamuremye | Address on File | | First Class Mail |
| 29488452 | Mashburn, LATASHA | Address on File | | First Class Mail |
| 29779301 | Masias, Tony | Address on File | | First Class Mail |
| 29608895 | Masi-Brody, Nicholas Joesph | Address on File | | First Class Mail |
| 29647103 | Masiello, Kayla N | Address on File | | First Class Mail |
| 29633005 | Masino, Charlie Edward | Address on File | | First Class Mail |
| 29621367 | Masirika, Jezani A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624011 | Mason Company LLC | 260 Depot StreetPO Box 365 Leesburg OH 45135 | | First Class Mail |
| 30282179 | Mason Dixon Movers, LLC | 4790 Tom Cat Rd. Gadsden AL 35903 | | First Class Mail |
| 29608952 | Mason, Alyssa | Address on File | | First Class Mail |
| 29617824 | Mason, Anthony | Address on File | | First Class Mail |
| 29483169 | Mason, ASHLEY | Address on File | | First Class Mail |
| 29636062 | Mason, Ashley A. | Address on File | | First Class Mail |
| 29615166 | Mason, Barcheers | Address on File | | First Class Mail |
| 29492773 | Mason, BERNARD | Address on File | | First Class Mail |
| 29494130 | Mason, BRIAN | Address on File | | First Class Mail |
| 29636209 | mason, Brooklyn Shay | Address on File | | First Class Mail |
| 29643836 | Mason, Coy A | Address on File | | First Class Mail |
| 29607199 | Mason, Crystel | Address on File | | First Class Mail |
| 29621486 | Mason, Delvini | Address on File | | First Class Mail |
| 29781868 | Mason, Denise | Address on File | | First Class Mail |
| 29485318 | Mason, DENISE | Address on File | | First Class Mail |
| 29614639 | MASON, DURAN | Address on File | | First Class Mail |
| 29645471 | Mason, Evorn | Address on File | | First Class Mail |
| 29611996 | Mason, Faith D. | Address on File | | First Class Mail |
| 29621674 | Mason, Gage K | Address on File | | First Class Mail |
| 29616129 | Mason, Hall Sr. | Address on File | | First Class Mail |
| 29779215 | Mason, Henry | Address on File | | First Class Mail |
| 29642157 | Mason, Hershner | Address on File | | First Class Mail |
| 29492329 | Mason, JAY | Address on File | | First Class Mail |
| 29618325 | Mason, Jonathan J | Address on File | | First Class Mail |
| 29645098 | Mason, Keegan J | Address on File | | First Class Mail |
| 29619157 | Mason, Kristi | Address on File | | First Class Mail |
| 29622672 | Mason, Lakeshia L | Address on File | | First Class Mail |
| 29645583 | Mason, Leah W | Address on File | | First Class Mail |
| 29482031 | Mason, LILLIE | Address on File | | First Class Mail |
| 29495242 | Mason, LISA | Address on File | | First Class Mail |
| 29482924 | Mason, LORENZO | Address on File | | First Class Mail |
| 29634671 | Mason, Miranda Joy | Address on File | | First Class Mail |
| 29645725 | Mason, Ryan A | Address on File | | First Class Mail |
| 29485315 | Mason, SHAUNTA | Address on File | | First Class Mail |
| 29480411 | Mason, SHENELL | Address on File | | First Class Mail |
| 29650467 | Mason, Stacey | Address on File | | First Class Mail |
| 29485418 | Mason, TAMMIE | Address on File | | First Class Mail |
| 29772182 | Mason, Vinquesha | Address on File | | First Class Mail |
| 29772664 | Masone, Patricia | Address on File | | First Class Mail |
| 29648290 | Masone, Stephanie A | Address on File | | First Class Mail |
| 29605701 | Masoud, John Issa | Address on File | | First Class Mail |
| 29649691 | Mass Department Of R | PO Box 7046 Boston MA 02204 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784713 | Mass Probiotics, Inc. | 1397 Charles Street<br>Boston MA 02114 | | First Class Mail |
| 29878260 | MASS. DEPT. OF REVENUE | ATTN: BANKRUPTCY UNIT, PO BOX 7090<br>BOSTON MA 02204-7090 | | First Class Mail |
| 29629414 | MASS. DEPT. OF REVENUE | P O BOX 7039<br>Boston MA 02204-7039 | | First Class Mail |
| 29619971 | Massa, Brenda L | Address on File | | First Class Mail |
| 29629700 | Massa, Richard | Address on File | | First Class Mail |
| 29629415 | MASSACHUSETTS CORPORATION DIVISION | ONE ASHBURTON PLACE , ROOM 1717<br>Boston MA 02108 | | First Class Mail |
| 29487583 | Massachusetts Department of Revenue | PO BOX 419168<br>BOSTON MA 02241 | | First Class Mail |
| 29602615 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7000<br>Boston MA 02204-7000 | | First Class Mail |
| 29479959 | Massachusetts Department of Revenue | PO BOX 7029<br>BOSTON MA 02204-7029 | | First Class Mail |
| 29604108 | Massachusetts Department of Revenue | PO Box 7062<br>Boston MA 02204 | | First Class Mail |
| 30194065 | Massachusetts Electric Company DBA National Grid | 300 Erie Boulevard West<br>Syracuse NY 13202 | | First Class Mail |
| 30194066 | Massachusetts Electric Company DBA National Grid | Attn: Linda Demauro, PO Box 4706<br>Syracuse NY 13221 | | First Class Mail |
| 29899148 | Massachusetts Electric Company DBA National Grid | National Grid, 300 Erie Boulevard West<br>Syracuse NY 13202 | | First Class Mail |
| 29899149 | Massachusetts Electric Company DBA National Grid | National Grid, Attn: Linda Demauro, PO Box 4706<br>Syracuse NY 13221 | | First Class Mail |
| 29483424 | Massaquoi, EMILY | Address on File | | First Class Mail |
| 29774830 | Masse, Marilyn | Address on File | | First Class Mail |
| 29776250 | Masse, William | Address on File | | First Class Mail |
| 29482183 | Massengale, MARIA | Address on File | | First Class Mail |
| 29628279 | Masser, Austin | Address on File | | First Class Mail |
| 29643669 | Massey, Devenn M | Address on File | | First Class Mail |
| 29480147 | Massey, JAMAIA | Address on File | | First Class Mail |
| 29778920 | Massey, Karen | Address on File | | First Class Mail |
| 29779723 | Massey, Keyunna | Address on File | | First Class Mail |
| 29620850 | Massey, Kristina M | Address on File | | First Class Mail |
| 29778773 | Massey, Larissa | Address on File | | First Class Mail |
| 29491562 | Massey, NAMIRUS | Address on File | | First Class Mail |
| 29774006 | Massey, Paul | Address on File | | First Class Mail |
| 29630338 | Massey, Schyler | Address on File | | First Class Mail |
| 29485618 | Massey, TRISTAN | Address on File | | First Class Mail |
| 29775350 | Massey, Valarie | Address on File | | First Class Mail |
| 29771937 | Massie, Sheila | Address on File | | First Class Mail |
| 29778726 | Masson, Missoule | Address on File | | First Class Mail |
| 29609664 | Mast, Jose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784714 | Mastek, Inc. | 15601 Dallas Pkwy, Suite 250 Addison TX 75254 | | First Class Mail |
| 29778901 | Masten, Eric | Address on File | | First Class Mail |
| 29627718 | MASTER PRINTING INC (MKTG) | NICHOLAS D'AMBROSIO, 445 INDUSTRIAL RD CARLSTADT NJ 07072 | | First Class Mail |
| 29626756 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019, PO BOX 121019 DALLAS TX 75312-1019 | | First Class Mail |
| 29792142 | MASTER PROTECTION LP dba FIREMASTER | DEPT 1019 DALLAS TX 75312-1019 | | First Class Mail |
| 29627723 | Master Supplements Inc. | Jeff Porubcan, PO Box 240 1600 Arboretum BLVD, 202 VICTORIA MN 55386 | | First Class Mail |
| 29790897 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD Victoria MN 55386 | | First Class Mail |
| 29784715 | Master Supplements, Inc. | PO Box 240 1600 Arboretum BLVD, 202 Victoria MN 55386 | | First Class Mail |
| 29644436 | Masters, Adrienne | Address on File | | First Class Mail |
| 29607538 | Masters, David H | Address on File | | First Class Mail |
| 29644622 | Masters, Erin O | Address on File | | First Class Mail |
| 29618492 | Masters, Hayley | Address on File | | First Class Mail |
| 29629416 | Mastery Rise LLC | C/O New World Property Management, 530 Highland Station Drive,Suite 2001 Suwanee GA 30024 | | First Class Mail |
| 29491004 | Mastin, MICHAEL | Address on File | | First Class Mail |
| 29610369 | Mastrandrea, Jonathan P | Address on File | | First Class Mail |
| 29643974 | Mastro, David B | Address on File | | First Class Mail |
| 29632253 | Mastromauro, Isabella Majera | Address on File | | First Class Mail |
| 29644402 | Mastros, Emerson A | Address on File | | First Class Mail |
| 29637853 | Masugbeh, Sheriff | Address on File | | First Class Mail |
| 29771440 | Mata, Amy | Address on File | | First Class Mail |
| 29780089 | Mata, Anastacio | Address on File | | First Class Mail |
| 29648684 | Mata, Berenice | Address on File | | First Class Mail |
| 29772451 | Mata, Jorge | Address on File | | First Class Mail |
| 29778514 | Mata, Natalie | Address on File | | First Class Mail |
| 29609439 | Matako, Haylee Elizabeth | Address on File | | First Class Mail |
| 29772330 | Matamoros, Aileana | Address on File | | First Class Mail |
| 29493620 | Matamoros, LOUIS | Address on File | | First Class Mail |
| 29636163 | Mataqua Diaz, Josefina | Address on File | | First Class Mail |
| 29621989 | Matava, Lindsay M | Address on File | | First Class Mail |
| 29790898 | Match.com Events LLC | 8750 N. Central Expressway Dallas TX 75231 | | First Class Mail |
| 29784716 | Match.com Events LLC | 8750 N. Central Expressway, Suite 1400 Dallas TX 75231 | | First Class Mail |
| 29779873 | Matchett, Tashira | Address on File | | First Class Mail |
| 29631513 | Matchinski, Justin S | Address on File | | First Class Mail |
| 29784717 | Mate Revolution Inc. | PO Box 1192 Ashland OR 97520 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627722 | Mate Revolution/DBA Eco Teas | Dee Fretwell, 249 E. Barnett, 106, Office Manager<br>MEDFORD OR 97501 | | First Class Mail |
| 29778572 | Mate, Tiffani | Address on File | | First Class Mail |
| 29604882 | MATEO, ASHLEY | Address on File | | First Class Mail |
| 29775869 | Mateo, Catarina | Address on File | | First Class Mail |
| 29774670 | Mateo, Lucina | Address on File | | First Class Mail |
| 29640609 | Mateo, Tolosa | Address on File | | First Class Mail |
| 29606658 | Material Handling Systems,Inc | 131 Griffin Way<br>Mount Washington KY 40047 | | First Class Mail |
| 29622059 | Materna, Evan T | Address on File | | First Class Mail |
| 29611313 | Mathes, Jesse Blake | Address on File | | First Class Mail |
| 29603748 | MATHESON TRI-GAS INC | DEPT 3028 PO BOX 123028<br>DALLAS TX 75312 | | First Class Mail |
| 29611932 | Matheson, Lindsay | Address on File | | First Class Mail |
| 29607953 | Matheus, Yemaya Niah | Address on File | | First Class Mail |
| 29613805 | Mathew, Berry | Address on File | | First Class Mail |
| 29638123 | Mathew, Cox | Address on File | | First Class Mail |
| 29615160 | Mathew, Wood | Address on File | | First Class Mail |
| 29775090 | Mathews, Branden | Address on File | | First Class Mail |
| 29487959 | Mathews, KAREN | Address on File | | First Class Mail |
| 29481857 | Mathews, MELODY | Address on File | | First Class Mail |
| 29776446 | Mathews, Michael | Address on File | | First Class Mail |
| 29791975 | MATHEWS, SHALYNI | Address on File | | First Class Mail |
| 29482051 | Mathews, Shalyni | Address on File | | First Class Mail |
| 29484309 | Mathews, TUNTRA | Address on File | | First Class Mail |
| 29608381 | Mathewson, Julian Edward | Address on File | | First Class Mail |
| 29634076 | Mathias, Jaclyn Shea | Address on File | | First Class Mail |
| 29632478 | Mathias, James Lee | Address on File | | First Class Mail |
| 29619010 | Mathiellis, Elayna G | Address on File | | First Class Mail |
| 29644391 | Mathieu, Michael H | Address on File | | First Class Mail |
| 29494097 | Mathis, ASHLEY | Address on File | | First Class Mail |
| 29492869 | Mathis, BRENDA | Address on File | | First Class Mail |
| 29485607 | Mathis, JESSICA | Address on File | | First Class Mail |
| 29491900 | Mathis, PATRICIA | Address on File | | First Class Mail |
| 29778887 | Mathis, Philip | Address on File | | First Class Mail |
| 29778722 | Mathis, Sharhonda | Address on File | | First Class Mail |
| 29483232 | Mathis, TRACIE | Address on File | | First Class Mail |
| 29630599 | Mathis, Zachary Ryan | Address on File | | First Class Mail |
| 29619545 | Mathur, Colin L | Address on File | | First Class Mail |
| 29618767 | Matias, Karl Nick | Address on File | | First Class Mail |
| 29492084 | Matias, MARIBEL | Address on File | | First Class Mail |
| 29779163 | Matias, Roel | Address on File | | First Class Mail |
| 29781991 | Matias, Tomasa | Address on File | | First Class Mail |
| 29650247 | Matiashvili, Maria | Address on File | | First Class Mail |
| 29631079 | Matice, Alison | Address on File | | First Class Mail |
| 29645824 | Matics, Timothy O | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485489 | Matin, EUGENE | Address on File | | First Class Mail |
| 29772985 | Matkin, Lewis | Address on File | | First Class Mail |
| 29621136 | Matlock, Casey A | Address on File | | First Class Mail |
| 29607399 | Matone, Alexa | Address on File | | First Class Mail |
| 29782828 | Matos Gonzalez, Carlos | Address on File | | First Class Mail |
| 29645521 | Matos Lambert, Noemi | Address on File | | First Class Mail |
| 29609527 | Matos, Elena | Address on File | | First Class Mail |
| 29633735 | Matos, Juliano | Address on File | | First Class Mail |
| 29605718 | Matosian, Joseph M | Address on File | | First Class Mail |
| 29650179 | Matrix Absence Manag | PO Box 953217<br>Saint Louis MO 63195 | | First Class Mail |
| 29603744 | MATRIX ABSENCE MANAGEMENT, INC | PO BOX 953217<br>ST LOUIS MO 63195-3217 | | First Class Mail |
| 29784718 | Matrix Absence Management, Inc. | 2421 W. Peoria Ave., Suite 300<br>Phoenix AZ 85029-4941 | | First Class Mail |
| 29792371 | Matrix Absence Management, Inc. | 3010 Briarpark Drive, Suite 8000<br>Saint Louis MO 63195 | | First Class Mail |
| 29627580 | Matrix Absence Management, Inc. | PO Box 953217<br>Saint Louis MO 63195 | | First Class Mail |
| 29784719 | Matrix Health Products | 9700 NE 126 Ave.<br>Vancouver WA 98682 | | First Class Mail |
| 29777446 | Matrix Healthwerks Inc. | P.O. Box 2051<br>San Marcos CA 92079 | | First Class Mail |
| 29609159 | Matson, Dale Charles | Address on File | | First Class Mail |
| 29484193 | Matson, KIM | Address on File | | First Class Mail |
| 29622088 | Matsudo, Sierra A | Address on File | | First Class Mail |
| 29632831 | Matsuo, Olivia Marie | Address on File | | First Class Mail |
| 29626076 | MATT WICHERT CONSTRUCTION & SNOW REMOVAL | 2621 SW SUNSET ROAD<br>Topeka KS 66614 | | First Class Mail |
| 29638670 | Matt, Burnette | Address on File | | First Class Mail |
| 29639103 | Matt, Cole | Address on File | | First Class Mail |
| 29640181 | Matt, Gabriel | Address on File | | First Class Mail |
| 29638431 | Matt, Glass | Address on File | | First Class Mail |
| 29615347 | Matt, Henry | Address on File | | First Class Mail |
| 29637780 | Matt, Howanitz | Address on File | | First Class Mail |
| 29617078 | Matt, Panken | Address on File | | First Class Mail |
| 29607327 | Matt, Terri | Address on File | | First Class Mail |
| 29484058 | Matta, ANDREW | Address on File | | First Class Mail |
| 29636211 | Matta, Chasity Lynette | Address on File | | First Class Mail |
| 29491339 | Matta, KRISTEN | Address on File | | First Class Mail |
| 29482896 | Mattei, ALESSANDRA | Address on File | | First Class Mail |
| 29633204 | Matteo, Warren David | Address on File | | First Class Mail |
| 29602994 | Matter Surfaces | 179 Campanelli Parkway<br>Stoughton MA 02072 | | First Class Mail |
| 29491414 | Mattero, FRANK | Address on File | | First Class Mail |
| 29604213 | Mattes, Jason | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495668 | Mattes, Jason | Address on File | | First Class Mail |
| 29605898 | Matteson Police Department | Alarm Adminstration, 20550 South Cicero Ave<br>Matteson IL 60443 | | First Class Mail |
| 29622196 | Matteson, David G | Address on File | | First Class Mail |
| 29634830 | Mattey, Alex Timothy | Address on File | | First Class Mail |
| 29617520 | Matthaeus, David | Address on File | | First Class Mail |
| 29617612 | Matthew, Beranek | Address on File | | First Class Mail |
| 29614588 | Matthew, Birch | Address on File | | First Class Mail |
| 29638810 | Matthew, Blackwell | Address on File | | First Class Mail |
| 29639853 | Matthew, Boyd | Address on File | | First Class Mail |
| 29613302 | Matthew, Brewer | Address on File | | First Class Mail |
| 29613985 | Matthew, Clay | Address on File | | First Class Mail |
| 29639857 | Matthew, Coghill | Address on File | | First Class Mail |
| 29637741 | Matthew, Cook | Address on File | | First Class Mail |
| 29609552 | Matthew, Danae | Address on File | | First Class Mail |
| 29637993 | Matthew, Dunn | Address on File | | First Class Mail |
| 29639904 | Matthew, Faulhammer | Address on File | | First Class Mail |
| 29638722 | Matthew, Fisher | Address on File | | First Class Mail |
| 29641809 | Matthew, Green | Address on File | | First Class Mail |
| 29641004 | Matthew, Griffin | Address on File | | First Class Mail |
| 29638304 | Matthew, Harris Jr. | Address on File | | First Class Mail |
| 29638757 | Matthew, Hillard | Address on File | | First Class Mail |
| 29640199 | Matthew, Keiser | Address on File | | First Class Mail |
| 29638156 | Matthew, Little | Address on File | | First Class Mail |
| 29638690 | Matthew, Lyman Sr. | Address on File | | First Class Mail |
| 29641937 | Matthew, Marrs | Address on File | | First Class Mail |
| 29639489 | Matthew, McQueen | Address on File | | First Class Mail |
| 29614821 | Matthew, Morrison | Address on File | | First Class Mail |
| 29493424 | Matthew, Patrick | Address on File | | First Class Mail |
| 29640141 | Matthew, Ramirez | Address on File | | First Class Mail |
| 29613964 | Matthew, Reed | Address on File | | First Class Mail |
| 29639586 | Matthew, Sabol | Address on File | | First Class Mail |
| 29617184 | Matthew, Schuh | Address on File | | First Class Mail |
| 29639664 | MATTHEW, WALKER | Address on File | | First Class Mail |
| 29615398 | Matthew, Weidner | Address on File | | First Class Mail |
| 29613146 | Matthew, Wilson Jr. | Address on File | | First Class Mail |
| 29615609 | Matthew, Yerkes Jr. | Address on File | | First Class Mail |
| 29777447 | Matthews Automation Solutions | W229 N2510 Duplainville Road<br>Waukesha WI 53186 | | First Class Mail |
| 29777448 | Matthews Automation Systems | N114 W18770 Clinton Drive<br>Germantown WI 53022 | | First Class Mail |
| 29777449 | Matthews International Corporation dba Lightning Pick | N114 W18770 Clinton Dr.<br>Germantown WI 53022 | | First Class Mail |
| 29777451 | Matthews International DBA Lightning Pick | N114 W18770 Clinton Drive<br>Germantown WI 53022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777450 | Matthews International DBA Lightning Pick | W229 N2510 Duplainville Road Waukesha WI 53186 | | First Class Mail |
| 29489409 | Matthews, AARON | Address on File | | First Class Mail |
| 29493353 | Matthews, AHMAUD | Address on File | | First Class Mail |
| 29480166 | Matthews, ANTHONY | Address on File | | First Class Mail |
| 29488723 | Matthews, AUNDREA | Address on File | | First Class Mail |
| 29621145 | Matthews, Brody A | Address on File | | First Class Mail |
| 29609626 | Matthews, Chelsea Leigh | Address on File | | First Class Mail |
| 29483207 | Matthews, DANIEL | Address on File | | First Class Mail |
| 29776264 | Matthews, Delvin | Address on File | | First Class Mail |
| 29491514 | Matthews, DERRICK | Address on File | | First Class Mail |
| 29486389 | Matthews, DESIREE | Address on File | | First Class Mail |
| 29618273 | Matthews, Diana S | Address on File | | First Class Mail |
| 29772867 | Matthews, Dustin | Address on File | | First Class Mail |
| 29781083 | Matthews, Glen | Address on File | | First Class Mail |
| 29634862 | Matthews, Hadleigh Christine | Address on File | | First Class Mail |
| 29612583 | Matthews, Hailey Marie | Address on File | | First Class Mail |
| 29481877 | Matthews, HENRIETTA | Address on File | | First Class Mail |
| 29646105 | Matthews, Jay L | Address on File | | First Class Mail |
| 29648460 | Matthews, Jhalil | Address on File | | First Class Mail |
| 29633875 | Matthews, Kaleigh | Address on File | | First Class Mail |
| 29608417 | Matthews, Kaya Richelle | Address on File | | First Class Mail |
| 29773538 | Matthews, Maggie | Address on File | | First Class Mail |
| 29780051 | Matthews, Mercedes | Address on File | | First Class Mail |
| 29636922 | Matthews, Michael | Address on File | | First Class Mail |
| 29611501 | Matthews, Mikala Kaliyah | Address on File | | First Class Mail |
| 29482917 | Matthews, MYLES | Address on File | | First Class Mail |
| 29782882 | Matthews, Shelby | Address on File | | First Class Mail |
| 29494408 | Matthews, SYDNEY | Address on File | | First Class Mail |
| 29481084 | Matthews, Tanjanae | Address on File | | First Class Mail |
| 29772163 | Matthews, Yolanda | Address on File | | First Class Mail |
| 29792502 | MATTHIAS MAILEKE MCKINNON | 1941 Osterlitz Ave Schenectady NY 12306 | | First Class Mail |
| 29618655 | Mattia, Christian R | Address on File | | First Class Mail |
| 29633988 | Mattina, Chelsea Fiorella | Address on File | | First Class Mail |
| 29647376 | Mattison, Brandon L | Address on File | | First Class Mail |
| 29780837 | Mattix, Ashley | Address on File | | First Class Mail |
| 29603881 | MATTLAGE, RAYMOND | Address on File | | First Class Mail |
| 29609315 | Mattos, Kaiser Ikaika | Address on File | | First Class Mail |
| 29605907 | MATTRESS ADVISOR LLC | 800 WESTMERE AVE, SUITE 100 Charlotte NC 28208 | | First Class Mail |
| 29632797 | Mattson, Haley Lynn | Address on File | | First Class Mail |
| 29780442 | Matul Roblero, Jacquelin | Address on File | | First Class Mail |
| 29645278 | Matura, Thomas J | Address on File | | First Class Mail |
| 29633827 | Maturey, Domingo | Address on File | | First Class Mail |
| 29608544 | Matusek, Ava R. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780698 | Matusiak, Jordan | Address on File | | First Class Mail |
| 29631182 | Matuszak, Annabelle Grace | Address on File | | First Class Mail |
| 29621377 | Mau, Nicholas T | Address on File | | First Class Mail |
| 29650350 | Maude Schiffley Chap | 225 Ruf Rd<br>Orangeburg SC 29118 | | First Class Mail |
| 29607291 | Maughan, Danielle | Address on File | | First Class Mail |
| 30181783 | Maui Electric Company | PO Box 2750<br>Honolulu HI 96840 | | First Class Mail |
| 29605908 | Maui Hawaii, HI False Alarm Reduction | PO Box 30100<br>Honolulu HI 96820-7110 | | First Class Mail |
| 29482207 | Mauldin, ASHLEY | Address on File | | First Class Mail |
| 29782432 | Mauldin, Kelly | Address on File | | First Class Mail |
| 29483698 | Mauldin, TIFFANY | Address on File | | First Class Mail |
| 29485250 | Maull, LASHONDA | Address on File | | First Class Mail |
| 29636425 | Maull, Stella Jean | Address on File | | First Class Mail |
| 29481804 | Mauney, ODETTE | Address on File | | First Class Mail |
| 29780843 | Maupin, Amber | Address on File | | First Class Mail |
| 29774519 | Mauradian, Michael | Address on File | | First Class Mail |
| 29634747 | Maurer, Abbagale Samantha | Address on File | | First Class Mail |
| 29646751 | Maurer, Amanda A | Address on File | | First Class Mail |
| 29489164 | Maurer, Robert | Address on File | | First Class Mail |
| 29615195 | Maurice, Chambers Jr. | Address on File | | First Class Mail |
| 29639961 | Maurice, Coleman | Address on File | | First Class Mail |
| 29616894 | Maurice, Darden | Address on File | | First Class Mail |
| 29632083 | Maurice, Deja | Address on File | | First Class Mail |
| 29614991 | Maurice, Doswell | Address on File | | First Class Mail |
| 29616533 | Maurice, Harris Jr. | Address on File | | First Class Mail |
| 29639553 | Maurice, Quellins | Address on File | | First Class Mail |
| 29614268 | Maurice, Sinan Jr. | Address on File | | First Class Mail |
| 29637886 | Maurice, Williams | Address on File | | First Class Mail |
| 29614515 | Mauricio, Espinoza | Address on File | | First Class Mail |
| 29614906 | Maurio, Smith | Address on File | | First Class Mail |
| 29610161 | Mauritz-Suarez, Angelina May | Address on File | | First Class Mail |
| 29645297 | Mauro, Nicholas J | Address on File | | First Class Mail |
| 29639533 | Mauro, Pedro | Address on File | | First Class Mail |
| 29631351 | Mausteller, Laura Madeline | Address on File | | First Class Mail |
| 29630761 | Mauter, Michael Raymond | Address on File | | First Class Mail |
| 29781977 | Mauvais, Kethline | Address on File | | First Class Mail |
| 29777452 | MAVEA LLC | 300 ROUNDHILL DRIVE, UNIT 2<br>ROCKAWAY NJ 07866 | | First Class Mail |
| 29605909 | MAVEN COALITON INC | PO BOX 21252<br>New York NY 10087 | | First Class Mail |
| 29790899 | Maverick Brands, LLC | 2400 Wyandotte Street<br>Mountain View CA 94043 | | First Class Mail |
| 29777453 | Maverick Brands, LLC | 2400 Wyandotte Street, Suite B103<br>Mountain View CA 94043 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603750 | MAVERICK BUILDING GROUP INC | PO BOX 3165<br>RIVERVIEW FL 33568 | | First Class Mail |
| 29777454 | Maverick Pets, LLC | 4068 Lenox Drive<br>Cincinnati OH 45245 | | First Class Mail |
| 29772950 | Mavins, Artavius | Address on File | | First Class Mail |
| 29772833 | Mavins, Dawn | Address on File | | First Class Mail |
| 30227691 | Mavrck LLC | 200 State Street, Marketplace Center, North Bldg, 3rd Floor<br>Boston MA 02109 | | First Class Mail |
| 29602967 | Mavrck, LLC | PO Box 83180<br>Woburn MA 01813-3180 | | First Class Mail |
| 29650637 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | 124 PARK AND ROOL RD<br>NEW STANTON PA 15672 | | First Class Mail |
| 29487154 | MAWC-MUNICIPAL AUTH OF WESTMORELAND CTY | P.O. BOX 800<br>GREENSBURG PA 15601 | | First Class Mail |
| 29777455 | Max Bull, Inc. | 14240 Imboden Rd.<br>Hudson CO 80642 | | First Class Mail |
| 29624587 | Max Durand Plaza LLC | 9758 S Rustic Place<br>Oak Creek WI 53203 | | First Class Mail |
| 29777456 | Max Pets Supplies, LLC | 2214 Cortona Mist<br>San Antonio TX 78260 | | First Class Mail |
| 29638518 | Max, Koopman Jr. | Address on File | | First Class Mail |
| 29627963 | Maxbone Inc (DRP) | Elisa Muntoni, 8797 Beverly Blvd<br>Los Angeles CA 90048 | | First Class Mail |
| 29650067 | Maxbone Inc-PSPD | 2261 Market St, Suite 86056<br>San Francisco CA 94114 | | First Class Mail |
| 30202612 | Maxim Chambers II, LLC | 1901 Avenue of the Stars, Suite 630<br>Los Angeles CA 90067 | | First Class Mail |
| 29790900 | Maxim Chambers II, LLC | 1901 Avenue of the Stars<br>Los Angeles CA 90067 | | First Class Mail |
| 29623202 | Maxim Chambers II, LLC | c/o Pegasus Asset Management Inc., Attn: Benn Schecter, 1901 Avenue of the Stars,<br>Suite 630<br>Los Angeles CA 90067 | | First Class Mail |
| 29784721 | Maximum International | 500 NE 25th St #10<br>Pompano Beach FL 33064 | | First Class Mail |
| 29792503 | MAXIMUS INC | PO BOX 791188<br>Baltimore MD 21279 | | First Class Mail |
| 30181543 | Maximus US Services, Inc. | PO Box 138200<br>Sacramento CA 95813 | | First Class Mail |
| 30181544 | Maximus US Services, Inc. | PO Box 791188<br>Baltimore MD  21279-1188 | | First Class Mail |
| 29648184 | Maxwell, Alexa | Address on File | | First Class Mail |
| 30186317 | Maxwell, Alyscia | Address on File | | First Class Mail |
| 29606907 | Maxwell, Cathy Monique | Address on File | | First Class Mail |
| 29647076 | Maxwell, Colby J | Address on File | | First Class Mail |
| 29484632 | Maxwell, DANYATTA | Address on File | | First Class Mail |
| 29773775 | Maxwell, Heidi-Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644632 | Maxwell, Jack R | Address on File | | First Class Mail |
| 29629178 | Maxwell, Jessi | Address on File | | First Class Mail |
| 29781550 | Maxwell, Kenneth | Address on File | | First Class Mail |
| 29629285 | Maxwell, Kourtnee | Address on File | | First Class Mail |
| 29481061 | Maxwell, LATONYA | Address on File | | First Class Mail |
| 29781924 | Maxwell, Mathew | Address on File | | First Class Mail |
| 29491364 | Maxwell, MICHAEL | Address on File | | First Class Mail |
| 29775673 | Maxwell, Michelle | Address on File | | First Class Mail |
| 29480667 | Maxwell, MICTAVIA | Address on File | | First Class Mail |
| 29641531 | Maxwell, Nicholson Sr. | Address on File | | First Class Mail |
| 29634679 | Maxwell, Preston Curtis Lee | Address on File | | First Class Mail |
| 29650529 | Maxwell, Reese | Address on File | | First Class Mail |
| 29627165 | MAXWELL, ROBERT | Address on File | | First Class Mail |
| 29489820 | Maxwell, TEERICKA | Address on File | | First Class Mail |
| 29643851 | Maxwell, Zachary R | Address on File | | First Class Mail |
| 29633949 | May, Aayona | Address on File | | First Class Mail |
| 29644942 | May, Allyson B | Address on File | | First Class Mail |
| 29628248 | May, Anthony | Address on File | | First Class Mail |
| 29774854 | May, Armando | Address on File | | First Class Mail |
| 29626525 | MAY, BRANDY | Address on File | | First Class Mail |
| 29644384 | May, Brian D | Address on File | | First Class Mail |
| 29631634 | May, Hayley | Address on File | | First Class Mail |
| 29494845 | May, JANET | Address on File | | First Class Mail |
| 29488454 | May, Jaymes | Address on File | | First Class Mail |
| 29610105 | may, Jennifer Ellen | Address on File | | First Class Mail |
| 29485467 | May, JOHNNIE | Address on File | | First Class Mail |
| 29633868 | May, Kelly Elizabeth | Address on File | | First Class Mail |
| 29632967 | May, Kendra Cheyanne Renee | Address on File | | First Class Mail |
| 29633719 | May, Lauren Elizabeth | Address on File | | First Class Mail |
| 29635011 | May, Lavender Sage | Address on File | | First Class Mail |
| 29778851 | May, Leonard | Address on File | | First Class Mail |
| 29486245 | May, Michelle | Address on File | | First Class Mail |
| 29791845 | MAY, MICHELLE | Address on File | | First Class Mail |
| 29636466 | May, Quante T. | Address on File | | First Class Mail |
| 29780832 | May, Ricky | Address on File | | First Class Mail |
| 29622134 | May, Ryan L | Address on File | | First Class Mail |
| 29607794 | May, Shelby | Address on File | | First Class Mail |
| 29486306 | May, THOMAS | Address on File | | First Class Mail |
| 29898566 | May, Tiffany | Address on File | | First Class Mail |
| 29898565 | May, Tiffany | Address on File | | First Class Mail |
| 29491804 | May, VICKIE | Address on File | | First Class Mail |
| 29633655 | May, Xavier Omar Edward | Address on File | | First Class Mail |
| 29792504 | Maya  Shetreat | 4625 Douglas Ave<br>Bronx NY 10471 | | First Class Mail |
| 29611624 | Maya Ramirez, Alondra | Address on File | | First Class Mail |
| 29636212 | Maya-Hernandez, Sasha Ariany | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632665 | Mayancela Guaman, John Kelly | Address on File | | First Class Mail |
| 29482228 | Mayberry, DIAMOND | Address on File | | First Class Mail |
| 29780852 | Mayberry, Guy | Address on File | | First Class Mail |
| 29637049 | Mayberry, Patricia Anne | Address on File | | First Class Mail |
| 29779152 | Maybin, Juanita | Address on File | | First Class Mail |
| 29491642 | Mayburry, EARLEAN | Address on File | | First Class Mail |
| 29483435 | Maye, BEN | Address on File | | First Class Mail |
| 29616202 | Mayelin, Campos Alvarado | Address on File | | First Class Mail |
| 29643507 | Mayen Cifuentes, Katherine M | Address on File | | First Class Mail |
| 29784722 | Mayer Laboratories, Inc. | PO Box 13323<br>Berkeley CA 94712 | | First Class Mail |
| 29628199 | MAYER, ALAN | Address on File | | First Class Mail |
| 29612270 | Mayer, Andrew Joseph | Address on File | | First Class Mail |
| 29773554 | Mayer, Henry | Address on File | | First Class Mail |
| 29620715 | Mayer, Joshua M | Address on File | | First Class Mail |
| 29634172 | Mayer, Madison Reese | Address on File | | First Class Mail |
| 29631553 | Mayer, Mary Therese | Address on File | | First Class Mail |
| 29634996 | Mayers, Kristiana | Address on File | | First Class Mail |
| 29612082 | Mayers, Tyler M. | Address on File | | First Class Mail |
| 29780381 | Mayes, Ariel | Address on File | | First Class Mail |
| 29490476 | Mayes, CURTIS | Address on File | | First Class Mail |
| 29491405 | Mayes, DENNIS | Address on File | | First Class Mail |
| 29779896 | Mayes, Ervin | Address on File | | First Class Mail |
| 29637357 | MAYES, KRISTLE LORAINE | Address on File | | First Class Mail |
| 29611825 | Mayes, Leo Ronald | Address on File | | First Class Mail |
| 29481214 | Mayes, LISA | Address on File | | First Class Mail |
| 29484705 | Mayes, MARIE | Address on File | | First Class Mail |
| 29481978 | Mayes, TIFFANI | Address on File | | First Class Mail |
| 29643944 | Mayeur, Joel L | Address on File | | First Class Mail |
| 29890466 | Mayewski, Nicole | Address on File | | First Class Mail |
| 29602602 | Mayfield Electric Company, Inc. | 4626 Floyd Street<br>Houston TX 77007 | | First Class Mail |
| 29621310 | Mayfield, Carter F | Address on File | | First Class Mail |
| 29771191 | Mayfield, Donna | Address on File | | First Class Mail |
| 29494015 | Mayfield, ERIC | Address on File | | First Class Mail |
| 29493227 | Mayfield, SHALETHA | Address on File | | First Class Mail |
| 29771354 | Mayfield, Vanessa | Address on File | | First Class Mail |
| 29619107 | Mayhall, Nicholas J | Address on File | | First Class Mail |
| 29634101 | Mayhew, Briana | Address on File | | First Class Mail |
| 29774429 | Mayhill, Michelle | Address on File | | First Class Mail |
| 29633571 | Mayhone, Kyle David | Address on File | | First Class Mail |
| 29484278 | Mayle, ANTHONY | Address on File | | First Class Mail |
| 29493792 | Mayle, BELINDA | Address on File | | First Class Mail |
| 29489195 | Mayle, LEE | Address on File | | First Class Mail |
| 29616978 | Maylon, Miller | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1408 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625994 | MAYNARD NEXSEN PC | 1901 6th Avenue NorthSuite 1700<br>Birmingham AL 35203 | | First Class Mail |
| 29632234 | Maynard, Emily M. | Address on File | | First Class Mail |
| 29609946 | Maynard, Jessy Thomas | Address on File | | First Class Mail |
| 29619554 | Maynard, Larry E | Address on File | | First Class Mail |
| 29608323 | Maynard, Lillian Grace | Address on File | | First Class Mail |
| 29646285 | Maynard, Michael L | Address on File | | First Class Mail |
| 29634265 | Maynard, Sarah Renee | Address on File | | First Class Mail |
| 29780910 | Maynard, William | Address on File | | First Class Mail |
| 29609002 | Maynhart, Miranda | Address on File | | First Class Mail |
| 29491012 | Maynor, BRUCE | Address on File | | First Class Mail |
| 29791826 | MAYNOR, VANESSA | Address on File | | First Class Mail |
| 29775209 | Mayo, Amanda | Address on File | | First Class Mail |
| 29481432 | Mayo, BRANDY | Address on File | | First Class Mail |
| 29619903 | Mayo, Gloria E | Address on File | | First Class Mail |
| 29481478 | Mayo, MICHAEL | Address on File | | First Class Mail |
| 29607313 | Mayo, Mykaela | Address on File | | First Class Mail |
| 29644703 | Mayo, Orlando | Address on File | | First Class Mail |
| 29782862 | Mayo, Ricardo | Address on File | | First Class Mail |
| 29489394 | Mayo, Shayla | Address on File | | First Class Mail |
| 29611417 | Mayo, Sierra Cheyenne | Address on File | | First Class Mail |
| 29492317 | Mayo-Baldwin, Wanda | Address on File | | First Class Mail |
| 29605023 | Mayol, Cellie | Address on File | | First Class Mail |
| 29612198 | Mayor, Cherilynn Jolie | Address on File | | First Class Mail |
| 29618949 | Mayorga Chee, Esteban M | Address on File | | First Class Mail |
| 29643884 | Mayorga, Andrew J | Address on File | | First Class Mail |
| 29898998 | Mayorga, Maria R | Address on File | | First Class Mail |
| 29784723 | Maypro Industries, LLC | 2975 Westchester Avenue<br>Purchase NY 10577 | | First Class Mail |
| 29635129 | Mayr, Julianna Leigh | Address on File | | First Class Mail |
| 29637484 | Mayra, Melendez | Address on File | | First Class Mail |
| 29613262 | Mayra, Miranda Moody | Address on File | | First Class Mail |
| 29649692 | Mayrich III LL0083 | 12429 Cedar Rd. Suite 21<br>Cleveland OH 44106 | | First Class Mail |
| 29792933 | Mayrich III Ltd | 12429 Cedar Rd. Suite 21<br>Cleveland OH 44106 | | First Class Mail |
| 29710452 | Mayrich III Ltd. | 12429 Cedar Road, #21<br>Cleveland Heights OH 44106 | | First Class Mail |
| 29784724 | Mayrich III, Ltd. | 761 East 200th Street<br>Euclid Oh 44119 | | First Class Mail |
| 29648838 | Mayrich III, Ltd. | Raymond J. Negrelli, 761 East 200th Street<br>Euclid OH 44119 | | First Class Mail |
| 29490214 | Mays, AMBER | Address on File | | First Class Mail |
| 29634852 | Mays, Brittany Alyse | Address on File | | First Class Mail |
| 29634328 | Mays, Conner M. | Address on File | | First Class Mail |
| 29491471 | Mays, DEASHIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611630 | Mays, Forrst | Address on File | | First Class Mail |
| 29630578 | Mays, Gamuel Gershon | Address on File | | First Class Mail |
| 29485686 | Mays, JOSHUA | Address on File | | First Class Mail |
| 29783204 | Mays, Kenny | Address on File | | First Class Mail |
| 29622019 | Mays, Mariya J | Address on File | | First Class Mail |
| 29620670 | Mays, Noah H | Address on File | | First Class Mail |
| 29492897 | Mays, QUATIYA | Address on File | | First Class Mail |
| 29630577 | Mays, Sedaris V. | Address on File | | First Class Mail |
| 29629897 | Mays, Tabbatha | Address on File | | First Class Mail |
| 29484758 | Mays, VALERIE | Address on File | | First Class Mail |
| 29485158 | Mayshack, MICHELLE | Address on File | | First Class Mail |
| 29629421 | MAYSKY LLC | SPRINGINVEST LLC, 407 LINCOLN ROAD, SUITE 8M<br>Miami Beach FL 33139 | | First Class Mail |
| 29486201 | Mayweather, TONI | Address on File | | First Class Mail |
| 29623203 | Maywood Mart TEI Equities | 55 Fifth Avenue<br>New York NY 10003 | | First Class Mail |
| 29784725 | Maywood Mart TEI Equities | 55 Fifth Avenue,<br>New York City NY 10003 | | First Class Mail |
| 29629422 | MAYWOOD MART TEI EQUITIES, LLC | 55 FIFTH AVE, 15TH FLOOR<br>New York NY 10003 | | First Class Mail |
| 29608831 | Mazarelli, Greyson Asher | Address on File | | First Class Mail |
| 29621516 | Mazejka, Luke W | Address on File | | First Class Mail |
| 29481419 | Mazhar, SYED | Address on File | | First Class Mail |
| 29637865 | Mazhid, Suleyman | Address on File | | First Class Mail |
| 29607777 | Maziarz, Mikayla Serai | Address on File | | First Class Mail |
| 29486756 | Mazo, MARK | Address on File | | First Class Mail |
| 29772764 | Mazon, Nicole | Address on File | | First Class Mail |
| 29612222 | Mazur, LilyBeth Anne | Address on File | | First Class Mail |
| 29609516 | Mazurek, Kevin | Address on File | | First Class Mail |
| 29624253 | Mazuri Exotic A-PSPD | dba Mazuri Exotic Animal NutritiPO Box 847200<br>Dallas TX 75284 | | First Class Mail |
| 29488002 | Mazza, MARIO | Address on File | | First Class Mail |
| 29630835 | Mazza, Pamela | Address on File | | First Class Mail |
| 29785743 | Mazza, Stephen | Address on File | | First Class Mail |
| 29608098 | Mazzella, Tabitha | Address on File | | First Class Mail |
| 29635505 | Mazzo, Mary D. | Address on File | | First Class Mail |
| 29773131 | Mazzola, Karen | Address on File | | First Class Mail |
| 29645680 | Mazzoni, Breckin M | Address on File | | First Class Mail |
| 29784726 | MBABJB Holdings, FLP | 101 SE 6th Avenue<br>Delray Beach FL 33483 | | First Class Mail |
| 29603751 | MBABJB HOLDINGS, FLP | 2425 PINEAPPLE AVE #108<br>MELBOURNE FL 32935 | | First Class Mail |
| 30163164 | MBABJB Holdings, FLP in interest to Leon Bankier Family, LP | 101 SE 6th Avenue<br>Delray Beach FL 33483 | | First Class Mail |
| 30163163 | MBABJB Holdings, FLP in interest to Leon Bankier Family, LP | JM Real Estate, Inc, 2425 Pineapple Ave, Suite 108<br>Melbourne FL 32935 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647578 | Mbah, Chelsea E | Address on File | | First Class Mail |
| 29490160 | Mbakop, JOYCE | Address on File | | First Class Mail |
| 29486056 | Mbaye, NDEYE | Address on File | | First Class Mail |
| 29629423 | MBB GATEWAY ASSOCIATES | C/O POMEGRANATE RE, 33 ROCK HILL ROAD, SUITE 350<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29623204 | MBB Gateway Associates | Controller- Rachel Alexis Klekman, Leasing Agent & PM- Karen Martin, Pomegranate RE, 33 Rock Hill Road<br>Bala Cynwyd PA 19003 | | First Class Mail |
| 30202614 | MBB Gateway Associates | Pomegranate RE, 33 Rock Hill Road<br>Ardmore PA 19003 | | First Class Mail |
| 29790901 | MBB Gateway Associates | Pomegranate RE<br>Ardmore PA 19003 | | First Class Mail |
| 29784728 | mbg | 13297 SCRUB JAY COURT<br>Port Charlotte FL 33953 | | First Class Mail |
| 29606659 | MBMORSE INVESTMENTS LLC | 1625 DORAL COURT<br>Keller TX 76248 | | First Class Mail |
| 29491209 | Mbodji, MARIEME | Address on File | | First Class Mail |
| 29488569 | Mbongo, GLODI | Address on File | | First Class Mail |
| 29625425 | MC BUILDERS LLC | 6116 PRESERVATION DRIVE<br>Chattanooga TN 37416 | | First Class Mail |
| 29619651 | Mc Cabe, Eric C | Address on File | | First Class Mail |
| 29636488 | Mc Glynn, Ciara Louise | Address on File | | First Class Mail |
| 29637145 | MCCABE, CHRISTOPHER LEE | Address on File | | First Class Mail |
| 29483764 | Mcabee, KENDRA | Address on File | | First Class Mail |
| 29608331 | McAdams, Drake Joseph | Address on File | | First Class Mail |
| 29772838 | Mcadams, Melissa | Address on File | | First Class Mail |
| 29493977 | Mcafee, BETTY | Address on File | | First Class Mail |
| 29612261 | McAfee, Collin Michael | Address on File | | First Class Mail |
| 29621750 | Mcafee, Jason A | Address on File | | First Class Mail |
| 29491613 | Mcafee, KIRSTEN | Address on File | | First Class Mail |
| 29647719 | Mcalarney, Scott M | Address on File | | First Class Mail |
| 29491202 | Mcalee, MICHEAL | Address on File | | First Class Mail |
| 29485034 | Mcaleer, DAWN | Address on File | | First Class Mail |
| 29494239 | Mcalister, ELLEN MIDDLETON | Address on File | | First Class Mail |
| 29632862 | McAlister, Jackson David | Address on File | | First Class Mail |
| 29487601 | McAllen Assessor's Office | 311 N 15th St<br>McAllen TX 78501 | | First Class Mail |
| 29624979 | MCALLEN PUBLIC UTILITIES | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR<br>MCALLEN TX 78501 | | First Class Mail |
| 29487155 | MCALLEN PUBLIC UTILITIES | P.O. BOX 280<br>MCALLEN TX 78505 | | First Class Mail |
| 29624980 | MCALLEN PUBLIC UTILITY -TX | MCALLEN CITY HALL, 1300 HOUSTON AVE, 2ND FLOOR<br>MCALLEN TX 78501 | | First Class Mail |
| 29487156 | MCALLEN PUBLIC UTILITY -TX | P.O. BOX 280<br>MCALLEN TX 78505-0280 | | First Class Mail |
| 29779496 | Mcallister, Christina | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1411 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775976 | Mcallister, Don | Address on File | | First Class Mail |
| 29620265 | Mcallister, Ethan D | Address on File | | First Class Mail |
| 29482968 | Mcallister, GLEN | Address on File | | First Class Mail |
| 29646386 | Mcallister, Jacqueline R | Address on File | | First Class Mail |
| 29605663 | MCALLISTER, JAMES B. | Address on File | | First Class Mail |
| 29621464 | Mcallister, Jessica R | Address on File | | First Class Mail |
| 29643666 | Mcallister, Kristian S | Address on File | | First Class Mail |
| 29627188 | MCALLISTER, RYAN | Address on File | | First Class Mail |
| 29637188 | MCALLISTER, RYAN | Address on File | | First Class Mail |
| 29612264 | McAndrews, Carolyn M. | Address on File | | First Class Mail |
| 29780999 | Mcanulty, Valerie | Address on File | | First Class Mail |
| 29494699 | Mcarthur, DELORIS | Address on File | | First Class Mail |
| 29491574 | Mcarthur, SHERRON | Address on File | | First Class Mail |
| 29646588 | Mcbain, Bennett O | Address on File | | First Class Mail |
| 29771991 | Mcbayne, Renee | Address on File | | First Class Mail |
| 29773027 | Mcbee, Jamie | Address on File | | First Class Mail |
| 29644792 | Mcborrough, Ian Spencer R | Address on File | | First Class Mail |
| 29780044 | Mcbratney, Ellena | Address on File | | First Class Mail |
| 29778738 | Mcbrayer, Matthew | Address on File | | First Class Mail |
| 29483866 | Mcbride, ASHLEY | Address on File | | First Class Mail |
| 29494938 | Mcbride, CANDY | Address on File | | First Class Mail |
| 29781442 | Mcbride, Charles | Address on File | | First Class Mail |
| 29488494 | Mcbride, Charles | Address on File | | First Class Mail |
| 29646492 | Mcbride, Daniel M | Address on File | | First Class Mail |
| 29782561 | Mcbride, Ebony | Address on File | | First Class Mail |
| 29634107 | McBride, Hannah | Address on File | | First Class Mail |
| 29633553 | McBride, Jordan Beth | Address on File | | First Class Mail |
| 29607235 | McBride, Kelsey | Address on File | | First Class Mail |
| 29630641 | McBride, Latesha L. | Address on File | | First Class Mail |
| 29634640 | McBride, Madelyn Catherine | Address on File | | First Class Mail |
| 29782463 | Mcbride, Melissa | Address on File | | First Class Mail |
| 29485650 | Mcbride, NYKEISHA | Address on File | | First Class Mail |
| 29491453 | Mcbride, PAMELA | Address on File | | First Class Mail |
| 29782425 | Mcbride, Patricia | Address on File | | First Class Mail |
| 29607418 | McBride, Ryan Samuel | Address on File | | First Class Mail |
| 29619604 | Mcbride, Sean M | Address on File | | First Class Mail |
| 29620412 | Mcbride, Ti'Andre Q | Address on File | | First Class Mail |
| 29620750 | Mcbride, William | Address on File | | First Class Mail |
| 29489694 | Mcbride-Siffrin, Tierra | Address on File | | First Class Mail |
| 29610561 | McBroom, Amber | Address on File | | First Class Mail |
| 29779510 | Mcburney, Chermi | Address on File | | First Class Mail |
| 29643854 | Mcburney, Dylan H | Address on File | | First Class Mail |
| 29480951 | Mcburrows, IRETTA | Address on File | | First Class Mail |
| 29491365 | Mcburrows, MATEKA | Address on File | | First Class Mail |
| 29791294 | McCabe Way Irvine LLCMileski Living Trust | 1971 W 190TH STREET TORRANCE CA 90504 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784729 | McCabe Way Irvine LLCMileski Living Trust | Mileski Living Trust, 1971 W 190TH STREET TORRANCE CA 90504 | | First Class Mail |
| 29784730 | McCabe Way Irvine, LLC | 1971 W 190TH STREET TORRANCE CA 90504 | | First Class Mail |
| 29643977 | Mccabe, Jake M | Address on File | | First Class Mail |
| 29783137 | Mccabe, Kyle | Address on File | | First Class Mail |
| 29631696 | McCafferty, Aiden | Address on File | | First Class Mail |
| 29781992 | Mccafferty, Bridget | Address on File | | First Class Mail |
| 29632190 | McCafferty, Kara Elise | Address on File | | First Class Mail |
| 29490979 | Mccain, KAEONDRE | Address on File | | First Class Mail |
| 29631689 | McCain, Preston Scott | Address on File | | First Class Mail |
| 29491347 | Mccaine, ROSIE | Address on File | | First Class Mail |
| 29490740 | Mccal, KATHRYN | Address on File | | First Class Mail |
| 29779151 | Mccaleb, Zachary | Address on File | | First Class Mail |
| 29483148 | MCCALL, BARBARA | Address on File | | First Class Mail |
| 29773245 | Mccall, Dalton | Address on File | | First Class Mail |
| 29646981 | Mccall, David | Address on File | | First Class Mail |
| 29631095 | McCall, Dorcas Ruth | Address on File | | First Class Mail |
| 29481913 | Mccall, EDITH | Address on File | | First Class Mail |
| 29781256 | Mccall, Edna | Address on File | | First Class Mail |
| 29492637 | Mccall, HEATHER | Address on File | | First Class Mail |
| 29967242 | McCall, Heather | Address on File | | First Class Mail |
| 29490822 | Mccall, JESSE | Address on File | | First Class Mail |
| 29637205 | MCCALL, KAELEA | Address on File | | First Class Mail |
| 29636368 | McCall, Mallory | Address on File | | First Class Mail |
| 29647044 | Mccall, Regan M | Address on File | | First Class Mail |
| 29636965 | McCall, Shazaila S. | Address on File | | First Class Mail |
| 29485185 | Mccall, SHIRLEY | Address on File | | First Class Mail |
| 29630287 | McCall, Sophia | Address on File | | First Class Mail |
| 29629147 | McCallie, James P | Address on File | | First Class Mail |
| 29633793 | Mccalligett, Kirsten Lynn | Address on File | | First Class Mail |
| 29783367 | Mccallum, Delsandra | Address on File | | First Class Mail |
| 29609194 | Mccallum, Hannah Annette | Address on File | | First Class Mail |
| 29773695 | Mccalop, Princess | Address on File | | First Class Mail |
| 29492226 | Mccalpine, DONYAI | Address on File | | First Class Mail |
| 29631070 | McCamant, Audrey | Address on File | | First Class Mail |
| 29603086 | MCCANEY, QUENTRELL | Address on File | | First Class Mail |
| 29636629 | McCann, Jacob Edward | Address on File | | First Class Mail |
| 29490097 | Mccants, ANDREW | Address on File | | First Class Mail |
| 29482246 | Mccants, ARDRENA | Address on File | | First Class Mail |
| 29491086 | Mccants, CASSANDRA | Address on File | | First Class Mail |
| 29492544 | Mccants, EBONY | Address on File | | First Class Mail |
| 29634712 | McCants, Isus | Address on File | | First Class Mail |
| 29629083 | McCarel, Heather | Address on File | | First Class Mail |
| 29482792 | Mccart, TAVIS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629424 | MCCARTER & ENGLISH LLP | Four Gateway Center, 100 Mulberry Street Newark NJ 07102 | | First Class Mail |
| 29772672 | Mccarthur, Amber | Address on File | | First Class Mail |
| 29607579 | Mccarthy, Adam Michael | Address on File | | First Class Mail |
| 29780836 | Mccarthy, Cassandra | Address on File | | First Class Mail |
| 29482833 | Mccarthy, CHRISTOPHER | Address on File | | First Class Mail |
| 29644883 | Mccarthy, Collin R | Address on File | | First Class Mail |
| 29619577 | McCarthy, Elizabeth M | Address on File | | First Class Mail |
| 29643838 | Mccarthy, Evan W | Address on File | | First Class Mail |
| 29646153 | Mccarthy, Kyle S | Address on File | | First Class Mail |
| 29634154 | McCarthy, Macey Lynn | Address on File | | First Class Mail |
| 29645093 | Mccarthy, Miller J | Address on File | | First Class Mail |
| 29484904 | Mccarthy, RAMON | Address on File | | First Class Mail |
| 29622106 | Mccarthy, Sean A | Address on File | | First Class Mail |
| 29889956 | McCarthy, Sean A | Address on File | | First Class Mail |
| 29610758 | Mccartney, Brendan | Address on File | | First Class Mail |
| 29650973 | MCCARTY COMPANY | 9115 LEESGATE RD, STE A LOUISVILLE KY 40222 | | First Class Mail |
| 29487157 | MCCARTY COMPANY | P.O. BOX 33354 LOUISVILLE KY 40232 | | First Class Mail |
| 29618183 | Mccarty, Anna G | Address on File | | First Class Mail |
| 29482565 | Mccarty, ASHLI | Address on File | | First Class Mail |
| 29610490 | McCarty, Erin Diane | Address on File | | First Class Mail |
| 29621328 | Mccarty, Jasmyn | Address on File | | First Class Mail |
| 29618186 | McCarty, Matthew M | Address on File | | First Class Mail |
| 29491130 | Mccarty, SHAREE | Address on File | | First Class Mail |
| 29483496 | Mccarty, STEVE | Address on File | | First Class Mail |
| 29780259 | Mccarty, Steven | Address on File | | First Class Mail |
| 29607655 | McCarville, Ava | Address on File | | First Class Mail |
| 29491730 | Mccary, D'NIYAH | Address on File | | First Class Mail |
| 29481968 | Mccary, RON | Address on File | | First Class Mail |
| 29485143 | Mccaskill, DENISE | Address on File | | First Class Mail |
| 29494577 | Mccaslin, BARBARA | Address on File | | First Class Mail |
| 29632188 | McCaughey, Brendan R. | Address on File | | First Class Mail |
| 29490204 | Mccaughtry, RITA | Address on File | | First Class Mail |
| 29492967 | Mccauley, KATERINA | Address on File | | First Class Mail |
| 29644276 | Mccauley, Pamela R | Address on File | | First Class Mail |
| 29776194 | Mccauley, Stephanie | Address on File | | First Class Mail |
| 29634889 | McCauley-Pearl, Alexis | Address on File | | First Class Mail |
| 29481750 | Mccaulley, REGINA | Address on File | | First Class Mail |
| 29633798 | McCausland, Ashley | Address on File | | First Class Mail |
| 29481038 | Mccee, KIMBERLY | Address on File | | First Class Mail |
| 29606041 | McCheyne, Olivia | Address on File | | First Class Mail |
| 29609966 | McClain, Bonnie | Address on File | | First Class Mail |
| 29491754 | Mcclain, COURTNIE | Address on File | | First Class Mail |
| 29484290 | Mcclain, GENNAIRO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636294 | McClain, Ian T | Address on File | | First Class Mail |
| 29779559 | Mcclain, John | Address on File | | First Class Mail |
| 29774692 | Mcclain, Keondre | Address on File | | First Class Mail |
| 29481344 | Mcclain, KEYUNA | Address on File | | First Class Mail |
| 29492677 | Mcclain, LAURA | Address on File | | First Class Mail |
| 29602828 | McClain, LuWanda | Address on File | | First Class Mail |
| 29492050 | Mcclain, NICOLE | Address on File | | First Class Mail |
| 29482707 | Mcclain, PORSCHE | Address on File | | First Class Mail |
| 29480950 | Mcclain, SHERYL | Address on File | | First Class Mail |
| 29492789 | Mcclam, BONITA | Address on File | | First Class Mail |
| 29635511 | Mcclam, Deangelo | Address on File | | First Class Mail |
| 29634869 | Mcclam, Derrick | Address on File | | First Class Mail |
| 29489871 | Mcclam, DIONNE | Address on File | | First Class Mail |
| 29490451 | Mcclam, LATOYA | Address on File | | First Class Mail |
| 29778448 | Mcclanahan, Morgan | Address on File | | First Class Mail |
| 29489531 | Mcclaney, RANSON | Address on File | | First Class Mail |
| 29484352 | Mcclary, LEVI | Address on File | | First Class Mail |
| 29630538 | Mcclatchie, Devontrae | Address on File | | First Class Mail |
| 29792032 | MCCLEARY, ANGELA | Address on File | | First Class Mail |
| 29608156 | McCleary, Helen Paige | Address on File | | First Class Mail |
| 29772108 | Mcclease, Gabrielle | Address on File | | First Class Mail |
| 29489936 | Mcclease, VANESSA | Address on File | | First Class Mail |
| 29489187 | Mccleese, PATRICK | Address on File | | First Class Mail |
| 29636397 | McClellan, Alli | Address on File | | First Class Mail |
| 29494405 | Mcclellan, ANGEL | Address on File | | First Class Mail |
| 29782139 | Mcclellan, Cherelle | Address on File | | First Class Mail |
| 29632437 | McClellan, Deborah Kay | Address on File | | First Class Mail |
| 29646128 | McClellan, Enia C | Address on File | | First Class Mail |
| 29608481 | McClellan, Joshua James | Address on File | | First Class Mail |
| 29780374 | Mcclellan, Karen | Address on File | | First Class Mail |
| 29635908 | McClellan, Stormy | Address on File | | First Class Mail |
| 29480929 | Mcclellan, SUKOYA | Address on File | | First Class Mail |
| 29635532 | McClellan, Zoey Renee | Address on File | | First Class Mail |
| 29629425 | MCCLELLAND STREET ASSOCIATES LC | 1165 E WILLINGTON AVE, SUITE 275 Salt Lake City UT 84106 | | First Class Mail |
| 29632918 | McClelland, Claire Linghui | Address on File | | First Class Mail |
| 29780154 | Mcclelland, Kylie | Address on File | | First Class Mail |
| 29491614 | Mcclelland, TROY | Address on File | | First Class Mail |
| 29491077 | Mcclendon, ANTONIO | Address on File | | First Class Mail |
| 29492099 | Mcclendon, CANDICE | Address on File | | First Class Mail |
| 29495127 | Mcclendon, CHAKERA | Address on File | | First Class Mail |
| 29483860 | Mcclendon, Erie | Address on File | | First Class Mail |
| 29492732 | Mcclendon, LAQUEN | Address on File | | First Class Mail |
| 29484406 | Mcclendon, MAKIAH | Address on File | | First Class Mail |
| 29646955 | Mcclendon, Markus H | Address on File | | First Class Mail |
| 29491296 | Mcclendon, NYASIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773892 | Mcclendon, Takiya | Address on File | | First Class Mail |
| 29632297 | McCleney, Jaelia Alexis | Address on File | | First Class Mail |
| 29488575 | Mcclennon, JONEA | Address on File | | First Class Mail |
| 29480118 | Mcclintick, KRISTIN | Address on File | | First Class Mail |
| 29493512 | Mcclinton, JILEESHA | Address on File | | First Class Mail |
| 29642222 | Mcclinton, Luster | Address on File | | First Class Mail |
| 29490246 | Mcclinton, SHENEKIA | Address on File | | First Class Mail |
| 29493107 | Mccloud, ALICIA | Address on File | | First Class Mail |
| 29643416 | McCloud, Roy | Address on File | | First Class Mail |
| 29779036 | Mccloud, Symphony | Address on File | | First Class Mail |
| 29483288 | Mccloud, Zhane | Address on File | | First Class Mail |
| 29772476 | Mcclow, Adriana | Address on File | | First Class Mail |
| 29489285 | Mcclowry, MARY | Address on File | | First Class Mail |
| 29611294 | McCloy-Pletcher, Alysha Ann | Address on File | | First Class Mail |
| 29608359 | McClung, Angela Dawn | Address on File | | First Class Mail |
| 29632276 | McClung, Corinna Rose | Address on File | | First Class Mail |
| 29601991 | MCCLUNG, MELVIN | Address on File | | First Class Mail |
| 29611618 | McClung, Sara Rose | Address on File | | First Class Mail |
| 29633821 | McClung, Sarah Ann | Address on File | | First Class Mail |
| 29783181 | Mcclung, Selina | Address on File | | First Class Mail |
| 29480368 | Mcclure, CHRISTOPHER | Address on File | | First Class Mail |
| 29480393 | Mcclure, CLARENCE | Address on File | | First Class Mail |
| 29644344 | Mcclure, James H | Address on File | | First Class Mail |
| 29483545 | Mcclure, KENWANICKI | Address on File | | First Class Mail |
| 29646662 | Mcclure, Matthew W | Address on File | | First Class Mail |
| 29609179 | Mcclure, Megan M | Address on File | | First Class Mail |
| 29780034 | Mcclure, Richard | Address on File | | First Class Mail |
| 29488910 | Mcclure, SANDY | Address on File | | First Class Mail |
| 29633156 | Mcclure, Taylor | Address on File | | First Class Mail |
| 29792000 | MCCOFFIN, SHERRY | Address on File | | First Class Mail |
| 29481626 | Mccoffin, Sherry | Address on File | | First Class Mail |
| 29611703 | McCollin, Kacie | Address on File | | First Class Mail |
| 29494796 | Mccollin, RUTH | Address on File | | First Class Mail |
| 29482612 | Mccollow, SHANE | Address on File | | First Class Mail |
| 29791977 | MCCOLLUM, LATOYA | Address on File | | First Class Mail |
| 29636091 | Mccollum, Tyshawn | Address on File | | First Class Mail |
| 29490291 | Mccomb, AMBER | Address on File | | First Class Mail |
| 29632395 | McComb, Anna Kathryn | Address on File | | First Class Mail |
| 29783271 | Mccombs, Jarred | Address on File | | First Class Mail |
| 29604281 | McComiskey, Kathleen | Address on File | | First Class Mail |
| 29494421 | Mcconell, KIM | Address on File | | First Class Mail |
| 29631294 | McConnell, Ashley E. | Address on File | | First Class Mail |
| 29780827 | Mcconnell, Emelinda | Address on File | | First Class Mail |
| 29645063 | Mcconnell, Eric M | Address on File | | First Class Mail |
| 29492230 | Mcconnell, KADERIA | Address on File | | First Class Mail |
| 29643953 | Mcconnell, Olivia I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492790 | Mcconnell, VANITY | Address on File | | First Class Mail |
| 29773135 | Mccook, Stephanie | Address on File | | First Class Mail |
| 29636299 | Mccoon, Jamie Marie Rocxann | Address on File | | First Class Mail |
| 30349104 | McCord Business Center | 11 Lower Turtle Creek Rd Kerrville TX 78028 | | First Class Mail |
| 29601872 | McCord Business Center | 111 LOWER TURTLE CREEK ROAD KERRVILLE TX 78028 | | First Class Mail |
| 30215475 | McCord Business Center | 5568 Ayers St., Corpus Christi TX 78415 | | First Class Mail |
| 30162596 | McCord Business Center | BJ McCord, 5568 Ayers St. Corpus Christi TX 78415 | | First Class Mail |
| 29481196 | Mccord, VICTORIA | Address on File | | First Class Mail |
| 29772686 | Mccorke, Naomi | Address on File | | First Class Mail |
| 29609061 | McCorkle, Angelina J | Address on File | | First Class Mail |
| 29631677 | McCorkle, Cierra Jean | Address on File | | First Class Mail |
| 29634269 | McCorkle, Collin Andrew | Address on File | | First Class Mail |
| 29483864 | Mccorkle, TERESA | Address on File | | First Class Mail |
| 29645668 | Mccormack, Jordan C | Address on File | | First Class Mail |
| 29773856 | Mccormack, Martha | Address on File | | First Class Mail |
| 29781151 | Mccormick, Angela | Address on File | | First Class Mail |
| 29773190 | Mccormick, Christina | Address on File | | First Class Mail |
| 29782691 | Mccormick, Darenda | Address on File | | First Class Mail |
| 29634087 | McCormick, Garret | Address on File | | First Class Mail |
| 29779995 | Mccormick, Heather | Address on File | | First Class Mail |
| 29791996 | MCCORMICK, KEIRA | Address on File | | First Class Mail |
| 29611121 | McCormick, Ryan Thomas | Address on File | | First Class Mail |
| 29489097 | Mccormick, SCOTT | Address on File | | First Class Mail |
| 29490437 | Mccormicm, STEVEN | Address on File | | First Class Mail |
| 29493459 | Mccormit, BRANDON | Address on File | | First Class Mail |
| 29607467 | McCowan, Russell Thomas | Address on File | | First Class Mail |
| 29648539 | Mccowan, Shirley F | Address on File | | First Class Mail |
| 29622673 | Mccoy, Adrea | Address on File | | First Class Mail |
| 29485900 | Mccoy, BYRON | Address on File | | First Class Mail |
| 29612745 | MCCOY, CHARLES | Address on File | | First Class Mail |
| 29493632 | Mccoy, DENISHA | Address on File | | First Class Mail |
| 29645714 | Mccoy, Dominique D | Address on File | | First Class Mail |
| 29615715 | McCoy, Elijah J. | Address on File | | First Class Mail |
| 29608125 | McCoy, Ella Rae | Address on File | | First Class Mail |
| 29631927 | McCoy, Gabriella-Symone Magitia | Address on File | | First Class Mail |
| 29608310 | McCoy, Heather M. | Address on File | | First Class Mail |
| 29492334 | Mccoy, JANIE | Address on File | | First Class Mail |
| 29773738 | Mccoy, Jasmine | Address on File | | First Class Mail |
| 29773414 | Mccoy, Jennifer | Address on File | | First Class Mail |
| 29481034 | Mccoy, JOHN | Address on File | | First Class Mail |
| 29611244 | Mccoy, Kaylee | Address on File | | First Class Mail |
| 29646215 | Mccoy, Kevin B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632876 | McCoy, Marcia | Address on File | | First Class Mail |
| 29489089 | Mccoy, MICHAEL | Address on File | | First Class Mail |
| 29631180 | Mccoy, Miranda Lyn | Address on File | | First Class Mail |
| 29486125 | Mccoy, MYA | Address on File | | First Class Mail |
| 29772928 | Mccoy, Naomi | Address on File | | First Class Mail |
| 29772887 | Mccoy, Shateria | Address on File | | First Class Mail |
| 29610721 | McCoy, Skyla Dominique | Address on File | | First Class Mail |
| 29481315 | Mccoy, TAMRA | Address on File | | First Class Mail |
| 29619587 | Mccoy, Terry M | Address on File | | First Class Mail |
| 29485196 | Mccoy, TREVOR | Address on File | | First Class Mail |
| 29619546 | Mccoy, Victoria A | Address on File | | First Class Mail |
| 29783043 | Mccoy, Vincent | Address on File | | First Class Mail |
| 29772841 | Mccoy, Zhana | Address on File | | First Class Mail |
| 29609391 | McCoy-Collinger, Sharlene | Address on File | | First Class Mail |
| 29892548 | McCoy-Thomas, Elijah J | Address on File | | First Class Mail |
| 29602704 | MCCRACKEN COUNTY SHERIFF | 300 CLARENCE GAINES STREET Paducah KY 42003 | | First Class Mail |
| 29609986 | McCracken, Andrew John | Address on File | | First Class Mail |
| 29782265 | Mccracken, Melody | Address on File | | First Class Mail |
| 29486031 | Mccrae, CLYDE | Address on File | | First Class Mail |
| 29646637 | Mccrain, Carter A | Address on File | | First Class Mail |
| 29784731 | McCrane Inc, DBA Harbinger | 801 Chadbourne Rd, Suite 103 Fairfield CA 94534 | | First Class Mail |
| 29483091 | Mccraney, TAMMIE | Address on File | | First Class Mail |
| 29625312 | McCRANIE, SISTRUNK, ANZLEMO, HARDY, McDANIEL & WELCH, LLC | 909 POYDRAS STREETSUITE 1000 New Orleans LA 70112 | | First Class Mail |
| 29779614 | Mccrary, Ary And Philip | Address on File | | First Class Mail |
| 29494715 | Mccrary, JOYANNE | Address on File | | First Class Mail |
| 29482074 | Mccrary, WILLIAM | Address on File | | First Class Mail |
| 29620763 | Mccraw, Karter D | Address on File | | First Class Mail |
| 29780029 | Mccray, Aaron | Address on File | | First Class Mail |
| 29612067 | McCray, Bianca Elyse | Address on File | | First Class Mail |
| 29612260 | McCray, Cameron | Address on File | | First Class Mail |
| 29772968 | Mccray, Colette | Address on File | | First Class Mail |
| 29490654 | Mccray, DALLAS | Address on File | | First Class Mail |
| 29607892 | McCray, David Lee | Address on File | | First Class Mail |
| 29494123 | Mccray, DEMETRIUS | Address on File | | First Class Mail |
| 29486032 | Mccray, DENISE | Address on File | | First Class Mail |
| 29485646 | Mccray, MELVIN | Address on File | | First Class Mail |
| 29611695 | McCray, Patrick | Address on File | | First Class Mail |
| 29773566 | Mccray, Ronald | Address on File | | First Class Mail |
| 29488669 | Mccray, Ruth | Address on File | | First Class Mail |
| 29611456 | Mccray, Tajione Marquan | Address on File | | First Class Mail |
| 29779207 | Mccray, Tequilla | Address on File | | First Class Mail |
| 29491703 | Mccreary, Angelica | Address on File | | First Class Mail |
| 29484359 | Mccreary, KIRCE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773358 | Mccreary, Sequinta | Address on File | | First Class Mail |
| 29622741 | Mccreary, Terry A | Address on File | | First Class Mail |
| 29781898 | Mccree, Rashay | Address on File | | First Class Mail |
| 29636566 | McCree, Stephanie | Address on File | | First Class Mail |
| 29481093 | Mccrimmom, JEREMY | Address on File | | First Class Mail |
| 29781885 | Mccrimon, Donna | Address on File | | First Class Mail |
| 29648020 | Mccroey, William J | Address on File | | First Class Mail |
| 29635658 | McCrone, Logan Keith | Address on File | | First Class Mail |
| 29492056 | Mccrory, ELISHA | Address on File | | First Class Mail |
| 29611913 | McCrory, Emily | Address on File | | First Class Mail |
| 29775425 | Mccrory, Rhonda | Address on File | | First Class Mail |
| 29609433 | McCroskey, Brianna Rose | Address on File | | First Class Mail |
| 29773572 | Mccrossin, Allen | Address on File | | First Class Mail |
| 29635198 | McCrum, Anora Marie | Address on File | | First Class Mail |
| 29608720 | Mccubbin, Joseph Michael | Address on File | | First Class Mail |
| 29621801 | Mccue, Tyler J | Address on File | | First Class Mail |
| 29647325 | Mccuen, Ethan J | Address on File | | First Class Mail |
| 29609596 | Mccuiston, Jade Diamond | Address on File | | First Class Mail |
| 29609353 | Mccullen, Linda A | Address on File | | First Class Mail |
| 29771933 | Mccullen, Phillip | Address on File | | First Class Mail |
| 29494317 | Mcculley, JACKIE | Address on File | | First Class Mail |
| 29628804 | McCullough, Daniel | Address on File | | First Class Mail |
| 29635710 | McCullough, Delaney Anne | Address on File | | First Class Mail |
| 29631301 | Mccullough, Greta F | Address on File | | First Class Mail |
| 29773497 | Mccullough, Joseph | Address on File | | First Class Mail |
| 29605751 | McCullough, Kelly | Address on File | | First Class Mail |
| 29632813 | Mccullough, Lorin Elizabeth | Address on File | | First Class Mail |
| 29620413 | Mccullough, Marin O | Address on File | | First Class Mail |
| 29778799 | Mccullough, Matthew | Address on File | | First Class Mail |
| 29481089 | Mccullough, Rene | Address on File | | First Class Mail |
| 29488240 | Mccullough, SHAKAYLA | Address on File | | First Class Mail |
| 29485769 | Mccullough, ZI | Address on File | | First Class Mail |
| 29632562 | McCullum, Genesis Joy | Address on File | | First Class Mail |
| 29489370 | Mccullum, KIMBERLY | Address on File | | First Class Mail |
| 29489018 | Mccullum, Vivian | Address on File | | First Class Mail |
| 29647029 | Mccully, Patrick W | Address on File | | First Class Mail |
| 29488348 | Mccumbers, BRIAN | Address on File | | First Class Mail |
| 29632391 | McCurdy, Anthony Michael | Address on File | | First Class Mail |
| 29620889 | Mccurry, Glenn T | Address on File | | First Class Mail |
| 29619390 | Mccurry, Noah J | Address on File | | First Class Mail |
| 29485127 | Mccurtain, PATRICIA | Address on File | | First Class Mail |
| 29483278 | Mccutchen, ALFONZA | Address on File | | First Class Mail |
| 29609332 | Mccutchen, Keyona Valincea | Address on File | | First Class Mail |
| 29611532 | McCutcheon, Kim Ann | Address on File | | First Class Mail |
| 29490302 | Mcdade, BARRY | Address on File | | First Class Mail |
| 29611376 | Mcdade, Circe | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491001 | Mcdade, NATASHA | Address on File | | First Class Mail |
| 29485172 | Mcdade, SHARNETTA | Address on File | | First Class Mail |
| 29611843 | McDade, Tianna A. | Address on File | | First Class Mail |
| 29783144 | Mcdaniel, Amber | Address on File | | First Class Mail |
| 29781087 | Mcdaniel, Andrea | Address on File | | First Class Mail |
| 29494253 | Mcdaniel, ARIELLE | Address on File | | First Class Mail |
| 29491058 | Mcdaniel, DENNIS | Address on File | | First Class Mail |
| 29635145 | McDaniel, Dominic Robert | Address on File | | First Class Mail |
| 29898798 | MCDANIEL, DORMAREO | Address on File | | First Class Mail |
| 29491178 | Mcdaniel, DORMAREO | Address on File | | First Class Mail |
| 29490033 | Mcdaniel, KENNETH | Address on File | | First Class Mail |
| 29485802 | Mcdaniel, SYMONE | Address on File | | First Class Mail |
| 29481979 | Mcdaniel, VONCHASITY | Address on File | | First Class Mail |
| 29780801 | Mcdaniels, Johnnieanne | Address on File | | First Class Mail |
| 29776464 | Mcdavis, Keyon | Address on File | | First Class Mail |
| 29492086 | Mcday, Otis | Address on File | | First Class Mail |
| 29646032 | Mcdermott, Bradford A | Address on File | | First Class Mail |
| 29633871 | McDermott, Derrick George | Address on File | | First Class Mail |
| 29610334 | McDermott, Mikyla Marie | Address on File | | First Class Mail |
| 29605766 | McDevitt, Kimberly Devine | Address on File | | First Class Mail |
| 29492941 | Mcdill, SHAUNDA | Address on File | | First Class Mail |
| 29632360 | McDill, Stephen | Address on File | | First Class Mail |
| 29611486 | McDivitt, Kylei Leighann | Address on File | | First Class Mail |
| 29485661 | Mcdoe, GLENDA | Address on File | | First Class Mail |
| 29488468 | Mcdole, JEFFREY | Address on File | | First Class Mail |
| 29634782 | McDonagh, Ryan Margaret | Address on File | | First Class Mail |
| 29634273 | McDonald, Alannah Marie | Address on File | | First Class Mail |
| 29612148 | Mcdonald, Alexander Isaiah | Address on File | | First Class Mail |
| 29636027 | McDonald, Alissia Nicole | Address on File | | First Class Mail |
| 29632448 | Mcdonald, Ava Elizabeth | Address on File | | First Class Mail |
| 29621325 | Mcdonald, Ayden J | Address on File | | First Class Mail |
| 29619162 | McDonald, Brandon D | Address on File | | First Class Mail |
| 29792901 | McDonald, Brianna | Address on File | | First Class Mail |
| 29893205 | McDonald, Brianna | Address on File | | First Class Mail |
| 29621004 | Mcdonald, Bryce E | Address on File | | First Class Mail |
| 29612115 | McDonald, CaSandra Nichole | Address on File | | First Class Mail |
| 29644730 | Mcdonald, Cindy | Address on File | | First Class Mail |
| 29781712 | Mcdonald, Cody | Address on File | | First Class Mail |
| 29481112 | Mcdonald, Dashawn | Address on File | | First Class Mail |
| 29636952 | McDonald, Davonte | Address on File | | First Class Mail |
| 29490112 | Mcdonald, DEANNA | Address on File | | First Class Mail |
| 29635660 | McDonald, Ella Evelyn | Address on File | | First Class Mail |
| 29631529 | McDonald, Evan John | Address on File | | First Class Mail |
| 29482842 | Mcdonald, Ganelli | Address on File | | First Class Mail |
| 29791899 | MCDONALD, GANELLI | Address on File | | First Class Mail |
| 30192392 | McDonald, Ganelli | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492499 | Mcdonald, HUNTER | Address on File | | First Class Mail |
| 29490408 | Mcdonald, ISABELLA | Address on File | | First Class Mail |
| 29782223 | Mcdonald, Joel | Address on File | | First Class Mail |
| 29489093 | Mcdonald, JOSHUA | Address on File | | First Class Mail |
| 29632821 | McDonald, Julian | Address on File | | First Class Mail |
| 29780941 | Mcdonald, Julie | Address on File | | First Class Mail |
| 29780150 | Mcdonald, Kimberly | Address on File | | First Class Mail |
| 29775232 | Mcdonald, Margaret | Address on File | | First Class Mail |
| 29486241 | Mcdonald, MARK | Address on File | | First Class Mail |
| 29485242 | Mcdonald, Mesha | Address on File | | First Class Mail |
| 29482920 | Mcdonald, Nadine | Address on File | | First Class Mail |
| 29645480 | Mcdonald, Nicholas W | Address on File | | First Class Mail |
| 29771856 | Mcdonald, Patricia | Address on File | | First Class Mail |
| 29632978 | Mcdonald, Patrick Leo | Address on File | | First Class Mail |
| 29622071 | Mcdonald, Rhett W | Address on File | | First Class Mail |
| 29619558 | Mcdonald, Robert B | Address on File | | First Class Mail |
| 29489119 | Mcdonald, SELBOURNE | Address on File | | First Class Mail |
| 29490369 | Mcdonald, SHONTE | Address on File | | First Class Mail |
| 29486410 | Mcdonald, TOY | Address on File | | First Class Mail |
| 29780532 | Mcdonald, Willie | Address on File | | First Class Mail |
| 29489968 | Mcdonough, ROBIN | Address on File | | First Class Mail |
| 29620266 | Mcdoom, Malvern B | Address on File | | First Class Mail |
| 29482312 | Mcdougal, APRRIL | Address on File | | First Class Mail |
| 29494978 | Mcdougal, RAE | Address on File | | First Class Mail |
| 29485749 | Mcdougald, CHADWICK | Address on File | | First Class Mail |
| 29488094 | Mcdougald, Tanya | Address on File | | First Class Mail |
| 29610725 | MCDOUGALL, MICHELE | Address on File | | First Class Mail |
| 29631755 | McDowell, Abigail Corrine | Address on File | | First Class Mail |
| 29495117 | Mcdowell, AJA | Address on File | | First Class Mail |
| 29480339 | Mcdowell, DANIEL | Address on File | | First Class Mail |
| 29486133 | Mcdowell, DEBRA | Address on File | | First Class Mail |
| 29489559 | Mcdowell, DIAMOND | Address on File | | First Class Mail |
| 29612414 | McDowell, Holly R. | Address on File | | First Class Mail |
| 29636224 | McDowell, Jonathan R. | Address on File | | First Class Mail |
| 29629654 | McDowell, Preston | Address on File | | First Class Mail |
| 29780475 | Mcdowell, Stacy | Address on File | | First Class Mail |
| 29485631 | Mcdowell, THELMA | Address on File | | First Class Mail |
| 29626170 | McDowell's Specialty Repairs, Inc | 10443 West Fairview Avenue<br>Boise ID 83704 | | First Class Mail |
| 30183304 | McDuffie Sr, Johnnie L | Address on File | | First Class Mail |
| 29482867 | Mcduffie, FELECIA | Address on File | | First Class Mail |
| 29772717 | Mcduffie, Keondra | Address on File | | First Class Mail |
| 29611962 | McDuffie, Marcus A | Address on File | | First Class Mail |
| 29489710 | Mcduffy, PATRICIA | Address on File | | First Class Mail |
| 29495188 | Mcduffy, RENE | Address on File | | First Class Mail |
| 29898766 | McDuffy, Rene | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493058 | Mceachern, ROMONDO | Address on File | | First Class Mail |
| 29606997 | McEachern, Satarius A. | Address on File | | First Class Mail |
| 29610502 | McElfresh, Bethany Ciara | Address on File | | First Class Mail |
| 29488047 | Mcelhatten, Julie | Address on File | | First Class Mail |
| 29646292 | Mcelroy, Andrewnette J | Address on File | | First Class Mail |
| 29643526 | Mcelroy, Brooke A | Address on File | | First Class Mail |
| 29493519 | Mcelroy, Dewey | Address on File | | First Class Mail |
| 29630339 | Mcelroy, Lawrence | Address on File | | First Class Mail |
| 29486107 | Mcelroy, SIERRRA | Address on File | | First Class Mail |
| 29609371 | McElroy, Taylor Skye | Address on File | | First Class Mail |
| 29619261 | Mcelroy, Tyson B | Address on File | | First Class Mail |
| 29626996 | MCELVEEN BUICK GMC | 117 FARMINGTON RD<br>SUMMERVILLE SC 29484 | | First Class Mail |
| 29647858 | Mcevoy, Connor J | Address on File | | First Class Mail |
| 29494839 | Mcewen, TAMIKA | Address on File | | First Class Mail |
| 29602266 | McFadden Place | 25242 ARCTIC OCEAN DR<br>LAKE FOREST CA 92630-8821 | | First Class Mail |
| 29611663 | McFadden, Aaliyah Simone | Address on File | | First Class Mail |
| 29492655 | Mcfadden, BEVERLEY | Address on File | | First Class Mail |
| 29481367 | Mcfadden, CAROLYN | Address on File | | First Class Mail |
| 29621255 | Mcfadden, Charity M | Address on File | | First Class Mail |
| 29646728 | Mcfadden, Colin B | Address on File | | First Class Mail |
| 29776176 | Mcfadden, Kentija | Address on File | | First Class Mail |
| 29484571 | Mcfadden, LEQWAINE | Address on File | | First Class Mail |
| 29635080 | McFadden, Matthew John | Address on File | | First Class Mail |
| 29611844 | McFadden, Philander L | Address on File | | First Class Mail |
| 29774444 | Mcfadden, Reginald | Address on File | | First Class Mail |
| 29481568 | Mcfadden, TERRY | Address on File | | First Class Mail |
| 29489099 | Mcfadden, TIMOTHY | Address on File | | First Class Mail |
| 29646075 | Mcfail, Kayla E | Address on File | | First Class Mail |
| 29620474 | Mcfall, David A | Address on File | | First Class Mail |
| 29781260 | Mcfarlain, Taylor | Address on File | | First Class Mail |
| 29620475 | Mcfarlan, Elycia M | Address on File | | First Class Mail |
| 29621424 | Mcfarland, Clarissa A | Address on File | | First Class Mail |
| 29781955 | Mcfarland, Corey | Address on File | | First Class Mail |
| 29643636 | Mcfarland, Gauge M | Address on File | | First Class Mail |
| 29607508 | McFarland, Meghan Nichole | Address on File | | First Class Mail |
| 29609741 | Mcfarland, Shawn Robert | Address on File | | First Class Mail |
| 29779219 | Mcfarland, Shelia | Address on File | | First Class Mail |
| 29636909 | McFarland, Tiffany | Address on File | | First Class Mail |
| 29644274 | Mcfarland-Backus, Riley M | Address on File | | First Class Mail |
| 29781254 | Mcfarlin, Ruby | Address on File | | First Class Mail |
| 29485823 | Mcfatten, ANALATORE | Address on File | | First Class Mail |
| 29632280 | McFee, Donald Joseph | Address on File | | First Class Mail |
| 29644613 | Mcfetridge, Jeffrey T | Address on File | | First Class Mail |
| 29648560 | Mcfey, Daniel A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774571 | Mcgahan, Raymond | Address on File | | First Class Mail |
| 29636757 | McGann, Summer | Address on File | | First Class Mail |
| 29635712 | McGarry, Breanna Kateri | Address on File | | First Class Mail |
| 29484069 | Mcgee, CARMEN | Address on File | | First Class Mail |
| 29490230 | Mcgee, CYNDA | Address on File | | First Class Mail |
| 29491029 | Mcgee, FELICIA | Address on File | | First Class Mail |
| 29636512 | mcgee, Hannah grace | Address on File | | First Class Mail |
| 29631923 | McGee, Jacqueline Clare | Address on File | | First Class Mail |
| 29630915 | Mcgee, Kayla J. | Address on File | | First Class Mail |
| 29493676 | Mcgee, KYSEAN | Address on File | | First Class Mail |
| 29491070 | Mcgee, LASHAUNDRA | Address on File | | First Class Mail |
| 29488459 | Mcgee, LEON | Address on File | | First Class Mail |
| 29485758 | Mcgee, MARIO | Address on File | | First Class Mail |
| 29492948 | Mcgee, MARTEL | Address on File | | First Class Mail |
| 29779551 | Mcgee, Reagan | Address on File | | First Class Mail |
| 29485294 | Mcgee, SHERIKA | Address on File | | First Class Mail |
| 29484844 | Mcgee, TINA | Address on File | | First Class Mail |
| 29490746 | Mcgee, TINZESTA | Address on File | | First Class Mail |
| 29484147 | Mcgee, TREQUAN | Address on File | | First Class Mail |
| 29493225 | Mcgee, TYPHANY | Address on File | | First Class Mail |
| 29647500 | Mcghee, Angelina J | Address on File | | First Class Mail |
| 29480357 | Mcghee, Brandon | Address on File | | First Class Mail |
| 29492760 | Mcghee, JARED | Address on File | | First Class Mail |
| 29603656 | MCGHEE, JERRIOT SCOTT | Address on File | | First Class Mail |
| 29775011 | Mcghee, John | Address on File | | First Class Mail |
| 29494248 | Mcghee, LAURA | Address on File | | First Class Mail |
| 29779588 | Mcghee, Nedra | Address on File | | First Class Mail |
| 29618199 | Mcghee, Paul E | Address on File | | First Class Mail |
| 29776067 | Mcghee, Reginald | Address on File | | First Class Mail |
| 29612691 | McGhee, Riley Benjamin | Address on File | | First Class Mail |
| 29490124 | Mcghee, VICTORIA | Address on File | | First Class Mail |
| 29783559 | Mcghie, Pamela | Address on File | | First Class Mail |
| 29489470 | Mcgill, JAMIE | Address on File | | First Class Mail |
| 29482000 | Mcgill, OSHAY | Address on File | | First Class Mail |
| 29490285 | Mcgill, SHANERA | Address on File | | First Class Mail |
| 29647068 | Mcgillivray, Patricia | Address on File | | First Class Mail |
| 29645803 | Mcginley, Liam G | Address on File | | First Class Mail |
| 29620155 | McGinn, Sean | Address on File | | First Class Mail |
| 29646638 | Mcginnis, Christopher D | Address on File | | First Class Mail |
| 29491597 | Mcginnis, JOSELINE | Address on File | | First Class Mail |
| 29495295 | Mcginnis, KATI | Address on File | | First Class Mail |
| 29635027 | Mcginty, Joseph Michael | Address on File | | First Class Mail |
| 29631085 | Mcgirr, Haley | Address on File | | First Class Mail |
| 29631261 | McGivens, Shawntia R | Address on File | | First Class Mail |
| 29481654 | Mcglothan, PATRICIA | Address on File | | First Class Mail |
| 29481410 | Mcglothin, LATOYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619074 | Mcglothlin, Brendan R | Address on File | | First Class Mail |
| 29634831 | McGlynn, Ella | Address on File | | First Class Mail |
| 29610215 | McGlynn, Samantha | Address on File | | First Class Mail |
| 29647720 | Mcgonagle, Luke P | Address on File | | First Class Mail |
| 29609357 | McGovern, Raegan Loree | Address on File | | First Class Mail |
| 29611769 | McGowan, Brianna Nicole | Address on File | | First Class Mail |
| 29778787 | Mcgowan, John | Address on File | | First Class Mail |
| 29603672 | MCGOWAN, JULIE | Address on File | | First Class Mail |
| 29612757 | MCGOWAN, JULIE COPA | Address on File | | First Class Mail |
| 29630810 | Mcgowan, Kayla | Address on File | | First Class Mail |
| 29611848 | McGowan, Logan Michael | Address on File | | First Class Mail |
| 29645905 | Mcgowan, Travis L | Address on File | | First Class Mail |
| 29482400 | Mcgowen, JENNIFER | Address on File | | First Class Mail |
| 29772141 | Mcgrady, Latisha | Address on File | | First Class Mail |
| 29775794 | Mcgrane, Donna | Address on File | | First Class Mail |
| 29775643 | Mcgrane, Kristy | Address on File | | First Class Mail |
| 29610932 | McGrath, Leeann Marie | Address on File | | First Class Mail |
| 29632944 | McGrath, Parras Finn | Address on File | | First Class Mail |
| 29647527 | Mcgrath, Patrick C | Address on File | | First Class Mail |
| 29650499 | McGraw, Allyson | Address on File | | First Class Mail |
| 29480643 | Mcgregor, LINDA | Address on File | | First Class Mail |
| 29778339 | Mcgrew, Clevette | Address on File | | First Class Mail |
| 29627526 | McGriff Insurance Services | PO Box 890635 Charlotte NC 28289-0635 | | First Class Mail |
| 29629426 | MCGRIFF INSURANCE SERVICES INC | 130 THEORY, SUITE #200 IRVINE CA 92617 | | First Class Mail |
| 29625583 | McGriff Insurance Services, Inc | 3605 Glenwood Ave.Suite 190 Raleigh NC 27612 | | First Class Mail |
| 29627527 | McGriff Insurance Services, Inc | dba Precept Insurance Solutions, LLC 3605 Glenwood Avenue, Suite 201 Raleigh NC 27612 | | First Class Mail |
| 29626997 | MCGRIFF INSURANCE SERVICES, INC | PO BOX 890635 CHARLOTTE NC 28289-0635 | | First Class Mail |
| 29784732 | McGriff Insurance Services, Inc. | 4309 Emperor Blvd, Ste 300 Durham NC 27703-8046 | | First Class Mail |
| 29776420 | Mcgriff, Jacob | Address on File | | First Class Mail |
| 29489846 | Mcgriff, MALQUAN | Address on File | | First Class Mail |
| 29494710 | Mcgrown, JAVONDA | Address on File | | First Class Mail |
| 29631230 | McGruder, Christopher | Address on File | | First Class Mail |
| 29646502 | Mcguane, Patrick W | Address on File | | First Class Mail |
| 29480689 | Mcguffey, Katy | Address on File | | First Class Mail |
| 29791864 | MCGUFFEY, KATY | Address on File | | First Class Mail |
| 29646129 | Mcguffin, Kayce M | Address on File | | First Class Mail |
| 29612400 | McGuigan, Kieran Robert | Address on File | | First Class Mail |
| 29635522 | McGuiggan, Daniel G | Address on File | | First Class Mail |
| 29773481 | Mcguire, Edna | Address on File | | First Class Mail |
| 29633352 | McGuire, Isabelle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780849 | Mcguire, Jesse | Address on File | | First Class Mail |
| 29611189 | McGuire, Kaitlyn | Address on File | | First Class Mail |
| 29480207 | Mcguire, KATHRYN | Address on File | | First Class Mail |
| 29635246 | McGuire, Ryan Christopher | Address on File | | First Class Mail |
| 29612395 | McGurl, Colleen Teresa | Address on File | | First Class Mail |
| 29481692 | Mcguyer, LYNN | Address on File | | First Class Mail |
| 29781911 | Mchayle, Yolanda | Address on File | | First Class Mail |
| 29611606 | McHenry, Sheradin L | Address on File | | First Class Mail |
| 29489643 | Mchie, ANTHONY | Address on File | | First Class Mail |
| 29633802 | McHugh, Alexa Rose | Address on File | | First Class Mail |
| 29636411 | McHugh, Leland M. | Address on File | | First Class Mail |
| 29608592 | Mcilvain, Zoey Marie | Address on File | | First Class Mail |
| 29605955 | Mcilwain, Mona | Address on File | | First Class Mail |
| 29607095 | McIntire, Nickalas Robert | Address on File | | First Class Mail |
| 29635358 | McIntosh, Darian Elizabeth | Address on File | | First Class Mail |
| 29773729 | Mcintosh, Eric | Address on File | | First Class Mail |
| 29772112 | Mcintosh, Gauntlett | Address on File | | First Class Mail |
| 29488371 | Mcintosh, Julie | Address on File | | First Class Mail |
| 29488655 | Mcintosh, Lolita | Address on File | | First Class Mail |
| 29777432 | McIntosh, Maggie | Address on File | | First Class Mail |
| 29482310 | Mcintosh, MICHAEL | Address on File | | First Class Mail |
| 29779885 | Mcintosh, Robin | Address on File | | First Class Mail |
| 29631975 | McIntosh, Rowen Micah | Address on File | | First Class Mail |
| 29644193 | Mcintosh, Tanae A | Address on File | | First Class Mail |
| 29622674 | Mcintosh, Tasia | Address on File | | First Class Mail |
| 29610322 | McIntosh, Virginia Marie | Address on File | | First Class Mail |
| 29484586 | Mcintyre, CIERRA | Address on File | | First Class Mail |
| 29609935 | Mcintyre, Elysia | Address on File | | First Class Mail |
| 29775546 | Mcintyre, Jacoya | Address on File | | First Class Mail |
| 29483140 | Mcintyre, Kelli | Address on File | | First Class Mail |
| 29485397 | Mcintyre, LATONIA | Address on File | | First Class Mail |
| 29490904 | Mcintyre, MARK | Address on File | | First Class Mail |
| 29783625 | Mcintyre, Michael | Address on File | | First Class Mail |
| 29631992 | McIntyre, Sara E. | Address on File | | First Class Mail |
| 29631567 | McKallagat, Colin | Address on File | | First Class Mail |
| 29491456 | Mckay, BRITTANEY | Address on File | | First Class Mail |
| 29483016 | Mckay, DONNA | Address on File | | First Class Mail |
| 29611539 | Mckay, Ja-Kai D | Address on File | | First Class Mail |
| 29772292 | Mckay, Johnny | Address on File | | First Class Mail |
| 29633308 | McKay, Racquel Alexis | Address on File | | First Class Mail |
| 29631082 | Mckay, Sharon R. | Address on File | | First Class Mail |
| 29487922 | Mckay, YOLANDA | Address on File | | First Class Mail |
| 29633249 | Mckechnie, Kalena Marie | Address on File | | First Class Mail |
| 29486446 | Mckee, AMIYA | Address on File | | First Class Mail |
| 29494789 | Mckee, ANGELICA | Address on File | | First Class Mail |
| 29628339 | MCKEE, BOB | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780229 | Mckee, Cassondra | Address on File | | First Class Mail |
| 29773284 | Mckee, Jakyle | Address on File | | First Class Mail |
| 29620501 | Mckee, Rhonda L | Address on File | | First Class Mail |
| 29481833 | Mckeiver, LATARSHA | Address on File | | First Class Mail |
| 29493879 | Mckeller, JOHN | Address on File | | First Class Mail |
| 29480589 | Mckeller, NAKEITHA | Address on File | | First Class Mail |
| 29480886 | Mckenith, CYNTHIA | Address on File | | First Class Mail |
| 29643102 | Mckenlei, Bozeman | Address on File | | First Class Mail |
| 29619352 | Mckenna, Sean L | Address on File | | First Class Mail |
| 29778222 | Mckenney, Melinda | Address on File | | First Class Mail |
| 29491433 | Mckenzia, PRENISHA | Address on File | | First Class Mail |
| 29632513 | McKenzie, Collin Rhys | Address on File | | First Class Mail |
| 29494167 | Mckenzie, KAYLA | Address on File | | First Class Mail |
| 29781912 | Mckenzie, Latangella | Address on File | | First Class Mail |
| 29640084 | Mckenzie, Madet | Address on File | | First Class Mail |
| 29774000 | Mckenzie, Michelle | Address on File | | First Class Mail |
| 29779119 | Mckenzie, Pearlicia | Address on File | | First Class Mail |
| 29645495 | Mckenzie, Queen | Address on File | | First Class Mail |
| 29492501 | Mckenzie, SHIRLEY | Address on File | | First Class Mail |
| 29646467 | Mckenzie, Terri-Ann E | Address on File | | First Class Mail |
| 29644450 | Mckeon, Leesa A | Address on File | | First Class Mail |
| 29782684 | Mckeon, Rose | Address on File | | First Class Mail |
| 29631423 | McKeon, Steven A | Address on File | | First Class Mail |
| 29633951 | McKeon, Zachary Patrick | Address on File | | First Class Mail |
| 29636877 | McKernan, Chris | Address on File | | First Class Mail |
| 29481170 | Mckibben, RENEA | Address on File | | First Class Mail |
| 29618191 | McKillop, Caitlin N | Address on File | | First Class Mail |
| 29608711 | McKillop, Liam Robert | Address on File | | First Class Mail |
| 29621378 | Mckin, Jessica J | Address on File | | First Class Mail |
| 29488458 | Mckiney, JAMIE | Address on File | | First Class Mail |
| 29624188 | McKinley Trad-PSPD | 777 Brickell AveSuite 500 Miami FL 33131 | | First Class Mail |
| 29771709 | Mckinley, Alaysiah | Address on File | | First Class Mail |
| 29611767 | McKinley, Eric Ashton | Address on File | | First Class Mail |
| 29483396 | Mckinley, IVY | Address on File | | First Class Mail |
| 29633027 | McKinley, Kade | Address on File | | First Class Mail |
| 29780804 | McKinley, Samantha | Address on File | | First Class Mail |
| 29773352 | Mckinney, Areyon | Address on File | | First Class Mail |
| 29620316 | Mckinney, Briana T | Address on File | | First Class Mail |
| 29486288 | Mckinney, CORLICHA | Address on File | | First Class Mail |
| 29492932 | Mckinney, DAMAN | Address on File | | First Class Mail |
| 29631808 | McKinney, Daniel | Address on File | | First Class Mail |
| 29612602 | Mckinney, Darius Cortez | Address on File | | First Class Mail |
| 29489038 | Mckinney, DEVON | Address on File | | First Class Mail |
| 29495155 | Mckinney, GEORGE | Address on File | | First Class Mail |
| 29646216 | Mckinney, Jon C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773435 | Mckinney, Kimberly | Address on File | | First Class Mail |
| 29774620 | Mckinney, Laura | Address on File | | First Class Mail |
| 29783518 | Mckinney, Michelle | Address on File | | First Class Mail |
| 29771322 | Mckinney, Nina | Address on File | | First Class Mail |
| 29482715 | Mckinney, ROBERT | Address on File | | First Class Mail |
| 29481263 | Mckinney, ROXANNE | Address on File | | First Class Mail |
| 29791945 | MCKINNEY, RUAN | Address on File | | First Class Mail |
| 29483543 | Mckinney, Ruan | Address on File | | First Class Mail |
| 30354782 | Mckinney, Terrence | Address on File | | First Class Mail |
| 29633191 | McKinnie, Amanda | Address on File | | First Class Mail |
| 29485462 | Mckinnie, COREY | Address on File | | First Class Mail |
| 29632988 | Mckinnie, Haylee | Address on File | | First Class Mail |
| 29604837 | Mckinnis II, Alvin lee | Address on File | | First Class Mail |
| 29609687 | McKinnon, Isaac | Address on File | | First Class Mail |
| 29485131 | Mckinnon, JOSEPH | Address on File | | First Class Mail |
| 29605906 | MCKINNON, MATTHIAS MAILEKE | Address on File | | First Class Mail |
| 29782605 | Mckinnond, Emery | Address on File | | First Class Mail |
| 29495125 | Mckinny, JAMES | Address on File | | First Class Mail |
| 30347532 | McKinsey & Company, Inc. | 55 East 52nd Street New York NY 10022 | | First Class Mail |
| 29777457 | Mckinsey & Company, Inc. United States | 3 World Trade Center, 175 Greenwich Street New York NY 10007 | | First Class Mail |
| 29492923 | Mckinstry, MARLON | Address on File | | First Class Mail |
| 29612746 | MCKINZIE, DAVID | Address on File | | First Class Mail |
| 29485787 | Mckinzy, JIMMY | Address on File | | First Class Mail |
| 29607698 | McKishen, Carly May | Address on File | | First Class Mail |
| 29491432 | Mckisick, JACQUELINE | Address on File | | First Class Mail |
| 29780148 | Mckissick, Rikki | Address on File | | First Class Mail |
| 29481308 | Mcknight, CLARENCE | Address on File | | First Class Mail |
| 29485240 | Mcknight, DENISE | Address on File | | First Class Mail |
| 29781780 | Mcknight, Dominique | Address on File | | First Class Mail |
| 29482548 | Mcknight, JAMES | Address on File | | First Class Mail |
| 29634382 | Mcknight, Madison Louise | Address on File | | First Class Mail |
| 29779808 | Mcknight, Philfina | Address on File | | First Class Mail |
| 29773633 | Mckown, Jeremiah | Address on File | | First Class Mail |
| 29622182 | Mckoy, Jeremy D | Address on File | | First Class Mail |
| 29776283 | Mckoy, Lashondra | Address on File | | First Class Mail |
| 29648270 | Mckvian, Tejah M | Address on File | | First Class Mail |
| 29610905 | Mclain, Adaline Elizabeth | Address on File | | First Class Mail |
| 29630842 | Mclain, Jeanne | Address on File | | First Class Mail |
| 29622548 | Mclain, Logan S | Address on File | | First Class Mail |
| 29622374 | Mclain, Sean S | Address on File | | First Class Mail |
| 29631676 | McLane-Wramp, William C. | Address on File | | First Class Mail |
| 29648798 | McLaughlin, Brian J. | Address on File | | First Class Mail |
| 29630782 | Mclaughlin, Brianne | Address on File | | First Class Mail |
| 29633554 | Mclaughlin, Callan Thomas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494755 | Mclaughlin, CLEORIA | Address on File | | First Class Mail |
| 29636782 | McLaughlin, Emma Grace | Address on File | | First Class Mail |
| 29483989 | Mclaughlin, JOHN | Address on File | | First Class Mail |
| 29622158 | Mclaughlin, Joseph P | Address on File | | First Class Mail |
| 29480606 | Mclaughlin, LATIFAH | Address on File | | First Class Mail |
| 29631872 | McLaughlin, Lucas Charles | Address on File | | First Class Mail |
| 29607942 | McLaughlin, Matthew Michael | Address on File | | First Class Mail |
| 29633426 | McLaughlin, Megan Teresa | Address on File | | First Class Mail |
| 29776394 | Mclaughlin, Mikaela | Address on File | | First Class Mail |
| 29481262 | Mclaughlin, Nkia | Address on File | | First Class Mail |
| 29620281 | McLaughlin, Olivia N | Address on File | | First Class Mail |
| 29636756 | McLaughlin, Skylar Rose | Address on File | | First Class Mail |
| 29490304 | Mclaurin, JALEESHA | Address on File | | First Class Mail |
| 29492987 | Mclaurin, VIDAL | Address on File | | First Class Mail |
| 29649799 | McLean & Company | McLean & Company3960 Howard Hughes Parkway, Suite 500 Las Vegas NV 89169 | | First Class Mail |
| 29629427 | MCLEAN COUNTY HEALTH DEPARTMENT | 200 W FRONT ST, ROOM 204 Bloomington IL 61701 | | First Class Mail |
| 29610724 | McLean, Arianna Renee | Address on File | | First Class Mail |
| 29605548 | McLean, Gavin | Address on File | | First Class Mail |
| 29620267 | Mclean, Kathryn L | Address on File | | First Class Mail |
| 29636033 | McLean, Nicole | Address on File | | First Class Mail |
| 29608138 | McLees, Holly Nicole | Address on File | | First Class Mail |
| 29618918 | Mcleish, Diamond B | Address on File | | First Class Mail |
| 29494660 | Mclellan, ISABEL | Address on File | | First Class Mail |
| 29636241 | McLelland, Anna Christine | Address on File | | First Class Mail |
| 29772751 | Mclemore, Charlotte | Address on File | | First Class Mail |
| 29779917 | Mclendon, Anthony | Address on File | | First Class Mail |
| 29608068 | McLendon, Gavin | Address on File | | First Class Mail |
| 29776265 | Mclendon, Henry | Address on File | | First Class Mail |
| 29711976 | McLennan County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |
| 29487603 | McLennan County Appraisal District | 315 S 26th St Waco TX 76710 | | First Class Mail |
| 29649949 | McLennan LL 42 | 25 North Northwest Highway Park Ridge IL 60068 | | First Class Mail |
| 29622675 | Mcleod Iv, Marion | Address on File | | First Class Mail |
| 29647212 | Mcleod, Cole W | Address on File | | First Class Mail |
| 29771817 | Mcleod, Jason | Address on File | | First Class Mail |
| 29780633 | Mcleod, Sandra | Address on File | | First Class Mail |
| 29495057 | Mcleod, Shaquanda | Address on File | | First Class Mail |
| 29648033 | Mcleod, Terrance J | Address on File | | First Class Mail |
| 29632508 | Mclintock, Jenasis E. | Address on File | | First Class Mail |
| 29490883 | Mclinton, LETESHA | Address on File | | First Class Mail |
| 29609331 | McLoughlin, Gareth William | Address on File | | First Class Mail |
| 29490420 | Mcloughlin, NUEVA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626998 | MCM ELECTRONICS, INC. | P.O BOX 713564 CINCINNATI OH 45271-3564 | | First Class Mail |
| 29632805 | McMahan, Lillian Skylar | Address on File | | First Class Mail |
| 29607969 | McMahan, Stephanie | Address on File | | First Class Mail |
| 29782611 | Mcmahan, Tina | Address on File | | First Class Mail |
| 29493112 | Mcmahon, DENNIS | Address on File | | First Class Mail |
| 29609580 | McMahon, Emily | Address on File | | First Class Mail |
| 29618693 | Mcmahon, John I | Address on File | | First Class Mail |
| 29611124 | McMahon, Katharine Courtney | Address on File | | First Class Mail |
| 29636360 | McMahon, MaryAnn | Address on File | | First Class Mail |
| 29635216 | McMahon, Megan Elizabeth | Address on File | | First Class Mail |
| 29645144 | McMahon, Paul J | Address on File | | First Class Mail |
| 29627292 | MCMAHON, TIMOTHY W | Address on File | | First Class Mail |
| 29482875 | Mcmahon, TONETTA | Address on File | | First Class Mail |
| 29636600 | McManamon, Alyssa M. | Address on File | | First Class Mail |
| 29621235 | Mcmanus Iv, Hugh F | Address on File | | First Class Mail |
| 29631551 | McManus, Dylan James | Address on File | | First Class Mail |
| 29631249 | McManus, Gavin Patrick | Address on File | | First Class Mail |
| 29484917 | Mcmanus, JOHN | Address on File | | First Class Mail |
| 29609145 | McManus, Laryssa | Address on File | | First Class Mail |
| 29621025 | Mcmanus, Robert Z | Address on File | | First Class Mail |
| 29633263 | McManus, Rose C. | Address on File | | First Class Mail |
| 29480967 | Mcmaster, KYLE | Address on File | | First Class Mail |
| 29606660 | MCMASTER-CARR SUPPLY CO. | P.O. BOX 7690 Chicago IL 60680-7690 | | First Class Mail |
| 29485298 | Mcmichael, SHARRON | Address on File | | First Class Mail |
| 29771801 | Mcmickle, Andrew | Address on File | | First Class Mail |
| 29481518 | Mcmilan, ALYSSA | Address on File | | First Class Mail |
| 29773202 | Mcmillan, Amethyst | Address on File | | First Class Mail |
| 29619877 | Mcmillan, Athena M | Address on File | | First Class Mail |
| 29633533 | Mcmillan, Camryn Paige | Address on File | | First Class Mail |
| 29494485 | Mcmillan, CONNOR | Address on File | | First Class Mail |
| 29620958 | Mcmillan, Daniel | Address on File | | First Class Mail |
| 29775340 | Mcmillan, Marshall | Address on File | | First Class Mail |
| 29618807 | Mcmillan, Noah J | Address on File | | First Class Mail |
| 29783055 | Mcmillan, Sylvia | Address on File | | First Class Mail |
| 29621925 | Mcmillan, Zachary B | Address on File | | First Class Mail |
| 29495671 | Mcmillan-Mcwaters , Tiffany | Address on File | | First Class Mail |
| 29479706 | McMillan-McWaters, Tiffany | Address on File | | First Class Mail |
| 29779980 | Mcmillen, James | Address on File | | First Class Mail |
| 29622020 | Mcmiller, Deenia J | Address on File | | First Class Mail |
| 29494270 | Mcmiller, JONATHAN | Address on File | | First Class Mail |
| 29483445 | Mcmiller, TARA | Address on File | | First Class Mail |
| 29636081 | Mcmillian, Daniel | Address on File | | First Class Mail |
| 29646261 | Mcmillian, James M | Address on File | | First Class Mail |
| 29494029 | Mcmillian, RASHARD | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480761 | Mcmillian, TARA | Address on File | | First Class Mail |
| 29493824 | Mcmillin, CHERYL | Address on File | | First Class Mail |
| 29485643 | Mcmillin, LISA | Address on File | | First Class Mail |
| 29482556 | Mcmindes, KEVIN | Address on File | | First Class Mail |
| 29644974 | Mcmorris, Caleb Z | Address on File | | First Class Mail |
| 29610920 | McMullan, Stephi Amanda | Address on File | | First Class Mail |
| 29781338 | Mcmullen, Avery | Address on File | | First Class Mail |
| 29483026 | Mcmullen, DESHAWN | Address on File | | First Class Mail |
| 29633810 | McMullen, Geralyn | Address on File | | First Class Mail |
| 29635801 | Mcmullen, Jessie Mae | Address on File | | First Class Mail |
| 29644484 | Mcmullen, Nate G | Address on File | | First Class Mail |
| 29480666 | Mcmullen, NICOLE | Address on File | | First Class Mail |
| 29780042 | Mcmullen, Scottie | Address on File | | First Class Mail |
| 29632760 | McMunn, Ryan P | Address on File | | First Class Mail |
| 29609253 | McMunn, Shane Micheal | Address on File | | First Class Mail |
| 29605930 | MCMURRAY, MICHAEL | Address on File | | First Class Mail |
| 29774181 | Mcmurray, Taylor Ann | Address on File | | First Class Mail |
| 29777458 | McMurry/TMG, LLC | 228 E. 45th Street, Suite 701 New York NY 10017 | | First Class Mail |
| 29646044 | Mcmurtre, Miller B | Address on File | | First Class Mail |
| 29626338 | MCMURTRY, ORBRA | Address on File | | First Class Mail |
| 29630755 | McMurtry, Walter | Address on File | | First Class Mail |
| 29636733 | McNab, Claire C | Address on File | | First Class Mail |
| 29484415 | Mcnabb, ALYSEN | Address on File | | First Class Mail |
| 29481464 | Mcnair, ASHLEY | Address on File | | First Class Mail |
| 29631530 | McNair, Carlee Ann | Address on File | | First Class Mail |
| 29495048 | Mcnair, RODERICK | Address on File | | First Class Mail |
| 29618908 | Mcnally, Christian P | Address on File | | First Class Mail |
| 29483271 | Mcnally, LINDA | Address on File | | First Class Mail |
| 29632791 | McNally, Logan M. | Address on File | | First Class Mail |
| 29632569 | McNamara, Alex Joseph | Address on File | | First Class Mail |
| 29607060 | McNamara, Daniel | Address on File | | First Class Mail |
| 29482671 | Mcnarry, DESHON | Address on File | | First Class Mail |
| 29483222 | Mcnary, SECOYA | Address on File | | First Class Mail |
| 29643663 | Mcnaughten, Jason S | Address on File | | First Class Mail |
| 29481210 | Mcneal, LAKEISHA | Address on File | | First Class Mail |
| 29612160 | McNeal, Madelyn Gail | Address on File | | First Class Mail |
| 29484516 | Mcneal, MICHAEL | Address on File | | First Class Mail |
| 29602810 | MCNEAL, RAY | Address on File | | First Class Mail |
| 29779870 | Mcneal, Stephanie | Address on File | | First Class Mail |
| 29491294 | Mcneal, TAULA | Address on File | | First Class Mail |
| 29779624 | Mcnealy, Latasha | Address on File | | First Class Mail |
| 29494488 | Mcneely, CHARLIE | Address on File | | First Class Mail |
| 29480632 | Mcneil, Daisy | Address on File | | First Class Mail |
| 29492747 | Mcneil, DOMINIQUE | Address on File | | First Class Mail |
| 29612151 | McNeil, James | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1430 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488659 | Mcneil, JERMAINE | Address on File | | First Class Mail |
| 29482518 | Mcneil, MICHELLE | Address on File | | First Class Mail |
| 29622493 | Mcneil, Nicolia W | Address on File | | First Class Mail |
| 29783674 | Mcneil, Tangela | Address on File | | First Class Mail |
| 29611867 | Mcneill, Ayden Rose | Address on File | | First Class Mail |
| 29645002 | Mcneill, Dominic T | Address on File | | First Class Mail |
| 30167474 | McNeill, Sara | Address on File | | First Class Mail |
| 29636178 | McNeily, Amaiya Janea | Address on File | | First Class Mail |
| 29643918 | Mcnew Cass, Zachary B | Address on File | | First Class Mail |
| 29493032 | Mcnew, CHRISTOPHER | Address on File | | First Class Mail |
| 29489179 | Mcnichols, OCTAVIA | Address on File | | First Class Mail |
| 29481727 | Mcnight, CYNTHIA | Address on File | | First Class Mail |
| 29489702 | Mcnitt, LINC | Address on File | | First Class Mail |
| 29611333 | McNulty, James Joseph | Address on File | | First Class Mail |
| 29612770 | MCNULTY, SHAWN | Address on File | | First Class Mail |
| 29489892 | Mcnutt, DANIEL | Address on File | | First Class Mail |
| 29775684 | Mcnutt, Montanez | Address on File | | First Class Mail |
| 29636414 | Mcparlin, Noah Hunter | Address on File | | First Class Mail |
| 29647694 | Mcpeake, Ryan L | Address on File | | First Class Mail |
| 29777459 | McPetsol, Inc. | 33300 Five Mile Road, Suite 200 Livonia MI 48154 | | First Class Mail |
| 29783282 | Mcphail, Irish | Address on File | | First Class Mail |
| 29772971 | Mcphail, Teearia | Address on File | | First Class Mail |
| 29609243 | Mcphatter, Anaya T | Address on File | | First Class Mail |
| 29773132 | Mcphearson, Anastasia | Address on File | | First Class Mail |
| 29772589 | Mcphee, Juanice | Address on File | | First Class Mail |
| 29495140 | Mcpherson, BRENDA | Address on File | | First Class Mail |
| 29632273 | McPherson, Cheyenne A. | Address on File | | First Class Mail |
| 29492504 | Mcpherson, DANIELLE | Address on File | | First Class Mail |
| 29779056 | Mcpherson, Donesha | Address on File | | First Class Mail |
| 29488781 | Mcpherson, GEORGE | Address on File | | First Class Mail |
| 29773025 | Mcpherson, Joseph | Address on File | | First Class Mail |
| 29483712 | Mcpherson, MARKALA | Address on File | | First Class Mail |
| 29493566 | Mcpherson, PATRICIA | Address on File | | First Class Mail |
| 29645313 | Mcpherson, Patricia M | Address on File | | First Class Mail |
| 29488200 | Mcpherson, TYERAY | Address on File | | First Class Mail |
| 29492337 | Mcqay, LAKIMBERLY | Address on File | | First Class Mail |
| 29491391 | Mcquade, BRIANNA | Address on File | | First Class Mail |
| 29634443 | McQuaide, Elle Catriona | Address on File | | First Class Mail |
| 29646376 | Mcqueen, Diamond I | Address on File | | First Class Mail |
| 29494480 | Mcqueen, MICHELLE | Address on File | | First Class Mail |
| 29628243 | McQuinn, Ann | Address on File | | First Class Mail |
| 29629428 | MCRAE IMAGING CORP. | 1806 ROCHESTER INDUSTRIAL DRIVE Rochester Hills MI 48309 | | First Class Mail |
| 30162597 | McRae Mortgage & Investments, LLC | Ken McRae, PO Box 7420, Little Rock AR 72217 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1431 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479625 | McRae Mortgage & Investments, LLC | PO BOX 7420 Little Rock AR 72217 | | First Class Mail |
| 29602368 | McRae Mortgage Invest. | PO BOX 7420 LITTLE ROCK AR 72217 | | First Class Mail |
| 29779731 | Mcrae, Antwan | Address on File | | First Class Mail |
| 29637155 | MCRAE, EDDIE DEAN | Address on File | | First Class Mail |
| 29783587 | Mcrae, Gordon | Address on File | | First Class Mail |
| 29609982 | McRae, John Duncan | Address on File | | First Class Mail |
| 29632416 | McRae, Phillippe Rattna | Address on File | | First Class Mail |
| 29485046 | Mcrae, SHARON | Address on File | | First Class Mail |
| 29488663 | Mcrafland, TANIKA | Address on File | | First Class Mail |
| 29490806 | Mcreed, COURTNEY | Address on File | | First Class Mail |
| 29779890 | Mcreynolds, Fred | Address on File | | First Class Mail |
| 29611425 | Mcreynolds, Theresa kamylle | Address on File | | First Class Mail |
| 29609645 | McReynolds, Vanessa | Address on File | | First Class Mail |
| 29620295 | Mcrorie, Tyler D | Address on File | | First Class Mail |
| 29625551 | MCS Life Insurance Co | 209 Munoz Rivera Avenue Hat Rey PR 00918 | | First Class Mail |
| 29629429 | MCS LIFE INSURANCE COMPANY | PO BOX 193310 SAN JUAN PR 00919-3310 | | First Class Mail |
| 29645237 | Mcswigan, Lindsay P | Address on File | | First Class Mail |
| 29494415 | Mctaggart, MICHELLE | Address on File | | First Class Mail |
| 29631704 | McTague, Katharine Rose | Address on File | | First Class Mail |
| 29611089 | MCTV ADVERTISING SALES | P.O. BOX 1000 MASSILLON OH 44648 | | First Class Mail |
| 29634218 | McVay, Davin | Address on File | | First Class Mail |
| 29493896 | Mcvay, GERALD | Address on File | | First Class Mail |
| 29492247 | Mcvea, MARK | Address on File | | First Class Mail |
| 29628912 | McVeigh, Elizabeth | Address on File | | First Class Mail |
| 29489251 | Mcvey, Curtis | Address on File | | First Class Mail |
| 29782436 | Mcvey, Kimberly | Address on File | | First Class Mail |
| 29603602 | MCW INC DBA HARRISON APPLIANCE | 22307 DABNEY MILL RD N DINWIDDIE VA 23803 | | First Class Mail |
| 29625737 | McWaters, Inc. | 1104 SHOP ROADPO BOX 2306 Columbia SC 29202 | | First Class Mail |
| 29631220 | McWeeney, Julia Louise | Address on File | | First Class Mail |
| 29485007 | Mcwherter, Elizabeth | Address on File | | First Class Mail |
| 29643497 | Mcwhirt, Donna C | Address on File | | First Class Mail |
| 29490566 | Mcwhorter, JAMIAH | Address on File | | First Class Mail |
| 29775010 | Mcwhorter, Jeffery | Address on File | | First Class Mail |
| 29488874 | Mcwhorter, JOSH | Address on File | | First Class Mail |
| 29607566 | McWicker, Rebecca Joy | Address on File | | First Class Mail |
| 29607089 | McWilliams, Aaron | Address on File | | First Class Mail |
| 29774252 | Mcwilliams, Grace | Address on File | | First Class Mail |
| 29636617 | McWilliams, Jaina Marie | Address on File | | First Class Mail |
| 29774203 | Mcwilliams, Jay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781368 | Mcwilliams, Jerry | Address on File | | First Class Mail |
| 29781337 | Mcwilliams, Julie | Address on File | | First Class Mail |
| 29636793 | McWilliams, Megan K. | Address on File | | First Class Mail |
| 29488126 | Mcwilliams, WILLIE | Address on File | | First Class Mail |
| 29644296 | Mcwillie, Nakayla L | Address on File | | First Class Mail |
| 29484381 | Mcwright, BRANDON | Address on File | | First Class Mail |
| 29626999 | MD APPLIANCE SERVICE | 10305 NW 193RD ST<br>MICANOPY FL 32667 | | First Class Mail |
| 29777460 | MD Science Lab LLC | 2131 Blount Road<br>Pompano Beach FL 33069 | | First Class Mail |
| 29623205 | MD2 Algonquin, LLC | 417 1st Ave SE<br>Cedar Rapids IA 52401 | | First Class Mail |
| 30202615 | MD2 Algonquin, LLC | c/o Tiffany Earl Williams, 417 1st Ave SE<br>Cedar Rapids IA 52401 | | First Class Mail |
| 29603079 | MDA RUG IMPORTS INC | 2801 GRANT AVE<br>Bellwood IL 60104 | | First Class Mail |
| 30282180 | MDJ Logistica LLC | 300 Crabapple Lane<br>Beaver Falls PA 15010 | | First Class Mail |
| 29603111 | MDJ Logistics LLC | 300 Crabapple Lane<br>Beaver Falls PA 15010 | | First Class Mail |
| 30193170 | MDP Contracting, Inc. | 6531 Mid Cities Avenue, Suite 12<br>Beltsville MD 20705 | | First Class Mail |
| 30193169 | MDP Contracting, Inc. | c/o Steven Goldberg, Esquire, 6404 Ivy Lane, Suite 820<br>Greenbelt MD 20770 | | First Class Mail |
| 29604619 | ME Brands LLC | Eli Safdiah, 1960 E 2nd Street<br>Brooklyn NY 11223 | | First Class Mail |
| 29777462 | ME Moringa LLC | 15 Braemer Road<br>East Setauket NY 11733 | | First Class Mail |
| 29627823 | ME Moringa LLC | Saeed Saatchi, 15 Braemer Rd<br>EAST SETAUKET NY 11733 | | First Class Mail |
| 29628053 | Me Today USA Inc (DRP) | Michael Kerr, 11796 W. Highway AR 24<br>Bentonville AR 72713 | | First Class Mail |
| 29631969 | Meacham, Susan Marie | Address on File | | First Class Mail |
| 29779778 | Meachum, Keith | Address on File | | First Class Mail |
| 29480131 | Meade, MICHAEL | Address on File | | First Class Mail |
| 29780825 | Meade, Tyler | Address on File | | First Class Mail |
| 29632473 | Meaders, Emily Marie | Address on File | | First Class Mail |
| 29779229 | Meador, Chester (Stephen) | Address on File | | First Class Mail |
| 29633477 | Meador, William J | Address on File | | First Class Mail |
| 29774013 | Meadow, Nicole | Address on File | | First Class Mail |
| 30202616 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern, Suite 430<br>Farmington Hills MI 48334 | | First Class Mail |
| 29791295 | Meadowbrook Shopping Center Associates, LLC | 30600 Northwestern<br>Farmington Hills MI 48334 | | First Class Mail |
| 29777464 | Meadowlands Fire Protection | 348 New County Road<br>Secaucus NJ 07094 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415715 | Meadowlands Fire Protection Corp. | 348 New County Rd<br>Secaucus NJ 07094 | | First Class Mail |
| 29481679 | Meadows, ALFRED | Address on File | | First Class Mail |
| 29609571 | Meadows, Dale | Address on File | | First Class Mail |
| 29488997 | Meadows, DAMARA | Address on File | | First Class Mail |
| 29493973 | Meadows, ERIC | Address on File | | First Class Mail |
| 29609599 | Meadows, Kolton Bray | Address on File | | First Class Mail |
| 29773227 | Meadows, Lora | Address on File | | First Class Mail |
| 29489374 | Meadows, RONDA | Address on File | | First Class Mail |
| 29778938 | Meadows, Selina | Address on File | | First Class Mail |
| 29489027 | Meadows, TJUAN | Address on File | | First Class Mail |
| 29771724 | Meadows, Tonya | Address on File | | First Class Mail |
| 29641619 | Meagan, Harsson | Address on File | | First Class Mail |
| 29495036 | Mealy, AMANDA | Address on File | | First Class Mail |
| 29636464 | Mealy, Gena | Address on File | | First Class Mail |
| 29482746 | Mean, Rhonda | Address on File | | First Class Mail |
| 29482916 | Means, DONNELL | Address on File | | First Class Mail |
| 29482759 | Means, JOE | Address on File | | First Class Mail |
| 29481631 | Means, LASANIDA | Address on File | | First Class Mail |
| 29482992 | Means, RALPH | Address on File | | First Class Mail |
| 30202617 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent, Suite 102<br>Virginia Beach VA 23462 | | First Class Mail |
| 29790902 | Mears Oak Investors LLC & Mears Oak | 412 Oakmears Crescent<br>Virginia Beach VA 23462 | | First Class Mail |
| 29777465 | Mears Oak Investors LLC & Mears Oak | 6213 Lankford Hwy<br>Oak Hall VA 23416 | | First Class Mail |
| 29623206 | Mears Oak Investors LLC & Mears Oak | John Georghiou, john@gdcva.com, 412 Oakmears Crescent, Suite 102<br>Virginia Beach VA 23464 | | First Class Mail |
| 29627000 | MEARS TRANSPORTATION GROUP | 324 WEST GORE ST<br>ORLANDO FL 32806 | | First Class Mail |
| 29780181 | Mears, Lonnie | Address on File | | First Class Mail |
| 30347533 | Measured, Inc. | 1801 Rockmoor Ave<br>Austin TX 78703 | | First Class Mail |
| 29480713 | Meaux, Cristy | Address on File | | First Class Mail |
| 29634049 | Meccio, Thomas Anthony | Address on File | | First Class Mail |
| 29771508 | Mechell, Estella | Address on File | | First Class Mail |
| 29617327 | Mechelle, Johnson | Address on File | | First Class Mail |
| 29629430 | MECKLENBURG COUNTY | TAX COLLECTOR, P.O. BOX 71063<br>Charlotte NC 28272 | | First Class Mail |
| 29479905 | Mecklenburg County Assessor's Office | Valerie Woodard Center, 3205 Freedom Dr, 3205 Freedom Dr<br>Charlotte NC 28208 | | First Class Mail |
| 29765384 | Mecklenburg County Office of the Tax Collector | 3205 Freedom Drive, Suite 3000<br>Charlotte NC 28208 | | First Class Mail |
| 29765388 | Mecklenburg County Office of the Tax Collector | PO Box 31637, Suite 3000<br>Charlotte NC 28231-1637 | | First Class Mail |
| 29608955 | Mecksan, Marie T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629431 | Medallia, Inc | PO 850107<br>Minneapolis MN 55485 | | First Class Mail |
| 29648195 | Medard, Kyleigh | Address on File | | First Class Mail |
| 29627001 | MEDCOM | MSC# 378, PO BOX 830270<br>BIRMINGHAM AL 35283-0270 | | First Class Mail |
| 29619747 | Meddick, Juliana O | Address on File | | First Class Mail |
| 29485653 | Meddings, CAROLYNE | Address on File | | First Class Mail |
| 29630726 | Medell, Jessica | Address on File | | First Class Mail |
| 29607301 | Medellin, Juan | Address on File | | First Class Mail |
| 29778664 | Medellin, Manuel | Address on File | | First Class Mail |
| 29778556 | Medellin, Rosie | Address on File | | First Class Mail |
| 29773895 | Mederos, Jennifer | Address on File | | First Class Mail |
| 29627003 | MEDEXPRESS URGENT CARE | PO BOX 7961<br>BELFAST ME 04915-7900 | | First Class Mail |
| 29487729 | Medford Board of Assessors | 85 George P Hassett Dr<br>Medford MA 02155 | | First Class Mail |
| 29634814 | Medford, Isaac Benjamin | Address on File | | First Class Mail |
| 29790903 | Media Brokers International | 555 North Point Center East<br>Alpharetta GA 30022 | | First Class Mail |
| 29777466 | Media Brokers International | 555 North Point Center East, Suite 700<br>Alpharetta GA 30022 | | First Class Mail |
| 29790904 | Media Brokers International, Inc. | 230 174th St, Apt 2114<br>Sunny Isles Beach FL 33160-3311 | | First Class Mail |
| 29777467 | Media Brokers International, Inc. | 555 North Point Center East, Suite 700<br>Alpharetta GA 30022 | | First Class Mail |
| 29605910 | MEDIA MAX EVENTS & EXPO INC | 6106 EXCELSIOR BLVD, SUITE 10<br>Minneapolis MN 55416 | | First Class Mail |
| 29602619 | Media Nation Outdoor, LLC | 15271 Barranca Parkway<br>Irvine CA 92618 | | First Class Mail |
| 29790466 | MEDIA WORKS, LTD. | 1425 Clarkview Road<br>Baltimore MD 21209 | | First Class Mail |
| 29626194 | Media Works, Ltd. | 1425 Clarkview RoadSuite 500<br>Baltimore MD 21209 | | First Class Mail |
| 29629486 | MEDIA, MOOD | Address on File | | First Class Mail |
| 29625228 | MEDIACOM | PO BOX 5744<br>Carol Stream IL 60197-5744 | | First Class Mail |
| 29627002 | MEDIACOM | PO BOX 71222<br>CHARLOTTE NC 28272-1222 | | First Class Mail |
| 29627528 | Mediant Communications Inc. | PO Box 75185<br>Chicago IL 60675 | | First Class Mail |
| 29605911 | Medianug, LLC | 545 Cypress Ave<br>Hermosa Beach CA 90254 | | First Class Mail |
| 29602173 | Mediaocean | PO BOX 28139<br>New York NY 10087-8139 | | First Class Mail |
| 30227692 | Mediaocean LLC | 45 West 18th Street<br>New York NY 10011 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790905 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE<br>New York NY 10001 | | First Class Mail |
| 29784734 | Mediaplanet Publishing House, Inc. | 350 7TH AVENUE, 18TH FLOOR<br>New York NY 10001 | | First Class Mail |
| 29790906 | Medical Research Institute (MRI) | 444 De Haro<br>San Francisco CA 94107 | | First Class Mail |
| 29784735 | Medical Research Institute (MRI) | 444 De Haro, Suite 209<br>San Francisco CA 94107 | | First Class Mail |
| 29649693 | Medina County Audito | Attn Connie144 N Broadway<br>Medina OH 44256 | | First Class Mail |
| 29775584 | Medina, Adriana | Address on File | | First Class Mail |
| 29775028 | Medina, Albert | Address on File | | First Class Mail |
| 29636738 | Medina, Alexander I | Address on File | | First Class Mail |
| 29611508 | Medina, Alison | Address on File | | First Class Mail |
| 29780460 | Medina, Aly | Address on File | | First Class Mail |
| 29610262 | Medina, Brenda | Address on File | | First Class Mail |
| 29482472 | Medina, CARIDAD | Address on File | | First Class Mail |
| 29621243 | Medina, Chris I | Address on File | | First Class Mail |
| 29491353 | Medina, CIARA | Address on File | | First Class Mail |
| 29620103 | Medina, Dalia R | Address on File | | First Class Mail |
| 29771306 | Medina, David | Address on File | | First Class Mail |
| 29776433 | Medina, Dominga | Address on File | | First Class Mail |
| 29634622 | Medina, Eric Rene | Address on File | | First Class Mail |
| 29776381 | Medina, Gisela | Address on File | | First Class Mail |
| 29781242 | Medina, Guillermo | Address on File | | First Class Mail |
| 29611257 | Medina, Heidy Guadalupe | Address on File | | First Class Mail |
| 29611120 | Medina, Isabell Jeannette | Address on File | | First Class Mail |
| 29612812 | MEDINA, JANNET ALEXANDRA | Address on File | | First Class Mail |
| 29632961 | Medina, Jessica Rose | Address on File | | First Class Mail |
| 29620426 | Medina, Jesus E | Address on File | | First Class Mail |
| 29609694 | Medina, JohnPaul | Address on File | | First Class Mail |
| 29488538 | Medina, JORDANY | Address on File | | First Class Mail |
| 29610153 | Medina, Josyah Raul | Address on File | | First Class Mail |
| 29775611 | Medina, Juan | Address on File | | First Class Mail |
| 29771787 | Medina, Katherine | Address on File | | First Class Mail |
| 29644692 | Medina, Kayla N | Address on File | | First Class Mail |
| 29779072 | Medina, Martha | Address on File | | First Class Mail |
| 29771694 | Medina, Michelle | Address on File | | First Class Mail |
| 29771762 | Medina, Myra | Address on File | | First Class Mail |
| 29612245 | Medina, Nicanor Alexandro | Address on File | | First Class Mail |
| 29643698 | Medina, Orlando A | Address on File | | First Class Mail |
| 29773384 | Medina, Ricky | Address on File | | First Class Mail |
| 29480946 | Medina, VANESSA | Address on File | | First Class Mail |
| 29636789 | Medina, Vanjelly Priscila | Address on File | | First Class Mail |
| 29781718 | Medina, Vianey | Address on File | | First Class Mail |
| 29772167 | Medina, Vivian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774912 | Medina, Yulianny | Address on File | | First Class Mail |
| 29774307 | Medina-Perez, Nancy | Address on File | | First Class Mail |
| 29627645 | MEDINATURA INC | Melissa Smitth, 1060 First Avenue, 400<br>KING OF PRUSSIA PA 19406 | | First Class Mail |
| 29784736 | MediNatura, Inc. | 10421 Research Road SE<br>Albuquerque NM 87123 | | First Class Mail |
| 29784737 | Meditrend, Inc. DBA Professional Formulations | 4820 Eubank Blvd NE<br>Albuquerque NM 87111 | | First Class Mail |
| 29487372 | Meditrina Properties, LLC | 990 BLVD OF THE ARTSAPT 1203<br>Sarasota FL 34236 | | First Class Mail |
| 29900640 | Meditrina Properties, LLC | Attn: Barbara Mei, 990 Blvd of the Arts, Apt 1203<br>Sarasota FL 34236 | | First Class Mail |
| 29900639 | Meditrina Properties, LLC | c/o Timothy W. Gensmer, Esq., 2831 Ringling Blvd, Suite 202-A<br>Sarasota FL 34237 | | First Class Mail |
| 29603051 | MEDIUM GIANT, INC | PO BOX 660040<br>Dallas TX 75266-0040 | | First Class Mail |
| 29792161 | MEDIUS SOFTWARE INC. | 501 RIVERSIDE AVE, SUITE 502<br>JACKSONVILLE FL 32202 | | First Class Mail |
| 29627004 | MEDIUS SOFTWARE INC. | c/o SVENSKAHANDELSBANKEN, 875 THIRD AVENUE 4TH FLOOR<br>NEW YORK NY 10022-7218 | | First Class Mail |
| 29622165 | Medlar, Steven A | Address on File | | First Class Mail |
| 29609720 | Medley, Amanda C. | Address on File | | First Class Mail |
| 29491451 | Medley, ASHLEY | Address on File | | First Class Mail |
| 29632966 | Medley, Jeremy Robert | Address on File | | First Class Mail |
| 29644425 | Medley, Nicholas K | Address on File | | First Class Mail |
| 29626216 | MEDLIN RAMPS | 14903 MARQUARDT AVENUE<br>Santa Fe Springs CA 90670 | | First Class Mail |
| 29774052 | Medlock, Charnice | Address on File | | First Class Mail |
| 29481567 | Medlock, ELMYRA | Address on File | | First Class Mail |
| 29489728 | Medlock, TERRY | Address on File | | First Class Mail |
| 29480978 | Medows, SHANKENNA | Address on File | | First Class Mail |
| 29784738 | Medport LLC | 23 Acorn Street<br>Providence RI 02903 | | First Class Mail |
| 29650483 | MedQuest Evaluators | PO Box 234<br>Lewis Center OH 43035 | | First Class Mail |
| 29625155 | MEDQUEST EVALUATORS, LLC | P.O. BOX 234<br>LEWIS CENTER OH 43035 | | First Class Mail |
| 29619316 | Medrano, Carol | Address on File | | First Class Mail |
| 29619993 | Medrano, David J | Address on File | | First Class Mail |
| 29633796 | Medrano, Ezequiel | Address on File | | First Class Mail |
| 29619122 | Medrano, Jessica D | Address on File | | First Class Mail |
| 29771526 | Medrano, Maryalice | Address on File | | First Class Mail |
| 29645996 | Medrano, Michelle R | Address on File | | First Class Mail |
| 29635050 | Medrano, Moises | Address on File | | First Class Mail |
| 29488426 | Medrano, NATALY | Address on File | | First Class Mail |
| 29644162 | Medrano, Patrick L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782016 | Medrano, Wilkins | Address on File | | First Class Mail |
| 29482339 | Medrano, YESSI | Address on File | | First Class Mail |
| 29781962 | Medrano, Yuriana | Address on File | | First Class Mail |
| 29644687 | Medrea, Danielle B | Address on File | | First Class Mail |
| 29624082 | Medterra CBD LLC | 18500 Von Karman AvenueSuite 100 Irvine CA 92618 | | First Class Mail |
| 29792673 | Medterra CBD LLC | 18500 Von Karman, Suite 100 Irvine CA 92612 | | First Class Mail |
| 29628039 | Medterra CBD LLC | Sales Department, 18500 Von Karman, Suite 100 Irvine CA 92612 | | First Class Mail |
| 29904701 | Medterra CBD, LLC | Attn: Tamesa Richmond, 18500 Von Karman Avenue, Suite 100 Irvine CA 92612 | | First Class Mail |
| 29904627 | Medterra CBD, LLC | Attn: Tamesa Richmond, 18500 Von Karman Avenue, Suite 100 Irvine CA 92618 | | First Class Mail |
| 29904628 | Medterra CBD, LLC | c/o Dickinson Wright PLLC, James A. Martone, Esq., 2600 W. Big Beaver Rd., Suite 300 Troy MI 48084 | | First Class Mail |
| 29487720 | Medway Municipal Tax Collector | 155 Village St Medway MA 02053 | | First Class Mail |
| 29620190 | Medy, Chandley G | Address on File | | First Class Mail |
| 29489614 | Meece, CHAD | Address on File | | First Class Mail |
| 29630879 | Meece, Linda | Address on File | | First Class Mail |
| 29647127 | Meeds, Brady L | Address on File | | First Class Mail |
| 29620215 | Meehan, Cross R | Address on File | | First Class Mail |
| 29619591 | Meek, Joan M | Address on File | | First Class Mail |
| 29783523 | Meeks, Alexander | Address on File | | First Class Mail |
| 29637317 | MEEKS, ISAIAH | Address on File | | First Class Mail |
| 29483450 | Meeks, TRACIE | Address on File | | First Class Mail |
| 29485777 | Meeks, VICTORIA | Address on File | | First Class Mail |
| 29640708 | Meera, Zaveri | Address on File | | First Class Mail |
| 29776471 | Meetz, Dorothy | Address on File | | First Class Mail |
| 29610440 | Mefford, Benjamin Matthew | Address on File | | First Class Mail |
| 29610206 | Mefford, Braelyn Rose | Address on File | | First Class Mail |
| 29784739 | Mega Kyon Inc. | 64 N Mill Street Hopkinton MA 01748 | | First Class Mail |
| 29627005 | MEGA MOTION INC. | PO BOX 279 PITTSTON PA 18640-0279 | | First Class Mail |
| 29649694 | Megacity Fire Protec | 8210 Expansion Way Huber Heights OH 45424 | | First Class Mail |
| 29604288 | MegaFood | Julie Frias, 8 Bowers Rd. DERRY NH 03038 | | First Class Mail |
| 29613725 | Megan, Grimes | Address on File | | First Class Mail |
| 29614761 | Megan, Kline | Address on File | | First Class Mail |
| 29642831 | Megan, Roberts | Address on File | | First Class Mail |
| 29617066 | Megan, Trigg | Address on File | | First Class Mail |
| 29615897 | Megann, Heacock | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602292 | MEGA-Philadelphia, LLC (WEMG-AM) | 1341 N Delaware AvenueSuite 509 Philadelphia PA 19125 | | First Class Mail |
| 29792970 | Megge Enterprises Inc | Fish Window Cleaning #3149, PO Box 26067 Fraser MI 48026 | | First Class Mail |
| 29493578 | Meggett, Ashley | Address on File | | First Class Mail |
| 29491288 | Meggett, SHANEKA | Address on File | | First Class Mail |
| 29609232 | Megginson, Kalena Lynae | Address on File | | First Class Mail |
| 29637250 | MEGGS, STEPHANIE LYNN | Address on File | | First Class Mail |
| 29646493 | Megyeri, Michael J | Address on File | | First Class Mail |
| 29643215 | Mehak, Fatima | Address on File | | First Class Mail |
| 29898562 | Mehan, Gary | Address on File | | First Class Mail |
| 29625490 | Mehan, STEVEN GARY | Address on File | | First Class Mail |
| 29633918 | Mehejabin, Nafisa | Address on File | | First Class Mail |
| 29773265 | Meherg, Curtis | Address on File | | First Class Mail |
| 29646442 | Mehlow, Brandon A | Address on File | | First Class Mail |
| 29619218 | Mehr, Bradley E | Address on File | | First Class Mail |
| 29620227 | Mehrhoff, Karl P | Address on File | | First Class Mail |
| 29634902 | Meibuhr, Marie | Address on File | | First Class Mail |
| 29629453 | Meider, Michelle | Address on File | | First Class Mail |
| 29644146 | Meier, Carol J | Address on File | | First Class Mail |
| 29634351 | Meier, Jacob | Address on File | | First Class Mail |
| 29781065 | Meier, Stephanie | Address on File | | First Class Mail |
| 29483825 | Meiman, SANDRA | Address on File | | First Class Mail |
| 29608659 | Meinhardt, Aiden Patrick | Address on File | | First Class Mail |
| 29635457 | Meininger, Lily | Address on File | | First Class Mail |
| 29632824 | Meisenburg, Melaina R. | Address on File | | First Class Mail |
| 29619450 | Meisenholder, Robert T | Address on File | | First Class Mail |
| 29490256 | Meiser, MELANIE | Address on File | | First Class Mail |
| 29625333 | Meisler Trailer Rentals LLC Advantage Trailer PMF Trailer | PO BOX 772320 Detroit MI 48277 | | First Class Mail |
| 29621926 | Mejia, Alvin A | Address on File | | First Class Mail |
| 29620851 | Mejia, Brian X | Address on File | | First Class Mail |
| 29620662 | Mejia, Carmen B | Address on File | | First Class Mail |
| 29632484 | Mejia, Cecilia Yailyn | Address on File | | First Class Mail |
| 29643754 | Mejia, David M | Address on File | | First Class Mail |
| 29646663 | Mejia, Edward A | Address on File | | First Class Mail |
| 29646170 | Mejia, Flor E | Address on File | | First Class Mail |
| 29776144 | Mejia, Harold | Address on File | | First Class Mail |
| 29609524 | Mejia, Isaiah | Address on File | | First Class Mail |
| 29610763 | Mejia, Joseph Raphael | Address on File | | First Class Mail |
| 29610782 | Mejia, Juanita | Address on File | | First Class Mail |
| 29621547 | Mejia, Oscar | Address on File | | First Class Mail |
| 29486197 | Mejia, PABLO | Address on File | | First Class Mail |
| 29493000 | Mejia, ZUDALEE | Address on File | | First Class Mail |
| 29773586 | Mejias, Evelyn | Address on File | | First Class Mail |
| 29775828 | Mejias, Jose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633471 | Mejias, Karina | Address on File | | First Class Mail |
| 29622415 | Mekdaschi, Ramsey S | Address on File | | First Class Mail |
| 29639424 | Mekela, Johnson | Address on File | | First Class Mail |
| 29627006 | MEKORMA | 4845 PEARL EAST CIR, STE 118, PMB 60281<br>BOULDER CO 80301-6112 | | First Class Mail |
| 30162598 | MEL Indiana LLC | AnnMarie Mizuno, 700 Bishop Street, STE #1928<br>Honolulu HI 96813 | | First Class Mail |
| 29890427 | MEL Indiana, LLC | 700 Bishop Street, Suite 1928<br>Honolulu HI 96813 | | First Class Mail |
| 30352819 | MEL Indiana, LLC | Gellert Seitz Busenkell & Brown, LLC, Michael Busenkell, Esq., 1201 N. Orange Street, Suite 300<br>Wilmington DE 19801 | | First Class Mail |
| 29784740 | Melaleuca, Inc. | 4609 W 65TH S<br>Idaho Falls ID 83402-6003 | | First Class Mail |
| 29643045 | Melanie, Cowan | Address on File | | First Class Mail |
| 29615322 | Melanie, Hueso Caro | Address on File | | First Class Mail |
| 29641769 | Melanie, Ortiz | Address on File | | First Class Mail |
| 29639038 | Melanie, Salgado Lopez | Address on File | | First Class Mail |
| 29783675 | Melanson, Vanessa | Address on File | | First Class Mail |
| 29625508 | Melbourne Florida Today | PO Box 677592<br>Dallas TX 75267-7592 | | First Class Mail |
| 29781811 | Melbourne, Cynthia | Address on File | | First Class Mail |
| 29621684 | Melcher, Nicholas P | Address on File | | First Class Mail |
| 29643472 | Melendez Banegas, Alicia V | Address on File | | First Class Mail |
| 29634338 | Melendez Figueroa, Jose Ramon | Address on File | | First Class Mail |
| 29644224 | Melendez Jr, Angel | Address on File | | First Class Mail |
| 29645561 | Melendez Ponce, Ariana G | Address on File | | First Class Mail |
| 29621414 | Melendez, Elena L | Address on File | | First Class Mail |
| 29612864 | MELENDEZ, EMERITO D | Address on File | | First Class Mail |
| 29778450 | Melendez, Felipe | Address on File | | First Class Mail |
| 29493647 | Melendez, IVELIS | Address on File | | First Class Mail |
| 29782155 | Melendez, Jasmyn | Address on File | | First Class Mail |
| 29772020 | Melendez, Jisser | Address on File | | First Class Mail |
| 29619515 | Melendez, Jose J | Address on File | | First Class Mail |
| 29643469 | Melendez, Joseline L | Address on File | | First Class Mail |
| 29634748 | Melendez, Kassandra | Address on File | | First Class Mail |
| 29621101 | Melendez, Lisa C | Address on File | | First Class Mail |
| 29785699 | Melendez, Luis | Address on File | | First Class Mail |
| 29779670 | Melendez, Maria | Address on File | | First Class Mail |
| 29771968 | Melendez, Marvelia | Address on File | | First Class Mail |
| 29482460 | Melendez, MAURA | Address on File | | First Class Mail |
| 29772262 | Melendez, Migdalia | Address on File | | First Class Mail |
| 29492493 | Melendez, SIOMARA | Address on File | | First Class Mail |
| 29648650 | Melendez, Teresa | Address on File | | First Class Mail |
| 29494832 | Melendez, VARGAS | Address on File | | First Class Mail |
| 29782011 | Melendez, Yaritza | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782853 | Melendez, Yollynette | Address on File | | First Class Mail |
| 29611629 | Meleschi, Kyra | Address on File | | First Class Mail |
| 29619676 | Melese, Emmanuel T | Address on File | | First Class Mail |
| 29490293 | Melgar, ANDEE | Address on File | | First Class Mail |
| 29632983 | Melgar, Aziel Jeremiah | Address on File | | First Class Mail |
| 29636131 | Melgar, Bryan J. | Address on File | | First Class Mail |
| 29618336 | Melgar, Cheyenne R | Address on File | | First Class Mail |
| 29645213 | Melgar-Aguilar, Diego A | Address on File | | First Class Mail |
| 29645940 | Melgoza, Amanda M | Address on File | | First Class Mail |
| 29632059 | Melgoza, Giselle | Address on File | | First Class Mail |
| 29607314 | Melgoza, Judith | Address on File | | First Class Mail |
| 29612724 | Melhorn, Gianna Marie | Address on File | | First Class Mail |
| 29645335 | Meli, Stephanie M | Address on File | | First Class Mail |
| 29784741 | Melian Labs Inc. dba MyTime | 5670 Wilshire Blvd, PH4<br>Los Angeles CA 90036 | | First Class Mail |
| 29605915 | MELINA B JAMPOLIS A PROFESSIONAL CORP | 3249 IREDELL LN<br>STUDIO CITY CA 91604-4171 | | First Class Mail |
| 29642173 | Melina, Del real | Address on File | | First Class Mail |
| 29637714 | MELINDA, BOSTIC | Address on File | | First Class Mail |
| 29613477 | Melinda, Williams | Address on File | | First Class Mail |
| 29479977 | Melissa T De La Garza, Kleburg Cty Tax Assessor | PO BOX 1457, 700 EAST KLEBERG, 700 EAST KLEBERG<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29615055 | Melissa, Aragon | Address on File | | First Class Mail |
| 29642239 | Melissa, Barrios Perez | Address on File | | First Class Mail |
| 29642547 | Melissa, Bastian | Address on File | | First Class Mail |
| 29637685 | Melissa, Cordova Segoviano | Address on File | | First Class Mail |
| 29614700 | Melissa, Green | Address on File | | First Class Mail |
| 29613781 | Melissa, Jones Stefani | Address on File | | First Class Mail |
| 29644689 | Mell, Terrance D | Address on File | | First Class Mail |
| 29631200 | Mellerski, Ryan James | Address on File | | First Class Mail |
| 29607071 | Mello, Erica | Address on File | | First Class Mail |
| 29635601 | Mello, Serenity Marie | Address on File | | First Class Mail |
| 29773590 | Mellor, Maronda | Address on File | | First Class Mail |
| 29633945 | Melman, Daniel Ray | Address on File | | First Class Mail |
| 29645639 | Melo, Ferdinando J | Address on File | | First Class Mail |
| 29632765 | Melo, Nicholas | Address on File | | First Class Mail |
| 29633976 | Meloche, Emma Lynne | Address on File | | First Class Mail |
| 29612241 | Melone, Taylor Rae | Address on File | | First Class Mail |
| 29612631 | Melow, Andrew | Address on File | | First Class Mail |
| 29784742 | Melsa, Inc. | 125 Leafwood Dr.<br>Goldsboro NC 27534 | | First Class Mail |
| 29629221 | Melson, Joshua David | Address on File | | First Class Mail |
| 29791940 | MELTON, CAITLYN | Address on File | | First Class Mail |
| 29489250 | Melton, Greg | Address on File | | First Class Mail |
| 29612320 | Melton, Kaelyn Gail | Address on File | | First Class Mail |
| 29646657 | Melton, Sonya L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647814 | Meltzer, Bradley M | Address on File | | First Class Mail |
| 29491502 | Melvette, NOEL | Address on File | | First Class Mail |
| 29785611 | Melvin, Astrid | Address on File | | First Class Mail |
| 29638427 | Melvin, Blunson | Address on File | | First Class Mail |
| 29610824 | Melvin, Brock | Address on File | | First Class Mail |
| 29633909 | Melvin, Donaze Felipe | Address on File | | First Class Mail |
| 29629143 | Melvin, James Dennis | Address on File | | First Class Mail |
| 29771835 | Melvin, Jesse | Address on File | | First Class Mail |
| 29632545 | Melvin, Luke Shawn | Address on File | | First Class Mail |
| 29615526 | Melvin, Moody Jr. | Address on File | | First Class Mail |
| 29614864 | Melvin, Reynolds | Address on File | | First Class Mail |
| 29637871 | Melvin, Thompson | Address on File | | First Class Mail |
| 29782450 | Melvin, Tina | Address on File | | First Class Mail |
| 29609731 | Memminger, Anthony | Address on File | | First Class Mail |
| 29773150 | Memminger, Cynthia | Address on File | | First Class Mail |
| 29618541 | Memmott, Annabell L | Address on File | | First Class Mail |
| 29626342 | MEMPHIS & SHELBY COUNTY (P&D) | 125 N. MAINSUITE 477<br>Memphis TN 38103 | | First Class Mail |
| 29605919 | MEMPHIS AND SHELBY COUNTY | OFFICE OF CONSTRUCTION CODE, ENFORCEMENT, 6465 MULLINS STATION<br>Memphis TN 38134 | | First Class Mail |
| 29602424 | Memphis Commerical Appeal | PO Box 630037<br>Cincinnati OH 45263 | | First Class Mail |
| 29885110 | Memphis Light, Gas & Water | P.O. Box 430<br>Memphis TN 38101 | | First Class Mail |
| 29650760 | MEMPHIS LIGHT, GAS & WATER DIVISION | 245 S MAIN ST<br>MEMPHIS TN 38103 | | First Class Mail |
| 29487158 | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388<br>MEMPHIS TN 38145-0388 | | First Class Mail |
| 29784743 | Memphis Light, Gas and Water Division | PO BOX 2440<br>SPOKANE WA 99210-2440 | | First Class Mail |
| 29605474 | MENA, ERIN CHRISTINE | Address on File | | First Class Mail |
| 29480775 | Mena, GERALDO | Address on File | | First Class Mail |
| 29647882 | Mena, Ivan J | Address on File | | First Class Mail |
| 29775111 | Mena, Jorge Luis | Address on File | | First Class Mail |
| 29606935 | Mena, Yumaira | Address on File | | First Class Mail |
| 29602211 | Menard, Inc. | 5101 Menard Drive<br>Eau Claire WI 54703 | | First Class Mail |
| 29901897 | Menard, Inc. | Attn: Properties Division, 5101 Menard Drive<br>Eau Claire WI 54703 | | First Class Mail |
| 30162599 | Menard, Inc. | Sallie Butcher, 5101 Menard Drive<br>Eau Claire WI 54703 | | First Class Mail |
| 29487159 | MENARDS PROPERTIES DIVISION | 5101 MENARD DRIVE<br>EAU CLAIRE WI 54703 | | First Class Mail |
| 29622440 | Mencer, Meghan E | Address on File | | First Class Mail |
| 29778609 | Menchaca, Kaylyn | Address on File | | First Class Mail |
| 29774305 | Mencia, Melissa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639158 | Mendel, Hardrick II | Address on File | | First Class Mail |
| 29632053 | Mendenhall, Hailey K | Address on File | | First Class Mail |
| 29482724 | Mendenhall, JERRY | Address on File | | First Class Mail |
| 29619015 | Mendenhall, Shawn A | Address on File | | First Class Mail |
| 29647618 | Mendez Cuevas, Carlos J | Address on File | | First Class Mail |
| 29630574 | Mendez Hernandez, Lenin Abel | Address on File | | First Class Mail |
| 29774740 | Mendez Kery, Helen | Address on File | | First Class Mail |
| 29633456 | Mendez Salinas, Jacob | Address on File | | First Class Mail |
| 29612561 | Mendez, Alex A | Address on File | | First Class Mail |
| 29779493 | Mendez, Angel | Address on File | | First Class Mail |
| 29495004 | Mendez, BIANCA | Address on File | | First Class Mail |
| 29644198 | Mendez, Bryan A | Address on File | | First Class Mail |
| 29610611 | Mendez, Carlos Emmanuel | Address on File | | First Class Mail |
| 29772379 | Mendez, Cristina | Address on File | | First Class Mail |
| 29647022 | Mendez, Daniel A | Address on File | | First Class Mail |
| 29620481 | Mendez, Diego E | Address on File | | First Class Mail |
| 29773613 | Mendez, Edgar | Address on File | | First Class Mail |
| 29644804 | Mendez, Edward L | Address on File | | First Class Mail |
| 29780653 | Mendez, Gladys | Address on File | | First Class Mail |
| 29620517 | Mendez, Hayro | Address on File | | First Class Mail |
| 29620104 | Mendez, Hector J | Address on File | | First Class Mail |
| 29645505 | Mendez, Jacob A | Address on File | | First Class Mail |
| 29780816 | Mendez, Jennifer | Address on File | | First Class Mail |
| 29647765 | Mendez, Jordan L | Address on File | | First Class Mail |
| 29612268 | Mendez, Jose Manuel | Address on File | | First Class Mail |
| 29779421 | Mendez, Juan | Address on File | | First Class Mail |
| 29771567 | Mendez, Juanita | Address on File | | First Class Mail |
| 29620623 | Mendez, Keaira R | Address on File | | First Class Mail |
| 29648388 | Mendez, Kelly M | Address on File | | First Class Mail |
| 29776332 | Mendez, Kimberly | Address on File | | First Class Mail |
| 29780925 | Mendez, Krystal | Address on File | | First Class Mail |
| 29775403 | Mendez, Laurie | Address on File | | First Class Mail |
| 29622901 | Mendez, Lorena P | Address on File | | First Class Mail |
| 29493649 | Mendez, LUIS | Address on File | | First Class Mail |
| 29491478 | Mendez, LUIS | Address on File | | First Class Mail |
| 29619528 | Mendez, Madison | Address on File | | First Class Mail |
| 29774709 | Mendez, Melianna | Address on File | | First Class Mail |
| 29782084 | Mendez, Miguel | Address on File | | First Class Mail |
| 29636003 | Mendez, Monica Jazmin | Address on File | | First Class Mail |
| 29774741 | Mendez, Nicacio | Address on File | | First Class Mail |
| 29488568 | Mendez, PABLO | Address on File | | First Class Mail |
| 29771654 | Mendez, Sarah | Address on File | | First Class Mail |
| 29645545 | Mendez, Silvia L | Address on File | | First Class Mail |
| 29775911 | Mendez, Teresa | Address on File | | First Class Mail |
| 29773880 | Mendez, Tiffany | Address on File | | First Class Mail |
| 29648651 | Mendez, Viviana M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776185 | Mendez, Yulisa | Address on File | | First Class Mail |
| 29647018 | Mendez-King, Jorden A | Address on File | | First Class Mail |
| 29784744 | Mendias & Milton, LLC d/b/a My Fit Foods | 5000 Plaza on the Lake, Suite 380 Austin TX 78746 | | First Class Mail |
| 29778399 | Mendietta, Javiel | Address on File | | First Class Mail |
| 29619249 | Mendiola, Michael A | Address on File | | First Class Mail |
| 29780040 | Mendoza, Alexandro | Address on File | | First Class Mail |
| 29489244 | Mendoza, ANGEL | Address on File | | First Class Mail |
| 29618650 | Mendoza, Antoinette V | Address on File | | First Class Mail |
| 29778356 | Mendoza, Barbara | Address on File | | First Class Mail |
| 29626526 | MENDOZA, BRANDON | Address on File | | First Class Mail |
| 29646068 | Mendoza, Bridget D | Address on File | | First Class Mail |
| 29782673 | Mendoza, Carlos | Address on File | | First Class Mail |
| 29645182 | Mendoza, Christine M | Address on File | | First Class Mail |
| 29608763 | Mendoza, Christopher W. | Address on File | | First Class Mail |
| 29603458 | MENDOZA, DANIEL ESAU | Address on File | | First Class Mail |
| 29604734 | Mendoza, Danika | Address on File | | First Class Mail |
| 29619654 | Mendoza, Danila | Address on File | | First Class Mail |
| 29774235 | Mendoza, David | Address on File | | First Class Mail |
| 29635052 | Mendoza, Diego | Address on File | | First Class Mail |
| 29635375 | Mendoza, Elisa | Address on File | | First Class Mail |
| 29482540 | Mendoza, ELVIA | Address on File | | First Class Mail |
| 29644902 | Mendoza, Ethan G | Address on File | | First Class Mail |
| 29619341 | Mendoza, Felix | Address on File | | First Class Mail |
| 29782185 | Mendoza, Frederick | Address on File | | First Class Mail |
| 29633396 | Mendoza, Fredy | Address on File | | First Class Mail |
| 29620024 | Mendoza, Fryda | Address on File | | First Class Mail |
| 29635791 | Mendoza, Heber Nauhn | Address on File | | First Class Mail |
| 29610816 | Mendoza, Ivory katalina | Address on File | | First Class Mail |
| 29485184 | Mendoza, JAIRO | Address on File | | First Class Mail |
| 29771221 | Mendoza, Jakelin | Address on File | | First Class Mail |
| 29780073 | Mendoza, Javier | Address on File | | First Class Mail |
| 29644337 | Mendoza, Jessica A | Address on File | | First Class Mail |
| 29778313 | Mendoza, Joaquin | Address on File | | First Class Mail |
| 29493583 | Mendoza, JOEL | Address on File | | First Class Mail |
| 29620345 | Mendoza, Jorge M | Address on File | | First Class Mail |
| 29480465 | Mendoza, JUAN | Address on File | | First Class Mail |
| 29771198 | Mendoza, Justin | Address on File | | First Class Mail |
| 29622384 | Mendoza, Kaylee | Address on File | | First Class Mail |
| 29490054 | Mendoza, KEVIN | Address on File | | First Class Mail |
| 29646998 | Mendoza, Lorenzo A | Address on File | | First Class Mail |
| 29781989 | Mendoza, Luis | Address on File | | First Class Mail |
| 29778234 | Mendoza, Marlene | Address on File | | First Class Mail |
| 29771374 | Mendoza, Melissa | Address on File | | First Class Mail |
| 29607988 | Mendoza, Mia Pauline | Address on File | | First Class Mail |
| 29781930 | Mendoza, Olivia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622829 | Mendoza, Orlando | Address on File | | First Class Mail |
| 29772430 | Mendoza, Pastor | Address on File | | First Class Mail |
| 29775125 | Mendoza, Rebecca | Address on File | | First Class Mail |
| 29630461 | Mendoza, Ricardo | Address on File | | First Class Mail |
| 29481009 | Mendoza, ROSIE | Address on File | | First Class Mail |
| 29782483 | Mendoza, Sergio | Address on File | | First Class Mail |
| 29494891 | Mendoza, SIMONA | Address on File | | First Class Mail |
| 29783681 | Mendoza, Teresa | Address on File | | First Class Mail |
| 29488140 | Mendoza, YOLANDA | Address on File | | First Class Mail |
| 29647023 | Mendoza-Gonzalez, Erik | Address on File | | First Class Mail |
| 29645715 | Menefee, Seth T | Address on File | | First Class Mail |
| 29620923 | Menendez Quinonez, Sandra E | Address on File | | First Class Mail |
| 29780646 | Menendez, Melvin | Address on File | | First Class Mail |
| 29780647 | Menendez, Milton Fabian | Address on File | | First Class Mail |
| 29620309 | Menes, Kimberly | Address on File | | First Class Mail |
| 29779333 | Menestin, Guerdy | Address on File | | First Class Mail |
| 29781771 | Mengersen, James | Address on File | | First Class Mail |
| 29780853 | Menifield, Deonjhane | Address on File | | First Class Mail |
| 29633326 | Menjivar, Rosenda M | Address on File | | First Class Mail |
| 29644658 | Menkoff, Gabriel J | Address on File | | First Class Mail |
| 29643392 | Menna, Tracy L | Address on File | | First Class Mail |
| 29611242 | Menne, Marissa Marie | Address on File | | First Class Mail |
| 29633862 | Mennillo, Theresa | Address on File | | First Class Mail |
| 29621891 | Menno, Ryan A | Address on File | | First Class Mail |
| 29492984 | Mensah, BERNICE | Address on File | | First Class Mail |
| 29621855 | Mensah, Deidra L | Address on File | | First Class Mail |
| 29485890 | Mensah, Eric | Address on File | | First Class Mail |
| 29489446 | Mensah, STEPHEN | Address on File | | First Class Mail |
| 29774261 | Mentelos, Tom | Address on File | | First Class Mail |
| 29609886 | Menter, Grace Joy | Address on File | | First Class Mail |
| 29780118 | Mention, Tiana | Address on File | | First Class Mail |
| 29630127 | Mentis, Wilfred Andrew | Address on File | | First Class Mail |
| 29774853 | Mentzer, Danielle | Address on File | | First Class Mail |
| 29645300 | Menza, Katie L | Address on File | | First Class Mail |
| 29647598 | Menzinger, Corey | Address on File | | First Class Mail |
| 29783004 | Mephin, Crystal | Address on File | | First Class Mail |
| 29775778 | Mephin, Jacklin | Address on File | | First Class Mail |
| 29773691 | Mequia, Joshua | Address on File | | First Class Mail |
| 29643403 | Mera, Kerli A | Address on File | | First Class Mail |
| 29488809 | Meraz, Marbin | Address on File | | First Class Mail |
| 29622403 | Mercado, Aaron I | Address on File | | First Class Mail |
| 29772668 | Mercado, Alexi | Address on File | | First Class Mail |
| 29610330 | Mercado, Anthony | Address on File | | First Class Mail |
| 29608151 | Mercado, Destiny | Address on File | | First Class Mail |
| 29644349 | Mercado, Elyssa L | Address on File | | First Class Mail |
| 29612229 | Mercado, Javen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608423 | Mercado, Jocelyn | Address on File | | First Class Mail |
| 29603094 | MERCADO, JOSE | Address on File | | First Class Mail |
| 29619042 | Mercado, Justin S | Address on File | | First Class Mail |
| 29635970 | Mercado, Kayla | Address on File | | First Class Mail |
| 29621696 | Mercado, Leonela A | Address on File | | First Class Mail |
| 29605870 | Mercado, Malinda | Address on File | | First Class Mail |
| 29493776 | Mercado, MIGUEL | Address on File | | First Class Mail |
| 29774864 | Mercado, Milagros | Address on File | | First Class Mail |
| 29611978 | Mercado, Niko | Address on File | | First Class Mail |
| 29608613 | Mercado, Robin Simpson | Address on File | | First Class Mail |
| 29637907 | Mercede, Henderson | Address on File | | First Class Mail |
| 29642291 | Mercedes, Donelson | Address on File | | First Class Mail |
| 29775582 | Mercedes, Scarlet | Address on File | | First Class Mail |
| 29629682 | Merced-O'Neill, Raymond A | Address on File | | First Class Mail |
| 29649695 | Mercer | Mercer(US) IncPO Box 730212 Dallas TX 75373 | | First Class Mail |
| 29781202 | Mercer, Keleisha | Address on File | | First Class Mail |
| 29774070 | Mercer, Keyan | Address on File | | First Class Mail |
| 29633851 | Mercer, Nicole Christine | Address on File | | First Class Mail |
| 29493119 | Mercer, SHERTELVIE | Address on File | | First Class Mail |
| 29608999 | Mercer, Zachary Allen | Address on File | | First Class Mail |
| 29480690 | Merchand, ANGELIQUE | Address on File | | First Class Mail |
| 29611091 | MERCHANT 33 LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 29762618 | Merchant 33, LLC | Attn:  Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29628113 | Merchant Advisory Group | 4248 Park Glen Road Minneapolis MN 55416 | | First Class Mail |
| 29494606 | Merchant, ANGELA | Address on File | | First Class Mail |
| 29773461 | Merchant, Candace | Address on File | | First Class Mail |
| 29646982 | Merchant, Naveed N | Address on File | | First Class Mail |
| 29782769 | Merchant, Thomas | Address on File | | First Class Mail |
| 29487448 | Merchant's Investors, LLC | 3265 MERIDIAN PARKWAY SUITE 130 Weston FL 33331 | | First Class Mail |
| 29605920 | MERCHANTILE TAX | STEVENS BLDG., 200R E. CRAWFORD AVENUE ALTOONA PA 16602-5248 | | First Class Mail |
| 29602744 | MERCHANT'S INVESTORS LLC | 3265 MERIDIAN PARKWAY SUITE 130 Weston FL 33331 | | First Class Mail |
| 30162600 | Merchant's Investors, LLC | Sarah Mendel, 3265 Meridian Pkwy, Ste. 130 Weston FL 33331 | | First Class Mail |
| 29784745 | MerchSource, LLC | 15 Cushing Irvine CA 92618 | | First Class Mail |
| 29630990 | Mercier, Paula | Address on File | | First Class Mail |
| 29622072 | Mercier, Trystan P | Address on File | | First Class Mail |
| 29777468 | Mercola.com Health Resources LLC | 125 SW 3rd Place, Suite 205 Cape Coral FL 33991 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773074 | Mercudo, Yasua | Address on File | | First Class Mail |
| 29636319 | Mercuri, Anneliese Rose | Address on File | | First Class Mail |
| 29624291 | Mercury Dev- LL 4138 | c/o Woodsonia Real Estate, Inc.20010 Manderson St, Suite 101 Elkhorn NE 68022 | | First Class Mail |
| 29627009 | MERCY CLINIC OCCUPATIONAL MEDICINE FT SMITH | PO BOX 776075 CHICAGO IL 60677-6075 | | First Class Mail |
| 29605921 | MEREDITH CORPORATION | PO Box 5057 New York NY 10087-5057 | | First Class Mail |
| 29780841 | Meredith, Amanda | Address on File | | First Class Mail |
| 29900426 | Meredith, Daimon | Address on File | | First Class Mail |
| 29488680 | Meredith, DIANE | Address on File | | First Class Mail |
| 29762626 | Meredith, Inc | Attn: Craig M. Kay, 707 Virginia St. East, 15th Floor Charleston WV 25301 | | First Class Mail |
| 29611092 | MEREDITH, INC. | 707 VIRGINIA ST EAST ATTN: KAREN JONES CHARLESTON WV 25301-2723 | | First Class Mail |
| 29621933 | Meredith, Kiliegh R | Address on File | | First Class Mail |
| 29608785 | Mergen, Kylee A. | Address on File | | First Class Mail |
| 29607511 | Mergen, Torin Elaine | Address on File | | First Class Mail |
| 29621487 | Mergner, Samuel P | Address on File | | First Class Mail |
| 29610458 | Meriano, Kayla | Address on File | | First Class Mail |
| 29634082 | Merida, Angelina Shavonna | Address on File | | First Class Mail |
| 29618444 | Merida, Josephine G | Address on File | | First Class Mail |
| 29776102 | Merida, Juan | Address on File | | First Class Mail |
| 29627008 | MERIDEN ASSOCIATES LLC | 277 FAIRFIELD RD, SUITE 205 FAIRFIELD NJ 07004 | | First Class Mail |
| 29491237 | Merideth, KYAIRE | Address on File | | First Class Mail |
| 29490327 | Merideth, TRACIE | Address on File | | First Class Mail |
| 29603752 | MERIDIAN ELECTRIAL SERVICES INC | 11919 SUGABERRY DRIVE RIVERVIEW FL 33569 | | First Class Mail |
| 29603211 | MERIDIAN ELECTRICAL SERVICES,INC. | 11919 SUGARBERRY DRIVE RIVERVIEW FL 33569 | | First Class Mail |
| 30347534 | Meridian IT Inc. | 9 Parkway North, Suite 500 Deerfield IL 60015 | | First Class Mail |
| 29625764 | Meridian Media LLC (WMDN-TV) | 1151 Crestview Circle Meridian MS 39301 | | First Class Mail |
| 29629433 | MERIDIAN ORANGE LLC | PO BOX 1299 LAKE FOREST CA 92609-1299 | | First Class Mail |
| 30202618 | Meridian Place, LLC | C/O NEIL WALTER CO, PO BOX 2181 Tacoma WA 98401 | | First Class Mail |
| 29623207 | Meridian Place, LLC | Melissa Broom, Theresa Morgan, Nicole Lord, One Corporate Plaza 2nd Floor Newport Beach CA 92660 | | First Class Mail |
| 29487734 | Meridian Township Assessing Department | 5151 Marsh Rd, Municipal Bldg, Second Floor, Municipal Bldg, Second Floor Okemos MI 48864 | | First Class Mail |
| 29491922 | Meridith, KETWAIN | Address on File | | First Class Mail |
| 29480382 | Meridth, SHANDRIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628114 | Merieux NutriSciences | 6390 Hedgewood Dr Allentown PA 18106 | | First Class Mail |
| 29635558 | Merigo, Diana Katherine | Address on File | | First Class Mail |
| 29775502 | Merilus, Lourdine | Address on File | | First Class Mail |
| 29610794 | Merino, Saul | Address on File | | First Class Mail |
| 29647571 | Merisca, Naomie | Address on File | | First Class Mail |
| 29493116 | Meriwether, BOBBY | Address on File | | First Class Mail |
| 29779329 | Merizier, Michelle | Address on File | | First Class Mail |
| 29611617 | Merk, Grace Olivia | Address on File | | First Class Mail |
| 29608244 | Merlino, Kasidy Conrad | Address on File | | First Class Mail |
| 29636595 | Merlitti, Joseph anthony | Address on File | | First Class Mail |
| 29631454 | Merlo, Franklin James | Address on File | | First Class Mail |
| 29610853 | Merlos, Jackelyn Enyd | Address on File | | First Class Mail |
| 29622011 | Merlos, Jimmy A | Address on File | | First Class Mail |
| 29612692 | Mermigas, Nikos | Address on File | | First Class Mail |
| 29618714 | Merone, Belinda G | Address on File | | First Class Mail |
| 29780455 | Merrell, Andrew | Address on File | | First Class Mail |
| 29610459 | Merrell, Kayte Anne | Address on File | | First Class Mail |
| 29649217 | Merrick Pet Foods In | PO Box 203872 Dallas TX 75320-3872 | | First Class Mail |
| 29780255 | Merrick, Keaunte | Address on File | | First Class Mail |
| 29782636 | Merricks, Gracious Lee | Address on File | | First Class Mail |
| 29780421 | Merricks, Marsha | Address on File | | First Class Mail |
| 29645268 | Merrihew, Thomas N | Address on File | | First Class Mail |
| 29627529 | Merrill Communications LLC | PO Box 74007252 Chicago IL 60674-7252 | | First Class Mail |
| 29604110 | Merrill Communications, LLC | CM-9638 St. Paul MN 55170-9638 | | First Class Mail |
| 29771257 | Merrill, Alakai | Address on File | | First Class Mail |
| 29771218 | Merrill, Christopher | Address on File | | First Class Mail |
| 29778341 | Merrill, Lanihau | Address on File | | First Class Mail |
| 29780747 | Merrill, Robert | Address on File | | First Class Mail |
| 29779643 | Merrill, Robin | Address on File | | First Class Mail |
| 29606878 | Merrill, William | Address on File | | First Class Mail |
| 29487160 | MERRILLVILLE CONSERVANCY DISTR | 6251 BROADWAY MERRILLVILLE IN 46410 | | First Class Mail |
| 29487161 | MERRILLVILLE CONSERVANCY DISTRICT | 6251 BROADWAY MERRILLVILLE IN 46410 | | First Class Mail |
| 29610463 | MERRIMAN, CHASE Robert | Address on File | | First Class Mail |
| 29484600 | Merriman, CRYSTAL | Address on File | | First Class Mail |
| 29626915 | MERRIMAN, KAY MC | Address on File | | First Class Mail |
| 29631195 | Merriman, Maranda | Address on File | | First Class Mail |
| 29646262 | Merriman, Shaquita Y | Address on File | | First Class Mail |
| 29782762 | Merrit, Jada | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783716 | Merrithew International Inc. | 2200 Yonge Street, Suite 500<br>Toronto ON M4S 2C6<br>Canada | | First Class Mail |
| 29609901 | Merritt, Alyssa Lynn | Address on File | | First Class Mail |
| 29630854 | Merritt, Anthony | Address on File | | First Class Mail |
| 29636472 | Merritt, Brandy | Address on File | | First Class Mail |
| 29490301 | Merritt, CARRIE | Address on File | | First Class Mail |
| 29644342 | Merritt, Charles J | Address on File | | First Class Mail |
| 29482501 | Merritt, JADA | Address on File | | First Class Mail |
| 29782822 | Merritt, Malcolm | Address on File | | First Class Mail |
| 29632346 | Merritt, Marissa Grace | Address on File | | First Class Mail |
| 29781796 | Merritt, Phillis | Address on File | | First Class Mail |
| 29495043 | Merritt, ROBERT | Address on File | | First Class Mail |
| 29612112 | Merritt, Sydney M. | Address on File | | First Class Mail |
| 29621319 | Merritt, Tori A | Address on File | | First Class Mail |
| 29778747 | Merritt, Tyler | Address on File | | First Class Mail |
| 29612769 | MERRITT, VICTORINE | Address on File | | First Class Mail |
| 29604045 | MERRITT, VICTORINE | Address on File | | First Class Mail |
| 29490357 | Merriweather, ALBANY` | Address on File | | First Class Mail |
| 29481551 | Merriweather, LAMICA | Address on File | | First Class Mail |
| 29483761 | Merriweather, SHERONDA | Address on File | | First Class Mail |
| 29634409 | Merrix, Kingston Joseph | Address on File | | First Class Mail |
| 29621883 | Merryfield, Rebecca L | Address on File | | First Class Mail |
| 29609297 | Mertens, Gregory | Address on File | | First Class Mail |
| 29612463 | Mertens, Sarah Jane | Address on File | | First Class Mail |
| 29607305 | Mertz, Mary Anne Anne | Address on File | | First Class Mail |
| 29634306 | Mervine, Kimberly Ann | Address on File | | First Class Mail |
| 29776006 | Mervine, Tina | Address on File | | First Class Mail |
| 29632954 | Mervis, Pamela Michelle | Address on File | | First Class Mail |
| 29491087 | Merzheku, TIM | Address on File | | First Class Mail |
| 29619307 | Mesa, Dalbert | Address on File | | First Class Mail |
| 29621820 | Mesa, Marlene C | Address on File | | First Class Mail |
| 29646547 | Mescall, Ryan | Address on File | | First Class Mail |
| 29632144 | Meseck, Logan Garrett | Address on File | | First Class Mail |
| 29648481 | Mesen, Maria | Address on File | | First Class Mail |
| 29611094 | MESENBRINK CONSTRUCTION & ENG, INC | 7765 175TH ST EAST<br>PRIOR LAKE MN 55372 | | First Class Mail |
| 29629435 | MESHANTICUT PROPERTIES | 1414 ATWOOD AVE<br>Johnston RI 02919 | | First Class Mail |
| 29777470 | Meshanticut Properties, Inc. | 1414 Atwood Ave.,<br>Johnston RI 02919 | | First Class Mail |
| 29623208 | Meshanticut Properties, Inc. | Melissa LaBossiere, Denise Lopes, Molly Hill, 1414 Atwood Ave.<br>Johnson PA 02919 | | First Class Mail |
| 29489730 | Mesquin, NKUBI | Address on File | | First Class Mail |
| 29487597 | Mesquite Tax Assessor's Office | 757 N Galloway Ave<br>Mesquite TX 75149 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607243 | Mess, Patrick | Address on File | | First Class Mail |
| 29603210 | MESSAGE ON HOLD | P.O. BOX 10372<br>TAMPA FL 33679-0372 | | First Class Mail |
| 29624058 | MessageOne Inc | Po Box 671116<br>Dallas TX 75267 | | First Class Mail |
| 29602681 | Messenger Publishing Co. Inc | P.O. Box 30<br>Cairo GA 39828 | | First Class Mail |
| 29609890 | Messenger, Cameron | Address on File | | First Class Mail |
| 29773960 | Messer, Amanda | Address on File | | First Class Mail |
| 29771908 | Messer, Elisha | Address on File | | First Class Mail |
| 29493397 | Messer, KEYARA | Address on File | | First Class Mail |
| 29780258 | Messer, Ricky | Address on File | | First Class Mail |
| 29773972 | Messerschmidt, Courtney | Address on File | | First Class Mail |
| 29621388 | Messick, Craig A | Address on File | | First Class Mail |
| 29780756 | Messick, Joshua | Address on File | | First Class Mail |
| 29609310 | Messick, Raymond Earl | Address on File | | First Class Mail |
| 29620090 | Messina, Daniel C | Address on File | | First Class Mail |
| 29632031 | Messina, Matthew Christopher | Address on File | | First Class Mail |
| 29622212 | Messina, Nicolas P | Address on File | | First Class Mail |
| 29635284 | Messing, Michelle | Address on File | | First Class Mail |
| 29608449 | Messinger Mooe, Mikayla Emily | Address on File | | First Class Mail |
| 29632937 | Messisco, Noah | Address on File | | First Class Mail |
| 29608466 | Mest, Rosemary Claudia | Address on File | | First Class Mail |
| 29772307 | Mesus, Macdala | Address on File | | First Class Mail |
| 29607560 | Meszaros, Breanna Lynn | Address on File | | First Class Mail |
| 29612107 | Meszlenyi, Joszef | Address on File | | First Class Mail |
| 29974804 | Met Ed | 101 Crawford's Corner Rd Bldg. #1, Suite 1-511<br>Holmdel NJ 07733 | | First Class Mail |
| 29625263 | Meta Platforms, Inc. | 15161 COLLECTIONS CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29603758 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE, 15161 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29792090 | META PLATFORMS, INC. | ATTN: ACCOUNTS PAYABLE<br>CHICAGO IL 60693 | | First Class Mail |
| 29627684 | Metabolic Response Modifiers | Amber Brazie, 2665 Vista Pacific Drive<br>OCEANSIDE CA 92056 | | First Class Mail |
| 29604495 | METACAN, INC. | 708 Gravenstein Hwy N<br>Sebastopol CA  95472-280 | | First Class Mail |
| 29777471 | METACAN, INC. | 708 Gravenstein Hwy North Suite 188<br>Sebastopol CA 95472 | | First Class Mail |
| 29644991 | Metcalf, Cynthia L | Address on File | | First Class Mail |
| 29632816 | Metcalf, Kaitlin Victoria | Address on File | | First Class Mail |
| 29629969 | Metcalf, Tonya | Address on File | | First Class Mail |
| 29649696 | Metcom Inc | 21643 East Nine Mile Road<br>St. Clair Shores MI 48080 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624971 | MET-ED | FIRST ENERGY CORP, 76 S MAIN ST AKRON OH 44308 | | First Class Mail |
| 29479336 | MET-ED/3687 | P.O. BOX 3687 AKRON OH 44309-3687 | | First Class Mail |
| 29782201 | Metellus, Kerloune | Address on File | | First Class Mail |
| 29610517 | Metildi, Nathan Alexander | Address on File | | First Class Mail |
| 29608944 | Metivier, Faryn Mackinzie | Address on File | | First Class Mail |
| 29603757 | METLIFE - GROUP BENEFITS | PO BOX 804466 KANSAS CITY MO 64180-4466 | | First Class Mail |
| 29650140 | MetLife Legal Plans | PO Box 781523 Detroit MI 48278 | | First Class Mail |
| 29627530 | Metlife Legal Plans, Inc | 1111 Superior Ave, Ste 800 Cleveland OH 44114 | | First Class Mail |
| 29629436 | METLIFE LEGAL PLANS, INC. | DEPT 781523, PO BOX 78000 Detroit MI 48278 | | First Class Mail |
| 29603756 | METLIFE LEGAL PLANS, INC. | DEPT 781523, PO BOX 78000 DETROIT MI 48278-1523 | | First Class Mail |
| 30415686 | MetLife Legal Plans, Inc. | 1111 Superior Avenue Cleveland OH 44114-2507 | | First Class Mail |
| 29605014 | Metoyer, Casey | Address on File | | First Class Mail |
| 29624106 | Metro CAD Group | dba Metro CAD Group3120 E. Oakley Park Commerce MI 48390 | | First Class Mail |
| 29625670 | METRO CITY LOGISTICS (Jemar Stewart) | 1022 PENNSYLVANIA RUN Lawrenceville GA 30043 | | First Class Mail |
| 29777472 | Metro East PSP | 664 Royal Crest Way O'Fallon IL 62269 | | First Class Mail |
| 29629437 | METRO FIRE & SAFETY EQUIPMENT | 509 WASHINGTON AVENUE Carlstadt NJ 07072 | | First Class Mail |
| 29625111 | METRO FIRE EQUIPMENT INC | 63 SOUTH HAMILTON PLACE Gilbert AZ 85233 | | First Class Mail |
| 29603755 | METRO FIRE PROTECTION SVCS INC | 1501 SE DECKER AVE, SUITE 522 STUART FL 34994 | | First Class Mail |
| 29602201 | METRO FIRE SYSTEMS, INC. | PO BOX 40620 Mobile AL 36640 | | First Class Mail |
| 29603759 | METRO SELF STORAGE /METRO STORAGE HHF VENTURE LLC/ PINELLAS | 3501 GANDY BLVD PINELLAS PARK FL 33781 | | First Class Mail |
| 29625253 | Metro Shops INC | 2200 N Rodney Parham RoadSuite 221 Little Rock AR 72212 | | First Class Mail |
| 29650753 | METRO ST LOUIS SWR DIST | 2350 MARKET ST ST LOUIS MO 63103 | | First Class Mail |
| 29479337 | METRO ST LOUIS SWR DIST | P.O. BOX 437 ST LOUIS MO 63166 | | First Class Mail |
| 29603760 | METRO STORAGE LLC | 311 W MARTIN LUTHER KING JR. BLVD SEFFNER FL 33584 | | First Class Mail |
| 29603761 | METRO TITLE SERVICES LLC | PO BOX 734869 CHICAGO IL 60673-4869 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650679 | METRO WATER SERVICES | 1700 3RD AVE N<br>NASHVILLE TN 37208 | | First Class Mail |
| 29479338 | METRO WATER SERVICES | P.O. BOX 305225<br>NASHVILLE TN 37230 | | First Class Mail |
| 29650680 | METRO WATER SERVICES TN | 1700 3RD AVE N<br>NASHVILLE TN 37208 | | First Class Mail |
| 29479339 | METRO WATER SERVICES TN | P.O. BOX 305225<br>NASHVILLE TN 37230-5225 | | First Class Mail |
| 29623420 | Metronet | PO Box 630546<br>Cincinnati OH 45263 | | First Class Mail |
| 29650408 | METROPARKS TOLEDO FO | 5100 W. CENTRAL AVE. SUITE A<br>Toledo OH 43615 | | First Class Mail |
| 29602113 | METROPOLITAN GOVERMENT | ALARM REGISTRATIONPO BOX 196321<br>Nashville TN 37219-6321 | | First Class Mail |
| 30160858 | Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept., Ann Mikkelsen, TN BPR No. 032262,<br>Post Office Box 196300<br>Nashville TN 37219 | | First Class Mail |
| 30161025 | Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee, Attn: Eugene Hampton, P.O. Box 196358<br>Nashville TN 37219 | | First Class Mail |
| 29650754 | METROPOLITAN ST LOUIS SEWER DIST | 2350 MARKET ST<br>ST LOUIS MO 63103 | | First Class Mail |
| 29479340 | METROPOLITAN ST. LOUIS SEWER DIST/437 | P.O. BOX 437<br>ST. LOUIS MO 63166 | | First Class Mail |
| 29777473 | Metropolitan Trucking Inc. | 6675 Low Street<br>Bloomsburg PA 17815 | | First Class Mail |
| 29629438 | METROPOLITAN TRUSTEE | P.O. BOX 305012<br>Nashville TN 37230-5012 | | First Class Mail |
| 29650933 | METROPOLITAN UTILITIES DISTRIC | 7350 WORLD COMMUNICATIONS DR<br>OMAHA NE 68122 | | First Class Mail |
| 29479341 | METROPOLITAN UTILITIES DISTRIC/2166/3600 | P.O. BOX 3600<br>OMAHA NE 68103-0600 | | First Class Mail |
| 29604307 | Met-Rx Usa Inc. | Bernie Hanchak, 90 ORVILLE DRIVE<br>BOHEMIA NY 11716 | | First Class Mail |
| 29492352 | Mets, GORDON | Address on File | | First Class Mail |
| 29624084 | Mettler Packaging LL | 390 Moorefield Industrial Park Road<br>Moorefield WV 26836 | | First Class Mail |
| 29621550 | Mettler, Tate D | Address on File | | First Class Mail |
| 29483177 | Metts, DEMETRIUS | Address on File | | First Class Mail |
| 29632125 | Metz, Clarissa E. | Address on File | | First Class Mail |
| 29634184 | Metz, Kailey Alexis | Address on File | | First Class Mail |
| 29610442 | Metz, Lillian Rose | Address on File | | First Class Mail |
| 29612443 | Metz, Mikayla Marie | Address on File | | First Class Mail |
| 29630813 | Metz, Rosemary | Address on File | | First Class Mail |
| 29645293 | Metzgar, Timothy E | Address on File | | First Class Mail |
| 29618840 | Metzger, Holly C | Address on File | | First Class Mail |
| 29632170 | Metzger, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622742 | Metzger, Troy J | Address on File | | First Class Mail |
| 29483610 | Metzier, MELISE | Address on File | | First Class Mail |
| 29612391 | Metzler, Sarajane E. | Address on File | | First Class Mail |
| 29619671 | Meunsaveng, Joseph J | Address on File | | First Class Mail |
| 29490778 | Meurer, ERIC | Address on File | | First Class Mail |
| 29782845 | Mewshaw, Daniel | Address on File | | First Class Mail |
| 29624204 | Meyenberg Goat-PSPD | dba Meyenberg Goat MilkPO Box 934 Turlock CA 95381 | | First Class Mail |
| 29774456 | Meyer, Aaron | Address on File | | First Class Mail |
| 29488242 | Meyer, AMOLIA | Address on File | | First Class Mail |
| 29607832 | Meyer, Bryce Edgar | Address on File | | First Class Mail |
| 29487514 | Meyer, Chris | Address on File | | First Class Mail |
| 29604168 | Meyer, Christopher Paul | Address on File | | First Class Mail |
| 30357003 | Meyer, Daniel | Address on File | | First Class Mail |
| 29782774 | Meyer, Deandra | Address on File | | First Class Mail |
| 29646019 | Meyer, Elijah H | Address on File | | First Class Mail |
| 29490905 | Meyer, GREG | Address on File | | First Class Mail |
| 29645234 | Meyer, Hailey N | Address on File | | First Class Mail |
| 29633026 | Meyer, Hannah Marie | Address on File | | First Class Mail |
| 29490399 | Meyer, KYLEIGH | Address on File | | First Class Mail |
| 29630763 | Meyer, Megan | Address on File | | First Class Mail |
| 29635277 | Meyer, Natalie | Address on File | | First Class Mail |
| 29490121 | Meyer, NIEL | Address on File | | First Class Mail |
| 29494763 | Meyer, SHANE | Address on File | | First Class Mail |
| 29609662 | Meyer, Sheyanne Faith | Address on File | | First Class Mail |
| 29495291 | Meyer, TAMMY | Address on File | | First Class Mail |
| 29647766 | Meyer, Tristan T | Address on File | | First Class Mail |
| 29612415 | Meyer, Zachary T. | Address on File | | First Class Mail |
| 29644255 | Meyerle, Julianne | Address on File | | First Class Mail |
| 29646873 | Meyers, Andrew F | Address on File | | First Class Mail |
| 29611664 | Meyers, Brianna | Address on File | | First Class Mail |
| 29609394 | Meyers, Joseph R | Address on File | | First Class Mail |
| 29618989 | Meyers, Michelle | Address on File | | First Class Mail |
| 29780090 | Meyers, Richard | Address on File | | First Class Mail |
| 29624269 | Meyers, Roman, Fried | 28601 Chagrin Boulevard,Suite 600 Woodmere OH 44122 | | First Class Mail |
| 29488608 | Meyers, SONOMA | Address on File | | First Class Mail |
| 29620409 | Meza, Adrian | Address on File | | First Class Mail |
| 29648714 | Meza, Anthony E | Address on File | | First Class Mail |
| 29622261 | Meza, Deborah S | Address on File | | First Class Mail |
| 29643709 | Meza, Edwin | Address on File | | First Class Mail |
| 29605476 | Meza, Esmeralda | Address on File | | First Class Mail |
| 29648715 | Meza, Irene A | Address on File | | First Class Mail |
| 29490610 | Meza, TERESA | Address on File | | First Class Mail |
| 29619243 | Meza, Tobias A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649785 | MFB Glenville LL9076 | C/O RD Management LLC810 Seventh Avenue 10th Floor New York NY 10019 | | First Class Mail |
| 29792955 | MFB Glenville Owner LLC C/O RD Management LLC | C/O RD Management LLC, 810 Seventh Avenue 10th Floor New York NY 10019 | | First Class Mail |
| 29648840 | MFB Glenville, LLC | Chris Greene, 810 Seventh Avenue, 10th floor New York NY 10019 | | First Class Mail |
| 30202620 | MFB Glenville, LLC | RD Management LLC, 810 Seventh Avenue, 10th floor New York NY 10019 | | First Class Mail |
| 29791296 | MFB Glenville, LLC | RD Management LLC New York NY 10019 | | First Class Mail |
| 29625521 | MFN EQUITIES (MARKETFAIR), LLC | 244 WEST 39TH STREETFLOOR 4 New York NY 10018 | | First Class Mail |
| 29603763 | MFV EXPOSITIONS LLC | 65 HARRISTOWN RD, STE 300 GLEN ROCK NJ 07452-3317 | | First Class Mail |
| 29629439 | MGC Foods LLC | 19 Larissa LN Thornwood NY 10594 | | First Class Mail |
| 29602813 | MGM RESORTS INTERNATIONAL | PO BOX 748137 Los Angeles CA 90074 | | First Class Mail |
| 29625363 | MGP XII West Covina Center LLC | 425 California St 10th Flr San Francisco CA 94104 | | First Class Mail |
| 29602937 | MGS Supply & Services, LLC | 21732 Provincial Blvd #170 Katy TX 77450-6520 | | First Class Mail |
| 29650109 | MH Equipment Co | dba MH Equipment CompanyPO Box 854469 Minneapolis MN 55485 | | First Class Mail |
| 29604317 | MHP, LLC | GEORGE AVILES, 21 Dwight Place FAIRFIELD NJ 07004 | | First Class Mail |
| 29777475 | MHP, LLC d/b/a MuscleMeds | 165 Clinton Road West Caldwell NJ 07006 | | First Class Mail |
| 29777476 | MIA of South Carolina, LLC | 208 St. James Avenue, Suite B Goose Creek SC 29445 | | First Class Mail |
| 29639964 | Mia, Drummond | Address on File | | First Class Mail |
| 29643533 | Miah, Asif | Address on File | | First Class Mail |
| 29633126 | Miah, Musammat Fatima | Address on File | | First Class Mail |
| 29628021 | Miami Beach Bum Co. (DRP) | Ayssa DiPietro, 1201 20th St, CU4 Miami Beach FL 33139 | | First Class Mail |
| 29629440 | MIAMI DADE COUNTY | DEPT OF PLANNING AND ZONING, 11805 SW 26 STREET, SUITE 106 Miami FL 33175 | | First Class Mail |
| 29876644 | Miami Dade Water and Sewer Department | Attn: Collection Branch/Banckruptcy Unit, P.O Box 149089 Coral Gables FL 33114 | | First Class Mail |
| 29882254 | Miami Dade Water and Sewer Department | Attn: Marla R Lloyd, 3071 SW 38th Avenue Coral Gables FL 33146 | | First Class Mail |
| 29602580 | Miami Valley Mall Realty Holding, LLC | 1010 Northern BlvdSuite 212 Great Neck NY 11021 | | First Class Mail |
| 29479886 | Miami-Dade County Property Appraiser | 111 NW First St, Ste 710, Ste 710 Miami FL 33128 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629441 | MIAMI-DADE FIRE RESCUE DEPT | FINANCE BUREAU, 9300 NW 41ST STREET Miami FL 33178-2414 | | First Class Mail |
| 29629442 | Miami-Dade Police Department | Remit to :, County Clerk, Code Enforcement, 2525 NW 62nd Street, Suite #4132 A Miami FL 33147 | | First Class Mail |
| 29625156 | MIAMI-DADE RESCUE DEPARTMENT | 9300 NW 41ST ST FINANCE BUREAU MIAMI FL 33178 | | First Class Mail |
| 29792505 | MIAMI-DADE TAX COLLECTOR | 140 WEST FLAGLER ST., 14 TH FLOOR Miami FL 33130-1573 | | First Class Mail |
| 29624792 | MIAMI-DADE WATER AND SEWER DEPT | 3071 SW 38TH AVE, 1ST FLOOR MIAMI FL 33146 | | First Class Mail |
| 29479342 | MIAMI-DADE WATER AND SEWER DEPT | P.O. BOX 026055 MIAMI FL 33102-6055 | | First Class Mail |
| 29641709 | Micah, Albany | Address on File | | First Class Mail |
| 29640631 | Micah, Wilson | Address on File | | First Class Mail |
| 29608212 | Micallef, Alex Joseph | Address on File | | First Class Mail |
| 29603786 | MICHAEL R DENISEN HOME SERVICES, LLC | 6165 E JOYCE LN INVERNESS FL 34452 | | First Class Mail |
| 29615141 | Michael, Adkins | Address on File | | First Class Mail |
| 29633180 | Michael, Alexander N | Address on File | | First Class Mail |
| 29639703 | Michael, Allen | Address on File | | First Class Mail |
| 29774588 | Michael, Andrew | Address on File | | First Class Mail |
| 29617215 | Michael, Avalos | Address on File | | First Class Mail |
| 29613564 | Michael, Bagwell Sr. | Address on File | | First Class Mail |
| 29637719 | Michael, Bales | Address on File | | First Class Mail |
| 29642096 | Michael, Banks | Address on File | | First Class Mail |
| 29639228 | Michael, Bax | Address on File | | First Class Mail |
| 29640899 | Michael, Beauman II | Address on File | | First Class Mail |
| 29642494 | Michael, Beck II | Address on File | | First Class Mail |
| 29638652 | Michael, Black | Address on File | | First Class Mail |
| 29637609 | Michael, Bonney | Address on File | | First Class Mail |
| 29641623 | Michael, Boykins Sr. | Address on File | | First Class Mail |
| 29614115 | Michael, Broadie | Address on File | | First Class Mail |
| 29639220 | MICHAEL, BROWN | Address on File | | First Class Mail |
| 29640709 | Michael, Brugger | Address on File | | First Class Mail |
| 29615287 | Michael, Burnett Jr. | Address on File | | First Class Mail |
| 29615796 | Michael, Caceres | Address on File | | First Class Mail |
| 29643308 | Michael, Cain Jr. | Address on File | | First Class Mail |
| 29638891 | Michael, Cappelle Oral | Address on File | | First Class Mail |
| 29642508 | Michael, Carter | Address on File | | First Class Mail |
| 29613997 | Michael, Cary Jr. | Address on File | | First Class Mail |
| 29637890 | Michael, Chisholm | Address on File | | First Class Mail |
| 29615751 | Michael, Cornog Jr. | Address on File | | First Class Mail |
| 29613956 | Michael, Craig | Address on File | | First Class Mail |
| 29638190 | Michael, Craker | Address on File | | First Class Mail |
| 29616716 | Michael, Cruz I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615783 | Michael, Davis-Scott | Address on File | | First Class Mail |
| 29613315 | MICHAEL, DENNY | Address on File | | First Class Mail |
| 29638899 | Michael, Despain Sr. | Address on File | | First Class Mail |
| 29638424 | Michael, Donnelly III | Address on File | | First Class Mail |
| 29637751 | Michael, Duncan | Address on File | | First Class Mail |
| 29615223 | Michael, Eatmon | Address on File | | First Class Mail |
| 29639327 | Michael, Echevarria | Address on File | | First Class Mail |
| 29614663 | Michael, Ellman | Address on File | | First Class Mail |
| 29639334 | Michael, Faulkner | Address on File | | First Class Mail |
| 29614672 | Michael, Figg | Address on File | | First Class Mail |
| 29638669 | Michael, Fudge | Address on File | | First Class Mail |
| 29617709 | Michael, George | Address on File | | First Class Mail |
| 29616409 | Michael, Glasscox Jr. | Address on File | | First Class Mail |
| 29616771 | Michael, Goins Jr. | Address on File | | First Class Mail |
| 29639709 | Michael, Goodman-Wallace | Address on File | | First Class Mail |
| 29639378 | Michael, Grisham | Address on File | | First Class Mail |
| 29614707 | MICHAEL, HAAS | Address on File | | First Class Mail |
| 29641579 | Michael, hannah Jr. | Address on File | | First Class Mail |
| 29615275 | Michael, Harris Jr. | Address on File | | First Class Mail |
| 29615922 | Michael, Higgins | Address on File | | First Class Mail |
| 29643123 | Michael, Hinton | Address on File | | First Class Mail |
| 29616447 | Michael, House | Address on File | | First Class Mail |
| 29641590 | Michael, Hughes | Address on File | | First Class Mail |
| 29615669 | Michael, Hull | Address on File | | First Class Mail |
| 29638691 | Michael, Hurst | Address on File | | First Class Mail |
| 29640601 | Michael, Jackson Jr. | Address on File | | First Class Mail |
| 29641781 | Michael, Jeffrey | Address on File | | First Class Mail |
| 29641850 | Michael, Johnson | Address on File | | First Class Mail |
| 29615829 | Michael, Jones | Address on File | | First Class Mail |
| 29642824 | Michael, Kardos | Address on File | | First Class Mail |
| 29615906 | Michael, Keogh | Address on File | | First Class Mail |
| 29639446 | Michael, Kirby | Address on File | | First Class Mail |
| 29643073 | Michael, Krabbe | Address on File | | First Class Mail |
| 29642048 | Michael, Krager | Address on File | | First Class Mail |
| 29613359 | Michael, Lambert | Address on File | | First Class Mail |
| 29641173 | Michael, Langone | Address on File | | First Class Mail |
| 29616506 | Michael, Larkins Jr. | Address on File | | First Class Mail |
| 29641985 | Michael, Lehman | Address on File | | First Class Mail |
| 29637801 | Michael, Lowe II | Address on File | | First Class Mail |
| 29643339 | Michael, MacGregor | Address on File | | First Class Mail |
| 29642033 | Michael, Marrero | Address on File | | First Class Mail |
| 29616770 | Michael, Mathies III | Address on File | | First Class Mail |
| 29637808 | Michael, Mavromichalis | Address on File | | First Class Mail |
| 29637810 | Michael, McCann | Address on File | | First Class Mail |
| 29613753 | Michael, McCord | Address on File | | First Class Mail |
| 29617452 | Michael, Mclean | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640257 | Michael, Mcneil | Address on File | | First Class Mail |
| 29642196 | Michael, Mejia | Address on File | | First Class Mail |
| 29641794 | Michael, Miller Jr. | Address on File | | First Class Mail |
| 29617942 | Michael, Montanye | Address on File | | First Class Mail |
| 29637816 | Michael, Moran | Address on File | | First Class Mail |
| 29637819 | Michael, Murphy | Address on File | | First Class Mail |
| 29642666 | Michael, Murray | Address on File | | First Class Mail |
| 29643126 | Michael, Oakley Jr. | Address on File | | First Class Mail |
| 29639543 | Michael, Poindexter II | Address on File | | First Class Mail |
| 29639545 | Michael, Polizzi | Address on File | | First Class Mail |
| 29642642 | Michael, Preston | Address on File | | First Class Mail |
| 29639551 | MICHAEL, QUICK | Address on File | | First Class Mail |
| 29614870 | Michael, Richmond | Address on File | | First Class Mail |
| 29614325 | Michael, Ringleben | Address on File | | First Class Mail |
| 29641430 | Michael, Riss | Address on File | | First Class Mail |
| 29638504 | Michael, Robinson Jr. | Address on File | | First Class Mail |
| 29639578 | Michael, Rucker Jr | Address on File | | First Class Mail |
| 29615039 | Michael, Segee | Address on File | | First Class Mail |
| 29613406 | MICHAEL, SHOW | Address on File | | First Class Mail |
| 29637857 | Michael, Sims | Address on File | | First Class Mail |
| 29641627 | Michael, Sims | Address on File | | First Class Mail |
| 29617451 | Michael, Slaughter | Address on File | | First Class Mail |
| 29613415 | Michael, Smith II | Address on File | | First Class Mail |
| 29642504 | Michael, Spucanzo | Address on File | | First Class Mail |
| 29617367 | Michael, Steward Jr. | Address on File | | First Class Mail |
| 29616963 | Michael, Stoutamire | Address on File | | First Class Mail |
| 29637864 | Michael, Strange | Address on File | | First Class Mail |
| 29615005 | Michael, Taylor | Address on File | | First Class Mail |
| 29616132 | Michael, Taylor Jr. | Address on File | | First Class Mail |
| 29638149 | Michael, Thomas | Address on File | | First Class Mail |
| 29615278 | Michael, Toler | Address on File | | First Class Mail |
| 29607900 | Michael, Tracy | Address on File | | First Class Mail |
| 29643070 | Michael, Trinca | Address on File | | First Class Mail |
| 29642826 | Michael, Walker | Address on File | | First Class Mail |
| 29616939 | Michael, Warner | Address on File | | First Class Mail |
| 29637877 | Michael, Watts | Address on File | | First Class Mail |
| 29615960 | Michael, White | Address on File | | First Class Mail |
| 29637925 | Michael, Williams | Address on File | | First Class Mail |
| 29616343 | Michael, Wilson Jr. | Address on File | | First Class Mail |
| 29614973 | Michael, Wyatt | Address on File | | First Class Mail |
| 29613440 | Michael, Zaremski | Address on File | | First Class Mail |
| 29614058 | Michaela, Jelinsky | Address on File | | First Class Mail |
| 29638748 | Michaela, McCreavy | Address on File | | First Class Mail |
| 29604301 | Michaels Health Prod. | Michael Schwartz, 6003 Randolph Blvd SAN ANTONIO TX 78233 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777477 | Michael's Health Products | 6003 Randolph Blvd<br>San Antonio TX 78233 | | First Class Mail |
| 29633369 | Michaels, Katelyn Isabella | Address on File | | First Class Mail |
| 29774002 | Michaelson, Andrew | Address on File | | First Class Mail |
| 29771946 | Michaelz, Braeden | Address on File | | First Class Mail |
| 29619878 | Michalchuk, Atmani | Address on File | | First Class Mail |
| 29647239 | Michalek, Paul A | Address on File | | First Class Mail |
| 29618960 | Michalik, David E | Address on File | | First Class Mail |
| 29635537 | Michalowski, Hannah Lynn | Address on File | | First Class Mail |
| 29609992 | Michalski, Jessica Alice | Address on File | | First Class Mail |
| 29493132 | Michalski, NAOMI | Address on File | | First Class Mail |
| 29782886 | Michaud, Elisa | Address on File | | First Class Mail |
| 29609754 | Michaud, Kaliana Marie | Address on File | | First Class Mail |
| 29642779 | Micheal, Washington | Address on File | | First Class Mail |
| 29481987 | Michel, ANTHONY | Address on File | | First Class Mail |
| 29780603 | Michel, Debbijean | Address on File | | First Class Mail |
| 29772293 | Michel, Giovanni | Address on File | | First Class Mail |
| 29648716 | Michel, Kristina C | Address on File | | First Class Mail |
| 29619359 | Michel, Lloyd J | Address on File | | First Class Mail |
| 29776103 | Michel, Ronald | Address on File | | First Class Mail |
| 29779919 | Michel, Rudy | Address on File | | First Class Mail |
| 29772345 | Michel, Sandra | Address on File | | First Class Mail |
| 29783416 | Michell, Isaac | Address on File | | First Class Mail |
| 29792051 | Michelle and Darren Johnson | 730 Main Street<br>Moosic PA 18507 | | First Class Mail |
| 29601911 | MICHELLE D. MCBRIDE | 201 N SECOND ST ROOM 134<br>ST CHARLES MO 63301-2889 | | First Class Mail |
| 29627016 | MICHELLE MATUS, TAX ACCESSOR | BEE COUNTY TAX A/C, PO BOX 1900<br>BEEVILLE TX 78104-1900 | | First Class Mail |
| 29479978 | Michelle Matus, Tax Assessor | 411 E Houston St<br>Beeville TX 78104 | | First Class Mail |
| 29793030 | Michelle Sikora | 415 Park Avenue<br>Rochester NY 14607 | | First Class Mail |
| 29642261 | Michelle, Catton | Address on File | | First Class Mail |
| 29642596 | Michelle, Gaiter | Address on File | | First Class Mail |
| 29643135 | Michelle, Hayslett | Address on File | | First Class Mail |
| 29484026 | Michelle, INEATHER | Address on File | | First Class Mail |
| 29485720 | Michelle, KNOEBEL | Address on File | | First Class Mail |
| 29483142 | Michelle, MARY | Address on File | | First Class Mail |
| 29638335 | Michelle, Worrall | Address on File | | First Class Mail |
| 29645227 | Michels, Brittany A | Address on File | | First Class Mail |
| 29629955 | MICHENFELDER, THRONDSET | Address on File | | First Class Mail |
| 29645076 | Micheo, Diego E | Address on File | | First Class Mail |
| 29784746 | Michiana Pets, Inc. | 5062 Colony Woods Dr.<br>Kalamazoo MI 49009 | | First Class Mail |
| 29631611 | Michielson, Ashley Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624431 | Michigan Anti Cruelt | 13569 Joseph Campau<br>Detroit MI 48212 | | First Class Mail |
| 29602869 | MICHIGAN BATTERY EQUIPMENT INC. | PO BOX 310407<br>Flint MI 48531 | | First Class Mail |
| 30345995 | Michigan Department of Treasury | Cadillac Place, Dana Nessel, Heather L. Donald, 3030 West Grand Boulevard<br>Detroit MI 48202 | | First Class Mail |
| 30355684 | Michigan Department of Treasury | Christina LaMothe, 3030 W. Grand Blvd, Ste. 10-200<br>Detroit MI 48202 | | First Class Mail |
| 30346120 | Michigan Department of Treasury | Collections Division, Christina LaMothe, 3030 W. Grand Blvd., Ste 10-200<br>Detroit MI 48202 | | First Class Mail |
| 30346121 | Michigan Department of Treasury | Department of Treasury Revenue/AG, PO Box 30456<br>Lansing MI 48909-7955 | | First Class Mail |
| 30334217 | Michigan Department of Treasury | Heather L Donald, 3030 W. Grand Blvd, Cadillac Place, Ste 10-200<br>Detroit MI 48202 | | First Class Mail |
| 30334220 | Michigan Department of Treasury | Heather L Donald, 3030 W. Grand Blvd, W. Grand Blvd, Cadillac Place, Ste 10-200<br>Detroit MI 48202 | | First Class Mail |
| 29627437 | Michigan Department of Treasury | Michigan Department of Treasury PO Box 30774<br>Lansing MI 48909-8274 | | First Class Mail |
| 30351071 | Michigan Department of Treasury | Michigan Department of Treasury/Revenue/AG, PO Box 30456<br>Lansing MI 48909-7955 | | First Class Mail |
| 30334943 | Michigan Department of Treasury | P.O. Box 30456<br>Lansing MI 48909-7955 | | First Class Mail |
| 29601912 | MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30800<br>LANSING MI 48909 | | First Class Mail |
| 30355919 | Michigan Department of Treasury | Revenue/AG, PO Box 30456<br>Lansing MI 48909-7955 | | First Class Mail |
| 30349594 | Michigan Department of Treasury | State of MI-CD, Michigan Department of Treasury/Revenue/AG, P.O. Box 30456<br>Lansing MI 48909-7955 | | First Class Mail |
| 29479960 | Michigan Department of Treasury - Taxes | PO Box 30756<br>Lansing MI 48909 | | First Class Mail |
| 29650775 | MICHIGAN GAS UTILITIES | 28175 HAGGERTY RD<br>NOVI MI 48377 | | First Class Mail |
| 29479343 | MICHIGAN GAS UTILITIES | P.O. BOX 6040<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29724959 | Michigan Gas Utilities | PO Box 19003<br>Green Bay WI 54307-9003 | | First Class Mail |
| 29650540 | Michigan Guild of Ar | 118 N. Fourth Ave<br>Ann Arbor MI 48104 | | First Class Mail |
| 29649864 | Michigan Office Solu | PO Box 936719<br>Atlanta GA 31193 | | First Class Mail |
| 29792876 | Michigan Office Solutions | PO Box 936719<br>Atlanta GA 31193 | | First Class Mail |
| 29784747 | Michigan Office Solutions (MOS) | 40000 Grand River Ave. Ste 500<br>Novi MI 48375 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791299 | Michigan Office Solutions, Inc. (Xerox Business Solutions Midwest) | 40000 Grand River Ave. Ste 500<br>Novi MI 48375 | | First Class Mail |
| 29791298 | Michigan Office SolutionsIntegrity One Technologies | 801 N Capitol Ave<br>Indianapolis IN 46204 | | First Class Mail |
| 29784748 | Michigan Office SolutionsIntegrity One Technologies | Integrity One Technologies, 801 N Capitol Ave<br>Indianapolis IN 46204 | | First Class Mail |
| 29650301 | Michigan Thanksgivin | 9500 Mt. Elliott, Studio A<br>Detroit MI 48211 | | First Class Mail |
| 29634856 | Mickell, Quadasha Tierra | Address on File | | First Class Mail |
| 29620422 | Mickelson, Andrew B | Address on File | | First Class Mail |
| 30263597 | Mickens, Prentice | Address on File | | First Class Mail |
| 30263598 | Mickens, Prentice | Address on File | | First Class Mail |
| 29893278 | Mickens, Prentice Deuane | Address on File | | First Class Mail |
| 30164567 | Mickens, Prentice Deuane | Address on File | | First Class Mail |
| 29486418 | Mickens, TAMAKI | Address on File | | First Class Mail |
| 29626318 | MICKEY TRUCK BODIES INC | LOCKBOX 890036<br>Charlotte NC 28289-0036 | | First Class Mail |
| 29627019 | MICKEY TRUCK BODIES INC | PO BOX 890036<br>CHARLOTTE NC 28289-0036 | | First Class Mail |
| 29614731 | Mickey, Hodge Jr | Address on File | | First Class Mail |
| 29612528 | Mickey, Patrick | Address on File | | First Class Mail |
| 29481892 | Mickles, BRIAN | Address on File | | First Class Mail |
| 29480447 | Micovsky, JUSTIN | Address on File | | First Class Mail |
| 29792506 | MICRO STRATEGIES, INC | 1140 PARSIPPANY BLVD<br>Parsippany NJ 07054 | | First Class Mail |
| 29650075 | Micromain Corporatio | 3267 Bee Caves RdSuite 107-230<br>Austin TX 78746 | | First Class Mail |
| 29784750 | Microsoft | 6880 Sierra Center Parkway<br>Reno NV 89511 | | First Class Mail |
| 29629456 | MICROSOFT | Suplari, INC., One Microsoft Way<br>Redmond WA 98052-6399 | | First Class Mail |
| 29792872 | Microsoft Corporation | 1 Microsoft Way<br>Redmond WA 98052 | | First Class Mail |
| 29627012 | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010 LB 842467<br>DALLAS TX 75207 | | First Class Mail |
| 29784751 | Microsoft Corporation | 6880 Sierra Center Parkway<br>Reno NV 89511 | | First Class Mail |
| 29629457 | MICROSOFT CORPORATION | 7000 SR-161, GEORGE BUSH TURNPIKE<br>DALLAS TX 75039 | | First Class Mail |
| 29901704 | Microsoft Corporation | Attn: Patrick Gogerty, Paralegal, One Microsoft Way<br>Redmond WA 98052 | | First Class Mail |
| 29901703 | Microsoft Corporation | c/o Fox Rothschild LLP, Attn: David Papiez, 1001 4th Ave Suite 4400<br>Seattle WA 98154 | | First Class Mail |
| 29784752 | Microsoft Corporation | P.O. BOX 842103<br>DALLAS TX 75284-2103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629458 | MICROSOFT CORPORATION | P.O. BOX 847543 Dallas TX 75284-7543 | | First Class Mail |
| 29629459 | MICROSOFT CORPORATION OHIO | PO BOX 73843 Cleveland OH 44193-0002 | | First Class Mail |
| 29627017 | MICROSOFT LICENSING GP | 6100 NEIL RD RENO NV 89511 | | First Class Mail |
| 29784753 | Microsoft Licensing, GP | 1401 Elm Street Dallas TX 75202 | | First Class Mail |
| 29629460 | MICROSOFT ONLINE INC | 6880 SIERRA CENTER PARKWAY, BUILDING B RENO NV 89511 | | First Class Mail |
| 29649806 | Microsoft Online Inc | PO Box 847543 Dallas TX 75284 | | First Class Mail |
| 29649697 | Microsoft Services | 1950 N Stemmons FwySuite 5010 LB#842467 Dallas TX 75207 | | First Class Mail |
| 30282382 | MicroStrategy Services Corporation | 1850 Towers Crescent Plaza Tysons Corner VA 22182 | | First Class Mail |
| 29784754 | MicroStrategy Services Corporation | PO BOX 409671 Atlanta GA 30384 | | First Class Mail |
| 29602329 | MicroStrategy Services Corporation, Inc | 1850 Towers Crescent Plaza Vienna VA 22182 | | First Class Mail |
| 29619599 | Micunek, Luke S | Address on File | | First Class Mail |
| 29606662 | MID - ATLANTIC WASTE SYSTEMS | PO BOX 69155 Baltimore MD 21264 | | First Class Mail |
| 29784755 | MID Atlantic RTO, LLC | 106 Umbrella Place Jupiter FL 33458 | | First Class Mail |
| 30201263 | Mid Continent Casualty Company | Attn: American Money Management Corporation (FM), 301 East Fourth Street, 27th Floor Cincinnati OH 45202 | | First Class Mail |
| 29603764 | MID STATE FIRE EQUIPMENT OF CENTRAL FLORIDA INC. | 2121 S DIVISION AVENUE ORLANDO FL 32805 | | First Class Mail |
| 29603765 | MID STATE FIRE EQUIPMENT, INC. | 297 WASHINGTON BLVD. NE LAKE PLACID FL 33852 | | First Class Mail |
| 29605934 | Mid Valley Publications | PO Box 65 Winton CA 95388 | | First Class Mail |
| 29649980 | Mid VICTOR-PSPD | dba: Mid American Pet Food LLC 2024 N Frontage Rd Mount Pleasant TX 75455 | | First Class Mail |
| 29965373 | Mid-America Pet Food, L.L.C. | Attn: James D. Damratoski, CFO, 2024 N. Frontage Road Mt. Pleasant TX 75455 | | First Class Mail |
| 29965372 | Mid-America Pet Food, L.L.C. | Attn: Leanne Furlow, 2024 N. Frontage Road Mt. Pleasant TX 75455 | | First Class Mail |
| 29965371 | Mid-America Pet Food, L.L.C. | c/o Faegre Drinker Biddle & Reath LLP, Attn: Mike Gustafson, 320 N. Canal Street, Suite 3300 Chicago IL 60606 | | First Class Mail |
| 29605935 | MID-AMERICA REAL ESTATE CORPORATION | ONE PARKVIEW PLAZA, 9TH FLOOR OAKBROOK TERRACE IL 60181 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479344 | MIDAMERICAN ENERGY COMPANY | P.O. BOX 8020<br>DAVENPORT IA 52808-8020 | | First Class Mail |
| 29715534 | MidAmerican Energy Company | PO Box 4350 - Credit<br>Davenport IA 52808 | | First Class Mail |
| 29650677 | MIDAMERICAN ENERGY COMPANY | PO BOX 657<br>DES MOINES IA 50306-0657 | | First Class Mail |
| 29479345 | MIDAMERICAN ENERGY COMPANY | REGULATED ACCOUNTS<br>DAVENPORT IA 52808 | | First Class Mail |
| 29784756 | Midas | 2450 VILLAGE COMMONS DRIVE<br>ERIE PA 16506 | | First Class Mail |
| 29784757 | Mid-Atlantic-Lynchburg LLC | 13900 Eastbluff Road,<br>Midlothian VA 23112 | | First Class Mail |
| 29623209 | Mid-Atlantic-Lynchburg LLC | Marie Doyle, Lori Lambert, Chris Doyle, 13900 Eastbluff Road<br>Midlothian VA 23112 | | First Class Mail |
| 29492828 | Middelton, SHAYLA | Address on File | | First Class Mail |
| 29602263 | Middle Neck Road Associates LLC | PO BOX 1026<br>MELVILLE NY 11747 | | First Class Mail |
| 29892115 | Middle Neck Road Associates, LLC | Attn: Mike Vogel, 17927 Lake Estates Dr.<br>Boca Raton FL 33496 | | First Class Mail |
| 29892119 | Middle Neck Road Associates, LLC | Myron D. Vogel, 19727 Lake Estates Dr.<br>Boca Raton FL 33496 | | First Class Mail |
| 29624879 | MIDDLE TENNESSEE ELECTRIC | 555 NEW SALEM HWY<br>MURFREESBORO TN 37129 | | First Class Mail |
| 29479346 | MIDDLE TENNESSEE ELECTRIC | P.O. BOX 330008<br>MURFREESBORO TN 37133-0008 | | First Class Mail |
| 29603766 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP CORP | PO BOX 330008<br>MURFREESBORO TN 37133-0008 | | First Class Mail |
| 29649698 | Middle West Distribu | 1195 Atlantic Drive<br>West Chicago IL 60185 | | First Class Mail |
| 29602469 | MIDDLEBROOKS ELECTRIC SERVICE, INC | 718 S. EAST STREET<br>Benton AR 72015 | | First Class Mail |
| 29494893 | Middleton, ASIA | Address on File | | First Class Mail |
| 29618662 | Middleton, Barry P | Address on File | | First Class Mail |
| 29782734 | Middleton, Chelesa | Address on File | | First Class Mail |
| 29635226 | Middleton, Darius | Address on File | | First Class Mail |
| 29635759 | Middleton, Desmond Dontay | Address on File | | First Class Mail |
| 29647592 | Middleton, Dimitri I | Address on File | | First Class Mail |
| 29494769 | Middleton, ELEANOR | Address on File | | First Class Mail |
| 29481081 | Middleton, JANIEA | Address on File | | First Class Mail |
| 29611765 | Middleton, Makayla Imani | Address on File | | First Class Mail |
| 29610054 | Middleton, Nya Nachelle | Address on File | | First Class Mail |
| 29484206 | Middleton, TERRELL | Address on File | | First Class Mail |
| 29482914 | Middleton, TYLAISHA | Address on File | | First Class Mail |
| 29611365 | Middleton, William | Address on File | | First Class Mail |
| 29649699 | Middletown Township | 3 Municipal Way<br>Langhorne PA 19047 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486168 | Midell, LARRY | Address on File | | First Class Mail |
| 29631039 | Midgett, Hannah | Address on File | | First Class Mail |
| 29633300 | Midgett, Robert E | Address on File | | First Class Mail |
| 29644348 | Midkiff, Jessee A | Address on File | | First Class Mail |
| 29605937 | MIDLAND BURNSVILLE LLC | PO BOX 645495, MIDLAND ATLANTIC PROPERTIES<br>Cincinnati OH 45264 | | First Class Mail |
| 29677769 | Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29669995 | Midland Central Appraisal District | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677770 | Midland Central Appraisal District | c/o MVBA Midland Law Office, P.O. Box 7340<br>Midland TX 79708 | | First Class Mail |
| 29487604 | Midland Central Appraisal District | McCreary, Veselka, Bragg, & Allen, P.C., Attn: Julie Anne Parsons, 700 Jeffrey Way,<br>Suite 100<br>Round Rock TX 78665 | | First Class Mail |
| 29669996 | Midland Central Appraisal District | P.O. Box 908002<br>Midland TX 79708-0002 | | First Class Mail |
| 29651738 | Midland County | Midland Central Appraisal District, Perdue, Brandon, Fielder, Collins & Mott, L.L.P., c/o<br>Laura J. Monroe, PO Box 817<br>Lubbock TX 79408 | | First Class Mail |
| 29792507 | MIDLAND HEALTH DEPARTMENT | 3303 WEST ILLINOIS, SPACE 22<br>Midland TX 79703 | | First Class Mail |
| 29649805 | Midland Media Inc | WJAA Radio 96.31531 W Tipton Street<br>Seymour IN 47274 | | First Class Mail |
| 30201264 | Midland National Life Insurance Company | Attn: Guggenheim Partners Investment Management, 5400 South solbeg avenue<br>Sioux Falls SD 57193 | | First Class Mail |
| 30347184 | Midland National Life Insurance Company | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29602300 | Midsouth Sparkle | 724 W McNeal St<br>Bolivar TN 38008 | | First Class Mail |
| 29784758 | Midtown Business Partners LLC | 1218 Hazel<br>Tulsa OK 74114 | | First Class Mail |
| 29649872 | Midway LL 123 1/2017 | c/o Madison Properties3611 14th Ave Suite 420<br>Brooklyn NY 11218 | | First Class Mail |
| 29648841 | Midway Market Square Elyria LLC | Attn: Director of Leasing, 3611 14th Ave., Suite 420<br>Brooklyn NY 11218 | | First Class Mail |
| 30202622 | Midway Market Square Elyria LLC | c/o Madison Properties, 3611 14th Ave., Suite 420<br>Brooklyn NY 11218 | | First Class Mail |
| 29650395 | Midwest Bale Ties In | P.O. Box 66<br>Crawfordsville IN 47933 | | First Class Mail |
| 29479613 | Midwest Commercial Funding, LLC | 7213 HWY 41<br>Caledonia WI 53108 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486482 | Midwest Commercial Funding, LLC | Attn: Robert Chandler; Jack L. Shotbolt, 17310 Wright Street, Suite 104 Omaha NE 68130 | | First Class Mail |
| 29892551 | Midwest Commercial Funding, LLC | c/o Mallery S.C., Attn: Andrew Robinson, 731 N Jackson Street, Suite 900 Milwaukee WI 53202 | | First Class Mail |
| 29625203 | MIDWEST COMMUNICATIONS (WSTO) | PO BOX 6968 Evansville IN 47719 | | First Class Mail |
| 29602720 | Midwest Communications Inc (WXCL, WIRL, WKZF, WMBD, WPBG, WS | 311 Fulton St, Suite #1200 Peoria IL 61602 | | First Class Mail |
| 29605938 | Midwest Diversified II, LLC | d/b/a MD2 Algonquin, LLC, 417 1st Avenue SE Cedar Rapids IA 52401 | | First Class Mail |
| 29605939 | MIDWEST LOGISTICS LLC | 4401 S 72ND E AVE SUITE 101 Tulsa OK 74145 | | First Class Mail |
| 29649219 | Mid-West Metal Prods | PO Box 710363 Cincinnati OH 45271-0221 | | First Class Mail |
| 29625332 | MIDWEST MOVING & DELIVERY, LLP (BRANDON CALLAHAN) | 2405 STARLING DRIVE Jefferson City MO 65109 | | First Class Mail |
| 29625009 | MIDWEST MOVING: TIMOTHY HAND | 2409 SE MASSACHUSETTS AVENUE Topeka KS 66605 | | First Class Mail |
| 29625722 | MIDWEST OVERHEAD DOOR | 2303 CR 5900 Willow Springs MO 65793 | | First Class Mail |
| 29792859 | Midwest Retail Acquisition Inc | dba Midwest Retail Services, Inc., 7920 Industrial Parkway Plain City OH 43064 | | First Class Mail |
| 29650225 | Midwest Retail Servi | dba Midwest Retail Services, Inc.7920 Industrial Parkway Plain City OH 43064 | | First Class Mail |
| 29623405 | Midwestern Pet Foods | 9634 Hedden Rd Evansville IN 47725 | | First Class Mail |
| 29777480 | Midwestern Pet Foods, Inc. | 9634 Hedden Road Evansville IN 47725 | | First Class Mail |
| 29643442 | Mielke, Paul H | Address on File | | First Class Mail |
| 29624067 | Migali Industries In | PO BOX 782 Souderton PA 18964 | | First Class Mail |
| 30282181 | Mightee Movers LLC | 102 Arlington Heights Dr. Lynchburg VA 24501 | | First Class Mail |
| 29605940 | MIGLIACCIO & RATHOD LLP | 412 H STREET NE Washington DC 20002 | | First Class Mail |
| 29636730 | Migliore, Natalie | Address on File | | First Class Mail |
| 29634507 | Mignano, Caterina G. | Address on File | | First Class Mail |
| 29610300 | Mignogna, Sophia | Address on File | | First Class Mail |
| 29609082 | Mignola, Leonardo | Address on File | | First Class Mail |
| 29603024 | Miguel Lopez (CHANDA'S DELIVERY) | 7908 W 122ND ST OVERLAND PARK KS 66213 | | First Class Mail |
| 29642787 | Miguel, Arreola | Address on File | | First Class Mail |
| 29613305 | Miguel, Candelario | Address on File | | First Class Mail |
| 29615781 | Miguel, Carrion Vallejo | Address on File | | First Class Mail |
| 29614622 | Miguel, Castillo-Lopez | Address on File | | First Class Mail |
| 29616154 | Miguel, Cole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615295 | Miguel, De Loera | Address on File | | First Class Mail |
| 29639771 | Miguel, Elliott II | Address on File | | First Class Mail |
| 29641463 | Miguel, Gonzalez | Address on File | | First Class Mail |
| 29615231 | Miguel, Ibarra II | Address on File | | First Class Mail |
| 29617433 | Miguel, Jardim | Address on File | | First Class Mail |
| 29641373 | Miguel, Padilla Rivera | Address on File | | First Class Mail |
| 29615711 | Miguel, Quinones | Address on File | | First Class Mail |
| 29614881 | Miguel, Rojas | Address on File | | First Class Mail |
| 29644444 | Miguel, Torres-Nieves | Address on File | | First Class Mail |
| 29644026 | Miguel-Martinez, Edgar | Address on File | | First Class Mail |
| 29644352 | Mihailovic, Alex | Address on File | | First Class Mail |
| 29607627 | Mihalka, Luana | Address on File | | First Class Mail |
| 29635290 | Mihalko, Emma Lee | Address on File | | First Class Mail |
| 29630765 | Mihas, Janet Elise | Address on File | | First Class Mail |
| 29611877 | Mihna, Rose Marie | Address on File | | First Class Mail |
| 29781081 | Mihutz, Jennifer | Address on File | | First Class Mail |
| 29638044 | Miitchell, Wilson | Address on File | | First Class Mail |
| 29627868 | Mika Concepts, LLC | Michael VanderMeersc, 3419 E. Escuda Rd. PHOENIX AZ 85050 | | First Class Mail |
| 29617226 | Mika, Dodd | Address on File | | First Class Mail |
| 29636640 | Mika, Macie Renee | Address on File | | First Class Mail |
| 29638771 | Mika, Tanyhill Ta | Address on File | | First Class Mail |
| 29781631 | Mikalaski, Alaina | Address on File | | First Class Mail |
| 29619378 | Mikalonis, James W | Address on File | | First Class Mail |
| 29602675 | MIKE & JULIE'S WINDOW CLEANING & PRESSURE WASHING LLC | 7 ASH KNOLL DR Pleasant Hill OH 45359 | | First Class Mail |
| 29649786 | Mike Albert Leasing | PO Box 643220 Cincinnati OH 45264 | | First Class Mail |
| 29792956 | Mike Albert Leasing Inc | PO Box 643220 Cincinnati OH 45264 | | First Class Mail |
| 30282182 | Mike Albert, LLC | 90 Lighthouse Point Road Longboat Key FL 34228 | | First Class Mail |
| 29605942 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 Dade City FL 33526 | | First Class Mail |
| 29603768 | MIKE FASANO, TAX COLLECTOR | PO BOX 276 DADE CITY FL 33526-0276 | | First Class Mail |
| 29626795 | MIKE GATTO INC | 15 W HIBISCUS BLVD MELBOURNE FL 32901 | | First Class Mail |
| 29649700 | Mike Mazurek & Son | 7683 Thompson Sharpsville Rd Burghill OH 44404 | | First Class Mail |
| 29625279 | MIKE SALGADO (B.C. DELIVERY) | 234 ROBINHOOD AVE Columbus OH 43213 | | First Class Mail |
| 30415716 | Mike Albert Leasing Inc. | 10340 Evendale Drive Cincinnati OH  45241 | | First Class Mail |
| 29492909 | Mike, Chardajus | Address on File | | First Class Mail |
| 29617206 | Mike, Coleman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615904 | Mike, Farmer | Address on File | | First Class Mail |
| 29616948 | Mike, Jones | Address on File | | First Class Mail |
| 29613036 | Mike, Schweitzer | Address on File | | First Class Mail |
| 29638821 | Mike, Wolfe | Address on File | | First Class Mail |
| 29781388 | Mikell, Jamar | Address on File | | First Class Mail |
| 29618997 | Mikell, Onesha B | Address on File | | First Class Mail |
| 29774144 | Mikell, Shakiya | Address on File | | First Class Mail |
| 29603770 | MIKELL'S POWER EQUIPMENT, INC | 1152 W US 90 WEST LAKE CITY FL 32055 | | First Class Mail |
| 29775738 | Mikels, Brian | Address on File | | First Class Mail |
| 29603771 | MIKE'S FURNITURE REPAIR / MICHAEL GARCIA | 2910 GAYLE ST VICTORIA TX 77901 | | First Class Mail |
| 29603769 | MIKE'S HYDRAULIC LLC / MICHAEL G. BURKETT | 549 E AZTEC AVE CLEWISTON FL 33440 | | First Class Mail |
| 29640139 | Mikhaela, Garcia Lopez | Address on File | | First Class Mail |
| 29608028 | Mikida, Katherine | Address on File | | First Class Mail |
| 29609400 | Mikstay, Jeremy Christopher | Address on File | | First Class Mail |
| 29632435 | Mikulec, Jessica Ann | Address on File | | First Class Mail |
| 29775963 | Mikulskis, Jason | Address on File | | First Class Mail |
| 29604693 | Mikuna Foods Inc | Ricky Echanique, 1221 State Street, Suite 12 Santa Barbara CA 93101 | | First Class Mail |
| 29616866 | mila, holden | Address on File | | First Class Mail |
| 29624577 | Milagros Vega | 1-43 Plaza Road Fair Lawn NJ 07410 | | First Class Mail |
| 29615668 | Milagros, Sanchez | Address on File | | First Class Mail |
| 29631917 | Milakovic, Emeraldmay Rosella | Address on File | | First Class Mail |
| 29493980 | Milam, Keith | Address on File | | First Class Mail |
| 29625653 | MILAN LOGISTICS INC | 3430 LEYANNE COURT Decatur GA 30034 | | First Class Mail |
| 29781414 | Milan, Margarita | Address on File | | First Class Mail |
| 29481062 | Milanes, ERROL | Address on File | | First Class Mail |
| 29610787 | Milano, Evelyn Mildred | Address on File | | First Class Mail |
| 29604249 | Milbank LLP | Attn: Accounts Receivable Dept., 55 Hudson Yards New York NY 10001-2163 | | First Class Mail |
| 29481133 | Milbourn, BRADON | Address on File | | First Class Mail |
| 29483726 | Milbry, TIANNA | Address on File | | First Class Mail |
| 29603747 | MILBURN, MATHEW | Address on File | | First Class Mail |
| 29626196 | MILBY LAW | 300 WEST DOUGLAS AVENUE Wichita KS 67202 | | First Class Mail |
| 29493557 | Mile, TSHWALANE | Address on File | | First Class Mail |
| 29608407 | Milea, Hailey Marie | Address on File | | First Class Mail |
| 29635244 | Mileca, Alison Ann | Address on File | | First Class Mail |
| 29636544 | Miles, Alyssa Lucille | Address on File | | First Class Mail |
| 29480815 | Miles, BENJAMAIN | Address on File | | First Class Mail |
| 29488188 | Miles, BETHANY | Address on File | | First Class Mail |
| 29610485 | Miles, Brandee | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621524 | Miles, Derrick L | Address on File | | First Class Mail |
| 29634071 | Miles, Faythe Annerose | Address on File | | First Class Mail |
| 29612157 | Miles, Gabriel Raymont | Address on File | | First Class Mail |
| 29640209 | Miles, Harvey Jr. | Address on File | | First Class Mail |
| 29482333 | Miles, HOLLIE | Address on File | | First Class Mail |
| 29780857 | Miles, Holly | Address on File | | First Class Mail |
| 29489272 | Miles, JASMINE | Address on File | | First Class Mail |
| 29483649 | Miles, JILESSA | Address on File | | First Class Mail |
| 29772429 | Miles, Keisha | Address on File | | First Class Mail |
| 29780876 | Miles, Lisa | Address on File | | First Class Mail |
| 29485450 | Miles, MARIANNA | Address on File | | First Class Mail |
| 29614784 | MILES, MCCAMMOND | Address on File | | First Class Mail |
| 29612747 | MILES, MICHAEL | Address on File | | First Class Mail |
| 29775662 | Miles, Mistie | Address on File | | First Class Mail |
| 29779193 | Miles, Natalie | Address on File | | First Class Mail |
| 29642478 | Miles, Parker | Address on File | | First Class Mail |
| 29636171 | Miles, Ryley Ethan | Address on File | | First Class Mail |
| 29491918 | Miles, TERRY | Address on File | | First Class Mail |
| 29494355 | Miles, TRULA | Address on File | | First Class Mail |
| 29645685 | Miles, Xavier J | Address on File | | First Class Mail |
| 29488743 | Miles-Guye, SHIRLEY | Address on File | | First Class Mail |
| 29649832 | Mileski Holdings Inc | 1971 West 190th Street, Suite 100 Torrance CA 90504 | | First Class Mail |
| 29634408 | Miley, Myra Sue | Address on File | | First Class Mail |
| 29487612 | Milford Assessor's Office | 70 West River St Milford CT 06460 | | First Class Mail |
| 29487721 | Milford Board of Assessors | 52 Main St, Town Hall, Town Hall Milford MA 01757 | | First Class Mail |
| 29624901 | MILFORD WATER DEPARTMENT | 66 DILLA ST MILFORD MA 01757 | | First Class Mail |
| 29479347 | MILFORD WATER DEPARTMENT | P.O. BOX 4110 WOBURN MA 01888-4110 | | First Class Mail |
| 29775937 | Milian, Liyanet | Address on File | | First Class Mail |
| 29480578 | Milian, MARIA | Address on File | | First Class Mail |
| 29495168 | Milini, DEANGELO | Address on File | | First Class Mail |
| 29642712 | Milisa, Dalton | Address on File | | First Class Mail |
| 29605944 | MILITARY MAKEOVER LLC | 3860 NORTH POWERLINE ROAD DEERFIELD BEACH FL 33073 | | First Class Mail |
| 29777481 | Military Makeover, LLC | 3860 N. Powerline Road Deerfield Beach FL 33073 | | First Class Mail |
| 30347535 | Milk Specialties Company dba Milk Specialties Global | Mark Labine, 7500 Flying Cloud Drive Eden Prairie MN 55344 | | First Class Mail |
| 29628029 | MILK SPECIALTIES GLOBAL (VSI) | Mark Labine, 7500 Flying Cloud Drive, 500 Eden Prairie MN 55344 | | First Class Mail |
| 29783232 | Millan, Margarita | Address on File | | First Class Mail |
| 29483268 | Millbrook, FRANCESCA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650147 | Millburn Board of He | 375 Millburn Ave<br>Millburn NJ 07041 | | First Class Mail |
| 29480014 | Millburn Board of Health | 375 MILLBURN AVE<br>MILLBURN NJ 07041 | | First Class Mail |
| 29604332 | Millcreek/U.S. International | GREG SELTZ, 2951 Marion Drive, Suite 121<br>LAS VEGAS NV 89115 | | First Class Mail |
| 29483808 | Milledge, CHELSEA | Address on File | | First Class Mail |
| 29490526 | Milledge, CONTESSA | Address on File | | First Class Mail |
| 29790907 | Millennium Coupon Redemption Services, Inc. | 4 Rose Ave, North<br>Caldwell NJ 07006 | | First Class Mail |
| 29777482 | Millennium Coupon Redemption Services, Inc. | 50 Mount Prospect Avenue, Suite 204<br>Clifton NJ 07013 | | First Class Mail |
| 29625900 | Millennium Enterprises Unlimited Inc dba Millennium Electric | 4600 Touchton Rd E, Ste 1200<br>Jacksonville FL 32246-1538 | | First Class Mail |
| 29777483 | Millennium Sport Technologies | P.O. BOX 1137, 303 W. COLVILLE,<br>CHEWELAH WA 99109 | | First Class Mail |
| 29966502 | Millennium Waste, Inc | 13606 Knoxville Rd<br>Milan IL 61264-5067 | | First Class Mail |
| 29966503 | Millennium Waste, Inc | Ayla Maria Gokturk, 506 Hamilton Circle<br>Front Royal VA 22630 | | First Class Mail |
| 29974379 | Miller Jr, Bryon Sinclair | Address on File | | First Class Mail |
| 29486206 | Miller, ABIGAIL | Address on File | | First Class Mail |
| 29480701 | Miller, ALANA | Address on File | | First Class Mail |
| 29635782 | Miller, Alexander Mikohl | Address on File | | First Class Mail |
| 29631649 | Miller, Alica Grace | Address on File | | First Class Mail |
| 29491415 | Miller, AMANDA | Address on File | | First Class Mail |
| 29488487 | Miller, AMBERLYNN | Address on File | | First Class Mail |
| 29634556 | Miller, Andrew James | Address on File | | First Class Mail |
| 29487998 | Miller, ANGIE | Address on File | | First Class Mail |
| 30290206 | Miller, Arlene | Address on File | | First Class Mail |
| 29609561 | Miller, Aviyon | Address on File | | First Class Mail |
| 29645151 | Miller, Barbara P | Address on File | | First Class Mail |
| 29634130 | Miller, Bonny Ann | Address on File | | First Class Mail |
| 29644745 | Miller, Bradley B | Address on File | | First Class Mail |
| 29632456 | Miller, Brady Paul | Address on File | | First Class Mail |
| 29482413 | Miller, BRANDON | Address on File | | First Class Mail |
| 29490665 | Miller, BRANDON | Address on File | | First Class Mail |
| 29610188 | Miller, Brendan | Address on File | | First Class Mail |
| 29482857 | Miller, BRETT | Address on File | | First Class Mail |
| 29634929 | Miller, Brooke Ryleigh | Address on File | | First Class Mail |
| 29493582 | Miller, BRYON | Address on File | | First Class Mail |
| 29620387 | Miller, Carly J | Address on File | | First Class Mail |
| 29482952 | Miller, CARRIE | Address on File | | First Class Mail |
| 29484999 | Miller, CASEY | Address on File | | First Class Mail |
| 29634784 | Miller, Casey Heninger | Address on File | | First Class Mail |
| 29772836 | Miller, Charles | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630474 | Miller, Chelby Denise | Address on File | | First Class Mail |
| 29776084 | Miller, Chelsea | Address on File | | First Class Mail |
| 29611559 | Miller, Cheryl F. | Address on File | | First Class Mail |
| 29493407 | Miller, CHRISTIE | Address on File | | First Class Mail |
| 29492408 | Miller, CHRISTOPHER | Address on File | | First Class Mail |
| 29608526 | Miller, Christopher Steven | Address on File | | First Class Mail |
| 29635992 | Miller, Chyanne Elizabeth | Address on File | | First Class Mail |
| 29494757 | Miller, COREY | Address on File | | First Class Mail |
| 29611741 | Miller, Dajon Tyquez | Address on File | | First Class Mail |
| 29491781 | Miller, DANTE | Address on File | | First Class Mail |
| 29773355 | Miller, Daphne | Address on File | | First Class Mail |
| 29483099 | Miller, DARIUS | Address on File | | First Class Mail |
| 29485598 | Miller, DARIUS | Address on File | | First Class Mail |
| 29783261 | Miller, Daveta | Address on File | | First Class Mail |
| 29492999 | Miller, DEANNA | Address on File | | First Class Mail |
| 29608567 | Miller, Deanna Angelette | Address on File | | First Class Mail |
| 29488058 | Miller, Demetria | Address on File | | First Class Mail |
| 29494149 | Miller, DERRICKA | Address on File | | First Class Mail |
| 29612213 | Miller, Devin M. | Address on File | | First Class Mail |
| 29771477 | Miller, Diana | Address on File | | First Class Mail |
| 29772703 | Miller, Dianne | Address on File | | First Class Mail |
| 29489508 | Miller, DILLON | Address on File | | First Class Mail |
| 29782571 | Miller, Dorothy | Address on File | | First Class Mail |
| 29644999 | Miller, Drake A | Address on File | | First Class Mail |
| 29495205 | Miller, DREAMER | Address on File | | First Class Mail |
| 29484047 | Miller, DUSTIN | Address on File | | First Class Mail |
| 29773116 | Miller, Dustin | Address on File | | First Class Mail |
| 29898535 | Miller, Dustin Michael | Address on File | | First Class Mail |
| 29485574 | Miller, DVONTE | Address on File | | First Class Mail |
| 29622676 | Miller, Eddie | Address on File | | First Class Mail |
| 29609135 | Miller, Elisabeth | Address on File | | First Class Mail |
| 29773323 | Miller, Elzy | Address on File | | First Class Mail |
| 29647277 | Miller, Emily M | Address on File | | First Class Mail |
| 29633085 | Miller, Emma Grace | Address on File | | First Class Mail |
| 29490545 | Miller, ERIC | Address on File | | First Class Mail |
| 29618331 | Miller, Erin J | Address on File | | First Class Mail |
| 29628935 | MILLER, EUGENE | Address on File | | First Class Mail |
| 29782865 | Miller, Floyd | Address on File | | First Class Mail |
| 29480085 | Miller, FRED | Address on File | | First Class Mail |
| 29608050 | Miller, Garrett Stanton | Address on File | | First Class Mail |
| 29488187 | Miller, GRACE | Address on File | | First Class Mail |
| 29612362 | Miller, Grace M. | Address on File | | First Class Mail |
| 29631086 | Miller, Gwendolyn | Address on File | | First Class Mail |
| 29610792 | Miller, Halle | Address on File | | First Class Mail |
| 29486141 | Miller, HAROLD | Address on File | | First Class Mail |
| 29631282 | Miller, Heather Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489632 | Miller, HESTER | Address on File | | First Class Mail |
| 29607948 | Miller, Isabella Karen | Address on File | | First Class Mail |
| 29644209 | Miller, Isaiah R | Address on File | | First Class Mail |
| 29482176 | Miller, JAMIE PAUL | Address on File | | First Class Mail |
| 29630798 | Miller, Janet M. | Address on File | | First Class Mail |
| 29492945 | Miller, JASON | Address on File | | First Class Mail |
| 29621884 | Miller, Jazmine M | Address on File | | First Class Mail |
| 29493958 | Miller, JDARRYP | Address on File | | First Class Mail |
| 29483802 | Miller, JEFFERY | Address on File | | First Class Mail |
| 29627487 | Miller, Jeffrey D. | Address on File | | First Class Mail |
| 29630511 | Miller, Jeffrey Lee | Address on File | | First Class Mail |
| 29482090 | Miller, JENNIFER | Address on File | | First Class Mail |
| 29607733 | Miller, Jennifer L | Address on File | | First Class Mail |
| 29779910 | Miller, Jeremy | Address on File | | First Class Mail |
| 29772909 | Miller, Jerry | Address on File | | First Class Mail |
| 29486272 | Miller, JOAN | Address on File | | First Class Mail |
| 29494971 | Miller, JOANN | Address on File | | First Class Mail |
| 29629200 | Miller, Jonathan | Address on File | | First Class Mail |
| 29631517 | Miller, Jonathan Allen-Reid | Address on File | | First Class Mail |
| 29619871 | Miller, Jordan | Address on File | | First Class Mail |
| 29608943 | Miller, Joseph | Address on File | | First Class Mail |
| 29780444 | Miller, Joy | Address on File | | First Class Mail |
| 29621190 | Miller, Julian M | Address on File | | First Class Mail |
| 29612518 | Miller, Justin Carl | Address on File | | First Class Mail |
| 29780890 | Miller, Kaitlyn | Address on File | | First Class Mail |
| 29492846 | Miller, KALAYSHA | Address on File | | First Class Mail |
| 29612562 | Miller, Kaleigh R. | Address on File | | First Class Mail |
| 29481821 | Miller, KAMI | Address on File | | First Class Mail |
| 30275853 | Miller, Kami | Address on File | | First Class Mail |
| 30275854 | Miller, Kami | Address on File | | First Class Mail |
| 29634271 | Miller, Kamryn Elizabeth | Address on File | | First Class Mail |
| 29633183 | Miller, Kathrine Ann | Address on File | | First Class Mail |
| 29607927 | Miller, Kaylee Jane | Address on File | | First Class Mail |
| 29781749 | Miller, Kelly | Address on File | | First Class Mail |
| 29607160 | Miller, Kelly L | Address on File | | First Class Mail |
| 29486456 | Miller, KENNETH | Address on File | | First Class Mail |
| 29634722 | Miller, Kyla | Address on File | | First Class Mail |
| 29634134 | Miller, Kyra Ann | Address on File | | First Class Mail |
| 29480622 | Miller, LACOLE | Address on File | | First Class Mail |
| 29493193 | Miller, LAKEISHA | Address on File | | First Class Mail |
| 29494967 | Miller, LASHAEDA | Address on File | | First Class Mail |
| 29484239 | Miller, LATISHA | Address on File | | First Class Mail |
| 29646183 | Miller, Lauren E | Address on File | | First Class Mail |
| 29633167 | Miller, Leah Rose | Address on File | | First Class Mail |
| 29773293 | Miller, Lekelcy | Address on File | | First Class Mail |
| 29480474 | Miller, LUKE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489751 | Miller, LYNETTE | Address on File | | First Class Mail |
| 29650528 | Miller, Lynne | Address on File | | First Class Mail |
| 29608679 | Miller, Mackenzie Rae | Address on File | | First Class Mail |
| 29494741 | Miller, MARCIA KLINKERT | Address on File | | First Class Mail |
| 29492920 | Miller, MARY | Address on File | | First Class Mail |
| 29633050 | Miller, Melissa | Address on File | | First Class Mail |
| 29610574 | Miller, Melissa Jean | Address on File | | First Class Mail |
| 29490388 | Miller, MISCHA | Address on File | | First Class Mail |
| 29480089 | Miller, MITCHELL | Address on File | | First Class Mail |
| 29609322 | Miller, Nathan Emanuel | Address on File | | First Class Mail |
| 29632807 | Miller, Nautica Lee | Address on File | | First Class Mail |
| 29637183 | MILLER, NICHOLAS JAMES | Address on File | | First Class Mail |
| 29608978 | Miller, Nickolas | Address on File | | First Class Mail |
| 29648266 | Miller, Nicole S | Address on File | | First Class Mail |
| 29636837 | Miller, Nolan A | Address on File | | First Class Mail |
| 29610921 | Miller, Paige Helen | Address on File | | First Class Mail |
| 29621084 | Miller, Patrick J | Address on File | | First Class Mail |
| 29779147 | Miller, Phillip | Address on File | | First Class Mail |
| 29492240 | Miller, PHYLLIS | Address on File | | First Class Mail |
| 29619381 | Miller, Rebecca J | Address on File | | First Class Mail |
| 29646503 | Miller, Rene E | Address on File | | First Class Mail |
| 29645759 | Miller, Rhonda L | Address on File | | First Class Mail |
| 29780597 | Miller, Robert | Address on File | | First Class Mail |
| 29607183 | Miller, Robert A | Address on File | | First Class Mail |
| 29773611 | Miller, Robin | Address on File | | First Class Mail |
| 29493254 | Miller, RODGER | Address on File | | First Class Mail |
| 29780778 | Miller, Ronald | Address on File | | First Class Mail |
| 29608004 | Miller, Russel Van Hagen | Address on File | | First Class Mail |
| 29481154 | Miller, Russell | Address on File | | First Class Mail |
| 29635207 | Miller, Sara D | Address on File | | First Class Mail |
| 29619471 | Miller, Sarai M | Address on File | | First Class Mail |
| 29619247 | Miller, Savannah D | Address on File | | First Class Mail |
| 29635690 | Miller, Savannah Marie | Address on File | | First Class Mail |
| 29771745 | Miller, Scott | Address on File | | First Class Mail |
| 29483190 | Miller, SHANARIA | Address on File | | First Class Mail |
| 29494007 | Miller, SHELBY | Address on File | | First Class Mail |
| 29609235 | Miller, Sophia Raye | Address on File | | First Class Mail |
| 29608014 | Miller, Stevee Rae | Address on File | | First Class Mail |
| 29481808 | Miller, Susan | Address on File | | First Class Mail |
| 29491411 | Miller, SUSAN | Address on File | | First Class Mail |
| 29493148 | Miller, SUSAN | Address on File | | First Class Mail |
| 29491481 | Miller, SUZANNE | Address on File | | First Class Mail |
| 29780621 | Miller, Sylvia | Address on File | | First Class Mail |
| 29608933 | Miller, Tabetha M. | Address on File | | First Class Mail |
| 29782000 | Miller, Tamyra | Address on File | | First Class Mail |
| 29635976 | Miller, Taylor Morgan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488465 | Miller, TERESA | Address on File | | First Class Mail |
| 29619146 | Miller, Terry M | Address on File | | First Class Mail |
| 29490970 | Miller, THOMAS | Address on File | | First Class Mail |
| 29629957 | Miller, Tiffany Dawn | Address on File | | First Class Mail |
| 29493600 | Miller, TIJHAE | Address on File | | First Class Mail |
| 29618749 | Miller, Timothy G | Address on File | | First Class Mail |
| 29780878 | Miller, Tina | Address on File | | First Class Mail |
| 29643490 | Miller, Tina D | Address on File | | First Class Mail |
| 29643573 | Miller, Todd A | Address on File | | First Class Mail |
| 29780507 | Miller, Toneke | Address on File | | First Class Mail |
| 29490330 | Miller, TRACKIA | Address on File | | First Class Mail |
| 29612959 | MILLER, TRAVIS AMZI | Address on File | | First Class Mail |
| 29489899 | Miller, TYLER | Address on File | | First Class Mail |
| 29634420 | Miller, Tyquanda Qwatice Virzle | Address on File | | First Class Mail |
| 29630633 | Miller, VeAndre R. | Address on File | | First Class Mail |
| 29488583 | Miller, VERANDA | Address on File | | First Class Mail |
| 29481290 | Miller, Virginia | Address on File | | First Class Mail |
| 29618566 | Miller, Will | Address on File | | First Class Mail |
| 29648540 | Miller, Ya-Sin G | Address on File | | First Class Mail |
| 29772702 | Millet, Jada | Address on File | | First Class Mail |
| 29618159 | Millette, Jakhari R | Address on File | | First Class Mail |
| 29480214 | Millican, AMY | Address on File | | First Class Mail |
| 29621111 | Millil, Jackson J | Address on File | | First Class Mail |
| 29777484 | Milliman, Inc. | 150 Clove Rd, 10th Fl<br>Little Falls NJ 07424 | | First Class Mail |
| 29493007 | Milliner, ALMA | Address on File | | First Class Mail |
| 29494424 | Milliner, RYAN | Address on File | | First Class Mail |
| 29603773 | MILLION DOLLAR RUSTIC EAST, LLC | 900 STRICKLAND ST<br>ALBERTVILLE AL 35950 | | First Class Mail |
| 29603772 | MILLION DOLLAR RUSTIC LLC-WEST | 10390 BROCKWOOD RD<br>DALLAS TX 75238 | | First Class Mail |
| 29607897 | Millionie, Tiffany | Address on File | | First Class Mail |
| 29780966 | Millioto, Isabele | Address on File | | First Class Mail |
| 29605471 | Milller, Eric McCullum | Address on File | | First Class Mail |
| 29609257 | Mills, Alexis Elizabeth | Address on File | | First Class Mail |
| 29482928 | Mills, ANGELENIA | Address on File | | First Class Mail |
| 29486012 | Mills, AYANNA | Address on File | | First Class Mail |
| 29775691 | Mills, Brittany | Address on File | | First Class Mail |
| 29486135 | Mills, CHARLIE | Address on File | | First Class Mail |
| 29607684 | Mills, Dakota Zane | Address on File | | First Class Mail |
| 29480180 | Mills, DANILLE | Address on File | | First Class Mail |
| 29773066 | Mills, Elnora | Address on File | | First Class Mail |
| 29645716 | Mills, Jacob A | Address on File | | First Class Mail |
| 29643970 | Mills, Joshua | Address on File | | First Class Mail |
| 29612273 | Mills, Julia Rose | Address on File | | First Class Mail |
| 29773942 | Mills, Kelli | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607787 | Mills, Lilah Anne | Address on File | | First Class Mail |
| 29494595 | Mills, RICKY | Address on File | | First Class Mail |
| 29791918 | MILLS, SABRINA | Address on File | | First Class Mail |
| 29480155 | Mills, Sabrina | Address on File | | First Class Mail |
| 29482251 | Mills, TAKIESHA | Address on File | | First Class Mail |
| 29487954 | Mills, TAMIKA | Address on File | | First Class Mail |
| 29480215 | Mills, TANESHA | Address on File | | First Class Mail |
| 29483010 | Mills, VENITA | Address on File | | First Class Mail |
| 29644972 | Millward, Brea C | Address on File | | First Class Mail |
| 29490945 | MILNER, ANGEL | Address on File | | First Class Mail |
| 29619408 | Milner, Brian E | Address on File | | First Class Mail |
| 29602054 | MILNER, FRANZ M. | Address on File | | First Class Mail |
| 29493133 | Milner, JAMES | Address on File | | First Class Mail |
| 29490764 | MILNER, PAMELA | Address on File | | First Class Mail |
| 29612763 | MILNER, SABINO | Address on File | | First Class Mail |
| 29491831 | Milner, SADIA | Address on File | | First Class Mail |
| 29485541 | Milner, STARYIA | Address on File | | First Class Mail |
| 29629510 | Milos, Nathan | Address on File | | First Class Mail |
| 29635376 | Miloser, Taylor | Address on File | | First Class Mail |
| 29480880 | Milow, ROBERT | Address on File | | First Class Mail |
| 29637066 | MILSTEAD, NICHOLAS | Address on File | | First Class Mail |
| 29610903 | Miltenberger, Tobias Wolfgang | Address on File | | First Class Mail |
| 29494724 | Milton, APRIL | Address on File | | First Class Mail |
| 29488607 | Milton, DEMECHTRIA | Address on File | | First Class Mail |
| 29617913 | Milton, Hadley | Address on File | | First Class Mail |
| 29640990 | Milton, Jackson Jr. | Address on File | | First Class Mail |
| 29618831 | Milton, James B | Address on File | | First Class Mail |
| 29484307 | Milton, JESSICA | Address on File | | First Class Mail |
| 29778687 | Milton, Latoya | Address on File | | First Class Mail |
| 29643208 | Milton, Logan Jr. | Address on File | | First Class Mail |
| 29489026 | Milton, MARTINO | Address on File | | First Class Mail |
| 29771758 | Milton, Nicole | Address on File | | First Class Mail |
| 29614867 | Milton, Rhodes | Address on File | | First Class Mail |
| 29616308 | Milton, Walters Jr. | Address on File | | First Class Mail |
| 29792204 | MIMCO INC | 6500 MONTANA AVENUE EL PASO TX 79925 | | First Class Mail |
| 29792508 | MIMECAST NORTH AMERICA | P.O. BOX 772609 DETROIT MI 48277-2609 | | First Class Mail |
| 29602570 | Mimms, Malon D. | Address on File | | First Class Mail |
| 29622479 | Mimno, Mary Ann E | Address on File | | First Class Mail |
| 29494704 | Mims, CHRIS | Address on File | | First Class Mail |
| 29643983 | Mims, Damien M | Address on File | | First Class Mail |
| 29486114 | Mims, DAWN | Address on File | | First Class Mail |
| 29621128 | Mims, Jimmy J | Address on File | | First Class Mail |
| 29609133 | Mims, Nakiyah | Address on File | | First Class Mail |
| 29495002 | Mims, NELLIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782244 | Mims, Rayshad | Address on File | | First Class Mail |
| 29494460 | Mims, SARA | Address on File | | First Class Mail |
| 29627023 | MIN PROPERTIES LLC | 1201 WARD BLVD, SUITE A<br>WILSON NC 27893 | | First Class Mail |
| 29782054 | Mina, Nancy | Address on File | | First Class Mail |
| 29774920 | Minano, Mergewy | Address on File | | First Class Mail |
| 29491848 | Minard, DAVID | Address on File | | First Class Mail |
| 29622321 | Minard, Tiamo K | Address on File | | First Class Mail |
| 29622117 | Minasian, Anthony R | Address on File | | First Class Mail |
| 29774918 | Minaya, Lourdes | Address on File | | First Class Mail |
| 29635184 | Mince, Stephanie | Address on File | | First Class Mail |
| 29493429 | Mincey, ARDELIA | Address on File | | First Class Mail |
| 29776241 | Mincey, Jamerial | Address on File | | First Class Mail |
| 29775526 | Mincey, Lizzy | Address on File | | First Class Mail |
| 29610790 | Minchella, Robyn E. | Address on File | | First Class Mail |
| 29490087 | Mincy, LACEDES | Address on File | | First Class Mail |
| 29607198 | Mincy, Terra | Address on File | | First Class Mail |
| 29777485 | mindbodygreen, LLC | 2980 McFarlane Rd<br>Miami FL 33133 | | First Class Mail |
| 29603775 | MINDSHIFT TECHNOLOGIES CORP | 500 COMMACK ROAD, SUITE 140<br>COMMACK NY 11725-5009 | | First Class Mail |
| 29646398 | Mineni, Joshua M | Address on File | | First Class Mail |
| 29783463 | Miner, Destiny | Address on File | | First Class Mail |
| 29776289 | Miner, Ella | Address on File | | First Class Mail |
| 29494513 | Miner, JENNIFER | Address on File | | First Class Mail |
| 29625916 | Miner, Ltd. | PO Box 953381<br>Saint Louis MO 63195-3381 | | First Class Mail |
| 29604482 | Minerva Research Labs Inc. | Lynn Cartwright, 9465 Wilshire Blvd, Suite 300, Lynn Cartwright<br>BEVERLY HILLS CA 90210 | | First Class Mail |
| 29790908 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd<br>BEVERLY HILLS CA 90210 | | First Class Mail |
| 29777486 | Minerva Research Labs Ltd. | 9465 Wilshire Blvd, Suite 300<br>Beverly Hills CA 90210 | | First Class Mail |
| 29622677 | Mines, Latear M | Address on File | | First Class Mail |
| 29622743 | Mines, Timothy L | Address on File | | First Class Mail |
| 29630868 | Ming, David | Address on File | | First Class Mail |
| 29629156 | Ming, Jason | Address on File | | First Class Mail |
| 29608664 | Minga, Aurora Elida | Address on File | | First Class Mail |
| 29609152 | Mingle, Tamara Marie | Address on File | | First Class Mail |
| 29492133 | Mingo, JAMARR | Address on File | | First Class Mail |
| 29630656 | Mings, James R. | Address on File | | First Class Mail |
| 29630611 | Minguez Meneses, Jose | Address on File | | First Class Mail |
| 29630586 | Minguez Torres, Robert Gabriel | Address on File | | First Class Mail |
| 29480289 | Miniard, THOMAS | Address on File | | First Class Mail |
| 29636875 | Minich, Miles Callahan | Address on File | | First Class Mail |
| 29611306 | Minick, Victoria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647762 | Minicky, Michael S | Address on File | | First Class Mail |
| 29780774 | Minieri, Daniel | Address on File | | First Class Mail |
| 29627893 | Minimus Brands LLC | Joel Shrater, 2610 Conejo Spectrum Street<br>NEWBURY PARK CA 91320 | | First Class Mail |
| 29777487 | Minisoft, Inc. | 2600 N Ashton Blvd, Suite 300A<br>Lehi UT 84043 | | First Class Mail |
| 29480463 | Minister, ROBERT | Address on File | | First Class Mail |
| 29483961 | Ministries, True WISDOM | Address on File | | First Class Mail |
| 29481111 | Minix, Jamie | Address on File | | First Class Mail |
| 29778216 | Minjares, Isabella | Address on File | | First Class Mail |
| 29630451 | Minjarez, Isabel Elaine | Address on File | | First Class Mail |
| 29773931 | Mink, Andrea | Address on File | | First Class Mail |
| 29619416 | Minklei, Lori A | Address on File | | First Class Mail |
| 29604188 | Minner Jr., George William | Address on File | | First Class Mail |
| 29487585 | Minnesota Department of Revenue | 600 N. Robert St.<br>St. Paul MN 55145-1250 | | First Class Mail |
| 29601913 | MINNESOTA DEPARTMENT OF REVENUE | INCOME TAX MAIL STATION 1770<br>ST PAUL MN 55145-1770 | | First Class Mail |
| 29711368 | Minnesota Department of Revenue | PO Box 64447-BKY<br>St Paul MN 55164-0447 | | First Class Mail |
| 29479961 | Minnesota Department of Revenue | Policy Services and Taxpayers Program, 600 N Roberts St, 600 N Roberts St<br>St. Paul MN 55146 | | First Class Mail |
| 29604111 | Minnesota Department of Revenus | Mail Station 1275<br>St Paul MN 55145-1275 | | First Class Mail |
| 29629463 | MINNESOTA DEPT OF AGRICULTURE | 625 ROBERT STREET NORTH<br>Saint Paul MN 55155 | | First Class Mail |
| 29629464 | MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY DIVISION, 85 7TH PLACE, SUITE 500<br>Saint Paul MN 55101-2198 | | First Class Mail |
| 29606663 | MINNESOTA DEPT OF REVENUE | PO BOX 64622<br>Saint Paul MN 55164 | | First Class Mail |
| 29624958 | MINNESOTA POWER | ALLETE INC, 30 W SUPERIOR ST<br>DULUTH MN 55802 | | First Class Mail |
| 29479348 | MINNESOTA POWER | P.O. BOX 77065<br>MINNEAPOLIS MN 55480-7765 | | First Class Mail |
| 29627448 | Minnesota Revenue | Mail Station 1275<br>Saint Paul MN 55145 | | First Class Mail |
| 29632861 | Minney, Janiya N | Address on File | | First Class Mail |
| 29774430 | Minnick, Randolph | Address on File | | First Class Mail |
| 29778689 | Minniefield, John | Address on File | | First Class Mail |
| 29481843 | Minnieweather, MARCOS | Address on File | | First Class Mail |
| 29625742 | MINNIX ELECTRIC INC | PO BOX 7586<br>Columbia MO 65205 | | First Class Mail |
| 29648619 | Minns, Diallo A | Address on File | | First Class Mail |
| 29619181 | Mino, Leslie | Address on File | | First Class Mail |
| 29622678 | Minor, Avante | Address on File | | First Class Mail |
| 29483336 | Minor, BERTHENIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29898989 | Minor, Demestra Denise | Address on File | | First Class Mail |
| 30164646 | Minor, Demestra Denise | Address on File | | First Class Mail |
| 29491378 | Minor, TASCHIA | Address on File | | First Class Mail |
| 29492806 | Minor-Hamilton, BRITTNEY | Address on File | | First Class Mail |
| 29629465 | MINTEL GROUP Ltd. | DEPT CH 19696<br>Palatine IL 60055-9696 | | First Class Mail |
| 29494659 | Minter, ELAINE | Address on File | | First Class Mail |
| 29485817 | Minter, KELLY | Address on File | | First Class Mail |
| 29484085 | Minter, LEONDRIA | Address on File | | First Class Mail |
| 29633473 | Minto, Rebecca | Address on File | | First Class Mail |
| 29621675 | Minton, Aaron M | Address on File | | First Class Mail |
| 29611894 | Minton, Devin lee | Address on File | | First Class Mail |
| 29773438 | Minton, Jennifer | Address on File | | First Class Mail |
| 30353347 | Mintz, Daniel | Address on File | | First Class Mail |
| 30353348 | Mintz, Daniel | Address on File | | First Class Mail |
| 29633488 | Mintz, Jilian Giovanna | Address on File | | First Class Mail |
| 29649701 | Minus Forty Technolo | 30 Armstrong Ave<br>Georgetown ON L7G 4R9<br>Canada | | First Class Mail |
| 29775156 | Minutolo, Christopher | Address on File | | First Class Mail |
| 29616559 | MiQueen, Douglas | Address on File | | First Class Mail |
| 29619188 | Mirabal, Elisha J | Address on File | | First Class Mail |
| 29607414 | Mirabella, Alex | Address on File | | First Class Mail |
| 29629466 | MIRABELLI CORPORATION AMERICA | 5617 NORWAY DRIVE<br>Orangevale CA 95662 | | First Class Mail |
| 29482174 | Miracle, CARISSA | Address on File | | First Class Mail |
| 29490136 | Miracle, RACHEL | Address on File | | First Class Mail |
| 30200925 | Mirae Asset KPS Gugg Priv Placed Invest Trust No. 1 | Attn: Guggenheim Partners Investment Management, 12F, Tower 1, 33<br>Jongno-gu Seoul 3159<br>South Korea | | First Class Mail |
| 30347160 | Mirae Asset KPS Gugg Priv Placed Invest Trust No. 1 | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29621927 | Mirafghan, Edries A | Address on File | | First Class Mail |
| 29488064 | Mirambeau, Marie | Address on File | | First Class Mail |
| 29608236 | Miramontes, Jocelyn Leticia | Address on File | | First Class Mail |
| 29774814 | Miranda, Ana | Address on File | | First Class Mail |
| 29779233 | Miranda, Blanca | Address on File | | First Class Mail |
| 29645554 | Miranda, Brisia | Address on File | | First Class Mail |
| 29779319 | Miranda, Danielle | Address on File | | First Class Mail |
| 29774770 | Miranda, Elver | Address on File | | First Class Mail |
| 29611275 | Miranda, Emilio | Address on File | | First Class Mail |
| 29778577 | Miranda, Ernesto | Address on File | | First Class Mail |
| 29781913 | Miranda, Erwin | Address on File | | First Class Mail |
| 29781153 | Miranda, Gabriella | Address on File | | First Class Mail |
| 29774831 | Miranda, Gonzalo | Address on File | | First Class Mail |
| 29643742 | Miranda, Jay R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785676 | Miranda, Jeckson | Address on File | | First Class Mail |
| 29779232 | Miranda, Joana | Address on File | | First Class Mail |
| 29783568 | Miranda, Joel | Address on File | | First Class Mail |
| 29606807 | Miranda, Jose Alli | Address on File | | First Class Mail |
| 29488936 | Miranda, JOSE ORDONEZ | Address on File | | First Class Mail |
| 29646589 | Miranda, Karla | Address on File | | First Class Mail |
| 29608681 | Miranda, Keisha Marie | Address on File | | First Class Mail |
| 29617430 | Miranda, Lake | Address on File | | First Class Mail |
| 29782323 | Miranda, Liliana | Address on File | | First Class Mail |
| 29772416 | Miranda, Mauricio | Address on File | | First Class Mail |
| 29632521 | Miranda, Michael A. | Address on File | | First Class Mail |
| 29619557 | Miranda, Michael M | Address on File | | First Class Mail |
| 29645954 | Miranda, Roman I | Address on File | | First Class Mail |
| 29774605 | Miranda, Rosalie | Address on File | | First Class Mail |
| 29611823 | Miranda, Samantha Elizabeth | Address on File | | First Class Mail |
| 29783377 | Miranda, Silvia | Address on File | | First Class Mail |
| 29775130 | Miranda, Thelma | Address on File | | First Class Mail |
| 29492755 | Mirbel, MARINA | Address on File | | First Class Mail |
| 29630843 | Mireko, Kanesha | Address on File | | First Class Mail |
| 29778454 | Mireles, Angelia | Address on File | | First Class Mail |
| 29778238 | Mireles, Emilio | Address on File | | First Class Mail |
| 29620604 | Mireles, Jonatan J | Address on File | | First Class Mail |
| 29771430 | Mireles, Melissa | Address on File | | First Class Mail |
| 29638251 | Miriam, Reveles | Address on File | | First Class Mail |
| 29631598 | Mirocha, Robert Rocco | Address on File | | First Class Mail |
| 29619685 | Mirochnik, Sergey | Address on File | | First Class Mail |
| 29637266 | MIRTO, AMBER MARIE | Address on File | | First Class Mail |
| 29778866 | Misco Gonzalez, Marlon | Address on File | | First Class Mail |
| 29487162 | MISHAWAKA UTILITIES | 126 N CHURCH ST<br>MISHAWAKA IN 46546 | | First Class Mail |
| 29650604 | MISHAWAKA UTILITIES, IN | 107 N MAIN ST<br>MISHAWAKA IN 46544 | | First Class Mail |
| 29972725 | Mishawaka Utilities, IN | Attn: Stephanie Powell, CSR, 107 N Main St<br>Mishawaka IN 46544 | | First Class Mail |
| 29487163 | Mishawaka Utilities, IN | P.O. Box 363<br>Mishawaka IN 46546-0363 | | First Class Mail |
| 29622217 | Misher, Charles M | Address on File | | First Class Mail |
| 29780813 | Mishoe, Briana | Address on File | | First Class Mail |
| 29645330 | Mishra, Nidhi | Address on File | | First Class Mail |
| 29619504 | Misiak, Konnor R | Address on File | | First Class Mail |
| 29635288 | Miskofsky, Gracyn | Address on File | | First Class Mail |
| 29602055 | MISS MOW IT ALL, INC | 216 Industry Parkway<br>Nicholasville KY 40356 | | First Class Mail |
| 29773529 | Missimer, Richard | Address on File | | First Class Mail |
| 29777488 | Mission Pets | 986 Mission Street<br>San Francisco CA 94103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649193 | Mission Pets Inc | 986 Mission Street, 5th Floor<br>San Francisco CA 94103 | | First Class Mail |
| 29602327 | Mississippi Broadcasters, LLC (WOKK-FM, WJDQ-FM, WZKS-FM) | PO BOX 1699<br>Meridian MS 39302 | | First Class Mail |
| 29891301 | Mississippi Department of Revenue | Bankruptcy Section, P.O. Box 22808<br>Jackson MS 39225-2808 | | First Class Mail |
| 29479778 | Mississippi Department of Revenue | PO Box 23191<br>Jackson MS 39225-3191 | | First Class Mail |
| 29604161 | Mississippi Department of Revenue - 23075 | PO Box 23075<br>Jackson MS 39225 | | First Class Mail |
| 29604112 | Mississippi Department of Revenue-23192 | PO Box 23191<br>Jackson MS 39225 | | First Class Mail |
| 29601974 | MISSISSIPPI DEPT OF REVENUE | PO BOX 960<br>JACKSON MS 39205 | | First Class Mail |
| 29487164 | MISSISSIPPI POWER | P.O. BOX 245<br>BIRMINGHAM AL 35201 | | First Class Mail |
| 29624996 | MISSISSIPPI POWER | THE SOUTHERN COMPANY, 30 IVAN ALLEN JRBOULEVARD, N<br>ATLANTA GA 30308 | | First Class Mail |
| 29727297 | Mississippi Power Company | 2992 W Beach Blvd - Bin 1087A<br>Gulfport MS 39501 | | First Class Mail |
| 29626105 | MISSISSIPPI RIVER RADIO (KKLR) | 324 BROADWAY ST<br>CAPE GIRARDEAU MO 63701 | | First Class Mail |
| 29629468 | MISSISSIPPI SECRETARY OF STATE | 125 S. CONGRESS STREET<br>Jackson MS 39201 | | First Class Mail |
| 29629469 | MISSISSIPPI STATE TREASURER | UNCLAIMED PROPERTY DIVISION, PO BOX 138<br>Jackson MS 39205-0138 | | First Class Mail |
| 29624597 | MISSOURI AMERICAN WATER | 1 WATER ST<br>CAMDEN NJ 08102 | | First Class Mail |
| 29487165 | MISSOURI AMERICAN WATER | P.O. BOX 6029<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29487166 | MISSOURI AMERICAN WATER | P.O. BOX 6029<br>CAROL STREAM IL 60197-6029 | | First Class Mail |
| 29625492 | Missouri BLVD Invest CO | 1309 FAIRGROUND RD<br>JEFFERSON CITY MO 65101 | | First Class Mail |
| 30202623 | Missouri Boulevard Investment Compant, LLC | 1309 Fairgrounds Rd.,<br>Jefferson City MO 65109 | | First Class Mail |
| 30162601 | Missouri Boulevard Investment Compant, LLC | Ruth Ann Schneiders, 1309 Fairgrounds Rd.<br>Jefferson City MO 65109 | | First Class Mail |
| 29479620 | Missouri Boulevard Investment Company, LLC | 1309 FAIRGROUND RD<br>Jefferson City MO 65101 | | First Class Mail |
| 29601914 | MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 3300<br>JEFFERSON CITY MO 65105-0840 | | First Class Mail |
| 29604129 | Missouri Department of Revenue | PO Box 3020<br>Jefferson City MO 65105-3020 | | First Class Mail |
| 29714858 | Missouri Department Of Revenue | PO Box 475, Attn: Will E Gray<br>Jefferson City MO 65105 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479962 | Missouri Department of Revenue | PO Box 475<br>Jefferson City MO 65105 | | First Class Mail |
| 29604158 | Missouri Department of Revenue (7004) | PO Box 3365<br>Jefferson City MO 65105 | | First Class Mail |
| 29603020 | MISSOURI DEPT OF REVENUE (BUS LIC) | PO BOX 3666<br>Jefferson City MO 65105-3666 | | First Class Mail |
| 29649702 | Missouri Director Of | PO Box 555<br>Jefferson City MO 65105 | | First Class Mail |
| 29629470 | MISSOURI SECRETARY OF STATE | PO BOX 778<br>Jefferson City MO 65102 | | First Class Mail |
| 29493355 | Missouri, LAROYIA | Address on File | | First Class Mail |
| 29625716 | Missourian Publishing Association Inc. (Columbia Missourian) | PO Box 917<br>Columbia MO 65205 | | First Class Mail |
| 29620482 | Mistry, Ina M | Address on File | | First Class Mail |
| 29620126 | Mistry, Vedant S | Address on File | | First Class Mail |
| 29494960 | MISTUR, CRAIG | Address on File | | First Class Mail |
| 29643333 | Misty, Amato | Address on File | | First Class Mail |
| 29639708 | Misty, Gibbs | Address on File | | First Class Mail |
| 29639146 | Misty, Marlow | Address on File | | First Class Mail |
| 29607200 | Misuraca, Salvatore | Address on File | | First Class Mail |
| 29646972 | Misurale, Alyssa M | Address on File | | First Class Mail |
| 29777489 | MiTAC Digital Corp | 39889 Eureka Dr<br>Newark CA  94560 | | First Class Mail |
| 29629339 | Mitchel Jr, Leonard Philip | Address on File | | First Class Mail |
| 29494215 | Mitchel, AMEA | Address on File | | First Class Mail |
| 29482311 | Mitchel, DENAE | Address on File | | First Class Mail |
| 29627025 | MITCHELL GLASS CO. | PO BOX 2482<br>VICTORIA TX 77902 | | First Class Mail |
| 29781114 | Mitchell Sr, Geneva | Address on File | | First Class Mail |
| 29771898 | Mitchell Sr, Lorenzo | Address on File | | First Class Mail |
| 29636316 | Mitchell, Alaina Lynn | Address on File | | First Class Mail |
| 29646158 | Mitchell, Alphonso A | Address on File | | First Class Mail |
| 29480219 | Mitchell, ANDREA | Address on File | | First Class Mail |
| 29774074 | Mitchell, Angela | Address on File | | First Class Mail |
| 29491565 | Mitchell, ANTIWONTAE | Address on File | | First Class Mail |
| 29634373 | Mitchell, Ariel May | Address on File | | First Class Mail |
| 29621470 | Mitchell, Baley J | Address on File | | First Class Mail |
| 29779960 | Mitchell, Biauca | Address on File | | First Class Mail |
| 29490383 | Mitchell, BILLIE | Address on File | | First Class Mail |
| 29612027 | Mitchell, Blake P | Address on File | | First Class Mail |
| 30394824 | Mitchell, Bobby | Address on File | | First Class Mail |
| 30394825 | Mitchell, Bobby | Address on File | | First Class Mail |
| 29609545 | Mitchell, Brandon | Address on File | | First Class Mail |
| 29488137 | Mitchell, CAMYA | Address on File | | First Class Mail |
| 29782271 | Mitchell, Carlos | Address on File | | First Class Mail |
| 29492770 | Mitchell, CHARLES | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480483 | Mitchell, CHARLES | Address on File | | First Class Mail |
| 29630649 | Mitchell, Charlie Denzell | Address on File | | First Class Mail |
| 29616899 | Mitchell, Cmar | Address on File | | First Class Mail |
| 29642509 | Mitchell, Cordero | Address on File | | First Class Mail |
| 29620003 | Mitchell, Cristal D | Address on File | | First Class Mail |
| 29643729 | Mitchell, Damien | Address on File | | First Class Mail |
| 29484920 | Mitchell, DAMOND | Address on File | | First Class Mail |
| 29772082 | Mitchell, Dana | Address on File | | First Class Mail |
| 29484431 | Mitchell, DANA | Address on File | | First Class Mail |
| 29779412 | Mitchell, Darlene | Address on File | | First Class Mail |
| 29606755 | Mitchell, David Allen | Address on File | | First Class Mail |
| 29482649 | Mitchell, DENECIA | Address on File | | First Class Mail |
| 29489685 | Mitchell, DERON | Address on File | | First Class Mail |
| 30347475 | Mitchell, Derrick I. | Address on File | | First Class Mail |
| 29488295 | Mitchell, DERYK | Address on File | | First Class Mail |
| 29490207 | Mitchell, EBONY | Address on File | | First Class Mail |
| 29634165 | Mitchell, Edward A. | Address on File | | First Class Mail |
| 29781808 | Mitchell, Emanuel | Address on File | | First Class Mail |
| 29622385 | Mitchell, Ezekiel A | Address on File | | First Class Mail |
| 29608038 | Mitchell, Faith | Address on File | | First Class Mail |
| 29772033 | Mitchell, Fred | Address on File | | First Class Mail |
| 29774093 | Mitchell, Geneva | Address on File | | First Class Mail |
| 29619345 | Mitchell, Gregory | Address on File | | First Class Mail |
| 29642244 | Mitchell, Grice | Address on File | | First Class Mail |
| 29633658 | Mitchell, Hailey | Address on File | | First Class Mail |
| 29622012 | Mitchell, Hampton C | Address on File | | First Class Mail |
| 29642213 | Mitchell, Holt | Address on File | | First Class Mail |
| 29648541 | Mitchell, Hunter | Address on File | | First Class Mail |
| 29492721 | Mitchell, JACQUELINE | Address on File | | First Class Mail |
| 29634432 | Mitchell, Janelle Elizabeth | Address on File | | First Class Mail |
| 29491404 | Mitchell, JASMINE | Address on File | | First Class Mail |
| 29483982 | Mitchell, JERMANE | Address on File | | First Class Mail |
| 29648015 | Mitchell, Joshua A | Address on File | | First Class Mail |
| 29483629 | Mitchell, KATIE | Address on File | | First Class Mail |
| 29485081 | Mitchell, KELLEY | Address on File | | First Class Mail |
| 29780424 | Mitchell, Kelli | Address on File | | First Class Mail |
| 29775704 | Mitchell, Kelvin | Address on File | | First Class Mail |
| 29781857 | Mitchell, Kenya | Address on File | | First Class Mail |
| 29781167 | Mitchell, Kim | Address on File | | First Class Mail |
| 29780521 | Mitchell, Kimberly | Address on File | | First Class Mail |
| 29778554 | Mitchell, Kionne | Address on File | | First Class Mail |
| 29495164 | Mitchell, LA TEASHA | Address on File | | First Class Mail |
| 29495045 | Mitchell, LASHANNA | Address on File | | First Class Mail |
| 29781171 | Mitchell, Lateasha | Address on File | | First Class Mail |
| 29492658 | Mitchell, LISA | Address on File | | First Class Mail |
| 29772698 | Mitchell, Lottie Mae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615720 | Mitchell, Lucas | Address on File | | First Class Mail |
| 29492996 | Mitchell, MALASIA | Address on File | | First Class Mail |
| 29782710 | Mitchell, Marcus | Address on File | | First Class Mail |
| 29482704 | Mitchell, MARNIA | Address on File | | First Class Mail |
| 29633231 | Mitchell, Marqus Jeremy | Address on File | | First Class Mail |
| 29779777 | Mitchell, Masheria | Address on File | | First Class Mail |
| 29485990 | Mitchell, MENDY | Address on File | | First Class Mail |
| 29774321 | Mitchell, Nancy | Address on File | | First Class Mail |
| 29486266 | Mitchell, NITA | Address on File | | First Class Mail |
| 29609655 | Mitchell, Nyla Tamirah | Address on File | | First Class Mail |
| 29491596 | Mitchell, ONEIL | Address on File | | First Class Mail |
| 29610851 | Mitchell, Patricia | Address on File | | First Class Mail |
| 29780522 | Mitchell, Patricia | Address on File | | First Class Mail |
| 29781314 | Mitchell, Ricky | Address on File | | First Class Mail |
| 29638873 | Mitchell, Robinson | Address on File | | First Class Mail |
| 29488867 | Mitchell, ROCHELLE | Address on File | | First Class Mail |
| 29773223 | Mitchell, Ronndjaia | Address on File | | First Class Mail |
| 29772673 | Mitchell, Ross | Address on File | | First Class Mail |
| 29612459 | Mitchell, Sarah Katherine | Address on File | | First Class Mail |
| 29782552 | Mitchell, Shardavia | Address on File | | First Class Mail |
| 29491623 | Mitchell, SHIRLEY | Address on File | | First Class Mail |
| 29482655 | Mitchell, SHONRIKA | Address on File | | First Class Mail |
| 29493475 | Mitchell, SHONTIA | Address on File | | First Class Mail |
| 29490695 | Mitchell, STEPHANIE | Address on File | | First Class Mail |
| 29489940 | Mitchell, STEVEN | Address on File | | First Class Mail |
| 29637071 | MITCHELL, STUART | Address on File | | First Class Mail |
| 29780448 | Mitchell, Tamakia | Address on File | | First Class Mail |
| 29485663 | Mitchell, TAMEEKA | Address on File | | First Class Mail |
| 29643747 | Mitchell, Tawnya D | Address on File | | First Class Mail |
| 29493887 | Mitchell, TRINA | Address on File | | First Class Mail |
| 29494914 | Mitchell, TRISTA | Address on File | | First Class Mail |
| 29481090 | Mitchell, Twila | Address on File | | First Class Mail |
| 29899630 | Mitchell, Twila | Address on File | | First Class Mail |
| 29493619 | Mitchell, VESTINA | Address on File | | First Class Mail |
| 29779803 | Mitchell, Zhdaesa | Address on File | | First Class Mail |
| 29783618 | Mitchelle, Rubin | Address on File | | First Class Mail |
| 29644429 | Mitchell-Green, Shaun | Address on File | | First Class Mail |
| 29780352 | Mitchum, Dave | Address on File | | First Class Mail |
| 29634466 | Mitchum, LiNequa Ranise | Address on File | | First Class Mail |
| 29624434 | Mithlo, Morgen | Address on File | | First Class Mail |
| 29630095 | Mitic, Vukasin | Address on File | | First Class Mail |
| 29647188 | Mitidieri, Jo Ann | Address on File | | First Class Mail |
| 29635578 | Mitilineos, Julia Frances | Address on File | | First Class Mail |
| 29621551 | Mitogo, Myriam N | Address on File | | First Class Mail |
| 29645232 | Mitola, Colette L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29677767 | MitoQ Limited | Level 2, 16 Viaduct Harbour Avenue<br>Auckland 1010<br>New Zealand | | First Class Mail |
| 29604706 | MitoQ Limited | Mahara Inglis, Level 2, 16 Viaduct Harbour Avenue<br>Auckland 1010<br>New Zealand | | First Class Mail |
| 29604705 | MitoQ Limited | Mahara Inglis, Level 2, 16 Viaduct Harbour Avenue, Auckland Central<br>Aucklan NZ 1010<br>New Zealand | | First Class Mail |
| 29629471 | MITSUBISHI ELECTRIC POWER PRODUCTS, INC | 530 KEYSTONE DRIVE<br>Warrendale PA 15086 | | First Class Mail |
| 29790909 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive<br>Warrendale PA 15086 | | First Class Mail |
| 29784759 | Mitsubishi Electric Power Products, Inc. | 547 Keystone Drive, Suite 300<br>Warrendale PA 15086 | | First Class Mail |
| 29632585 | Mitsuyama-Brandenberger, Jodi Ai | Address on File | | First Class Mail |
| 29792509 | MITTERA GROUP | P.O. Box 850471<br>Minneapolis MN 55485-0471 | | First Class Mail |
| 29481064 | Mitthell, DAENELL | Address on File | | First Class Mail |
| 29620282 | Mixon, Andrea B | Address on File | | First Class Mail |
| 29781617 | Mixon, Debbie | Address on File | | First Class Mail |
| 29483597 | Mixon, JALISA | Address on File | | First Class Mail |
| 29605874 | Mixon, Maria | Address on File | | First Class Mail |
| 29619475 | Mixson, Elena R | Address on File | | First Class Mail |
| 29785754 | Mixson, Zuri | Address on File | | First Class Mail |
| 29613799 | Miya, Carter | Address on File | | First Class Mail |
| 29634393 | Miyares, Sean Manuel | Address on File | | First Class Mail |
| 29630872 | Miyoshi, Melissa | Address on File | | First Class Mail |
| 29645290 | Mizerek, Matthew J | Address on File | | First Class Mail |
| 29899258 | MJ Crossing Baseline, LLC, by Baseline Investments, LLC, its managing a | Brian Capstick, President/Baseline Investments, LLC, 511 Broadway<br>Denver CO 80203 | | First Class Mail |
| 29899257 | MJ Crossing Baseline, LLC, by Baseline Investments, LLC, its managing a | Husch Blackwell LLP, c/o Caleb T. Holzaepfel, 736 Georgia Ave., Suite 300<br>Chattanooga TN 37402 | | First Class Mail |
| 29784760 | MJC Enterprises, Inc. | 42241 Garfield Rd.<br>Clinton Township MI 48038 | | First Class Mail |
| 29629473 | MJF/ HIGHLAND REAL ESTATE HOLDING | 1622 WILLOW ROAD, SUITE 201<br>NORTHFIELD IL 60093 | | First Class Mail |
| 29784761 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road, Suite 201<br>Winnetka IL 60093 | | First Class Mail |
| 29790910 | MJF/Highland RE Holding Company, LLC | 1622 Willow Road<br>Winnetka IL 60093 | | First Class Mail |
| 29649043 | MJF/Highland RE Holding Company, LLC | New LL as of 5/2/16PM- Annette Wax Acctg. Dept., 1622 Willow Road, Suite 201<br>Northfield IL 60093 | | First Class Mail |
| 29900127 | MJM Architects LLC | 2948 Sidco Drive<br>Nashville TN 37024 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623893 | MJM Architects LLC | 2948 Sidco Drive<br>Nashville TN 37204 | | First Class Mail |
| 29784762 | MJM Sourcing, LLC | 1050 Metromedia Place<br>Dallas TX 75247 | | First Class Mail |
| 29784763 | MJQ Enterprises, Inc. | 2501 Pennington Place<br>Valparaiso IN 46383 | | First Class Mail |
| 29784764 | MK Kapolei Common, LLC | MMI Realty Services Inc., 4211 Waialae Ave., Ste. 33<br>Honolulu HI 96816 | | First Class Mail |
| 29790911 | MK Kapolei Common, LLC | MMI Realty Services Inc.<br>Honolulu HI 96816 | | First Class Mail |
| 29649044 | MK Kapolei Common, LLC | | ssiu@mmirealty.com; dyoshida@mmirealty.com;<br>tnguyen@mmirealty.com | Email |
| 29629474 | MK KAPOLEI COMMONS LLC | MMI REALTY SERVICES INC, ATTN: JAMES LUU, 4211 WAIALAE AVE, SUITE 33<br>Honolulu HI 96816 | | First Class Mail |
| 29784765 | MK Kona Commons LLC | c/o McNaughton Inc., 1288 Ala Moana Boulevard, Suite 208<br>Honolulu HI 96814 | | First Class Mail |
| 29649045 | MK Kona Commons LLC | New Property Mgmt as of 1-1-17PM- Nancy Sakamoto Ellen Fong Billing, 1288 Ala Moana Boulevard, Suite 208<br>Honolulu HI 96814 | | First Class Mail |
| 29605946 | MK KONA COMMONS, LLC | MMI REALTY SERVICES INC, Attn: James Luu, 4211 Waialae Ave, Suite 33<br>Honolulu HI 96816 | | First Class Mail |
| 29493833 | Mkeyo, SIMNANA | Address on File | Email on File | Email |
| 29643583 | Mkhitarian, Daniel | Address on File | | First Class Mail |
| 29649046 | MKPAC, LLC | 2500 Westmont Circle<br>Sterling Heights MI 48310 | | First Class Mail |
| 29605947 | MKPAC, LLC | MIKE KINAIA, 2500 WESTMONT CIRCLE<br>Sterling Heights MI 48310 | | First Class Mail |
| 29487167 | MKPV1 LLC | 1288 ALA MOANA BLVD<br>HONOLULU HI 96814 | | First Class Mail |
| 29608056 | Mleczynski, Aubrey Christine | Address on File | | First Class Mail |
| 29602322 | Mlive Media Group (Advance Local Media) | Attn: Advertising PaymentsDept 77571PO Box 77000<br>Detroit MI 48277-0571 | | First Class Mail |
| 29483123 | Mlivic, Senad | Address on File | | First Class Mail |
| 29605948 | MLM CHINO PROPERTY LLC | PO Box 82554<br>Goleta CA 93118 | | First Class Mail |
| 29649047 | MLM Chino Property, LLC | 601 South Figueroa<br>Los Angeles CA 90071 | | First Class Mail |
| 30202625 | MLM Chino Property, LLC | c/o MetLife Investment Management LLC, 601 South Figueroa, Suite 2900<br>Los Angeles CA 90071 | | First Class Mail |
| 30202969 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street, Suite 3000<br>Chicago IL 60603 | | First Class Mail |
| 29790912 | ML-MJW Port Chester SC Owner LLC | 20 South Clark Street<br>Chicago IL 60603 | | First Class Mail |
| 29605949 | ML-MJW PORT CHESTER SC OWNER LLC | PO BOX 780130<br>Philadelphia PA 19178-0130 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202626 | MLO Great South Bay LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor<br>New York NY 10022 | | First Class Mail |
| 29784769 | MLO Great South Bay LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor<br>New York City NY 10022 | | First Class Mail |
| 29605950 | MLO GREAT SOUTH BAY LLC | C/O OLSHAN PROPERTIES, 600 Madison Avenue, 14th Floor, Attn: Ac, Attn: Accounts Receivable<br>New York NY 10022 | | First Class Mail |
| 29649049 | MLO Great South Bay LLC | Frank Giaquinto, Megan Watson, 600 Madison Avenue, 14th Floor<br>New York NY 10022 | | First Class Mail |
| 29649050 | MMG Plantation CP, LLC | 18610 NW 87th Avenue, Suite 204<br>Hialeah FL 33015 | | First Class Mail |
| 29605951 | MMG PLANTATION CP, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVE., SUITE 204<br>Hialeah FL 33015 | | First Class Mail |
| 29649051 | MMG Plantation Square, LLC | 18610 NW 87th Avenue, Suite 204<br>Hialeah FL 33015 | | First Class Mail |
| 29605952 | MMG PLANTATION SQUARE, LLC | C/O HORIZON PROPERTIES, AS AGENT, 18610 NW 87TH AVENUE, SUITE 204<br>Hialeah FL 33015 | | First Class Mail |
| 30282214 | MMS Group, LLC | 4 Executive Blvd<br>Suffern NY 10901 | | First Class Mail |
| 30415634 | MMS Group, LLC | 662 Howard Avenue<br>Biloxi MS 39530 | | First Class Mail |
| 29792324 | MMS USA HOLDINGS, INC. F/B/O CJ LLC | PO Box 735538<br>Dallas TX 75373-5538 | | First Class Mail |
| 29602749 | MMXXI Investments LLC | 1754 TUSCAN RIDGE CIR<br>SOUTHLAKE TX 76092 | | First Class Mail |
| 30162724 | MMXXI Investments LLC | Attn: Keith Zagar, 1754 Tuscan Ridge Cir<br>Southlake TX 76092-3458 | | First Class Mail |
| 29777491 | MO Pet Retail Three, LLC | 770 W. Bedford Euless Rd.<br>Hurst TX 76053 | | First Class Mail |
| 29777492 | MO Pet Retail Two, LLC | 770 W. Bedford Euless Rd.<br>Hurst TX 76053 | | First Class Mail |
| 29480581 | Moage, CARLOS | Address on File | | First Class Mail |
| 29619547 | Moaning, Alberto E | Address on File | | First Class Mail |
| 29627027 | MOATES HOME IMPROVEMENT LLC | 149 SW MEMORIAL DR<br>FORT WHITE FL 32038 | | First Class Mail |
| 29780304 | Moates, James | Address on File | | First Class Mail |
| 29624293 | Mobile Communication | PO Box 1458<br>Charlotte NC 28201 | | First Class Mail |
| 29627028 | MOBILE COMPUTER REPAIR, LLC / JASON EMPEY | 3456 MELROSE DR<br>CLARKSVILLE TN 37042 | | First Class Mail |
| 29479896 | Mobile County Revenue Commission | 3925 Michael Blvd Ste G<br>Mobile AL 36633 | | First Class Mail |
| 29625242 | MOBILE COUNTY REVENUE COMMISSIONER | PO DRAWER 1169<br>Mobile AL 36633 | | First Class Mail |
| 29605953 | MOBILE COUNTY SALES TAX DEPT | 3925 MICHAEL BLVD STE F, PO BOX DRAWER 161009<br>Mobile AL 36616 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627029 | MOBILE EQUIPMENT REPAIR SOLUTIONS INC | 3520 PRESCOTT ST N<br>ST PETERSBURG FL 33713 | | First Class Mail |
| 29601915 | MOBILE HIGHWAY 4500, LLC | 680 SUNBURY RD<br>DELAWARE OH 43015 | | First Class Mail |
| 30162602 | Mobile Highway 4500, LLC | Steve Belford, 6649 N. High St., Ste. LL2<br>Worthington OH 43085 | | First Class Mail |
| 29602057 | MOBILE POLICE DEPT | 2460 GOVERNMENT BLVD ATTN: ALARM OFFICER<br>MOBILE AL 36606 | | First Class Mail |
| 29492781 | Mobley, Charles | Address on File | | First Class Mail |
| 29485464 | MOBLEY, CURTIS | Address on File | | First Class Mail |
| 29773686 | Mobley, Elaine | Address on File | | First Class Mail |
| 29780791 | Mobley, Furlishus | Address on File | | First Class Mail |
| 29490601 | Mobley, Hunter | Address on File | | First Class Mail |
| 29618381 | Mobley, Jacquelyn J | Address on File | | First Class Mail |
| 29778880 | Mobley, Nicholas | Address on File | | First Class Mail |
| 29773620 | Mobley, Shakeria | Address on File | | First Class Mail |
| 29481931 | Mobley, SHARDE | Address on File | | First Class Mail |
| 29783023 | Mobley, Sherron | Address on File | | First Class Mail |
| 29608131 | Mocarski, Alyssa Grace | Address on File | | First Class Mail |
| 29630831 | Moccia, Christopher | Address on File | | First Class Mail |
| 29619363 | Mochin Peters, Maria T | Address on File | | First Class Mail |
| 29775014 | Moctezuma, Elisha | Address on File | | First Class Mail |
| 29630770 | Modarelli, Richard | Address on File | | First Class Mail |
| 29636570 | Modelski, Nina Ann | Address on File | | First Class Mail |
| 29650105 | Modern Beast-PSPD | 2100 Abbot Kinney Unit D<br>Venice CA 90291 | | First Class Mail |
| 29627617 | Modern Product | Gayelord G. Palermo, 6425 West Executive Dr.<br>MEQUON WI 53092 | | First Class Mail |
| 29777493 | Modern Products, Inc. | 6425 W. Executive Dr.<br>Mequon WI 53092 | | First Class Mail |
| 29649703 | Modern Vending Servi | 1578 Reliable Parkway<br>Chicago IL 60686 | | First Class Mail |
| 29624177 | Moderna-PSPD | dba Moderna Products America LLC 16 Commerce Dr<br>Gaffney SC 29340 | | First Class Mail |
| 29487168 | MODESTO IRRIGATION DISTRICT | 1231 11TH ST<br>MODESTO CA 95352 | | First Class Mail |
| 29892497 | Modesto Irrigation District | 1231 11th St<br>Modesto  CA  95354 | | First Class Mail |
| 29487169 | MODESTO IRRIGATION DISTRICT | P.O. BOX 5355<br>MODESTO CA 95352-5355 | | First Class Mail |
| 29892498 | Modesto Irrigation District | PO Box 5355<br>Modesto CA 95352 | | First Class Mail |
| 29632488 | Modica, Olivia J | Address on File | | First Class Mail |
| 29777494 | Modis, Inc. | 10151 DEERWOOD PARK BLVD, BUILDING 200<br>Jacksonville FL 32256 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790913 | Modis, Inc. | Bellerive Strasse 30 Zurich 8008 Switzerland | | First Class Mail |
| 29612987 | MOE, DONOVAN ALLEN | Address on File | | First Class Mail |
| 29491164 | Moe, MONEYBAG | Address on File | | First Class Mail |
| 29619943 | Moehring, Lisa | Address on File | | First Class Mail |
| 29611494 | Moeller, Benjamin Noah | Address on File | | First Class Mail |
| 29635547 | Moeller, Trevor Stephen | Address on File | | First Class Mail |
| 29611919 | Moes, Mariah | Address on File | | First Class Mail |
| 29780678 | Moessinger, Brad | Address on File | | First Class Mail |
| 29604862 | MOFFATT, ANGELYCA | Address on File | | First Class Mail |
| 29484256 | Moffett, ANDIYAHNA | Address on File | | First Class Mail |
| 29647009 | Moffett, Clifford L | Address on File | | First Class Mail |
| 29644831 | Mogle, Gregory R | Address on File | | First Class Mail |
| 29778274 | Mograss, Claudette | Address on File | | First Class Mail |
| 29605607 | Mogro, Helen | Address on File | | First Class Mail |
| 29621425 | Moguel, Rosemary | Address on File | | First Class Mail |
| 29484151 | Mogusu, JUDITH | Address on File | | First Class Mail |
| 29488383 | Mohamed, AMAL | Address on File | | First Class Mail |
| 29619734 | Mohamed, Aya A | Address on File | | First Class Mail |
| 29643290 | Mohamed, Hegab | Address on File | | First Class Mail |
| 29617349 | Mohamed, Idaddi | Address on File | | First Class Mail |
| 29615518 | Mohamed, Ismael Sr. | Address on File | | First Class Mail |
| 29622601 | Mohamed, Mahmoud I | Address on File | | First Class Mail |
| 29636628 | Mohamed, Nora Ayman | Address on File | | First Class Mail |
| 29489194 | Mohamed, REANNA | Address on File | | First Class Mail |
| 29777495 | Mohammad Tariq (Entity Pending) | 1520 Eisenhower Street Dixon CA 95620 | | First Class Mail |
| 29639118 | Mohammad, Aqel | Address on File | | First Class Mail |
| 29648461 | Mohammadzadeh, Ali | Address on File | | First Class Mail |
| 29790914 | Mohammed F Alhokair & Co. | PO Box 1360 Riyadh 11321 Kingdom of Saudi Arabia | | First Class Mail |
| 29783750 | Mohammed F Alhokair & Co. | PO Box 1360 Riyadh 11321 Saudi Arabia | | First Class Mail |
| 29621177 | Mohammed, Hallo K | Address on File | | First Class Mail |
| 29643841 | Mohammed, Rishaad | Address on File | | First Class Mail |
| 29644137 | Mohan, Jessica C | Address on File | | First Class Mail |
| 29650570 | MOHAWK VALLEY WATER AUTHORITY | 1 KENNEDY PLAZA UTICA NY 13502 | | First Class Mail |
| 29487170 | MOHAWK VALLEY WATER AUTHORITY | P.O. BOX 6081 UTICA NY 13502 | | First Class Mail |
| 29783557 | Mohl, Isaac | Address on File | | First Class Mail |
| 29781763 | Mohler, Jonathan | Address on File | | First Class Mail |
| 29609231 | Mohler, Kyle Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486196 | Mohorn, JAMES | Address on File | | First Class Mail |
| 29783560 | Mohr, Eric | Address on File | | First Class Mail |
| 29601822 | MOISE, BENOIT | Address on File | | First Class Mail |
| 29484137 | Moise, JEAN | Address on File | | First Class Mail |
| 29647721 | Moise, Judiana C | Address on File | | First Class Mail |
| 29639538 | Moise, Pierre | Address on File | | First Class Mail |
| 29774703 | Moise, Sarah | Address on File | | First Class Mail |
| 29617653 | Moises, Catalan | Address on File | | First Class Mail |
| 29641874 | Moises, Ioza | Address on File | | First Class Mail |
| 29613374 | Moises, Melo Martinez | Address on File | | First Class Mail |
| 29487505 | Mojack Holdings, LLC | 3535 N Rock Rd Ste 300<br>Wichita KS 67226-1366 | | First Class Mail |
| 29645523 | Mojica, Blanca E | Address on File | | First Class Mail |
| 29621471 | Mojica, Isaiah E | Address on File | | First Class Mail |
| 29646631 | Molander, Shane J | Address on File | | First Class Mail |
| 29771174 | Molands, Jeffery | Address on File | | First Class Mail |
| 29627033 | MOLD INSPECTION & TESTING | 62 PORTWINE DR<br>ROSELLE IL 60172 | | First Class Mail |
| 29792614 | Molecule 2000(DIS) | 22600D Lambert Inc, Suite 1004<br>Lake Forest CA 92630 | | First Class Mail |
| 29494981 | Molett, DARCY | Address on File | | First Class Mail |
| 29610516 | Molina, Briana Sofia | Address on File | | First Class Mail |
| 29772365 | Molina, Carlos | Address on File | | First Class Mail |
| 29778548 | Molina, Felisha | Address on File | | First Class Mail |
| 29779464 | Molina, Felix | Address on File | | First Class Mail |
| 29620271 | Molina, Hector M | Address on File | | First Class Mail |
| 29775538 | Molina, Iris | Address on File | | First Class Mail |
| 29632423 | Molina, Jason Alexander | Address on File | | First Class Mail |
| 29636948 | Molina, Jesus M. | Address on File | | First Class Mail |
| 29771212 | Molina, Joann | Address on File | | First Class Mail |
| 29488529 | Molina, JUAN | Address on File | | First Class Mail |
| 29646130 | Molina, Leonardo D | Address on File | | First Class Mail |
| 29782175 | Molina, Lourdes | Address on File | | First Class Mail |
| 29637287 | MOLINA, LUIS RICARDO | Address on File | | First Class Mail |
| 29648652 | Molina, Matthew J | Address on File | | First Class Mail |
| 29605913 | Molina, Meiyoko | Address on File | | First Class Mail |
| 29643789 | Molina, Michael B | Address on File | | First Class Mail |
| 29622060 | Molina, Rafmel A | Address on File | | First Class Mail |
| 29480719 | Molina, WILMA | Address on File | | First Class Mail |
| 29621191 | Molinari, Sophia E | Address on File | | First Class Mail |
| 29636818 | Moline, Xxavier Michael | Address on File | | First Class Mail |
| 29635894 | Molinet, Emma Grace | Address on File | | First Class Mail |
| 29612649 | Moll, Charles | Address on File | | First Class Mail |
| 29637258 | MOLLE, LIAM HAYDN | Address on File | | First Class Mail |
| 29608005 | Mollet, Payton R. | Address on File | | First Class Mail |
| 29490211 | Mollett, JOHN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608880 | Mollett, Lillian Grace | Address on File | | First Class Mail |
| 29782160 | Molleturo, Angela | Address on File | | First Class Mail |
| 29629217 | Molli, Joshua Dayton | Address on File | | First Class Mail |
| 29647104 | Mollick, Md M | Address on File | | First Class Mail |
| 29602411 | Mollman Media (KXCA-FM, KJMZ-FM ) | 627 W Chickasha Ave<br>Chickasha OK 73018 | | First Class Mail |
| 29619379 | Molloy, Eva M | Address on File | | First Class Mail |
| 29613297 | Molly, Black | Address on File | | First Class Mail |
| 29608914 | Molnar, Michael Andrew | Address on File | | First Class Mail |
| 29619792 | Moltisanti, Sara M | Address on File | | First Class Mail |
| 29488246 | Moment, Morgan | Address on File | | First Class Mail |
| 29635478 | Moment, Tyra Alexandrea | Address on File | | First Class Mail |
| 29627034 | MOMENTFEED INC | 1540 2ND STREET, SUITE 302<br>SANTA MONICA CA 90401 | | First Class Mail |
| 29644937 | Momeyer, Cathleen S | Address on File | | First Class Mail |
| 29636578 | Mommerency, Madeline Ruby | Address on File | | First Class Mail |
| 29893081 | Mon Power | 5001 NASA Blvd<br>Fairmont  WV 26554 | | First Class Mail |
| 29487171 | MON POWER | ALLEGHENY ENERGY<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29624972 | MON POWER | FIRST ENERGY CORP, 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29610864 | Mon, Nonda | Address on File | | First Class Mail |
| 29645114 | Monaco, Eric R | Address on File | | First Class Mail |
| 29620756 | Monaghan, Art W | Address on File | | First Class Mail |
| 29484779 | Monaghan, EVAN | Address on File | | First Class Mail |
| 29771846 | Monahan, Amanda | Address on File | | First Class Mail |
| 29630683 | Monas, Jamie M | Address on File | | First Class Mail |
| 29629224 | Moncada, Judith Ovalles | Address on File | | First Class Mail |
| 29491337 | Moncada, THOMAS | Address on File | | First Class Mail |
| 29485883 | Moncayo, CECILIA | Address on File | | First Class Mail |
| 29774672 | Moncher, Manoucheca | Address on File | | First Class Mail |
| 29779781 | Monck, Patrick | Address on File | | First Class Mail |
| 29627035 | MONCKS CORNER WATER WORKS | PO BOX 266<br>MONCKS CORNER SC 29461 | | First Class Mail |
| 29490735 | Moncrief, Derrica | Address on File | | First Class Mail |
| 29634699 | Mondala, Rogelio Negrite | Address on File | | First Class Mail |
| 29773926 | Monday, Ashton | Address on File | | First Class Mail |
| 29491487 | Monday, SABRIYYA | Address on File | | First Class Mail |
| 29605956 | monday.com LTD | 111 E 18TH ST, 13TH FLOOR<br>New York NY 10003 | | First Class Mail |
| 29644145 | Mondello, Johnny J | Address on File | | First Class Mail |
| 29488766 | Mondesir, EMERICA | Address on File | | First Class Mail |
| 29647707 | Mondesir, Yuri A | Address on File | | First Class Mail |
| 29772677 | Mondesire, Dion | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792510 | MONDO INTERNATIONAL LLC | 7076 SOLUTIONS CENTER, 7TH FLOOR<br>Chicago IL 60677 | | First Class Mail |
| 29609275 | Mondou, Deborah L | Address on File | | First Class Mail |
| 29620025 | Mondragon, Elijio E | Address on File | | First Class Mail |
| 29606849 | Mondragon, Esperanza Diana | Address on File | | First Class Mail |
| 29633710 | Mondragon, Isaac | Address on File | | First Class Mail |
| 29607434 | Mondragon, Marco Sebastian | Address on File | | First Class Mail |
| 29631525 | Mondragon, Samira Corona | Address on File | | First Class Mail |
| 29772817 | Monds, Kentrese | Address on File | | First Class Mail |
| 29646874 | Mondy, Damon | Address on File | | First Class Mail |
| 29640863 | MONEEL, KRISHNA | Address on File | | First Class Mail |
| 29775607 | Moneo, Alex | Address on File | | First Class Mail |
| 29491578 | Money, ZAIVIA | Address on File | | First Class Mail |
| 29631786 | Monfils, Ethan Alexander | Address on File | | First Class Mail |
| 29619251 | Mongan Jr., Kenneth L | Address on File | | First Class Mail |
| 29634167 | Monge, Alexis | Address on File | | First Class Mail |
| 29644301 | Monge, Axel | Address on File | | First Class Mail |
| 29643861 | Monge, Gonzalo J | Address on File | | First Class Mail |
| 29487423 | Mongia Capital Michigan, LLC | 31700 MIDDLEBELT RD SUITE 225C/O FARBMAN GROUP<br>Farmington Hills MI 48334 | | First Class Mail |
| 29965389 | Mongia Capital Michigan, LLC | Attn: Rajesh Kumar, P.O. Box 951<br>Mukilteo WA 98275 | | First Class Mail |
| 30162603 | Mongia Capital Michigan, LLC | Raj Kumar/Daniel Line, 31700 Middlebelt Rd, Ste 225<br>Farmington Hills MI 48334 | | First Class Mail |
| 29772722 | Mongo, Latasha | Address on File | | First Class Mail |
| 29782592 | Monhamad, Vivian | Address on File | | First Class Mail |
| 29637628 | Monica, Medina | Address on File | | First Class Mail |
| 29639528 | Monica, Pappalardo | Address on File | | First Class Mail |
| 29640588 | Monica, Rodriguez | Address on File | | First Class Mail |
| 29640952 | Monica, Romero | Address on File | | First Class Mail |
| 29614884 | Monica, Sanchez | Address on File | | First Class Mail |
| 29637637 | Monica, Varela | Address on File | | First Class Mail |
| 29781040 | Monik, Robert | Address on File | | First Class Mail |
| 29638814 | Monique, Lepage | Address on File | | First Class Mail |
| 29617119 | Monique, Martin | Address on File | | First Class Mail |
| 29892013 | Monita, Araceli | Address on File | | First Class Mail |
| 29774819 | Monjarez, Estella | Address on File | | First Class Mail |
| 29489657 | Monk, CHRISTY | Address on File | | First Class Mail |
| 29632008 | Monk, John G. | Address on File | | First Class Mail |
| 29635282 | Monnat, Grace Ann | Address on File | | First Class Mail |
| 29777496 | Monona Pets, LLC | 2295 Spring Rose Road<br>Verona WI 53593 | | First Class Mail |
| 29602409 | Monona Plumbing & Fire Protection, Inc. | 3126 Watford Way<br>Madison WI 53713 | | First Class Mail |
| 29777497 | Monopoli Music Group LLC | 2808 Elkridge Cir<br>Richmond VA  23223-206 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790915 | Monopoli Music Group LLC | MONOPOLI MUSIC GROUP LLC<br>Clifton NJ 07013 | | First Class Mail |
| 29605357 | MONOPOLI, DANIEL | Address on File | | First Class Mail |
| 29633355 | Monosiet, Yolanda Robin | Address on File | | First Class Mail |
| 29624973 | MONPOWER/MONONGAHELA POWER | FIRST ENERGY CORP, 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487172 | MONPOWER/MONONGAHELA POWER | P.O. BOX 3615<br>AKRON OH 44309-3615 | | First Class Mail |
| 29782982 | Monreal, Christin | Address on File | | First Class Mail |
| 29778844 | Monreal, Gabriel B | Address on File | | First Class Mail |
| 30201033 | Monroe Capital MML CLO XI, Ltd | Attn: Monroe Capital Management LLC as Fund Manager, 190 Elgin Avenue<br>George Town Grand Cayman KY19008<br>Cayman Islands | | First Class Mail |
| 30201034 | Monroe Capital MML CLO XII, Ltd. | Attn: Monroe Capital Management LLC as Fund Manager, 71 Fort Street<br>Grand Cayman KY1-1106<br>Cayman Islands | | First Class Mail |
| 30349443 | Monroe Capital MML CLO XII, Ltd. | Jeffrey Williams, 311 South Wacker Drive, Suite 6400<br>Chicago IL 60606 | | First Class Mail |
| 29649704 | Monroe County | Dept of Weights & Measurers145 Paul Road Bldg 2<br>Rochester NY 14624 | | First Class Mail |
| 29487826 | Monroe County (New York) | DEPT OF WEIGHTS & MEASURERS, 145 PAUL ROAD BLDG 2<br>ROCHESTER NY 14624 | | First Class Mail |
| 29602510 | MONROE COUNTY BROADCASTING COMPANY (WDKX RADIO) | 683 EAST MAIN STREET<br>Rochester NY 14605 | | First Class Mail |
| 29624846 | MONROE COUNTY WATER AUTHORITY | 475 NORRIS DR<br>ROCHESTER NY 14610 | | First Class Mail |
| 29487173 | MONROE COUNTY WATER AUTHORITY | P.O. BOX 10999<br>ROCHESTER NY 14610 | | First Class Mail |
| 29649957 | Monroe LL 108 11/18 | c/o Epic Property Management1475 Eureka Rd<br>Wyandotte MI 48192 | | First Class Mail |
| 30201265 | Monroe Private Credit Fund A LP | Attn: Monroe Capital Management LLC as Fund Manager, 311 South Wacker Drive,<br>Suite 6400<br>Chicago IL 60606 | | First Class Mail |
| 29487704 | Monroe Tax Office | 300 W Crowell St<br>Monroe NC 28112 | | First Class Mail |
| 30202629 | Monroe Triple Net, LLC | c/o Epic Property Management, 12863 Eureka Rd.<br>Southgate MI 48195 | | First Class Mail |
| 29648842 | Monroe Triple Net, LLC | Josh Sterling, 12863 Eureka Rd.<br>Southgate MI 48195 | | First Class Mail |
| 29626440 | MONROE, ALGENARD | Address on File | | First Class Mail |
| 29481487 | Monroe, ANGELIQUE | Address on File | | First Class Mail |
| 29782052 | Monroe, Elizabeth | Address on File | | First Class Mail |
| 29646058 | Monroe, Jeffrey A | Address on File | | First Class Mail |
| 29629206 | Monroe, Jordan | Address on File | | First Class Mail |
| 29778801 | Monroe, Josh | Address on File | | First Class Mail |
| 29631767 | Monroe, Kailia Nicole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773598 | Monroe, Lasharia | Address on File | | First Class Mail |
| 29781034 | Monroe, Samantha | Address on File | | First Class Mail |
| 29618544 | Monroe, Thad | Address on File | | First Class Mail |
| 29493060 | Monroe, TORI | Address on File | | First Class Mail |
| 29775604 | Monroe, William | Address on File | | First Class Mail |
| 29624747 | MONROEVILLE MUNICIPAL AUTHORITY | 219 SPEELMAN LN<br>MONROEVILLE PA 15146 | | First Class Mail |
| 29487174 | MONROEVILLE MUNICIPAL AUTHORITY | P.O. BOX 6163<br>HERMITAGE PA 16148-0922 | | First Class Mail |
| 29485080 | Monrox, CIRO | Address on File | | First Class Mail |
| 29480413 | Monroy, GUADALUPE | Address on File | | First Class Mail |
| 29632539 | Monroy, Jamilet | Address on File | | First Class Mail |
| 29648736 | Monroy, Xochitl | Address on File | | First Class Mail |
| 29778931 | Monserrate, Yeida | Address on File | | First Class Mail |
| 29777499 | Monster Energy Company | 1 Monster Way,<br>CORONA CA 92879 | | First Class Mail |
| 29604533 | Monster Energy Company | CSCLAIMS, 1 Monster Way<br>CORONA CA 92879 | | First Class Mail |
| 29633561 | Montagna, Zoe | Address on File | | First Class Mail |
| 29774003 | Montague, Erin | Address on File | | First Class Mail |
| 29773893 | Montague, Taysia | Address on File | | First Class Mail |
| 29618892 | Montalbo, Oscar | Address on File | | First Class Mail |
| 29628898 | Montalvo Arce, Eddie Gabriel | Address on File | | First Class Mail |
| 29778259 | Montalvo, Alfredo | Address on File | | First Class Mail |
| 29780200 | Montalvo, Ashley | Address on File | | First Class Mail |
| 29771449 | Montalvo, Brittney | Address on File | | First Class Mail |
| 29622285 | Montalvo, Dayana A | Address on File | | First Class Mail |
| 29490535 | Montalvo, DOUWYNA | Address on File | | First Class Mail |
| 29646624 | Montalvo, Nataly A | Address on File | | First Class Mail |
| 29771424 | Montalvo, Patricia | Address on File | | First Class Mail |
| 29633622 | Montalvo, Vanity | Address on File | | First Class Mail |
| 29629476 | MONTANA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY, PO BOX 5805<br>Helena MT 59604-5805 | | First Class Mail |
| 29604413 | Montana Emu Ranch Company | Penni Collins, PO Box 7041<br>KALISPELL MT 59904 | | First Class Mail |
| 29609759 | Montanez, Carla Michelle | Address on File | | First Class Mail |
| 29646286 | Montanez, Daniella P | Address on File | | First Class Mail |
| 29632373 | Montanez, Joseluis | Address on File | | First Class Mail |
| 29781265 | Montanez, Mariska | Address on File | | First Class Mail |
| 29492190 | Montanez, MARK | Address on File | | First Class Mail |
| 29646399 | Montanez, Monica | Address on File | | First Class Mail |
| 29619853 | Montano, Matthew | Address on File | | First Class Mail |
| 29780075 | Montano, Robert | Address on File | | First Class Mail |
| 29638402 | Montavius, Phillips | Address on File | | First Class Mail |
| 29617893 | Monte, Joyner Sr. | Address on File | | First Class Mail |
| 29645122 | Monteagudo, Alina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484540 | Monteiro, ANTONIO | Address on File | | First Class Mail |
| 29620079 | Monteiro, Atiana T | Address on File | | First Class Mail |
| 29610351 | Monteiro, Destinie I | Address on File | | First Class Mail |
| 29631161 | Monteiro, Jose L | Address on File | | First Class Mail |
| 29615692 | Montel, McGhee | Address on File | | First Class Mail |
| 29492326 | Monteleone, MELISSA | Address on File | | First Class Mail |
| 29772643 | Montelongo, Roberto | Address on File | | First Class Mail |
| 29633377 | Montemayor, Kayla Marie | Address on File | | First Class Mail |
| 29647386 | Montemayor, Luis X | Address on File | | First Class Mail |
| 29632875 | Montemayor, Tasanee Alexis | Address on File | | First Class Mail |
| 29606896 | Montemayor, Yvett Tomacita | Address on File | | First Class Mail |
| 29609329 | Montenegro, Lisette | Address on File | | First Class Mail |
| 29487651 | Monterey County Assessor's Office | Monterey County Government Center Administration Bldg, 168 West Alisal St, 168 West Alisal St Salinas CA 93901 | | First Class Mail |
| 29629477 | MONTEREY COUNTY CLERK | 168 WEST ALISAL STREET, 1ST FLOOR, PO BOX 29 Salinas CA 93902 | | First Class Mail |
| 29629478 | MONTEREY COUNTY EHB | 1270 NATIVIDAD ROAD Salinas CA 93906 | | First Class Mail |
| 29629479 | MONTEREY COUNTY TAX COLLECTOR | PO BOX 891 Salinas CA 93902-0891 | | First Class Mail |
| 29616059 | Monteris, Dickerson | Address on File | | First Class Mail |
| 29489035 | Montero, EMELY | Address on File | | First Class Mail |
| 29782278 | Montero, Hector | Address on File | | First Class Mail |
| 29772387 | Montero, Nelson | Address on File | | First Class Mail |
| 29611946 | Monterrosa, Melany Mercedes | Address on File | | First Class Mail |
| 29645717 | Monterroza, Delwin E | Address on File | | First Class Mail |
| 29647649 | Montes, Christopher A | Address on File | | First Class Mail |
| 29603668 | MONTES, JOSE | Address on File | | First Class Mail |
| 29637239 | MONTES, JOSE ABRAHAM | Address on File | | First Class Mail |
| 29612809 | MONTES, RACHEL MACHELLE | Address on File | | First Class Mail |
| 29772274 | Montes, Roger | Address on File | | First Class Mail |
| 29632052 | Montesdeoca, Brenda Makayla | Address on File | | First Class Mail |
| 29645511 | Montesinos, Elsa | Address on File | | First Class Mail |
| 29900653 | MONTEVERDE, GIUSEPPE MARTIN | Address on File | | First Class Mail |
| 29610046 | Montey, Bethany | Address on File | | First Class Mail |
| 29643552 | Montez Medrano, Pedro A | Address on File | | First Class Mail |
| 29608291 | Montez, Elanna L | Address on File | | First Class Mail |
| 29615830 | Montez, Jones | Address on File | | First Class Mail |
| 29650275 | Montez, Patricia | Address on File | | First Class Mail |
| 29644256 | Montez, Ram A | Address on File | | First Class Mail |
| 29771659 | Montez, Ruben | Address on File | | First Class Mail |
| 29484237 | Montford, SHANTE | Address on File | | First Class Mail |
| 29493687 | Montgomely, MARCHELL | Address on File | Email on File | Email |
| 29625477 | Montgomery Advertiser | PO Box 677580 Dallas TX 75267 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29711963 | Montgomery County | 400 N San Jacinto St<br>Conroe TX 77301 | | First Class Mail |
| 29629480 | MONTGOMERY COUNTY | DEPT. OF HEALTH & HUMAN SERV., 255 ROCKVILLE PIKE 2ND FLOOR<br>Rockville MD 20850 | | First Class Mail |
| 30229192 | Montgomery County | Linebarger Goggan Blair & Sampson LLP, c/o Tara L. Grundemeier, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29711504 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP, PO Box 3064<br>Houston TX 77253-3064 | | First Class Mail |
| 29487605 | Montgomery County Appraisal District | 400 N San Jacinto St<br>Conroe TX 77301 | | First Class Mail |
| 29479817 | Montgomery County Assessor's Office | 303 S Richardson St<br>Mount Vernon GA 30445 | | First Class Mail |
| 29650703 | MONTGOMERY COUNTY ENV SVCS | 1850 SPAULDING RD<br>KETTERING OH 45432 | | First Class Mail |
| 29487175 | MONTGOMERY COUNTY ENV SVCS | P.O. BOX 645728<br>CINCINNATI OH 45264 | | First Class Mail |
| 30197801 | Montgomery County Environmental Services | 1850 Spaulding Rd.<br>Kettering OH 45432 | | First Class Mail |
| 29650704 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | 1850 SPAULDING RD<br>KETTERING OH 45432 | | First Class Mail |
| 29487176 | MONTGOMERY COUNTY ENVIRONMENTAL SVS, OH | P.O. BOX 645728<br>CINCINNATI OH 45264 | | First Class Mail |
| 29888922 | Montgomery County MUD #95 | 6935 Barney Rd. # 110<br>Houston  TX 77092 | | First Class Mail |
| 29888921 | Montgomery County MUD #95 | Angela K. Randermann, 1235 North Loop West, Suite 600<br>Houston TX 77008 | | First Class Mail |
| 29625175 | MONTGOMERY COUNTY OHIO TREASURER | 3340 CLARENDON AVE<br>BESSEMER AL 35020 | | First Class Mail |
| 29629481 | MONTGOMERY COUNTY REVENUE COMMISSIONER | MONTGOMERY COUNTY ALABAMA, PO BOX 4720<br>Montgomery AL 36103-4720 | | First Class Mail |
| 29479913 | Montgomery County Treasurer | 44 W MAIN ST<br>MOUNT STERLING KY 40353-1386 | | First Class Mail |
| 29629482 | MONTGOMERY COUNTY TRUSTEE | 350 PAGEANT LN STE 101B<br>CLARKSVILLE TN 37040-3813 | | First Class Mail |
| 29626352 | MONTGOMERY COUNTY TRUSTEE (TN) | 350 PAGEANT LANE SUITE 101-B<br>Clarksville TN 37040 | | First Class Mail |
| 29625839 | MONTGOMERY COUNTY, MARYLAND - OFFICE OF THE COUNTY ATTOR | MONTGOMERY CO. MARYLANDOFFICE OF THE CO. ATTORNEY101 MONROE STREET, 4TH FL<br>ROCKVILLE MD 20850-2540 | | First Class Mail |
| 29629483 | Montgomery EastChase LLC | 945 Heights Boulevard<br>Houston TX 77008 | | First Class Mail |
| 30202630 | Montgomery EastChase, LLC | c/o 5Rivers CRE LLC, 945 Heights Blvd<br>Houston TX 77008 | | First Class Mail |
| 29629484 | MONTGOMERY TOWNSHIP | BUSINESS TAX OFFICE, 1001 STUMP RD<br>Montgomeryville PA 18936 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785648 | Montgomery Trading LLC | 12 East 46th St - Suite 301 D, New York City NY 10017 | | First Class Mail |
| 29629485 | MONTGOMERY TRADING LLC | 12 EAST 46TH STREET, SUITE 301 D New York NY 10017 | | First Class Mail |
| 29624725 | MONTGOMERY WATER WORKS | 2000 INTERSTATE PARK DR MONTGOMERY AL 36109 | | First Class Mail |
| 29479349 | MONTGOMERY WATER WORKS | P.O. BOX 830692 BIRMINGHAM AL 35283-0692 | | First Class Mail |
| 29633570 | Montgomery, Adam Troy | Address on File | | First Class Mail |
| 29608278 | Montgomery, Allena Rose | Address on File | | First Class Mail |
| 29607286 | Montgomery, Anessa | Address on File | | First Class Mail |
| 29489489 | Montgomery, ANGELA | Address on File | | First Class Mail |
| 29645876 | Montgomery, Christian I | Address on File | | First Class Mail |
| 29775685 | Montgomery, Clarence | Address on File | | First Class Mail |
| 29611863 | Montgomery, DeAngelo A | Address on File | | First Class Mail |
| 29611908 | Montgomery, Demarius Amorn | Address on File | | First Class Mail |
| 29493588 | Montgomery, Gary | Address on File | | First Class Mail |
| 29634676 | Montgomery, Janelle M | Address on File | | First Class Mail |
| 29494008 | Montgomery, JANET | Address on File | | First Class Mail |
| 29622494 | Montgomery, Keith L | Address on File | | First Class Mail |
| 29490416 | Montgomery, LUKE | Address on File | | First Class Mail |
| 29775747 | Montgomery, Marquis | Address on File | | First Class Mail |
| 29607825 | Montgomery, Mckenna | Address on File | | First Class Mail |
| 29620990 | Montgomery, Mikayla D | Address on File | | First Class Mail |
| 29484409 | Montgomery, MONEISE | Address on File | | First Class Mail |
| 29608095 | Montgomery, Olivia Nicole | Address on File | | First Class Mail |
| 29780504 | Montgomery, Shaheim | Address on File | | First Class Mail |
| 29480594 | Montgomery, TAMARA | Address on File | | First Class Mail |
| 29608435 | Montgomery, Thomas Owen | Address on File | | First Class Mail |
| 29622437 | Montgomery, Vicki | Address on File | | First Class Mail |
| 29622132 | Montgomery, Will D | Address on File | | First Class Mail |
| 29486163 | Montgomery, ZENDRE | Address on File | | First Class Mail |
| 29606977 | Montiel Mora, Brandon Aldahir | Address on File | | First Class Mail |
| 29607229 | Montijo, Fara | Address on File | | First Class Mail |
| 29648244 | Montijo, Matthew J | Address on File | | First Class Mail |
| 29622883 | Montijo, Nicholas | Address on File | | First Class Mail |
| 29495204 | Montilla, DIANA | Address on File | | First Class Mail |
| 29610340 | Montjoy, Alexis Maria | Address on File | | First Class Mail |
| 29648653 | Montoya, Alex | Address on File | | First Class Mail |
| 29782276 | Montoya, Bryhan | Address on File | | First Class Mail |
| 29489965 | Montoya, CECILIA | Address on File | | First Class Mail |
| 29644519 | Montoya, Christopher J | Address on File | | First Class Mail |
| 29490398 | Montoya, EVA | Address on File | | First Class Mail |
| 29772823 | Montoya, Ezequiel | Address on File | | First Class Mail |
| 29491536 | Montoya, JAMES | Address on File | | First Class Mail |
| 29485278 | Montoya, JOSE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485139 | Montoya, MARY | Address on File | | First Class Mail |
| 29632318 | Montoya, Nathan M. | Address on File | | First Class Mail |
| 29773058 | Montoya, Pablo | Address on File | | First Class Mail |
| 29643811 | Montoya, Sean P | Address on File | | First Class Mail |
| 29775221 | Montoya, Yosvany | Address on File | | First Class Mail |
| 29616468 | Montrail, Azore | Address on File | | First Class Mail |
| 29640467 | Montray, Johnson | Address on File | | First Class Mail |
| 29643100 | Montrell, Garrett | Address on File | | First Class Mail |
| 29615177 | Montrice, Torbert | Address on File | | First Class Mail |
| 29622268 | Montrom, Stanley C | Address on File | | First Class Mail |
| 29487563 | Montrose Finance Department | 400 E Main St<br>Montrose CO 81402 | | First Class Mail |
| 29495087 | Montrose, SOLAGE | Address on File | | First Class Mail |
| 29607111 | Monty, Jolie Rae | Address on File | | First Class Mail |
| 29481394 | Monz, DAVID | Address on File | | First Class Mail |
| 29619879 | Monzon, Silvana L | Address on File | | First Class Mail |
| 30415635 | Mood Media | 2100 S. H.35, Ste. 200<br>Austin TX 18104 | | First Class Mail |
| 29785649 | Mood Media | 2100 S. H.35<br>AUSTIN TX 18104 | | First Class Mail |
| 29491402 | Mood, TYSE | Address on File | | First Class Mail |
| 29634935 | Moody, Caylor Ida'Neshia | Address on File | | First Class Mail |
| 29619296 | Moody, Chauncey M | Address on File | | First Class Mail |
| 29488145 | Moody, EMIKO | Address on File | | First Class Mail |
| 29634715 | Moody, Gene Elbert | Address on File | | First Class Mail |
| 30351024 | Moody, Hannah Shalom | Address on File | | First Class Mail |
| 30351025 | Moody, Hannah Shalom | Address on File | | First Class Mail |
| 29965942 | Moody, Hannah Shalom | Address on File | | First Class Mail |
| 30393060 | Moody, Hannah Shalom | Address on File | | First Class Mail |
| 29781792 | Moody, Jonathan | Address on File | | First Class Mail |
| 29621345 | Moody, Korion R | Address on File | | First Class Mail |
| 29610640 | Moody, Mia | Address on File | | First Class Mail |
| 29778776 | Moody, Rick | Address on File | | First Class Mail |
| 29646403 | Moody, Sharon M | Address on File | | First Class Mail |
| 29611965 | Moody, Tempest | Address on File | | First Class Mail |
| 29725911 | Moody, Tempest L | Address on File | | First Class Mail |
| 29791339 | Moody's | 7 World Trade Center<br>New York NY 10007 | | First Class Mail |
| 29785650 | Moody's Investors Service, Inc | 7 World Trade Center, at 250 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29627531 | Moody's Investors Service, Inc. | 7 World Trade Center, 250 Greenwich St<br>New York NY 10007 | | First Class Mail |
| 29878229 | Moody's Investor's Service, Inc. | 250 Greenwich Street<br>New York NY 10007 | | First Class Mail |
| 29633959 | Mook, courtney Kay | Address on File | | First Class Mail |
| 29481353 | Mook, Tammy | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1495 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792715 | Moon Juice, Inc. | 3771 Las Flores Court Los Angeles CA 90034 | | First Class Mail |
| 29628088 | Moon Juice, Inc. | Emily Meilner, 3771 Las Flores Court Los Angeles CA 90034 | | First Class Mail |
| 29479590 | Moon Village, LLC | 8212 LYNCH DRIVE Orlando FL 32835 | | First Class Mail |
| 29632113 | Moon, Ashley D. | Address on File | | First Class Mail |
| 29491972 | Moon, CALVIN | Address on File | | First Class Mail |
| 29494374 | Moon, DONNA | Address on File | | First Class Mail |
| 29482596 | Moon, LEAH | Address on File | | First Class Mail |
| 29644511 | Moon, Miko J | Address on File | | First Class Mail |
| 29622013 | Moon, Naomi K | Address on File | | First Class Mail |
| 29634406 | Moon, Paige Nichole | Address on File | | First Class Mail |
| 29482450 | Moon, TREMAYNE | Address on File | | First Class Mail |
| 29773944 | Mooney, Dakotah | Address on File | | First Class Mail |
| 29609719 | Mooney, Kayleana Susan | Address on File | | First Class Mail |
| 29644326 | Mooney, Rosemond A | Address on File | | First Class Mail |
| 29485404 | Mooney, SEAN | Address on File | | First Class Mail |
| 29634415 | Moor, Peter James | Address on File | | First Class Mail |
| 29629487 | MOORE LAW FIRM PC | 332 NORTH SECOND STREET San Jose CA 95112 | | First Class Mail |
| 30202632 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive Waxhaw NC 28173 | | First Class Mail |
| 29629488 | Moore Properties Capital Blvd LLC | 8001 Skyecroft Commons Drive Waxhaw NC 28173-7042 | | First Class Mail |
| 30395627 | Moore Properties Capital Blvd LLC | c/o Lansden Law PLLC, Attn: Charles Daigh Lansden, P.O. Box 2668 Matthews NC 28106 | | First Class Mail |
| 29621175 | Moore, Alex D | Address on File | | First Class Mail |
| 29480426 | Moore, ALEXANDRIA | Address on File | | First Class Mail |
| 29488601 | Moore, ALEXIS | Address on File | | First Class Mail |
| 29775231 | Moore, Alfred | Address on File | | First Class Mail |
| 29612290 | Moore, Amanda | Address on File | | First Class Mail |
| 29781282 | Moore, Amber | Address on File | | First Class Mail |
| 29773638 | Moore, Andrea | Address on File | | First Class Mail |
| 29621005 | Moore, Andrea L | Address on File | | First Class Mail |
| 29776096 | Moore, Andrew | Address on File | | First Class Mail |
| 29489732 | Moore, ANGELA | Address on File | | First Class Mail |
| 29483437 | Moore, ANITA | Address on File | | First Class Mail |
| 29783037 | Moore, Antarius | Address on File | | First Class Mail |
| 29492879 | Moore, ANTHONY | Address on File | | First Class Mail |
| 29648482 | Moore, Anyla M | Address on File | | First Class Mail |
| 29630662 | Moore, April J | Address on File | | First Class Mail |
| 29483046 | Moore, ARNEISHA | Address on File | | First Class Mail |
| 29489865 | Moore, ASHLEY | Address on File | | First Class Mail |
| 29633009 | Moore, Ayden Benjamin | Address on File | | First Class Mail |
| 29773148 | Moore, Bari | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1496 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482643 | Moore, BARRINGTON | Address on File | | First Class Mail |
| 29483446 | Moore, BILLY | Address on File | | First Class Mail |
| 29632070 | Moore, Blake L | Address on File | | First Class Mail |
| 29771345 | Moore, Brenda | Address on File | | First Class Mail |
| 29609410 | Moore, Brianna Marie | Address on File | | First Class Mail |
| 29631284 | Moore, Brittany Faye | Address on File | | First Class Mail |
| 29493303 | Moore, CAMISHA | Address on File | | First Class Mail |
| 29643568 | Moore, Carolyn R | Address on File | | First Class Mail |
| 29489880 | Moore, CASSIDI | Address on File | | First Class Mail |
| 29484796 | Moore, CATHERINE | Address on File | | First Class Mail |
| 29620518 | Moore, Chanita A | Address on File | | First Class Mail |
| 29486092 | Moore, CHANTEL | Address on File | | First Class Mail |
| 29610465 | Moore, Chase | Address on File | | First Class Mail |
| 29488885 | Moore, CHITIQUTA | Address on File | | First Class Mail |
| 29647972 | Moore, Christian A | Address on File | | First Class Mail |
| 29791956 | MOORE, CHRISTINA | Address on File | | First Class Mail |
| 29610759 | Moore, Christopher | Address on File | | First Class Mail |
| 29632123 | Moore, Cole T | Address on File | | First Class Mail |
| 29609975 | Moore, Dalton | Address on File | | First Class Mail |
| 29620361 | Moore, Dalton W | Address on File | | First Class Mail |
| 29647722 | Moore, Daniel C | Address on File | | First Class Mail |
| 29631148 | Moore, Darcy | Address on File | | First Class Mail |
| 29484945 | Moore, DARICA | Address on File | | First Class Mail |
| 29605373 | Moore, David | Address on File | | First Class Mail |
| 29633980 | Moore, David Joseph | Address on File | | First Class Mail |
| 29631641 | Moore, David Michael | Address on File | | First Class Mail |
| 29489109 | Moore, DAVONTE | Address on File | | First Class Mail |
| 29774092 | Moore, Deborah | Address on File | | First Class Mail |
| 29480669 | Moore, DESTINY | Address on File | | First Class Mail |
| 29484314 | Moore, DIANE | Address on File | | First Class Mail |
| 29489004 | Moore, DOLORES | Address on File | | First Class Mail |
| 29779387 | Moore, Donnie | Address on File | | First Class Mail |
| 29774759 | Moore, Dorathea | Address on File | | First Class Mail |
| 29483644 | Moore, DORIAN | Address on File | | First Class Mail |
| 29494994 | Moore, DWAYNE | Address on File | | First Class Mail |
| 29646550 | Moore, Dwight N | Address on File | | First Class Mail |
| 29778929 | Moore, Elijah | Address on File | | First Class Mail |
| 29485303 | Moore, ELIZABETH | Address on File | | First Class Mail |
| 29480654 | Moore, EMILY | Address on File | | First Class Mail |
| 29631192 | Moore, Emily Ann | Address on File | | First Class Mail |
| 29631175 | Moore, Emma Kristine | Address on File | | First Class Mail |
| 29490936 | Moore, ERICA | Address on File | | First Class Mail |
| 29622744 | Moore, Flonnie N | Address on File | | First Class Mail |
| 29484512 | Moore, GARLAND | Address on File | | First Class Mail |
| 29609682 | Moore, Gavin Michael | Address on File | | First Class Mail |
| 29626809 | MOORE, GLENDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632104 | Moore, Haleigh Lynn | Address on File | | First Class Mail |
| 29633721 | Moore, Haley Ann | Address on File | | First Class Mail |
| 29483358 | Moore, INDIA | Address on File | | First Class Mail |
| 29647666 | Moore, Jacoby C | Address on File | | First Class Mail |
| 29489771 | Moore, JAMES | Address on File | | First Class Mail |
| 29483253 | Moore, JAQUESHA | Address on File | | First Class Mail |
| 29612084 | Moore, Jarian Avonte | Address on File | | First Class Mail |
| 29482341 | Moore, JENNIFER | Address on File | | First Class Mail |
| 29607358 | Moore, Jessica | Address on File | | First Class Mail |
| 29635360 | Moore, John W | Address on File | | First Class Mail |
| 29771862 | Moore, Johnnyq | Address on File | | First Class Mail |
| 29632086 | Moore, Journey Nalani | Address on File | | First Class Mail |
| 29493025 | Moore, JUDY | Address on File | | First Class Mail |
| 29773125 | Moore, Justin | Address on File | | First Class Mail |
| 29645270 | Moore, Justin R | Address on File | | First Class Mail |
| 29621089 | Moore, Kaitlyn M | Address on File | | First Class Mail |
| 29486396 | Moore, KAMMALL | Address on File | | First Class Mail |
| 29490007 | Moore, KARMEN | Address on File | | First Class Mail |
| 29619572 | Moore, Katelyn L | Address on File | | First Class Mail |
| 29631386 | Moore, Katie | Address on File | | First Class Mail |
| 29633910 | Moore, Keith Everette | Address on File | | First Class Mail |
| 29489522 | Moore, KENDRA | Address on File | | First Class Mail |
| 29635640 | Moore, Kenisha Elizabeth | Address on File | | First Class Mail |
| 29485511 | Moore, KEVIN | Address on File | | First Class Mail |
| 29646743 | Moore, Kevin C | Address on File | | First Class Mail |
| 29785770 | Moore, Kimberly | Address on File | | First Class Mail |
| 29629295 | Moore, Kristopher | Address on File | | First Class Mail |
| 29486091 | Moore, KWAN | Address on File | | First Class Mail |
| 29782803 | Moore, Kyla | Address on File | | First Class Mail |
| 29774083 | Moore, Lacresha | Address on File | | First Class Mail |
| 29484338 | Moore, Ladessha | Address on File | | First Class Mail |
| 29778990 | Moore, Lamar | Address on File | | First Class Mail |
| 29634010 | Moore, LaShaya | Address on File | | First Class Mail |
| 29484003 | Moore, LATISCHA | Address on File | | First Class Mail |
| 29773820 | Moore, Lovie | Address on File | | First Class Mail |
| 29621129 | Moore, Maalik P | Address on File | | First Class Mail |
| 29635927 | Moore, Madison Delynn | Address on File | | First Class Mail |
| 29610914 | Moore, Makenna Dayle | Address on File | | First Class Mail |
| 29480552 | Moore, MARCUS | Address on File | | First Class Mail |
| 29494770 | Moore, MARCUS | Address on File | | First Class Mail |
| 29492186 | Moore, Marion | Address on File | | First Class Mail |
| 29622799 | Moore, Marjorie V | Address on File | | First Class Mail |
| 29775659 | Moore, Mary | Address on File | | First Class Mail |
| 29491549 | Moore, MARY | Address on File | | First Class Mail |
| 29779108 | Moore, Mattie | Address on File | | First Class Mail |
| 29618649 | Moore, Meghan M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621622 | Moore, Melanie E | Address on File | | First Class Mail |
| 29780531 | Moore, Mellisa | Address on File | | First Class Mail |
| 29483326 | Moore, MHRESA | Address on File | | First Class Mail |
| 29482828 | Moore, MICHAEL | Address on File | | First Class Mail |
| 29781706 | Moore, Mique | Address on File | | First Class Mail |
| 29485762 | Moore, NATASHA | Address on File | | First Class Mail |
| 29482355 | Moore, NATASHA | Address on File | | First Class Mail |
| 29489803 | Moore, NATHAN | Address on File | | First Class Mail |
| 29490728 | Moore, NICHOLAS | Address on File | | First Class Mail |
| 29485480 | Moore, NIKOLAS | Address on File | | First Class Mail |
| 29492555 | Moore, OTASSIA | Address on File | | First Class Mail |
| 29480557 | Moore, PAMELA | Address on File | | First Class Mail |
| 29488804 | Moore, PATRICIA | Address on File | | First Class Mail |
| 29773044 | Moore, Patsy | Address on File | | First Class Mail |
| 29636521 | Moore, Quanatavia | Address on File | | First Class Mail |
| 29646236 | Moore, Quentel M | Address on File | | First Class Mail |
| 29492850 | Moore, RACHAEL | Address on File | | First Class Mail |
| 29633266 | Moore, Rayquan Jamiah | Address on File | | First Class Mail |
| 29771825 | Moore, Rebecca | Address on File | | First Class Mail |
| 29491715 | Moore, REGINA | Address on File | | First Class Mail |
| 29775921 | Moore, Rhonda | Address on File | | First Class Mail |
| 29772226 | Moore, Roberta | Address on File | | First Class Mail |
| 29779966 | Moore, Robin | Address on File | | First Class Mail |
| 29889952 | Moore, Robin | Address on File | | First Class Mail |
| 29773560 | Moore, Rosann | Address on File | | First Class Mail |
| 29493041 | Moore, ROSEVELT | Address on File | | First Class Mail |
| 29631723 | Moore, Ryan | Address on File | | First Class Mail |
| 29633706 | Moore, Samantha Sue | Address on File | | First Class Mail |
| 29779530 | Moore, Sarah | Address on File | | First Class Mail |
| 29490113 | Moore, SHANEIKA | Address on File | | First Class Mail |
| 29630869 | Moore, Shirley | Address on File | | First Class Mail |
| 29775743 | Moore, Sierra | Address on File | | First Class Mail |
| 29633564 | Moore, Skylee Ann | Address on File | | First Class Mail |
| 29781124 | Moore, Stephanie | Address on File | | First Class Mail |
| 29780356 | Moore, Sunshine | Address on File | | First Class Mail |
| 29485390 | Moore, SYDELLE | Address on File | | First Class Mail |
| 29778374 | Moore, Sylvia | Address on File | | First Class Mail |
| 29621130 | Moore, Tabitha K | Address on File | | First Class Mail |
| 29637214 | MOORE, TAMARI D | Address on File | | First Class Mail |
| 29780392 | Moore, Tamishia | Address on File | | First Class Mail |
| 29495199 | Moore, TANKIA | Address on File | | First Class Mail |
| 29481724 | Moore, TEARRICA | Address on File | | First Class Mail |
| 29783284 | Moore, Teri | Address on File | | First Class Mail |
| 29779895 | Moore, Terrie | Address on File | | First Class Mail |
| 29779217 | Moore, Terrika | Address on File | | First Class Mail |
| 29773726 | Moore, Thomas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622602 | Moore, Timothy | Address on File | | First Class Mail |
| 29489407 | Moore, TIONA | Address on File | | First Class Mail |
| 29485373 | Moore, TOMMY | Address on File | | First Class Mail |
| 29646313 | Moore, Troi J | Address on File | | First Class Mail |
| 29772180 | Moore, Tyfranquiria | Address on File | | First Class Mail |
| 29648351 | Moore, Tyrec | Address on File | | First Class Mail |
| 29486256 | Moore, TYRONE | Address on File | | First Class Mail |
| 29611811 | Moore, Ulyses Oneil | Address on File | | First Class Mail |
| 29480692 | Moore, VONDA | Address on File | | First Class Mail |
| 29484055 | Moore, WILLIAM | Address on File | | First Class Mail |
| 29480480 | Moore, ZIKIA | Address on File | | First Class Mail |
| 29633556 | Moorehead, Laura | Address on File | | First Class Mail |
| 29773377 | Moorehead, Regina | Address on File | | First Class Mail |
| 29494753 | Mooreland, NANCY | Address on File | | First Class Mail |
| 29899029 | Mooreland, Nancy | Address on File | | First Class Mail |
| 29899030 | Mooreland, Nancy | Address on File | | First Class Mail |
| 29635418 | Moorer, Taniyah L | Address on File | | First Class Mail |
| 29632268 | Moore-Reid, Aaron Osiris | Address on File | | First Class Mail |
| 29605958 | MOORE'S ELECTRICAL & MECHANICAL | PO BOX 119 Altavista VA 24517 | | First Class Mail |
| 29775079 | Moores, Leilani | Address on File | | First Class Mail |
| 29776442 | Moorhead, Samantha | Address on File | | First Class Mail |
| 29774385 | Moorman, Jordan | Address on File | | First Class Mail |
| 29494145 | Moorman, RICK | Address on File | | First Class Mail |
| 30282183 | Moovin & Groovin LLC | 2105 Neptune Court Bartlesville OK 74006 | | First Class Mail |
| 29782460 | Mora Lara, Guadalupe | Address on File | | First Class Mail |
| 29647168 | Mora, Angelo P | Address on File | | First Class Mail |
| 29481030 | Mora, RICARDO | Address on File | | First Class Mail |
| 29612076 | Morabito, Gianna Kristina | Address on File | | First Class Mail |
| 29483928 | Moradel, Victor | Address on File | | First Class Mail |
| 29608384 | Morado, Heather | Address on File | | First Class Mail |
| 29643638 | Moraga, Michael S | Address on File | | First Class Mail |
| 29493564 | Moragne, MICHELLE | Address on File | | First Class Mail |
| 29778831 | Mora-Hernandez, Priscella | Address on File | | First Class Mail |
| 29611991 | Morale, Salvatore | Address on File | | First Class Mail |
| 29636041 | Morales Aguilar, Armin | Address on File | | First Class Mail |
| 29620997 | Morales Avalos, Francisco J | Address on File | | First Class Mail |
| 29649902 | Morales Group Inc. | 5628 West 74th Street Indianapolis IN 46278 | | First Class Mail |
| 29774627 | Morales Jr, Carlos | Address on File | | First Class Mail |
| 29636951 | Morales Ortiz, David | Address on File | | First Class Mail |
| 29781943 | Morales Ramirez, Victor Emanuel | Address on File | | First Class Mail |
| 29773031 | Morales, Abimael | Address on File | | First Class Mail |
| 29772158 | Morales, Aileen | Address on File | | First Class Mail |
| 29608657 | Morales, Allison Yasmine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494542 | Morales, ANDREA | Address on File | | First Class Mail |
| 29610503 | Morales, Anisa | Address on File | | First Class Mail |
| 29774990 | Morales, Arnaldo | Address on File | | First Class Mail |
| 29643688 | Morales, Arnulfo | Address on File | | First Class Mail |
| 29773078 | Morales, Brandon | Address on File | | First Class Mail |
| 29782556 | Morales, Brian | Address on File | | First Class Mail |
| 29607247 | Morales, Bridget | Address on File | | First Class Mail |
| 29644163 | Morales, Cassandra D | Address on File | | First Class Mail |
| 29774963 | Morales, Charlene | Address on File | | First Class Mail |
| 29612660 | Morales, Christina M | Address on File | | First Class Mail |
| 29779688 | Morales, Courtney | Address on File | | First Class Mail |
| 29631025 | Morales, Cynthia | Address on File | | First Class Mail |
| 29626279 | Morales, Eddie | Address on File | | First Class Mail |
| 29774585 | Morales, Edwin | Address on File | | First Class Mail |
| 29772503 | Morales, Elizabeth | Address on File | | First Class Mail |
| 29774791 | Morales, Elmer | Address on File | | First Class Mail |
| 29493921 | Morales, GILBERTO | Address on File | | First Class Mail |
| 29645329 | Morales, Hebel R | Address on File | | First Class Mail |
| 29607517 | Morales, Hiram A | Address on File | | First Class Mail |
| 29481012 | Morales, HOMERO | Address on File | | First Class Mail |
| 29776118 | Morales, Iris | Address on File | | First Class Mail |
| 29620346 | Morales, James F | Address on File | | First Class Mail |
| 29778342 | Morales, Jason | Address on File | | First Class Mail |
| 29771201 | Morales, Jason Rey | Address on File | | First Class Mail |
| 29607459 | Morales, Jennifer L. | Address on File | | First Class Mail |
| 29608286 | Morales, Joe | Address on File | | First Class Mail |
| 29783033 | Morales, John | Address on File | | First Class Mail |
| 29492613 | Morales, JONATHAN | Address on File | | First Class Mail |
| 29493037 | Morales, JOSE | Address on File | | First Class Mail |
| 29619105 | Morales, Jose E | Address on File | | First Class Mail |
| 29483262 | Morales, JUAN | Address on File | | First Class Mail |
| 29772587 | Morales, Julio | Address on File | | First Class Mail |
| 29480344 | Morales, KEVIN | Address on File | | First Class Mail |
| 29644132 | Morales, Kevin | Address on File | | First Class Mail |
| 29637231 | MORALES, KIARA ZOE | Address on File | | First Class Mail |
| 29607885 | Morales, Luis Manuel | Address on File | | First Class Mail |
| 29637180 | MORALES, MARCOS RUBEN | Address on File | | First Class Mail |
| 29774063 | Morales, Mark | Address on File | | First Class Mail |
| 29620018 | Morales, Mireya A | Address on File | | First Class Mail |
| 29631613 | Morales, Misael | Address on File | | First Class Mail |
| 29481924 | Morales, NATHANIEL | Address on File | | First Class Mail |
| 29493701 | Morales, NELLY | Address on File | | First Class Mail |
| 29778332 | Morales, Nia | Address on File | | First Class Mail |
| 29636654 | Morales, Noah | Address on File | | First Class Mail |
| 29775061 | Morales, Norma | Address on File | | First Class Mail |
| 29771323 | Morales, Richard | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779543 | Morales, Robert | Address on File | | First Class Mail |
| 29785794 | Morales, Ruben | Address on File | | First Class Mail |
| 29771462 | Morales, Ruben | Address on File | | First Class Mail |
| 29621918 | Morales, Rudy | Address on File | | First Class Mail |
| 29633729 | Morales, Samantha Jessica | Address on File | | First Class Mail |
| 29635776 | Morales, Siara Joli | Address on File | | First Class Mail |
| 29782226 | Morales, Steven | Address on File | | First Class Mail |
| 29637168 | MORALES, TAMARA JAZMINE | Address on File | | First Class Mail |
| 29778372 | Morales, Theresa | Address on File | | First Class Mail |
| 29778447 | Morales, Thomas Rene | Address on File | | First Class Mail |
| 29620427 | Morales, Vivian Z | Address on File | | First Class Mail |
| 29622375 | Morales-Casem, A-Jhay | Address on File | | First Class Mail |
| 29491256 | Morales-Reyes, CAROLINA | Address on File | | First Class Mail |
| 29633474 | Moralez, Rosita | Address on File | | First Class Mail |
| 29643728 | Moran, Abraham | Address on File | | First Class Mail |
| 29484119 | Moran, ALBA | Address on File | | First Class Mail |
| 29486763 | Moran, AMBER | Address on File | | First Class Mail |
| 29643994 | Moran, Cameryn C | Address on File | | First Class Mail |
| 29494495 | Moran, DALAN | Address on File | | First Class Mail |
| 29610345 | Moran, Gabriela | Address on File | | First Class Mail |
| 29783074 | Moran, Gerald | Address on File | | First Class Mail |
| 29646515 | Moran, Jeffrey T | Address on File | | First Class Mail |
| 29621389 | Moran, Jordan P | Address on File | | First Class Mail |
| 29779149 | Moran, Lester | Address on File | | First Class Mail |
| 29644675 | Moran, Marilyn M | Address on File | | First Class Mail |
| 29610713 | Moran, Michael | Address on File | | First Class Mail |
| 29645565 | Moran, Nancy | Address on File | | First Class Mail |
| 29781223 | Moran, Patrice | Address on File | | First Class Mail |
| 29782340 | Moran, Ricardo | Address on File | | First Class Mail |
| 29647579 | Moran, Sally C | Address on File | | First Class Mail |
| 29619506 | Moran, Terri L | Address on File | | First Class Mail |
| 29779962 | Morant, Janae | Address on File | | First Class Mail |
| 29630374 | Moraschinelli, Jessica | Address on File | | First Class Mail |
| 29620167 | Morataya, Matthew A | Address on File | | First Class Mail |
| 29609234 | morath, Christian joesph | Address on File | | First Class Mail |
| 29612516 | Moravec, Robert Nicholas | Address on File | | First Class Mail |
| 29618814 | Moraven, Glenn E | Address on File | | First Class Mail |
| 29485870 | Morbley, DOMINICO | Address on File | | First Class Mail |
| 29633939 | Morche, Griffin T. | Address on File | | First Class Mail |
| 29781568 | Morcilio, Verna | Address on File | | First Class Mail |
| 29630946 | Moreau, Courtney | Address on File | | First Class Mail |
| 29646706 | Moreau, Kevin T | Address on File | | First Class Mail |
| 29491769 | Moreau, SERGOT | Address on File | | First Class Mail |
| 29494326 | Morehead, VERTIE | Address on File | | First Class Mail |
| 29650290 | Morehouse-Huber Inc | PO Box 516 Orangeburg SC 29116 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480422 | Moreira, ALEXYSS | Address on File | | First Class Mail |
| 29612931 | MOREJON GOMEZ, MICHEL | Address on File | | First Class Mail |
| 29618557 | Morejon, Vanessa E | Address on File | | First Class Mail |
| 29633536 | Morel, Liz B | Address on File | | First Class Mail |
| 29488127 | Moreland, CIERA | Address on File | | First Class Mail |
| 29636290 | Moreland, Ernest Christopher | Address on File | | First Class Mail |
| 29621396 | Moreland, Molly M | Address on File | | First Class Mail |
| 29621690 | Moreland, Peyton R | Address on File | | First Class Mail |
| 29482866 | Moreland, SHAWN | Address on File | | First Class Mail |
| 29633630 | Morell, Aaliyah | Address on File | | First Class Mail |
| 29646729 | Morency, Claude J | Address on File | | First Class Mail |
| 29776324 | Moreno Bello, Irineo | Address on File | | First Class Mail |
| 29630521 | Moreno Diaz, Emmanuel | Address on File | | First Class Mail |
| 29782018 | Moreno, Adriana | Address on File | | First Class Mail |
| 29621379 | Moreno, Ana M | Address on File | | First Class Mail |
| 29645693 | Moreno, Claudine M | Address on File | | First Class Mail |
| 29494857 | Moreno, CRYSTAL | Address on File | | First Class Mail |
| 29778895 | Moreno, Dalila | Address on File | | First Class Mail |
| 29643652 | Moreno, Daniel | Address on File | | First Class Mail |
| 29644911 | Moreno, Dann P | Address on File | | First Class Mail |
| 29621655 | Moreno, Darianna L | Address on File | | First Class Mail |
| 29771883 | Moreno, David | Address on File | | First Class Mail |
| 29619257 | Moreno, Diana L | Address on File | | First Class Mail |
| 29782237 | Moreno, Freddy | Address on File | | First Class Mail |
| 29778660 | Moreno, Jasmine | Address on File | | First Class Mail |
| 29622800 | Moreno, Jennifer | Address on File | | First Class Mail |
| 29622830 | Moreno, Joey | Address on File | | First Class Mail |
| 29771665 | Moreno, Jonathan | Address on File | | First Class Mail |
| 29635073 | Moreno, Jonathan | Address on File | | First Class Mail |
| 29610492 | Moreno, Jonathan Lee | Address on File | | First Class Mail |
| 29772278 | Moreno, Jose | Address on File | | First Class Mail |
| 29778604 | Moreno, Juan | Address on File | | First Class Mail |
| 29610296 | Moreno, Mariana | Address on File | | First Class Mail |
| 29648073 | Moreno, Matthew D | Address on File | | First Class Mail |
| 29771260 | Moreno, Melissa | Address on File | | First Class Mail |
| 29635419 | Moreno, Raul | Address on File | | First Class Mail |
| 29778563 | Moreno, Robert | Address on File | | First Class Mail |
| 29644035 | Moreno, Roman A | Address on File | | First Class Mail |
| 29631389 | Moreno, Salvador | Address on File | | First Class Mail |
| 29771458 | Moreno, Virginia | Address on File | | First Class Mail |
| 29609375 | Moreno, Zitlaly Azeneth | Address on File | | First Class Mail |
| 29782267 | Morera, Yasiel | Address on File | | First Class Mail |
| 29633807 | Morey, Cassidy | Address on File | | First Class Mail |
| 29480693 | Morey, JESSICA | Address on File | | First Class Mail |
| 29774362 | Morey, Ricardo | Address on File | | First Class Mail |
| 29775918 | Morga, Julio | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627036 | MORGAN COUNTY REVENUE COMMISSIONER | PO BOX 696 DECATUR AL 35602-0696 | | First Class Mail |
| 29605959 | MORGAN LI LLC | 383 E 16TH STREET Chicago Heights IL 60411 | | First Class Mail |
| 29627427 | Morgan Stanley & Co. LLC | 1585 Broadway New York NY 10036 | | First Class Mail |
| 29627532 | Morgan Stanley Domestic Holdings, Inc. | dba Solium Capital LLC 58 South River Dr Suite 401 Tempe AZ 85281 | | First Class Mail |
| 30201266 | Morgan Stanley Senior Funding, Inc. | Attn: Morgan Stanley (FM), 1585 Broadway New York NY 10036 | | First Class Mail |
| 30415687 | Morgan Stanley Smith Barney, LLC | 2000 Westchester Avenue, 2nd Floor Purchase NY 10577 | | First Class Mail |
| 29634340 | Morgan, Adriel Kishon | Address on File | | First Class Mail |
| 29604827 | Morgan, Alex | Address on File | | First Class Mail |
| 29486760 | Morgan, ALICE | Address on File | | First Class Mail |
| 29633269 | Morgan, Aliza | Address on File | | First Class Mail |
| 29611967 | Morgan, Allyson | Address on File | | First Class Mail |
| 29772540 | Morgan, Amber | Address on File | | First Class Mail |
| 29630358 | Morgan, Autumn | Address on File | | First Class Mail |
| 29481058 | Morgan, BETTY | Address on File | | First Class Mail |
| 29620751 | Morgan, Blaine B | Address on File | | First Class Mail |
| 29490328 | Morgan, CAITLIN | Address on File | | First Class Mail |
| 29645155 | Morgan, Chad M | Address on File | | First Class Mail |
| 29628447 | Morgan, Chas | Address on File | | First Class Mail |
| 29493791 | Morgan, CHRISSIE | Address on File | | First Class Mail |
| 29648483 | Morgan, Christal | Address on File | | First Class Mail |
| 29484347 | Morgan, CHRISTOPHER | Address on File | | First Class Mail |
| 29780196 | Morgan, Christopher | Address on File | | First Class Mail |
| 29630619 | Morgan, Christopher A. | Address on File | | First Class Mail |
| 29642751 | Morgan, Cupstid-LeBar | Address on File | | First Class Mail |
| 29780248 | Morgan, Dennis | Address on File | | First Class Mail |
| 29609903 | Morgan, Drew Elizabeth | Address on File | | First Class Mail |
| 29639761 | Morgan, Earwood | Address on File | | First Class Mail |
| 29493596 | Morgan, EBONY | Address on File | | First Class Mail |
| 29785703 | Morgan, Ebony | Address on File | | First Class Mail |
| 29648462 | Morgan, Edward | Address on File | | First Class Mail |
| 29633158 | Morgan, Eva Rose | Address on File | | First Class Mail |
| 29494268 | Morgan, GREG | Address on File | | First Class Mail |
| 30276419 | Morgan, Greg | Address on File | | First Class Mail |
| 29639386 | Morgan, Hardeman | Address on File | | First Class Mail |
| 29621161 | Morgan, Harvey C | Address on File | | First Class Mail |
| 29773368 | Morgan, Hunter | Address on File | | First Class Mail |
| 29781045 | Morgan, James | Address on File | | First Class Mail |
| 29609095 | Morgan, Kaiden Aaron | Address on File | | First Class Mail |
| 29633064 | Morgan, Kathleen | Address on File | | First Class Mail |
| 29629251 | Morgan, Keith V. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485774 | Morgan, KITTY | Address on File | | First Class Mail |
| 29783178 | Morgan, Lamario | Address on File | | First Class Mail |
| 29609272 | Morgan, Larissa Guzel | Address on File | | First Class Mail |
| 29608616 | Morgan, Larry A. | Address on File | | First Class Mail |
| 29481930 | Morgan, LATESHA | Address on File | | First Class Mail |
| 29644869 | Morgan, Latoya N | Address on File | | First Class Mail |
| 29634255 | Morgan, Mary | Address on File | | First Class Mail |
| 29629417 | Morgan, Mathew Garrott | Address on File | | First Class Mail |
| 29620983 | Morgan, Meagan M | Address on File | | First Class Mail |
| 29490774 | Morgan, MICHAEL | Address on File | | First Class Mail |
| 29771249 | Morgan, Nathan | Address on File | | First Class Mail |
| 29780894 | Morgan, Preston | Address on File | | First Class Mail |
| 29610405 | Morgan, Raider James | Address on File | | First Class Mail |
| 29489990 | Morgan, RICKY | Address on File | | First Class Mail |
| 29631066 | Morgan, Ryleigh | Address on File | | First Class Mail |
| 29621953 | Morgan, Sam J | Address on File | | First Class Mail |
| 29489523 | Morgan, SARA | Address on File | | First Class Mail |
| 29782965 | Morgan, Shallynn | Address on File | | First Class Mail |
| 29781686 | Morgan, Shane | Address on File | | First Class Mail |
| 29639872 | Morgan, Shelly | Address on File | | First Class Mail |
| 29485363 | Morgan, SHYLEANE | Address on File | | First Class Mail |
| 29779735 | Morgan, Sierra | Address on File | | First Class Mail |
| 29639624 | Morgan, St. Pierre | Address on File | | First Class Mail |
| 29618564 | Morgan, Susanne M | Address on File | | First Class Mail |
| 29482915 | Morgan, TIFFANY | Address on File | | First Class Mail |
| 29492993 | Morgan, TONIA | Address on File | | First Class Mail |
| 29637256 | MORGAN, TYLER DOUGLAS | Address on File | | First Class Mail |
| 29774983 | Morgan, Vincent | Address on File | | First Class Mail |
| 29645473 | Morgan, William F | Address on File | | First Class Mail |
| 29779228 | Morgret, Christopher | Address on File | | First Class Mail |
| 29490937 | Morhead, SARAH | Address on File | | First Class Mail |
| 29605962 | MORI BURLINGTON LLC | 16 NOLEN CIRCLE<br>Voorhees NJ 08043 | | First Class Mail |
| 30202633 | Mori Burlington Llc | 16 Nolen Circle<br>Voorhees Township NJ 08043 | | First Class Mail |
| 29635161 | Mori, Anthony Ioannis | Address on File | | First Class Mail |
| 29635253 | Mori, Yuu | Address on File | | First Class Mail |
| 29781216 | Moriarty, Shirley | Address on File | | First Class Mail |
| 29644598 | Moriel, Jesus | Address on File | | First Class Mail |
| 29645814 | Moriel, Sergio J | Address on File | | First Class Mail |
| 29612422 | Morillo, Elaina M | Address on File | | First Class Mail |
| 29619331 | Morillo, Joel J | Address on File | | First Class Mail |
| 29480680 | Morin, ALEXIS | Address on File | | First Class Mail |
| 29612916 | MORIN, AUSTIN TYLER | Address on File | | First Class Mail |
| 29605691 | Morin, Jewell O | Address on File | | First Class Mail |
| 29494150 | Morinvil, Diamend | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482674 | Morlang, BRIONNA | Address on File | | First Class Mail |
| 29610595 | Morley, Alexandra Jean | Address on File | | First Class Mail |
| 29608947 | Morley, Jennifer Marie | Address on File | | First Class Mail |
| 29489443 | Morman, DELYSIA | Address on File | | First Class Mail |
| 29493888 | Morman, DIANNE | Address on File | | First Class Mail |
| 29622021 | Morman, Jailyn C | Address on File | | First Class Mail |
| 29488305 | Morman, NICOLA | Address on File | | First Class Mail |
| 29608472 | Morneau, Abigail Elizabeth | Address on File | | First Class Mail |
| 30162604 | Morningside Plaza LP | Christopher Kruppa, 4041 Liberty Avenue, Ste. 201 Pittsburgh PA 15224 | | First Class Mail |
| 29479566 | Morningside Plaza, L.P. | C/O MADISON ACQUISITIONS, LLC4041 LIBERTY AVE STE 201 Pittsburgh PA 15224 | | First Class Mail |
| 29785654 | Morningstar Minerals | 22 Rd 3957, FARMINGTON NM 87401 | | First Class Mail |
| 29604359 | Morningstar Minerals | Robby, 22 Rd 3957 FARMINGTON NM 87401 | | First Class Mail |
| 29646722 | Moro, Nicole M | Address on File | | First Class Mail |
| 29785655 | Moroccan Magic LLC | 33 Thompson Lane, MILTON MA 02186 | | First Class Mail |
| 29645607 | Morocho, Rosa I | Address on File | | First Class Mail |
| 29606747 | Morones, Oralia | Address on File | | First Class Mail |
| 29484560 | Morrell, DARLYNE | Address on File | | First Class Mail |
| 29776037 | Morrell, Deborah | Address on File | | First Class Mail |
| 29493575 | Morrell, JAMILYA | Address on File | | First Class Mail |
| 29620680 | Morrell, Jenadiah S | Address on File | | First Class Mail |
| 29638495 | Morrell, Jones | Address on File | | First Class Mail |
| 29631407 | Morrell, Kayhla D. | Address on File | | First Class Mail |
| 29635379 | Morrell, Nyla | Address on File | | First Class Mail |
| 29481820 | Morrell, RENARD | Address on File | | First Class Mail |
| 29491235 | Morrell, WILLIE | Address on File | | First Class Mail |
| 29492449 | Morrelle, TERRYANA | Address on File | | First Class Mail |
| 29633746 | Morrill, Alyssa J | Address on File | | First Class Mail |
| 29634085 | Morrin, Kaylie Rae | Address on File | | First Class Mail |
| 29602417 | MORRIS BROADBAND, LLC | PO BOX 71086 Charlotte NC 28272-1086 | | First Class Mail |
| 29625235 | MORRIS NETWORK INC (WMGT-TV) | 301 POPULAR STREET Macon GA 31201 | | First Class Mail |
| 29602637 | Morris Network of Mississippi Inc (WXXV) | P O Box 2500 Gulfport MS 39505 | | First Class Mail |
| 29649905 | Morris Packaging | Morris Packaging, LLC211 N. Williamsburg Dr, Ste A Bloomington IL 61704 | | First Class Mail |
| 29609640 | Morris, Abigail Bond | Address on File | | First Class Mail |
| 29632947 | Morris, Alyssa | Address on File | | First Class Mail |
| 29490575 | Morris, ANDREW | Address on File | | First Class Mail |
| 29485251 | Morris, BRENDA | Address on File | | First Class Mail |
| 29637334 | MORRIS, CHRISTIAN EATHEN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481075 | Morris, DEREK | Address on File | | First Class Mail |
| 29491904 | Morris, DEVONTA | Address on File | | First Class Mail |
| 29488108 | Morris, DINAH | Address on File | | First Class Mail |
| 29644017 | Morris, Donavin J | Address on File | | First Class Mail |
| 29482830 | Morris, DRAKARR | Address on File | | First Class Mail |
| 29632256 | Morris, Eliana Sophia | Address on File | | First Class Mail |
| 29489794 | Morris, ELIZABETH | Address on File | | First Class Mail |
| 29783085 | Morris, Elizabeth | Address on File | | First Class Mail |
| 29772757 | Morris, Erin | Address on File | | First Class Mail |
| 29492188 | Morris, GIA | Address on File | | First Class Mail |
| 29482964 | Morris, HOLLY | Address on File | | First Class Mail |
| 29609936 | Morris, Jacqueline | Address on File | | First Class Mail |
| 29608118 | Morris, Jakob | Address on File | | First Class Mail |
| 29780854 | Morris, James | Address on File | | First Class Mail |
| 29626903 | MORRIS, JOE | Address on File | | First Class Mail |
| 29480246 | Morris, KEANDRA | Address on File | | First Class Mail |
| 29779780 | Morris, Kenia | Address on File | | First Class Mail |
| 29774338 | Morris, Kyle | Address on File | | First Class Mail |
| 29781675 | Morris, Linda | Address on File | | First Class Mail |
| 29634675 | Morris, Macenzee | Address on File | | First Class Mail |
| 29634709 | Morris, Madilynn | Address on File | | First Class Mail |
| 29631390 | Morris, Madisyn | Address on File | | First Class Mail |
| 29492203 | Morris, MARSHA | Address on File | | First Class Mail |
| 29644236 | Morris, Megan L | Address on File | | First Class Mail |
| 29483937 | Morris, MEJERIA | Address on File | | First Class Mail |
| 29779504 | Morris, Melody | Address on File | | First Class Mail |
| 29485952 | Morris, MICHELLE | Address on File | | First Class Mail |
| 29627488 | Morris, Nichols, Arsht & Tunnell LLP | 1201 North Market St 16th Floor Wilmington DE 19801 | | First Class Mail |
| 29612285 | Morris, Noah James | Address on File | | First Class Mail |
| 29480708 | Morris, ODELL | Address on File | | First Class Mail |
| 29611690 | Morris, Omar | Address on File | | First Class Mail |
| 29490962 | Morris, PATRICIA | Address on File | | First Class Mail |
| 29636825 | Morris, Quentin | Address on File | | First Class Mail |
| 29602528 | Morris, Rashad | Address on File | | First Class Mail |
| 29783148 | Morris, Richard | Address on File | | First Class Mail |
| 29774036 | Morris, Rose | Address on File | | First Class Mail |
| 29490219 | Morris, RYKIA | Address on File | | First Class Mail |
| 29780990 | Morris, Shane | Address on File | | First Class Mail |
| 29781397 | Morris, Shaniqua | Address on File | | First Class Mail |
| 29491306 | Morris, SHAQUILLE | Address on File | | First Class Mail |
| 29773503 | Morris, Sonya | Address on File | | First Class Mail |
| 29486046 | Morris, TEARA | Address on File | | First Class Mail |
| 29622416 | Morris, Terri L | Address on File | | First Class Mail |
| 29618900 | Morris, Trey L | Address on File | | First Class Mail |
| 29480718 | Morris, WALTER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488092 | Morris, WANITA | Address on File | | First Class Mail |
| 29620976 | Morris, William A | Address on File | | First Class Mail |
| 29492318 | Morris, YISSUE | Address on File | | First Class Mail |
| 29780327 | Morris/Chess, Tonna | Address on File | | First Class Mail |
| 29650283 | Morrisette Packaging | PO BOX 890982 Charlotte NC 28289 | | First Class Mail |
| 29631005 | Morrisey, Ellyn | Address on File | | First Class Mail |
| 29610880 | Morrisey, Kimberly | Address on File | | First Class Mail |
| 29605963 | MORRISON COHEN LLP | 909 THIRD AVENUE New York NY 10022 | | First Class Mail |
| 29620525 | Morrison Ii, Dexter L | Address on File | | First Class Mail |
| 29774179 | Morrison, Alphonso | Address on File | | First Class Mail |
| 29492076 | Morrison, Caleb | Address on File | | First Class Mail |
| 29631415 | Morrison, Catherine Ann | Address on File | | First Class Mail |
| 29493944 | Morrison, DIAMOND | Address on File | | First Class Mail |
| 29607156 | Morrison, Jenna L | Address on File | | First Class Mail |
| 29780820 | Morrison, Kaala | Address on File | | First Class Mail |
| 29495268 | Morrison, KELLI | Address on File | | First Class Mail |
| 29648026 | Morrison, Kristopher R | Address on File | | First Class Mail |
| 29647744 | Morrison, Lauren N | Address on File | | First Class Mail |
| 29486413 | Morrison, MARY | Address on File | | First Class Mail |
| 29607394 | Morrison, Mary E. | Address on File | | First Class Mail |
| 29647562 | Morrison, Michael G | Address on File | | First Class Mail |
| 29643510 | Morrison, Rachel M | Address on File | | First Class Mail |
| 29772621 | Morrison, Robynn | Address on File | | First Class Mail |
| 29645012 | Morrison, Scott P | Address on File | | First Class Mail |
| 29643825 | Morrison, Sean | Address on File | | First Class Mail |
| 29774969 | Morrison, Shalene | Address on File | | First Class Mail |
| 29610301 | Morrison, Shaylyn | Address on File | | First Class Mail |
| 29776196 | Morrison, Summer | Address on File | | First Class Mail |
| 29632309 | Morrison, Tavarius E. | Address on File | | First Class Mail |
| 29635428 | Morrison, Vanessa | Address on File | | First Class Mail |
| 29491569 | Morrissette, Maya | Address on File | | First Class Mail |
| 29771915 | Morrissey, Jacob | Address on File | | First Class Mail |
| 29619769 | Morro, Roxanne M | Address on File | | First Class Mail |
| 29607106 | Morrocco, Aidan John | Address on File | | First Class Mail |
| 29492979 | Morrow, ANDREA | Address on File | | First Class Mail |
| 29488134 | Morrow, ANIKA | Address on File | | First Class Mail |
| 29482193 | Morrow, SIDNEY | Address on File | | First Class Mail |
| 29488649 | Morrow, Tajehona | Address on File | | First Class Mail |
| 29485701 | Morrow, TOYA | Address on File | Email on File | Email |
| 29620159 | Morrow, Ty T | Address on File | | First Class Mail |
| 29628361 | Morse, Brian | Address on File | | First Class Mail |
| 29644372 | Morse, Duncan V | Address on File | | First Class Mail |
| 29609865 | Morse, Julia Katelynn | Address on File | | First Class Mail |
| 29785837 | Morse, Kisha | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1508 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620991 | Morse, Trevor J | Address on File | | First Class Mail |
| 29484514 | Mortellaro, JOE | Address on File | | First Class Mail |
| 29620764 | Mortensen, Daniel J | Address on File | | First Class Mail |
| 29609530 | Mortle, Aidan | Address on File | | First Class Mail |
| 29626680 | MORTON, DAVID M | Address on File | | First Class Mail |
| 29635971 | Morton, Ian M | Address on File | | First Class Mail |
| 29493390 | Morton, SONJI | Address on File | | First Class Mail |
| 29785656 | Mosaic ATM, Inc. DBA Mosaic Data Science | 540 For Evans Road, NE Ste. 300 Leesburg VA 20176 | | First Class Mail |
| 29625328 | Mosaic Networx, LLC | Dept LA 24111 Pasadena CA 91185-4111 | | First Class Mail |
| 29623211 | Mosaic Reisterstown Road Owner LLC | 2800 Quarry Lake Drive, Suite 340 Baltimore MD 21209 | | First Class Mail |
| 30202634 | Mosaic Reisterstown Road Owner LLC | c/o MFI Inc., 2800 Quarry Lake Drive, Suite 340 Baltimore MD 21209 | | First Class Mail |
| 29605964 | MOSAIC REISTERSTOWN ROAD OWNER LLC | C/O MARYLAND FINANCIAL INVESTORS, INC., 2800 QUARRY LAKE DRIVE, SUITE 340 Baltimore MD 21209 | | First Class Mail |
| 29619895 | Mosby, Renee D | Address on File | | First Class Mail |
| 29634530 | Moscato, Emily Rose | Address on File | | First Class Mail |
| 29779473 | Moschetto, Dominick | Address on File | | First Class Mail |
| 29622430 | Moscol, Sebastian M | Address on File | | First Class Mail |
| 29619958 | Moseley, Dominique D | Address on File | | First Class Mail |
| 29636320 | Moseley, Jaqetta S. | Address on File | | First Class Mail |
| 29484963 | Moseley, LOTOSKA | Address on File | | First Class Mail |
| 29772447 | Mosely, Cynthia | Address on File | | First Class Mail |
| 29485856 | Mosely, JOYCE | Address on File | | First Class Mail |
| 29779860 | Mosely, Katie | Address on File | | First Class Mail |
| 29626177 | MOSER ROOFING SOLUTIONS, LLC | PO BOX 7418 Lancaster PA 17604 | | First Class Mail |
| 29608103 | Moser, Stacy C | Address on File | | First Class Mail |
| 29647970 | Moses, Ashanti A | Address on File | | First Class Mail |
| 29771556 | Moses, Bianca | Address on File | | First Class Mail |
| 29614678 | Moses, Fleming III | Address on File | | First Class Mail |
| 29647593 | Moses, Fredrick O | Address on File | | First Class Mail |
| 29643278 | Moses, Hamilton | Address on File | | First Class Mail |
| 29480353 | Moses, LATOYA | Address on File | | First Class Mail |
| 29639897 | Moses, Martinez | Address on File | | First Class Mail |
| 29641102 | Moses, Munoz | Address on File | | First Class Mail |
| 29618083 | Moses, Nzamuye | Address on File | | First Class Mail |
| 29631836 | Mosher, Caitlan rileigh | Address on File | | First Class Mail |
| 29629182 | Moskowitz, Jessica | Address on File | | First Class Mail |
| 29602855 | Mosley II, Aaron Jamaal | Address on File | | First Class Mail |
| 29773408 | Mosley, Adrian | Address on File | | First Class Mail |
| 29484037 | Mosley, ALICIA | Address on File | | First Class Mail |
| 29484712 | Mosley, CARMEN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612685 | Mosley, Cassidy Leigh | Address on File | | First Class Mail |
| 29630839 | Mosley, Christina | Address on File | | First Class Mail |
| 29632753 | Mosley, Crista L. | Address on File | | First Class Mail |
| 29608132 | Mosley, Dante Alphonzo | Address on File | | First Class Mail |
| 29492471 | Mosley, DENISE | Address on File | | First Class Mail |
| 29775529 | Mosley, Dymond | Address on File | | First Class Mail |
| 29493178 | Mosley, EMMA | Address on File | | First Class Mail |
| 29618639 | Mosley, Jeremie I | Address on File | | First Class Mail |
| 29493152 | Mosley, LAFERN | Address on File | | First Class Mail |
| 29493215 | Mosley, Marlon | Address on File | | First Class Mail |
| 29772008 | Mosley, Shaedricia | Address on File | | First Class Mail |
| 29612636 | Mosley, Tamiya Laura Renee | Address on File | | First Class Mail |
| 29775531 | Mosley, Tomeshia | Address on File | | First Class Mail |
| 29646255 | Mosley, Tyler B | Address on File | | First Class Mail |
| 29636419 | Mosley-Sease, Nadia | Address on File | | First Class Mail |
| 29622801 | Mosqueda, Jacqueline | Address on File | | First Class Mail |
| 29620924 | Mosquera, Alejandro M | Address on File | | First Class Mail |
| 29779477 | Mosquera, Vanessa | Address on File | | First Class Mail |
| 29603777 | MOSS & BARNETT | 150 S FIFTH ST, STE 1200 MINNEAPOLIS MN 55402 | | First Class Mail |
| 29775791 | Moss, Angel | Address on File | | First Class Mail |
| 29494115 | Moss, ANGERINA | Address on File | | First Class Mail |
| 29622603 | Moss, April | Address on File | | First Class Mail |
| 29781073 | Moss, Donna | Address on File | | First Class Mail |
| 29772270 | Moss, Dorothy | Address on File | | First Class Mail |
| 29486338 | Moss, LEQUAN | Address on File | | First Class Mail |
| 29631691 | Moss, Makayla Jeanna Renee | Address on File | | First Class Mail |
| 29644712 | Moss, Mashelya D | Address on File | | First Class Mail |
| 29773489 | Moss, Scott | Address on File | | First Class Mail |
| 29492452 | Moss, SHEILA | Address on File | | First Class Mail |
| 29771914 | Moss, Teresa | Address on File | | First Class Mail |
| 29620638 | Moss, Tyler L | Address on File | | First Class Mail |
| 29491052 | Moss, VICKIE | Address on File | | First Class Mail |
| 29645800 | Mosscrop, Logan R | Address on File | | First Class Mail |
| 29618667 | Mossed, Veronica M | Address on File | | First Class Mail |
| 29607815 | Mossing, Isabella | Address on File | | First Class Mail |
| 29644737 | Mosso Navarro, Eduardo J | Address on File | | First Class Mail |
| 29780819 | Mossop, Dana | Address on File | | First Class Mail |
| 29778853 | Mossow, Christian | Address on File | | First Class Mail |
| 29780656 | Mostacci, Amy | Address on File | | First Class Mail |
| 29605965 | MOSYLE CORPORATION | P.O BOX 2317 Winter Park FL 32790 | | First Class Mail |
| 29643705 | Mota, Javier U | Address on File | | First Class Mail |
| 29633805 | Mota, Joanna | Address on File | | First Class Mail |
| 29644678 | Mota, Steven | Address on File | | First Class Mail |
| 29781957 | Mote, Stephanie Elaine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488892 | Moten, ERICA | Address on File | | First Class Mail |
| 29622135 | Motes, Alvin J | Address on File | | First Class Mail |
| 29790917 | Motherlove Herbal Company | 1420 Riverside Avenue<br>FORT COLLINS CO 80524 | | First Class Mail |
| 29785658 | Motherlove Herbal Company | 1420 Riverside Avenue, 114<br>FORT COLLINS CO 80524 | | First Class Mail |
| 29490312 | Mothershed, JESSICA | Address on File | | First Class Mail |
| 29650278 | Motion (Orangeburg) | 1605 Alton Rd<br>Birmingham AL 35210 | | First Class Mail |
| 29623427 | Motion Industries | 1589 Southpark Court Ste A<br>Columbus IN 47201 | | First Class Mail |
| 29792779 | Motion Industries | PO Box 88741<br>Columbus IN 47201 | | First Class Mail |
| 29792812 | Motion Industries Inc | 211 E. 7th St, Suite 110<br>Birmingham AL 35210 | | First Class Mail |
| 29602867 | Motivated Lawn Service 940 | 1907 10th Street<br>Wichita Falls TX 76301 | | First Class Mail |
| 29780513 | Motley, Eyonna | Address on File | | First Class Mail |
| 29488816 | Motley, MICHELLE | Address on File | | First Class Mail |
| 29494076 | Motley, TY | Address on File | | First Class Mail |
| 29772433 | Motlow, Andrea | Address on File | | First Class Mail |
| 29772463 | Motlow, Benny | Address on File | | First Class Mail |
| 29481167 | Moton, JANESSA | Address on File | | First Class Mail |
| 29774812 | Mott, Latrina | Address on File | | First Class Mail |
| 29635494 | Mottershead, Patrick Charles | Address on File | | First Class Mail |
| 29492030 | Mottley, SHAMIYA | Address on File | | First Class Mail |
| 29608273 | Mottolo, Elizabeth Ashlynn | Address on File | | First Class Mail |
| 29490926 | Motton, WENDELL | Address on File | | First Class Mail |
| 29612412 | Motyka, Katherine | Address on File | | First Class Mail |
| 29774523 | Motzer, John | Address on File | | First Class Mail |
| 29482430 | Moua, PANNHIA XIONG | Address on File | | First Class Mail |
| 29647182 | Mouanoutoua, Samuel | Address on File | | First Class Mail |
| 29650766 | MOULTON NIGUEL WATER | 26161 GORDON RD<br>LAGUNA HILLS CA 92653 | | First Class Mail |
| 29479350 | MOULTON NIGUEL WATER | P.O. BOX 30204<br>LAGUNA NIGUEL CA 92607-0204 | | First Class Mail |
| 29648181 | Moulton, Ann L | Address on File | | First Class Mail |
| 29607367 | Moulton, Brian | Address on File | | First Class Mail |
| 29481745 | Moultrie, SITERRIA | Address on File | | First Class Mail |
| 29785659 | Mount Franklin Nutritionals LLC | 2720 Southgate Drive,<br>SUMTER SC 29154 | | First Class Mail |
| 29605966 | MOUNT LAUREL FIRE DEPARTMENT | 69 ELBO LANE<br>Mount Laurel NJ 08054-9630 | | First Class Mail |
| 29623969 | Mount Laurel LL 4097 | c/o Oxford Development Co.2545 Railroad St, Suite 300<br>Pittsburgh PA 15222 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605967 | MOUNT LAUREL TOWNSHIP | ATTN BUSINESS LICENSING, 100 MOUNT LAUREL ROAD<br>Mount Laurel NJ 08054 | | First Class Mail |
| 29650634 | MOUNT LAUREL TWP MUA | 1201 S CHURCH ST<br>MOUNT LAUREL NJ 08054 | | First Class Mail |
| 29479351 | MOUNT LAUREL TWP MUA | P.O. BOX 6001<br>BELLMAWR NJ 08099-6001 | | First Class Mail |
| 29650025 | Mount LL 0075 6/2020 | 5007 S Howell Ave, Ste 115<br>Milwaukee WI 53207 | | First Class Mail |
| 30201035 | MOUNT LOGAN FUNDING 2018-1 LP | Attn: BC Partners, P.O. Box 309Ugland House<br>Grand Cayman KY1-1104<br>Cayman Islands | | First Class Mail |
| 30201036 | Mount Logan MML CLO 2019-1 LP | Attn: BC Partners, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 29487744 | Mount Pleasant Assessor's Office | 8811 Campus Dr<br>Mount Pleasant WI 53406 | | First Class Mail |
| 29622981 | Mount Pleasant Investments, LLC | Anthony Alcala, 5007 S Howell Avenue, Suite 115<br>Milwaukee WI 53207 | | First Class Mail |
| 30202635 | Mount Pleasant Investments, LLC | c/o Synergy Property Management, 5007 S Howell Avenue, Suite 115<br>Milwaukee WI 53207 | | First Class Mail |
| 29624948 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | 8811 CAMPUS DR<br>MOUNT PLEASANT WI 53406 | | First Class Mail |
| 29479352 | MOUNT PLEASANT SEWER UTILITY DIST NO 1 | P.O. BOX 88105<br>MILWAUKEE WI 53288-0105 | | First Class Mail |
| 29624683 | MOUNT PLEASANT WATERWORKS, SC | 1619 RIFLE RANGE RD<br>MOUNT PLEASANT SC 29464 | | First Class Mail |
| 29479353 | MOUNT PLEASANT WATERWORKS, SC | P.O. BOX 602832<br>CHARLOTTE NC 28260-2832 | | First Class Mail |
| 29618917 | Mount, Brandon G | Address on File | | First Class Mail |
| 29649956 | Mountain Country Foo | Attn: Account receivable 201 Industrial Ave<br>Okeene OK 73763 | | First Class Mail |
| 29777502 | Mountain Country Pet Care-LLC | 201 Industrial<br>Okeene OK 73763 | | First Class Mail |
| 29603779 | MOUNTAIN GLACIER LLC | P.O. BOX 3652<br>EVANSVILLE IN 47735 | | First Class Mail |
| 29604423 | MOUNTAIN HIGH ORGANICS INC | JOANNE FELLIN, 9 SOUTH MAIN STREET (PO BOX 1450), DBA BEVERI NUTRITION<br>NEW MILFORD CT 06776 | | First Class Mail |
| 29790918 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street<br>New Milford CT 06776 | | First Class Mail |
| 29777503 | Mountain High Organics, Inc., d/b/a Beveri Nutrition | 9 South Main Street, P.O. Box 1450<br>New Milford CT 06776 | | First Class Mail |
| 29626159 | Mountain Home Area Chamber of Commerce | PO Box 488<br>MountainHome AR 72654 | | First Class Mail |
| 29625872 | MOUNTAIN HOME RADIO STATION INC KPFM-FM | 2352 HIGHWAY 62 E<br>MountainHome AR 72653 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602710 | Mountain Lakes Broadcasting Corp. (KCTT-FM and KTLO-FM) | Po Box 2010<br>MountainHome AR 72654 | | First Class Mail |
| 29622980 | Mountain Laurel Plaza Associates | 2801 FREEPORT RD<br>Pittsburgh PA 15238 | | First Class Mail |
| 30202636 | MOUNTAIN LAUREL PLAZA ASSOCIATES | c/o Oxford Development Company, Property Manager, 301 Grant Street, Suite 4500<br>Pittsburgh PA 15219 | | First Class Mail |
| 29605968 | MOUNTAIN PRESS | P.O. BOX 97<br>Prather CA 93651 | | First Class Mail |
| 29602425 | Mountain Spring Water Co | 8501 Hwy 271 S Ste A<br>Fort Smith AR 72908 | | First Class Mail |
| 29605969 | MOUNTAIN VILLAGE | 455 MOUNTAIN VILLAGE BLVD, SUITE A<br>MOUNTAIN VILLAGE CO 81435 | | First Class Mail |
| 29487564 | Mountain Village Finance Department | 455 Mountain Village Blvd, Ste A, Ste A<br>Mountain Village CO 81435 | | First Class Mail |
| 29483334 | Mountain, Gary | Address on File | | First Class Mail |
| 29650866 | MOUNTAINEER GAS | 501 56TH ST SE<br>CHARLESTON WV 25304 | | First Class Mail |
| 29650867 | MOUNTAINEER GAS COMPANY | 501 56TH ST SE<br>CHARLESTON WV 25304 | | First Class Mail |
| 29479354 | MOUNTAINEER GAS COMPANY | P.O. BOX 580211<br>CHARLOTTE NC 28258 | | First Class Mail |
| 29479355 | MOUNTAINEER GAS/580211 | P.O. BOX 580211<br>CHARLOTTE NC 28258 | | First Class Mail |
| 29602682 | Mountaintop Eagle | PO Box 10<br>Mountain Top PA 18707 | | First Class Mail |
| 29609686 | Mountjoy, Luke James | Address on File | | First Class Mail |
| 29782678 | Mounts, Carolyn | Address on File | | First Class Mail |
| 29782705 | Mounts, Elmer | Address on File | | First Class Mail |
| 29646400 | Moura, Jacob J | Address on File | | First Class Mail |
| 29632720 | Moura, Liana M. | Address on File | | First Class Mail |
| 29490453 | Mouradian, HAIK | Address on File | | First Class Mail |
| 29619014 | Mourog, Andrew S | Address on File | | First Class Mail |
| 29489750 | Mousa, HUSAMEDDEEN | Address on File | | First Class Mail |
| 29603778 | MOUSER ELECTRONICS INC | PO BOX 99319<br>FORT WORTH TX 76199-0319 | | First Class Mail |
| 29492610 | Moussa, ABASS | Address on File | | First Class Mail |
| 29645906 | Moussa, Austin T | Address on File | | First Class Mail |
| 29622269 | Moussa, George | Address on File | | First Class Mail |
| 29484391 | Moussa, NAFISSATOU | Address on File | | First Class Mail |
| 29647341 | Mousseau, Samuel J | Address on File | | First Class Mail |
| 29779371 | Mouzonn, Elexis | Address on File | | First Class Mail |
| 29649705 | Movable Inc | PO Box 200338<br>Pittsburgh PA 15251 | | First Class Mail |
| 29777506 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor<br>New York NY 10018 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777505 | Movable, Inc. | 5 Bryant Park (1065 Sixth Avenue)<br>New York NY 10018 | | First Class Mail |
| 30415717 | Movable, Inc. | 5 Bryant Park (1065 6th Avenue), 9th Floor<br>New York NY 10018 | | First Class Mail |
| 29625703 | MOVE IT, MOVE IT! LLC | 329 E. GAY STREET<br>Warrensburg MO 64093 | | First Class Mail |
| 29605970 | MOVEABLE INC | PO BOX 200338<br>PITTSBURGH PA 15251-0338 | | First Class Mail |
| 29609174 | Mowery, Elizabeth Julia | Address on File | | First Class Mail |
| 29612619 | Mowrey, Kaylee May | Address on File | | First Class Mail |
| 29772854 | Mowry, Damon | Address on File | | First Class Mail |
| 29622604 | Mowry, Miranda L | Address on File | | First Class Mail |
| 29603780 | MOW-TIVATED LAWN MAINTENANCE INC | PO BOX 120146<br>WEST MELBOURNE FL 32912-0146 | | First Class Mail |
| 29619486 | Moy, Richard P | Address on File | | First Class Mail |
| 29620502 | Moy, Tandon B | Address on File | | First Class Mail |
| 29647459 | Moya, Alejandra I | Address on File | | First Class Mail |
| 29771341 | Moya, David | Address on File | | First Class Mail |
| 29647033 | Moya, Marco A | Address on File | | First Class Mail |
| 29607383 | Moya, Robert | Address on File | | First Class Mail |
| 29489036 | Moyd, SHINELLE | Address on File | | First Class Mail |
| 29483444 | Moye, EBONY | Address on File | | First Class Mail |
| 29494665 | Moye, SONNYTTE | Address on File | | First Class Mail |
| 29775948 | Moyer, Daniel | Address on File | | First Class Mail |
| 29481016 | Moyer, Josh | Address on File | | First Class Mail |
| 29488604 | Moyer, Joshua | Address on File | | First Class Mail |
| 29631058 | Moyer, Karlie | Address on File | | First Class Mail |
| 29781735 | Moyer, Madison | Address on File | | First Class Mail |
| 29779600 | Moyer-Fuchs, Tina | Address on File | | First Class Mail |
| 29777507 | Moysestra Enterprises, Inc. | 80 Valley View Terrace<br>Montvale NJ 07645 | | First Class Mail |
| 29610281 | Mozey, Emily Marie | Address on File | | First Class Mail |
| 29775947 | Mozitis, Regina | Address on File | | First Class Mail |
| 30201267 | MP 2019 PGU Holdings, L.P. | Attn: HPS Investment Partners, LLC, 40 West 57th St, 33rd Floor<br>New York NY 10019 | | First Class Mail |
| 29629489 | MPG MOORESVILLE LLC | 2227 S. BABCOCK STREET<br>Melbourne FL 32901 | | First Class Mail |
| 29777508 | MPM Belmont,, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29777509 | MPM Gastonia, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29777510 | MPM Greensboro, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29777511 | MPM Pecan, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649781 | MPM Products USA Inc | Dept 0281 PO Box 12 0281<br>Dallas TX 75312 | | First Class Mail |
| 29784771 | MPM Retail Holdings, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29784772 | MPMFM, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29784773 | MPMRH, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29784774 | MPMSC, LLC | 19154 Rosemary Road<br>Spring Lake MI 49456 | | First Class Mail |
| 29481680 | Mputu, APPHIA | Address on File | | First Class Mail |
| 29484243 | Mputu, MERVEILLE | Address on File | | First Class Mail |
| 29603781 | MR AC COOLING & HEATING, INC | 1800 NORTHGATE BLVD, A5<br>SARASOTA FL 34234 | | First Class Mail |
| 29603783 | MR APPLIANCE | 424 SE 47TH TERRACE #C<br>CAPE CORAL FL 33904 | | First Class Mail |
| 29603782 | MR APPLIANCE OF THE CUMBERLANDS JT ENTERPRISES COOKEVILLE LL | 476 S OLD KENTUCKY RD<br>COOKEVILLE TN 38501 | | First Class Mail |
| 29784775 | Mr Dark PSP, LLC | 4688 N. Arrow Villa Way<br>Boise ID 83703 | | First Class Mail |
| 29625092 | MR ELECTRIC OF GREATER AUGUSTA LLC | 1702 NORTH LEG COURT<br>Augusta GA 30909 | | First Class Mail |
| 29495322 | Mr Stealth LLC | 181 S. Franklin Ave., Attn: Mark Rubin<br>Valley Stream NY 11581 | | First Class Mail |
| 29625331 | MR Stealth LLC | 181 S. Franklin Ave., Ste. 503<br>Valley Stream NY 11581 | | First Class Mail |
| 29603784 | MR. APPLIANCE OF STUART | 9055 AMERICANA RD, SUITE 22<br>VERO BEACH FL 32966 | | First Class Mail |
| 29784776 | MRM | 2665 Vista Pacific Dr.<br>Oceanside CA 92056 | | First Class Mail |
| 29627951 | MRO MaryRuth, LLC | Joe Dascenzo, 1171 S. Robertson Blvd. #148<br>Los Angeles CA 90035 | | First Class Mail |
| 29651310 | MRO MaryRuth, LLC. | 1171 S. Robertson Blvd #148<br>Los Angeles CA 90035 | | First Class Mail |
| 29650454 | MRV Dickson City Par | c/o Integrated Properties IncPO Box 988<br>Sudbury MA 01776 | | First Class Mail |
| 29648863 | MRV Dickson City, LLC | Bob Prendergast, P.O. Box 988<br>Sudbury MA 01776 | | First Class Mail |
| 30202637 | MRV Dickson City, LLC | c/o Integrated Properties, Inc., P.O. Box 988<br>Sudbury MA 01776 | | First Class Mail |
| 29603788 | MS INNOVATIONS & SOLUTIONS, LLC | 546 W US HWY 64<br>MURPHY NC 28906 | | First Class Mail |
| 29784778 | MS Packaging and Supply Corp. | 53 Zorn Blvd<br>Yaphank NY 11980 | | First Class Mail |
| 29602667 | MS SALLY'S MOVING AND HAULING LLC | 1941 BISHOP LANESUITE 403<br>Louisville KY 40219 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629490 | MSG94 II LLC | C/O STEPHEN GROVER, 8180 EAGLE ROAD Davisburg MI 48350 | | First Class Mail |
| 29784779 | MSG94, II,LLC | 32680 Northwestern Highway, Farmington MI 48334 | | First Class Mail |
| 29623212 | MSG94, II,LLC | Stephen Grover Owner, 32680 Northwestern Highway Framingham MA 48334 | | First Class Mail |
| 29603787 | MSLA GROUP INC. | PO BOX 2364 BRANDON MS 39043 | | First Class Mail |
| 29487560 | Mt Crested Butte Finance Department | 911 Gothic Rd Mt. Crested Butte CO 81225 | | First Class Mail |
| 29627039 | MT. HAWLEY INSURANCE COMPANY | 9025 N. LINDBERGH DR. PEORIA IL 61615 | | First Class Mail |
| 29627038 | MTD PRODUCTS CO. | PO BOX 734368 CHICAGO IL 60673-4368 | | First Class Mail |
| 29627040 | MTM RECOGNITION CORPORATION | PO BOX 15659 OKLAHOMA CITY OK 73115-5659 | | First Class Mail |
| 29784780 | MTM Ventures, LLC | 1116 Patton Avenue Asheville NC 28806 | | First Class Mail |
| 29489869 | Muah, PAUL | Address on File | | First Class Mail |
| 29608402 | Muawad, William alexander | Address on File | | First Class Mail |
| 29485822 | Muboyayi, MALU | Address on File | | First Class Mail |
| 29488120 | Mubyeyi, SIFA | Address on File | | First Class Mail |
| 29646736 | Muccio, Craig J | Address on File | | First Class Mail |
| 29624417 | Muchnick, Robert J | Address on File | | First Class Mail |
| 29484558 | Muckerson, SHANNEL | Address on File | | First Class Mail |
| 30347536 | MUD/WTR, Inc. | 2515 Main St Santa Monica CA 90405-3517 | | First Class Mail |
| 29636766 | Mudd, Delada Marie | Address on File | | First Class Mail |
| 29608410 | Mudd, Jacob Phillip | Address on File | | First Class Mail |
| 29481497 | Mudd, Krista | Address on File | | First Class Mail |
| 29633417 | Mudge, Lacey Lea | Address on File | | First Class Mail |
| 29792167 | MUEBLES BRISS S.A. DE C.V.(MARBY) | CAM. SANTA ANA TEPETITLAN 1112, COL PASEOS DEL BRISEÑO, ZAPOPAN JALISCO ZAPOPAN, JAL 45236 MEXICO | | First Class Mail |
| 29602841 | Muebles Briss S.A. De C.V.(Marby) | Cam. Santa ana tepetitlan 1112, col paseos del briseñozapopan Jalisco, Mexico Zapopan, JAL 45236 Mexico | | First Class Mail |
| 29901967 | Muebles Briss Sa De Cv | Av Santa Ana Tepetitlan, 1112 Col. Paseo Del Briseno Zapopan Jalisco 45235 Mexico | | First Class Mail |
| 29902004 | Muebles Briss sa de cv | c/o Jackson Walker LLP, Attn: Zach McKay, 1401 McKinney Street, Ste. 1900 Houston TX 77010 | | First Class Mail |
| 29901966 | Muebles Briss Sa De Cv | Jackson Walker LLP, c/o Zach McKay, 1401 McKinney Street, Ste. 1900 Houston TX 77010 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29902005 | Muebles Briss sa de cv | Jorge Amarillas, Av Santa Ana Tepetitlan, 1112 Col. Paseo del Briseno<br>Zapopan Jalisco, MX 45235<br>Mexico | | First Class Mail |
| 29488519 | Muechiwa, Abdi | Address on File | | First Class Mail |
| 29647297 | Muehl, Kevin J | Address on File | | First Class Mail |
| 29773791 | Mueller, Adrianne | Address on File | | First Class Mail |
| 29620790 | Mueller, Ashley Y | Address on File | | First Class Mail |
| 29632345 | Mueller, Camellia Gatto | Address on File | | First Class Mail |
| 29637008 | Mueller, Faith Daria | Address on File | | First Class Mail |
| 29611987 | Mueller, Tamara | Address on File | | First Class Mail |
| 29481019 | Mueller, Todd | Address on File | | First Class Mail |
| 29486488 | Muenchens Unlimited, LLC | 1783 E Ohio Pike, Attn: Stephen Muenchen<br>Amelia OH 45012 | | First Class Mail |
| 29899241 | Muenchens Unlimited, LLC | A.J. Webb, Frost Brown Todd LLP, 3300 Great American Tower, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29487447 | Muenchens Unlimited, LLC | PO BOX 13377<br>Hamilton OH 45013 | | First Class Mail |
| 29649837 | Muenster Milling Co. | PO Box 585<br>Muenster TX 76252 | | First Class Mail |
| 29485079 | Muex, DAMON | Address on File | | First Class Mail |
| 29622982 | Muffrey LLC | Attn: General Counsel, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 30202639 | Muffrey LLC | c/o Kin Properties, 185 NW Spanish River Blvd., Suite 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29649683 | Muffrey/Kin LL0204 | Muffrey LLC185 NW Spanish River Blvd-Ste 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29493834 | Mufungizi, REBECCA | Address on File | | First Class Mail |
| 29488273 | Mughni, SHANTAY | Address on File | | First Class Mail |
| 29781066 | Mugnolo, Shannon | Address on File | | First Class Mail |
| 29646237 | Muhamad, Darun D | Address on File | | First Class Mail |
| 29784782 | Muhammad Kamran Awan | 14-A Oak Branch Drive<br>Greensboro NC 27407 | | First Class Mail |
| 29618984 | Muhammad, Aliyyah K | Address on File | | First Class Mail |
| 29620244 | Muhammad, Ameenah J | Address on File | | First Class Mail |
| 29488500 | Muhammad, BILAL | Address on File | | First Class Mail |
| 29773867 | Muhammad, Diamond | Address on File | | First Class Mail |
| 29633686 | Muhammad, Fatima | Address on File | | First Class Mail |
| 29619957 | Muhammad, Mutee A | Address on File | | First Class Mail |
| 29488227 | Muhammad, PEPPER | Address on File | | First Class Mail |
| 29631008 | Muhammad, Samiel | Address on File | | First Class Mail |
| 29644167 | Muhic, Bekir | Address on File | | First Class Mail |
| 29629491 | MUHM AND ASSOCIATES | 9 FOSTER PLACE<br>Cambridge MA 02138-4827 | | First Class Mail |
| 29609551 | Muise, Dylan M. | Address on File | | First Class Mail |
| 29494873 | Mujahiddin, JAHADAH | Address on File | | First Class Mail |
| 29638558 | Mujei, Tutker | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778675 | Mujica, Stephanie | Address on File | | First Class Mail |
| 29486078 | Muka, SHAKUPEWA | Address on File | | First Class Mail |
| 29646836 | Mulcahy, Carter J | Address on File | | First Class Mail |
| 29631486 | Mulcahy, Chad L | Address on File | | First Class Mail |
| 29618195 | Mulchinski, Kellie A | Address on File | | First Class Mail |
| 29773790 | Mulders, Amber | Address on File | | First Class Mail |
| 29644813 | Muldrew, Marvin J | Address on File | | First Class Mail |
| 29622745 | Mulenga, Isaac K | Address on File | | First Class Mail |
| 29780387 | Mulholland, Reid | Address on File | | First Class Mail |
| 29622166 | Muliero, Donna H | Address on File | | First Class Mail |
| 29491734 | Mull, ALEXIS | Address on File | | First Class Mail |
| 29778838 | Mull, Colton | Address on File | | First Class Mail |
| 29778839 | Mull, Cynthia | Address on File | | First Class Mail |
| 29780702 | Mull, Jacob | Address on File | | First Class Mail |
| 29484693 | Mull, NAYIRAH | Address on File | | First Class Mail |
| 29630445 | Mull, Robert | Address on File | | First Class Mail |
| 29636067 | Mull, Sheila Marie | Address on File | | First Class Mail |
| 29626014 | MULLEN COUGHLIN LLC | 426 W. LANCASTER AVENUE, SUITE 200 Devon PA 19333 | | First Class Mail |
| 29618705 | Mullen, Adrienne J | Address on File | | First Class Mail |
| 29775823 | Mullen, Christina | Address on File | | First Class Mail |
| 29632518 | Mullen, Claire K | Address on File | | First Class Mail |
| 29609220 | Mullen, Demitry | Address on File | | First Class Mail |
| 29636752 | Mullen, Gabriel Tomas | Address on File | | First Class Mail |
| 30229215 | Mullen, Kelly | Address on File | | First Class Mail |
| 29631125 | Mullen, Kelly R | Address on File | | First Class Mail |
| 29784783 | MullenLowe U.S., Inc. | 8th Floor, 2 Drydock Avenue Boston MA 02210 | | First Class Mail |
| 29629492 | MULLENLOWE US INC | 40 BROAD STREET Boston MA 02109 | | First Class Mail |
| 29635811 | Mullens, Devyn | Address on File | | First Class Mail |
| 29619571 | Muller, Eric G | Address on File | | First Class Mail |
| 29782936 | Mullett, Kristy | Address on File | | First Class Mail |
| 29482298 | Mullican, TAYLOR | Address on File | | First Class Mail |
| 29602618 | Mulligan Printing Corp | 110 East Harrison St Tunkhannock PA 18657 | | First Class Mail |
| 29635890 | Mulligan, Bryn K | Address on File | | First Class Mail |
| 29775708 | Mullin, Rebecca | Address on File | | First Class Mail |
| 29633969 | Mullings, Anna | Address on File | | First Class Mail |
| 29775194 | Mullings, Donovan | Address on File | | First Class Mail |
| 29772232 | Mullings, Marsha | Address on File | | First Class Mail |
| 29775359 | Mullings, Michael | Address on File | | First Class Mail |
| 29483778 | Mullins, BOBBIE | Address on File | | First Class Mail |
| 29493203 | Mullins, Dwayne | Address on File | | First Class Mail |
| 29791901 | MULLINS, DWAYNE | Address on File | | First Class Mail |
| 29781038 | Mullins, Joshua | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633016 | Mullins, Kaiya Jade | Address on File | | First Class Mail |
| 29610191 | Mullins, Lana | Address on File | | First Class Mail |
| 29493748 | Mullins, MATT | Address on File | | First Class Mail |
| 29636262 | Mullins, Sean Alexander | Address on File | | First Class Mail |
| 29773743 | Mullis, Connie | Address on File | | First Class Mail |
| 29633873 | Mulloy, Brendan Brady | Address on File | | First Class Mail |
| 29774328 | Mulonas, Lance | Address on File | | First Class Mail |
| 29774417 | Mulrooney, Kimberly | Address on File | | First Class Mail |
| 29626503 | MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. | PO BOX 731247 DALLAS TX 75373-1247 | | First Class Mail |
| 29629493 | MULTIMEDIA PROMOTIONS | 33 SOUTHWICK COURT SOUTH Plainview NY 11803 | | First Class Mail |
| 29623385 | Multipet Internation | 55 Madison Circle Drive East Rutherford NJ 07073 | | First Class Mail |
| 29626089 | Multiple, Inc. | 845 West Washington Blvd Fifth Floor Chicago IL 60607 | | First Class Mail |
| 29629494 | MULTIVISION INC | 10565 FAIRFAX BLVD, SUITE 301 Fairfax VA 22030 | | First Class Mail |
| 29619350 | Mulvaney, Channing C | Address on File | | First Class Mail |
| 29611683 | Mulzon, Kassandra | Address on File | | First Class Mail |
| 29485934 | Mumford, VICTOR | Address on File | | First Class Mail |
| 29609835 | Mumma, Johnathon T | Address on File | | First Class Mail |
| 29494827 | Mumoz, MARIA | Address on File | | First Class Mail |
| 29481629 | Mumpfield, MELINDA | Address on File | | First Class Mail |
| 29607225 | Mumpton, Margaret | Address on File | | First Class Mail |
| 29791300 | Mun Pets, LLC | 16121 Haddam Ln Westfield IN 46062 | | First Class Mail |
| 29480464 | Muncey, CYNTHIA | Address on File | | First Class Mail |
| 29650781 | MUNCIE SANITARY DISTRICT | 300 N HIGH ST MUNCIE IN 47305 | | First Class Mail |
| 29479356 | MUNCIE SANITARY DISTRICT | P.O. BOX 2605 FORT WAYNE IN 46801 | | First Class Mail |
| 29609044 | Muncie, Caroline Patrice | Address on File | | First Class Mail |
| 29635484 | Muncie, James | Address on File | | First Class Mail |
| 29636097 | Muncy, Keona Mae | Address on File | | First Class Mail |
| 29481671 | Munday, TAVIAH | Address on File | | First Class Mail |
| 29622983 | Mundelein 83 LLC | 3201 Old Glenview Road, Suite 235 Wilmette IL 60091 | | First Class Mail |
| 30202640 | Mundelein 83 LLC | c/o Shiner Group LLC, 3201 Old Glenview Road, Suite 235 Wilmette IL 60091 | | First Class Mail |
| 29623798 | Mundelein LL0063 | Shiner Management Group Inc3201 Old Glenview Road Ste 235 Wilmette IL 60091 | | First Class Mail |
| 29495076 | Munden, DONALD | Address on File | | First Class Mail |
| 29644249 | Mundheim, Brian R | Address on File | | First Class Mail |
| 29618964 | Mundin, Kyle L | Address on File | | First Class Mail |
| 29779553 | Mundis, Aaron | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1519 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644315 | Mundon, Zachary N | Address on File | | First Class Mail |
| 29610658 | Mundorf, Cory | Address on File | | First Class Mail |
| 29777514 | Mundy Street Square, L.P. | 1140 Route 315, Suite 201<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29790919 | Mundy Street Square, L.P. | 1140 Route 315<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29623213 | Mundy Street Square, L.P. | For Parking Lot/ Common Area Lighting Outages, 1140 Route 315, Suite 201<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29904451 | Mundy Street Square, LP | c/o Nicholas A. Alapack, 1140 Rte. 315, Ste. 201<br>Wilkes-Barre PA 18711 | | First Class Mail |
| 29904450 | Mundy Street Square, LP | Clark Hill PLC, c/o George W. Fitting, One Oxford Centre, 301 Grant St., Fl. 14<br>Pittsburgh PA 15219 | | First Class Mail |
| 29610683 | Mundy, Shane Patrick | Address on File | | First Class Mail |
| 29492472 | Mundy, THERESA | Address on File | | First Class Mail |
| 29634439 | Mungar, Madylynn G | Address on File | | First Class Mail |
| 29775206 | Mungaray, Daniel | Address on File | | First Class Mail |
| 29490026 | Mungata, YVETTE | Address on File | | First Class Mail |
| 29485334 | Mungin, DOMINIQUE | Address on File | | First Class Mail |
| 29634673 | Munguia- Garcia, Leslye | Address on File | | First Class Mail |
| 29782301 | Munguia, Nancy | Address on File | | First Class Mail |
| 29629496 | Municipal Building Consultants,Inc. | 233 Broadway ,Suite 2050<br>New York NY 10279 | | First Class Mail |
| 29629497 | MUNICIPAL RESOURCE RECOVERY SYSTEMS LLC | PO BOX 1391<br>Media PA 19063 | | First Class Mail |
| 29479357 | MUNICIPAL SERVICES COMMISSION | 216 CHESTBUT ST<br>NEW CASTLE DE 19720 | | First Class Mail |
| 29892932 | MUNICIPAL SERVICES COMMISSION OF THE CITY OF NEW CASTLE, DE | 216 CHESTNUT STREET<br>NEW CASTLE DE 19720 | | First Class Mail |
| 29479794 | Municipal Utility District #186 | 11111 Katy Fwy, Ste 725, Ste 725<br>Houston TX 77079 | | First Class Mail |
| 29629498 | MUNICIPALIDAD DE CAGUAS | DEPARTMENTO DE FINANZAS, APARTADO 907<br>Caguas PR 00726-0907 | | First Class Mail |
| 29792511 | MUNICIPALITY OF MONROEVILLE | 2700 MONROEVILLE BLVD.<br>Monroeville PA 15146-2388 | | First Class Mail |
| 29629499 | Municipality of Wilkes-Barre Township | 150 Watson Street<br>Wilkes -Barre Townsh PA 18702 | | First Class Mail |
| 29489428 | Munil, AYESHA | Address on File | | First Class Mail |
| 29481858 | Muniz, ALBERTO | Address on File | | First Class Mail |
| 29611770 | Muniz, Alexis Lily | Address on File | | First Class Mail |
| 29782418 | Muniz, Elizabeth | Address on File | | First Class Mail |
| 29778529 | Muniz, Flora | Address on File | | First Class Mail |
| 29771570 | Muniz, Juan | Address on File | | First Class Mail |
| 29778534 | Muniz, Stephanie | Address on File | | First Class Mail |
| 29626330 | MUNN, KEITH | Address on File | | First Class Mail |
| 29605846 | Munn, Lisa | Address on File | | First Class Mail |
| 29622197 | Munoz Cajina, Danny J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643960 | Munoz Vazquez, Gamaliel | Address on File | | First Class Mail |
| 29646351 | Munoz, Alondra X | Address on File | | First Class Mail |
| 29611969 | Munoz, Anthony | Address on File | | First Class Mail |
| 29621802 | Munoz, Calvin M | Address on File | | First Class Mail |
| 29772319 | Munoz, Dominic | Address on File | | First Class Mail |
| 29779549 | Munoz, Johel | Address on File | | First Class Mail |
| 30351020 | Munoz, Jonathan  Ortiz | Address on File | | First Class Mail |
| 30351021 | Munoz, Jonathan  Ortiz | Address on File | | First Class Mail |
| 29630495 | Munoz, Jorge L. | Address on File | | First Class Mail |
| 29636716 | Munoz, Joshua | Address on File | | First Class Mail |
| 29771442 | Munoz, Juan | Address on File | | First Class Mail |
| 29771663 | Munoz, Juan | Address on File | | First Class Mail |
| 29620779 | Munoz, Julio C | Address on File | | First Class Mail |
| 29634802 | Munoz, Karina | Address on File | | First Class Mail |
| 29491533 | Munoz, KATERINA | Address on File | | First Class Mail |
| 29771493 | Munoz, Maria | Address on File | | First Class Mail |
| 29775150 | Munoz, Maria | Address on File | | First Class Mail |
| 29609426 | Munoz, Maria Socorro | Address on File | | First Class Mail |
| 29645544 | Munoz, Mauricio | Address on File | | First Class Mail |
| 29489299 | Munoz, MICHAEL | Address on File | | First Class Mail |
| 29482541 | Munoz, MISAEL | Address on File | | First Class Mail |
| 29618136 | Munoz, Nelson L | Address on File | | First Class Mail |
| 29632003 | Munoz, Nina | Address on File | | First Class Mail |
| 29646807 | Munoz, Priscilla | Address on File | | First Class Mail |
| 29486090 | Munoz, ROLANDO | Address on File | | First Class Mail |
| 29631648 | Munoz, Sebastian | Address on File | | First Class Mail |
| 29627206 | MUNOZ, SERGIO | Address on File | | First Class Mail |
| 29606308 | Munoz, STephanie Sarahi | Address on File | | First Class Mail |
| 29648717 | Munoz, Wendy | Address on File | | First Class Mail |
| 29620852 | Munoz, Yajaira | Address on File | | First Class Mail |
| 29608683 | Munro, Catriona Skye | Address on File | | First Class Mail |
| 29776504 | Munroe, Shanique | Address on File | | First Class Mail |
| 29780840 | Munsey, Marge | Address on File | | First Class Mail |
| 29481296 | Munson, LOUISE | Address on File | | First Class Mail |
| 29612500 | Munson, Presley Erin | Address on File | | First Class Mail |
| 29493650 | Munson, SASHA | Address on File | | First Class Mail |
| 29777515 | MUNTECH PRODUCTS, INC. | 6025 Commerce Dr Ste 545, ,<br>Irving TX 75063 | | First Class Mail |
| 29481650 | Muntumosi, ARMAND | Address on File | | First Class Mail |
| 29480132 | Munyon, COURTNEY | Address on File | | First Class Mail |
| 29604651 | Murad, LLC | Martha Cruz, 2121 Park Place 1st Floor<br>El Segundo CA 90245 | | First Class Mail |
| 29481488 | Murad, Mofeed | Address on File | | First Class Mail |
| 29480807 | Muray, CORENELL | Address on File | | First Class Mail |
| 29629154 | Murcelo, Jamison | Address on File | | First Class Mail |
| 29619109 | Murch, April L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781071 | Murch, Kayla | Address on File | | First Class Mail |
| 29484197 | Murcia, JOSUE | Address on File | | First Class Mail |
| 29611403 | Murdaugh, Marshall Thompson | Address on File | | First Class Mail |
| 29620283 | Murdoch, Alan R | Address on File | | First Class Mail |
| 29611587 | Murdock, Bailey Lyn | Address on File | | First Class Mail |
| 29647599 | Murdock, Dillan K | Address on File | | First Class Mail |
| 29632027 | Murdock, Paige A. | Address on File | | First Class Mail |
| 29489264 | Murdock, REYNISHA | Address on File | | First Class Mail |
| 29780144 | Murdock, Wyatt | Address on File | | First Class Mail |
| 29606134 | MURDOUGH, REBECCAH | Address on File | | First Class Mail |
| 29627041 | MURFREESBORO ELECTRIC DEPARTMENT | PO BOX 9<br>MURFREESBORO TN 37133-0009 | | First Class Mail |
| 29627042 | MURFREESBORO WATER RESOURCES DEPT | PO BOX 897<br>MURFREESBORO TN 37133-0897 | | First Class Mail |
| 29644595 | Murguia, Christian J | Address on File | | First Class Mail |
| 29648141 | Murillo Morales, Isaac | Address on File | | First Class Mail |
| 29645528 | Murillo, Aileen | Address on File | | First Class Mail |
| 29622109 | Murillo, Arthur L | Address on File | | First Class Mail |
| 29776407 | Murillo, Juan | Address on File | | First Class Mail |
| 29632543 | Murillo, Priscilla | Address on File | | First Class Mail |
| 29779007 | Murillo, Selvin | Address on File | | First Class Mail |
| 29636352 | Murnane, Kyle Dakin | Address on File | | First Class Mail |
| 29613282 | Murorunkwere, Uwimana | Address on File | | First Class Mail |
| 29483883 | Murosky, Angela Angela | Address on File | | First Class Mail |
| 29494343 | Murph, PARRISH | Address on File | | First Class Mail |
| 29644283 | Murphree, Elijah P | Address on File | | First Class Mail |
| 30356661 | Murphy, Akiebia | Address on File | | First Class Mail |
| 29482821 | Murphy, AKIEVIA | Address on File | | First Class Mail |
| 29612382 | Murphy, Alexander Franklin | Address on File | | First Class Mail |
| 29612044 | Murphy, Alexis Marie | Address on File | | First Class Mail |
| 29774764 | Murphy, Antonio | Address on File | | First Class Mail |
| 29645174 | Murphy, Aria C | Address on File | | First Class Mail |
| 29482922 | Murphy, BRIANA | Address on File | | First Class Mail |
| 29610521 | Murphy, Caitlyn Marie | Address on File | | First Class Mail |
| 29492878 | Murphy, CARMELA | Address on File | | First Class Mail |
| 29485194 | Murphy, Charlotte | Address on File | | First Class Mail |
| 29782429 | Murphy, Christina | Address on File | | First Class Mail |
| 29619668 | Murphy, Christopher J | Address on File | | First Class Mail |
| 29603401 | MURPHY, CLAUDIA | Address on File | | First Class Mail |
| 29637159 | MURPHY, CLAUDIA THAGGARD | Address on File | | First Class Mail |
| 29645162 | Murphy, Daniel C | Address on File | | First Class Mail |
| 29772601 | Murphy, Danielle | Address on File | | First Class Mail |
| 29482826 | Murphy, EBONY | Address on File | | First Class Mail |
| 29775722 | Murphy, Emma | Address on File | | First Class Mail |
| 29485372 | Murphy, FELICIA | Address on File | | First Class Mail |
| 29645877 | Murphy, Isaiah N | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1522 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618799 | Murphy, James | Address on File | | First Class Mail |
| 29780129 | Murphy, John | Address on File | | First Class Mail |
| 29618254 | Murphy, Joshua S | Address on File | | First Class Mail |
| 29607258 | Murphy, Karlah | Address on File | | First Class Mail |
| 29622605 | Murphy, Kenny | Address on File | | First Class Mail |
| 29494987 | Murphy, KILEE | Address on File | | First Class Mail |
| 29621517 | Murphy, Luke M | Address on File | | First Class Mail |
| 29645804 | Murphy, Madison E | Address on File | | First Class Mail |
| 29780287 | Murphy, Makiyen | Address on File | | First Class Mail |
| 29607098 | Murphy, Marcus | Address on File | | First Class Mail |
| 29608432 | Murphy, Marisa Michele | Address on File | | First Class Mail |
| 29490555 | Murphy, MARLENEA | Address on File | | First Class Mail |
| 29491044 | Murphy, MARVINE | Address on File | | First Class Mail |
| 29612132 | Murphy, Matthew | Address on File | | First Class Mail |
| 29644753 | Murphy, Megan J | Address on File | | First Class Mail |
| 29489423 | Murphy, MICHAEL | Address on File | | First Class Mail |
| 29608893 | Murphy, Nadia J | Address on File | | First Class Mail |
| 29633503 | Murphy, Nasir Antonio | Address on File | | First Class Mail |
| 29780391 | Murphy, Natalia | Address on File | | First Class Mail |
| 29489939 | Murphy, NEUNDRAA | Address on File | | First Class Mail |
| 29643609 | Murphy, Nylah P | Address on File | | First Class Mail |
| 29645765 | Murphy, Patrick R | Address on File | | First Class Mail |
| 29630560 | Murphy, Rachelle Annette | Address on File | | First Class Mail |
| 29636431 | Murphy, Rebecca Jane | Address on File | | First Class Mail |
| 29646802 | Murphy, Ryan W | Address on File | | First Class Mail |
| 29480748 | Murphy, SABREENA | Address on File | | First Class Mail |
| 29778388 | Murphy, Samuel | Address on File | | First Class Mail |
| 29615049 | Murphy, Schubert | Address on File | | First Class Mail |
| 29492323 | Murphy, STEPHANIE | Address on File | | First Class Mail |
| 29491505 | Murphy, TAKESHA | Address on File | | First Class Mail |
| 29489844 | Murphy, Tatyana | Address on File | | First Class Mail |
| 29647424 | Murphy, Taylor E | Address on File | | First Class Mail |
| 29783336 | Murphy, Terri | Address on File | | First Class Mail |
| 29633698 | Murphy, Thomas Patrick | Address on File | | First Class Mail |
| 29771854 | Murphy, William | Address on File | | First Class Mail |
| 29646679 | Murr, Tracy L | Address on File | | First Class Mail |
| 29489876 | Murrah, FELICIA | Address on File | | First Class Mail |
| 29620040 | Murray, Andrea | Address on File | | First Class Mail |
| 29632984 | Murray, Aniyah Alzie | Address on File | | First Class Mail |
| 29493608 | Murray, ANTHONY | Address on File | | First Class Mail |
| 29488616 | Murray, CAROLYN | Address on File | | First Class Mail |
| 29493053 | Murray, CYNTHIA | Address on File | | First Class Mail |
| 29494895 | Murray, Devine | Address on File | | First Class Mail |
| 29634529 | Murray, Dezzaray Marie | Address on File | | First Class Mail |
| 29484678 | Murray, DWANDY | Address on File | | First Class Mail |
| 29772483 | Murray, Elizabeth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489175 | Murray, GLESSIA | Address on File | | First Class Mail |
| 29644843 | Murray, Ian P | Address on File | | First Class Mail |
| 29782196 | Murray, Jada | Address on File | | First Class Mail |
| 29635630 | Murray, Jalona | Address on File | | First Class Mail |
| 29484517 | Murray, JAMES | Address on File | | First Class Mail |
| 29494147 | Murray, JEANNETTE | Address on File | | First Class Mail |
| 29629213 | MURRAY, JOSEPHINE | Address on File | | First Class Mail |
| 29481149 | Murray, Karen | Address on File | | First Class Mail |
| 29609229 | Murray, Kelly Nicole | Address on File | | First Class Mail |
| 29622606 | Murray, Kimara K | Address on File | | First Class Mail |
| 29491449 | Murray, KIMBERLY | Address on File | | First Class Mail |
| 29610499 | Murray, Lillian | Address on File | | First Class Mail |
| 29772958 | Murray, Lurenzo | Address on File | | First Class Mail |
| 29634664 | Murray, Marion | Address on File | | First Class Mail |
| 29771983 | Murray, Marquis | Address on File | | First Class Mail |
| 29484245 | Murray, MARY | Address on File | | First Class Mail |
| 29771394 | Murray, Meagan | Address on File | | First Class Mail |
| 29490658 | Murray, MELODY | Address on File | | First Class Mail |
| 29485439 | Murray, MICHAEL | Address on File | | First Class Mail |
| 29636478 | Murray, Michael Phillip | Address on File | | First Class Mail |
| 29631446 | Murray, Nathan | Address on File | | First Class Mail |
| 29776367 | Murray, Paul | Address on File | | First Class Mail |
| 29492922 | Murray, ROBERT | Address on File | | First Class Mail |
| 29489843 | Murray, SHAKEELA | Address on File | | First Class Mail |
| 29612888 | MURRAY, STEPHON JEROME | Address on File | | First Class Mail |
| 29778885 | Murray, Thomas | Address on File | | First Class Mail |
| 29491220 | Murrell, CARMEN | Address on File | | First Class Mail |
| 29480675 | Murrell, DONALD | Address on File | | First Class Mail |
| 29482637 | Murrell, SHAWANTA | Address on File | | First Class Mail |
| 29494725 | Murrell, THOMAS | Address on File | | First Class Mail |
| 29647922 | Murrell, Tre A | Address on File | | First Class Mail |
| 29491496 | Murrey, SHAJUAN | Address on File | | First Class Mail |
| 29646536 | Murril, Delnisio D | Address on File | | First Class Mail |
| 29484429 | Murry, CASSANDRA | Address on File | | First Class Mail |
| 29486193 | Murry, Kyle | Address on File | | First Class Mail |
| 29774276 | Murry, Robert | Address on File | | First Class Mail |
| 29638193 | Mursal, Shahmardan | Address on File | | First Class Mail |
| 29480795 | Murtagh, GRACE | Address on File | | First Class Mail |
| 29608581 | Murtha, Olivia Laura Grace | Address on File | | First Class Mail |
| 29625685 | MUSA, ATHEER | Address on File | | First Class Mail |
| 29489286 | Musala, HENREY | Address on File | | First Class Mail |
| 29629024 | MUSANTE, GERALD J | Address on File | | First Class Mail |
| 29777516 | Musca Properties LLC | 1300 E. 9th St. Cleveland OH 44114 | | First Class Mail |
| 29629500 | MUSCA PROPERTIES LLC | 4700 ROCKSIDE RD., #603 INDEPENDENCE OH 44131 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623214 | Musca Properties LLC | Midge Swartz, 1300 E. 9th St. Cleveland OH 44114-1503 | | First Class Mail |
| 29780569 | Muscarella, Toni | Address on File | | First Class Mail |
| 29608509 | Musch, Shaelyn A | Address on File | | First Class Mail |
| 29790920 | Muscle Elements Inc. | 6500 West Rogers Cir Boca Raton FL 33487 | | First Class Mail |
| 29777517 | Muscle Elements Inc. | 6500 West Rogers Cir, Suite 5000 Boca Raton FL 33487 | | First Class Mail |
| 29777518 | Muscle Foods USA | 701 Hudson Ave., SCRANTON PA 18504 | | First Class Mail |
| 29627717 | MUSCLE WARFARE, Inc. | 3133 FORTUNE WAY, STE 15 WEST PALM BEACH FL 33414 | | First Class Mail |
| 29777519 | Muscle Warfare, Inc. | 3133 Fortune Way Ste 15 Wellington FL 33414 | | First Class Mail |
| 29790921 | MusclePharm Corp | 4400 W Vanowen St Burbank CA 91505 | | First Class Mail |
| 29777520 | MusclePharm Corp | 4721 Ironton St., Building A DENVER CO 80237 | | First Class Mail |
| 29611602 | Musco, Tiffany Lauren | Address on File | | First Class Mail |
| 29487657 | Muscogee County Tax Assessor's Office | 3111 Citizens Way Columbus GA 74401 | | First Class Mail |
| 29779409 | Muse Walker, Latasha | Address on File | | First Class Mail |
| 29779259 | Muse, Karla | Address on File | | First Class Mail |
| 29779262 | Muse, Lavonne | Address on File | | First Class Mail |
| 29480876 | Muse, MELISSA | Address on File | | First Class Mail |
| 29779261 | Muse, Nehemiah | Address on File | | First Class Mail |
| 29622447 | Musgrave, Kristi | Address on File | | First Class Mail |
| 29632650 | Musgrave, Mia | Address on File | | First Class Mail |
| 29619582 | Musgrove, Jereme D | Address on File | | First Class Mail |
| 29485471 | Mushatt, AMOS | Address on File | | First Class Mail |
| 29777521 | Mushroom Wisdom, Inc. | 1 Madison Street, Bldg. F-6 East Rutherford NJ 07073 | | First Class Mail |
| 29485614 | Musi, MAYA | Address on File | | First Class Mail |
| 29625094 | MUSIC MOUNTAIN LLC | 305 STONER AVENUE Shreveport LA 71101 | | First Class Mail |
| 29619539 | Music, Heather | Address on File | | First Class Mail |
| 29607417 | Musick, Zachary | Address on File | | First Class Mail |
| 29781577 | Musk, Lori | Address on File | | First Class Mail |
| 29489192 | Muskan, MICHAEL | Address on File | | First Class Mail |
| 29602766 | MUSKOGEE COUNTY TREASURER SHELLY SUMPTER | PO BOX 1587 Muskogee OK 74402-1587 | | First Class Mail |
| 29625622 | Muskogee Phoenix | 214 Wall Street Muskogee OK 74401 | | First Class Mail |
| 29633650 | Musselman, Dana Marie | Address on File | | First Class Mail |
| 29774722 | Mussio, Gerline | Address on File | | First Class Mail |
| 29620635 | Musso, Faith R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647399 | Musso, Hailei A | Address on File | | First Class Mail |
| 29781062 | Musso, Pamela | Address on File | | First Class Mail |
| 29774360 | Musson, Anthony | Address on File | | First Class Mail |
| 29633404 | Mustacaros, Nicole Leanne | Address on File | | First Class Mail |
| 29622607 | Mustafa, Mohammad N | Address on File | | First Class Mail |
| 29610875 | Mustain, Kearstin | Address on File | | First Class Mail |
| 29638696 | Mutao, Transor | Address on File | | First Class Mail |
| 29485882 | MUTCHERSON, JENNIFER | Address on File | | First Class Mail |
| 29620959 | Muterspaugh, Mason B | Address on File | | First Class Mail |
| 29792512 | Muthair Farhan | 20810 Bakal Drive<br>Riverside CA 92508 | | First Class Mail |
| 29636350 | Mutschler, Carly Brianna | Address on File | | First Class Mail |
| 29629501 | MUTUAL SECURITY SERVICES INC | PO BOX 786137<br>Philadelphia PA 19178 | | First Class Mail |
| 29619492 | Muusse, Anna E | Address on File | | First Class Mail |
| 29627043 | MUXBIZ LLC | 151 FOREST CIRCLE<br>KERRVILLE TX 78028 | | First Class Mail |
| 29623799 | Muzak LLC | PO Box 71070<br>Charlotte NC 28272 | | First Class Mail |
| 29493933 | Mvfarlande, SHENEKWA | Address on File | | First Class Mail |
| 29625647 | MVP LAWN & MVP SERVICE - MATTHEW GINN | PO BOX 6763<br>Van Buren AR 72956 | | First Class Mail |
| 29604655 | MW Inspired LLC | Monica Wilson, 750 Commonwealth Drive<br>Warrendale PA 15086 | | First Class Mail |
| 29777522 | MW Management, Inc. | 600 South Jefferson Street, Suite M<br>Athens AL 35611 | | First Class Mail |
| 29490426 | Mwande Serge A Kpiele Poda | Address on File | | First Class Mail |
| 29485411 | Mwenebato, BABOCHWE | Address on File | | First Class Mail |
| 29792689 | MwTd Inspired LLC (DRP) | 750 Commonwealth Drive<br>Warrendale PA 15086 | | First Class Mail |
| 29628035 | MwTd Inspired LLC (DRP) | Kara Davis, 750 Commonwealth Drive<br>Warrendale PA 15086 | | First Class Mail |
| 29604620 | My Cookie Dealer Protein, LLC | John Riccio, 82 Lake Ave S. Suite 5<br>Nesconset NY 11767 | | First Class Mail |
| 29649894 | My Family USA Inc | 9402 American Eagle Way Suite 100<br>Orlando FL 32837 | | First Class Mail |
| 29606664 | MY LIMOUSINE SERVICE INC | 350 CLARK DR, STE 235<br>BUDD LAKE NJ 07828-1393 | | First Class Mail |
| 29629502 | MY LIMOUSINE SERVICE INC | 350 CLARK DRIVE, Suite 300<br>Mount Olive NJ 07828 | | First Class Mail |
| 29783717 | My Matcha Life Products Inc | 108-1857 West 4th Avenue,<br>Vancouver BC V6J 1M4<br>Canada | | First Class Mail |
| 29604568 | My Obvi LLC | Ronak Shah, 78 John Miller Way, Suite 2021<br>Kearny NJ 07032 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627972 | My Obvi, LLC. (DRP) | Albert Fayad, 78 john miller way suite 2021 kearny NJ 07032 | | First Class Mail |
| 29623800 | My Staffing Pro | HR Services IncPO Box 732954 Dallas TX 75373 | | First Class Mail |
| 29784784 | MYA Ventures, Inc. | 43 Village Way, Suite 204 Hudson OH 44236 | | First Class Mail |
| 29642934 | Mya, Stettin | Address on File | | First Class Mail |
| 29627846 | MYBITE VITAMINS, LLC | DAN GERBER, 9604 NE 126TH AVE, 2330, DAN GERBER VANCOUVER WA 98682 | | First Class Mail |
| 29627713 | MYCHELLE DERMACEUTICALS | Patricia Pol, 1301 COURTESY RD LOUISVILLE CO 80027 | | First Class Mail |
| 29784785 | MyChelle Dermaceuticals LLC | 7754 Camargo Rd, Ste. 12 Cincinnati OH 45243 | | First Class Mail |
| 29627044 | MYCO FURNITURE CORPORATION | 9500 W SAM HOUSTON PKWY SOUTH HOUSTON TX 77099 | | First Class Mail |
| 29607880 | Myer, Samantha | Address on File | | First Class Mail |
| 29627045 | MYERS HEATING REFRIGERATION & COOLING | 302 WOODLAND STREET KOSCIUSKO MS 39090 | | First Class Mail |
| 29607929 | Myers, Alan Thomas | Address on File | | First Class Mail |
| 29635535 | Myers, Albert Lee | Address on File | | First Class Mail |
| 29492102 | Myers, ALEX | Address on File | | First Class Mail |
| 29606905 | Myers, Alice Janet | Address on File | | First Class Mail |
| 29485213 | Myers, ANTONIO | Address on File | | First Class Mail |
| 29483905 | Myers, APRIL | Address on File | | First Class Mail |
| 29633502 | Myers, Catherine | Address on File | | First Class Mail |
| 29609880 | Myers, Chaise | Address on File | | First Class Mail |
| 29483577 | Myers, DAVID | Address on File | | First Class Mail |
| 29610882 | Myers, Devin | Address on File | | First Class Mail |
| 29771512 | Myers, Erica | Address on File | | First Class Mail |
| 29646798 | Myers, Gilbert L | Address on File | | First Class Mail |
| 29634922 | Myers, Haley | Address on File | | First Class Mail |
| 29606910 | Myers, Jaquise | Address on File | | First Class Mail |
| 29630534 | Myers, Joseph | Address on File | | First Class Mail |
| 29609352 | Myers, Kolsen Matthew | Address on File | | First Class Mail |
| 29610544 | myers, kordell james | Address on File | | First Class Mail |
| 29493998 | Myers, LATONYA | Address on File | | First Class Mail |
| 29635510 | Myers, Latron | Address on File | | First Class Mail |
| 29606980 | Myers, Leroy Darnell | Address on File | | First Class Mail |
| 29632628 | Myers, Mia Gabriella | Address on File | | First Class Mail |
| 29621448 | Myers, Nathan E | Address on File | | First Class Mail |
| 29484302 | Myers, QUINTELLA | Address on File | | First Class Mail |
| 29632670 | Myers, Raya Annlynn | Address on File | | First Class Mail |
| 29785717 | Myers, Rebbecca | Address on File | | First Class Mail |
| 29773043 | Myers, Robyn | Address on File | | First Class Mail |
| 29774818 | Myers, Shanel | Address on File | | First Class Mail |
| 29637015 | Myers, Shelia-Lynn Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636030 | Myers, Stevey | Address on File | | First Class Mail |
| 29635870 | Myers, Tabias Twan | Address on File | | First Class Mail |
| 29646837 | Myers, Tera L | Address on File | | First Class Mail |
| 29620397 | Myers, Thomas K | Address on File | | First Class Mail |
| 29610848 | Myers, Timothy William | Address on File | | First Class Mail |
| 29620726 | Myers, Tina S | Address on File | | First Class Mail |
| 29606387 | Myers, Tina S | Address on File | | First Class Mail |
| 29612538 | Myers, Tirrell | Address on File | | First Class Mail |
| 29495194 | Myers, TONY | Address on File | | First Class Mail |
| 29639248 | Myette, Bonaventure | Address on File | | First Class Mail |
| 29780198 | Myhand, Chasmine | Address on File | | First Class Mail |
| 29637567 | Mykhailo, Melnychuk | Address on File | | First Class Mail |
| 29641691 | Mylawn, Murphy | Address on File | | First Class Mail |
| 29483747 | Myles, BRANDI | Address on File | | First Class Mail |
| 29771148 | Myles, C | Address on File | | First Class Mail |
| 29492588 | Myles, DELMON | Address on File | | First Class Mail |
| 29640473 | Myles, Guerra | Address on File | | First Class Mail |
| 29616358 | Myles, Howerton | Address on File | | First Class Mail |
| 29488588 | Myles, JENE | Address on File | | First Class Mail |
| 29617976 | Myles, Kochka | Address on File | | First Class Mail |
| 29783604 | Myles, Lacrystal | Address on File | | First Class Mail |
| 29486434 | Myles, MARLON | Address on File | | First Class Mail |
| 29617869 | Myles, Tyree | Address on File | | First Class Mail |
| 29489121 | Myles, VICTORIA | Address on File | | First Class Mail |
| 29491671 | Myles, VICTORIA | Address on File | | First Class Mail |
| 29481239 | Myles, WILLIAM | Address on File | | First Class Mail |
| 29639529 | Mylik, Parks | Address on File | | First Class Mail |
| 29773255 | Mylott, Anthony | Address on File | | First Class Mail |
| 29608019 | Mynster, Brittney Yareli | Address on File | | First Class Mail |
| 29642345 | Myriah, Street | Address on File | | First Class Mail |
| 29639374 | Myric, Griffin | Address on File | | First Class Mail |
| 29611984 | Myrick, Jordan Paige | Address on File | | First Class Mail |
| 29494465 | Myrie, BRANDI | Address on File | | First Class Mail |
| 29639548 | Myrionna, Pope | Address on File | | First Class Mail |
| 29638099 | Myron, Connor | Address on File | | First Class Mail |
| 29641800 | Myron, Goodall | Address on File | | First Class Mail |
| 29640954 | Myron, Pegues Jr. | Address on File | | First Class Mail |
| 29605971 | MYRTLE BEACH FIRE RESCUE | C/O FIRE RECOVERY USA, LLC, PO BOX 935667 Atlanta GA 31193-5667 | | First Class Mail |
| 29641148 | Mysiah, Lattimore | Address on File | | First Class Mail |
| 29649993 | MyTime | 947 Linda Flora Dr Los Angeles CA 90049 | | First Class Mail |
| 29784786 | N & B, LLC | 5681 E 56th Ave BIRMINGHAM AL 35202 | | First Class Mail |
| 29605972 | N & P REALTY ASSOCIATES LLC | PO BOX 590291 Newton Center MA 02459 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623215 | N & P Realty Associates, LLC | Karen Shammay Mgr. Nissim Joseph Owner, P.O. Box 590291 Newton MA 02459 | | First Class Mail |
| 29784787 | N & P Realty Associates, LLC | P.O. Box 590291, Newton Centre MA 02459 | | First Class Mail |
| 29898938 | N & R Pastor LLC | 2617 Beacon Hill Drive Auburn Hills MI 48326 | | First Class Mail |
| 29784788 | N & R PASTOR, L.L.C. | 2617 Beacon Hill, Auburn Hills MI 48326 | | First Class Mail |
| 29623216 | N & R PASTOR, L.L.C. | Brad Byarski Accountant- Marsela Diko,, 2617 Beacon Hill Auburn Hills MI 48326 | | First Class Mail |
| 30217510 | N&P Realty Associates, LLC | PO Box 590291 Newton MA 02459 | | First Class Mail |
| 29784789 | N&S Developments 1, LLC | 7216 Southampton Lane West Chester Township OH 45069 | | First Class Mail |
| 29784790 | N&S Developments 2, LLC | 7216 Southampton Lane West Chester Township OH 45069 | | First Class Mail |
| 29784791 | N&S Developments 3, LLC | 7216 Southampton Lane West Chester Township OH 45069 | | First Class Mail |
| 29614310 | N., Albano Rachael | Address on File | | First Class Mail |
| 29641777 | N., Alex Felicia | Address on File | | First Class Mail |
| 29616360 | N., Augustine Jessica | Address on File | | First Class Mail |
| 29613104 | N., Avitia Hope | Address on File | | First Class Mail |
| 29613043 | N., Bandy Fallon | Address on File | | First Class Mail |
| 29613167 | N., Bates Ashley | Address on File | | First Class Mail |
| 29640229 | N., Boyd Ashley | Address on File | | First Class Mail |
| 29614135 | N., Brennan Rachel | Address on File | | First Class Mail |
| 29617833 | N., Burnes Jastan | Address on File | | First Class Mail |
| 29637995 | N., Caraballo Angel | Address on File | | First Class Mail |
| 29615329 | N., Chambers Cody | Address on File | | First Class Mail |
| 29616840 | N., Conley Gabriel | Address on File | | First Class Mail |
| 29640374 | N., Cook Liberty | Address on File | | First Class Mail |
| 29614634 | N., Copeland Jada | Address on File | | First Class Mail |
| 29640950 | N., Cruse Charles | Address on File | | First Class Mail |
| 29613145 | N., Davis Rufus | Address on File | | First Class Mail |
| 29615374 | N., Everett Brianna | Address on File | | First Class Mail |
| 29638024 | N., Faircloth Hannah | Address on File | | First Class Mail |
| 29615104 | N., Falcone Zachary | Address on File | | First Class Mail |
| 29613107 | N., Galloway Tiffany | Address on File | | First Class Mail |
| 29615469 | N., Garrison Meagan | Address on File | | First Class Mail |
| 29615780 | N., Gibson Jameah | Address on File | | First Class Mail |
| 29643330 | N., Giles Caitlin | Address on File | | First Class Mail |
| 29618076 | N., Gilmore Alexis | Address on File | | First Class Mail |
| 29614124 | N., Glenn Krystle | Address on File | | First Class Mail |
| 29638998 | N., Grandison Emmanuel | Address on File | | First Class Mail |
| 29640942 | N., Gribble Joab | Address on File | | First Class Mail |
| 29614353 | N., Hamilton LaQuita | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1529 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615697 | N., Hamilton Vernon | Address on File | | First Class Mail |
| 29642909 | N., Harris Leah | Address on File | | First Class Mail |
| 29613069 | N., Hattar Murad | Address on File | | First Class Mail |
| 29639395 | N., Henderson Karleigh | Address on File | | First Class Mail |
| 29641603 | N., Hodges Tierra | Address on File | | First Class Mail |
| 29615532 | N., Holmes Danielle | Address on File | | First Class Mail |
| 29642895 | N., Hoskins Javion | Address on File | | First Class Mail |
| 29615107 | N., Huffman Haley | Address on File | | First Class Mail |
| 29641053 | N., Ivey Patrick | Address on File | | First Class Mail |
| 29638511 | N., Jordan Rodney | Address on File | | First Class Mail |
| 29639438 | N., Kemp Justin | Address on File | | First Class Mail |
| 29614201 | N., Kempf Jessica | Address on File | | First Class Mail |
| 29617219 | N., Letourneau-Cunningham Benjamin | Address on File | | First Class Mail |
| 29617231 | N., Lewis Caleb | Address on File | | First Class Mail |
| 29642186 | N., Long Jessica | Address on File | | First Class Mail |
| 29638616 | N., Lopez Lucero | Address on File | | First Class Mail |
| 29640085 | N., Lyons Latonya | Address on File | | First Class Mail |
| 29615741 | N., Lyvers Madison | Address on File | | First Class Mail |
| 29637536 | N., Mcconnell Latonya | Address on File | | First Class Mail |
| 29613102 | N., Meadows Tiffany | Address on File | | First Class Mail |
| 29617916 | N., Medley Lacey | Address on File | | First Class Mail |
| 29617423 | N., Meskin Mehrdad | Address on File | | First Class Mail |
| 29617816 | N., Milton Jacobi | Address on File | | First Class Mail |
| 29638804 | N., Mock Christopher | Address on File | | First Class Mail |
| 29640317 | N., Morgan Jacqueline | Address on File | | First Class Mail |
| 29617202 | N., Morrow Cierra | Address on File | | First Class Mail |
| 29642237 | N., Neal Bridgette | Address on File | | First Class Mail |
| 29613722 | N., Newberry Takhay | Address on File | | First Class Mail |
| 29638209 | N., Newson Donjanae | Address on File | | First Class Mail |
| 29641653 | N., Okeoma Krystal | Address on File | | First Class Mail |
| 29638789 | N., Patel Kishore | Address on File | | First Class Mail |
| 29616872 | N., Perez Frank | Address on File | | First Class Mail |
| 29614350 | N., Peters Tara | Address on File | | First Class Mail |
| 29615824 | N., Powell Kenneth | Address on File | | First Class Mail |
| 29617544 | N., Pressley Breeanna | Address on File | | First Class Mail |
| 29615731 | N., Prewitt Lashonda | Address on File | | First Class Mail |
| 29642834 | N., Ramsey Landon | Address on File | | First Class Mail |
| 29642671 | N., Rand Vanessa | Address on File | | First Class Mail |
| 29615893 | N., Reid Erica | Address on File | | First Class Mail |
| 29615630 | N., Romero Felcia | Address on File | | First Class Mail |
| 29615387 | N., Rosenberger Luke | Address on File | | First Class Mail |
| 29639811 | N., Ruble Gary | Address on File | | First Class Mail |
| 29614253 | N., Salinas Erica | Address on File | | First Class Mail |
| 29616974 | N., Smith Katika | Address on File | | First Class Mail |
| 29641095 | N., Spencer Jasmine | Address on File | | First Class Mail |
| 29614493 | N., Stockman Stephen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638593 | N., Swerdloff Jessica | Address on File | | First Class Mail |
| 29616498 | N., Thomas Isaiah | Address on File | | First Class Mail |
| 29615703 | N., Tumpkin Asia | Address on File | | First Class Mail |
| 29643140 | N., Uribe Bridget | Address on File | | First Class Mail |
| 29639195 | N., Villanueva Robert | Address on File | | First Class Mail |
| 29613968 | N., Voss Samuel | Address on File | | First Class Mail |
| 29617177 | N., Whitley Rebecca | Address on File | | First Class Mail |
| 29642491 | N., Williams Demetria | Address on File | | First Class Mail |
| 29642624 | N., Willsey Cheyenne | Address on File | | First Class Mail |
| 29616039 | N., Zapata Maria | Address on File | | First Class Mail |
| 29614473 | N., Zuniga Oanni | Address on File | | First Class Mail |
| 29605974 | N.J.DIVISION OF MOTOR VEHICLES | PO BOX 008<br>Trenton NJ 08646-0008 | | First Class Mail |
| 29650501 | N1 Discovery, LLC | 1450 W Long Lake Rd, Suite 230<br>Troy MI 48098 | | First Class Mail |
| 29605975 | NAACP Empowerment Programs, Inc. | 4805 Mount Hope Drive<br>Baltimore MD 21215-3206 | | First Class Mail |
| 29635672 | Nabar, Allyssa Jo Ann | Address on File | | First Class Mail |
| 29631047 | Nabar, Amy | Address on File | | First Class Mail |
| 29619938 | Nabizada, Mihrangiz | Address on File | | First Class Mail |
| 29646956 | Nabors, Lyndsy R | Address on File | | First Class Mail |
| 29615184 | Nabrenton, McDaniel | Address on File | | First Class Mail |
| 29784792 | NAC Marketing Company, LLC | 63 Oser Ave<br>Hauppauge NY 11788-3818 | | First Class Mail |
| 29627798 | NAC Marketing Company/New Vitality | Jennifer Haus, 95 Executive Drive, 14<br>BRENTWOOD NY 11717 | | First Class Mail |
| 29621270 | Naccari, Melissa M | Address on File | | First Class Mail |
| 29607724 | Nacci, Phoenix | Address on File | | First Class Mail |
| 29775861 | Nachreiner, Brindey | Address on File | | First Class Mail |
| 29610723 | Nacier, Endrick Ashyl | Address on File | | First Class Mail |
| 29645127 | Nacinovich, Matthew J | Address on File | | First Class Mail |
| 30181342 | Nacogdoches County CAD, et al. | Perdue Brandon Fielder Collins & Mott, 110 N College Ave, Ste 1202<br>Tyler TX 75702 | | First Class Mail |
| 29779751 | Nadeau, Paul | Address on File | | First Class Mail |
| 29633345 | Nadeem, Hiba | Address on File | | First Class Mail |
| 29638159 | Naderricus, Reed | Address on File | | First Class Mail |
| 29623217 | NADG/SG Riverdale Village LP | 12761 Riverdale Blvd., Suite 104<br>Coon Rapids MN 55448 | | First Class Mail |
| 30202641 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services LLLP, 12761 Riverdale Blvd., Suite 104<br>Minneapolis MN 55448 | | First Class Mail |
| 29605976 | NADG/SG Riverdale Village LP | c/o Centrecorp Management Services, LLLP, 12761 Riverdale Blvd., SUITE 104<br>COON RAPIDS MN 55448 | | First Class Mail |
| 29614008 | Nadia, Davis | Address on File | | First Class Mail |
| 29633441 | Nadin, Brian Wells | Address on File | | First Class Mail |
| 29603808 | NAFECO / NORTH AMERICA FIRE EQUIPMENT COMPANY INC | 1515 W MOULTON ST<br>DECATUR AL 35601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631663 | Nafreen, Olivia Jane | Address on File | | First Class Mail |
| 29609122 | Nagel, Brooke Elayna | Address on File | | First Class Mail |
| 29630832 | Nagel, Tabatha | Address on File | | First Class Mail |
| 29487987 | Naghiu, JOEL | Address on File | | First Class Mail |
| 29619523 | Nagy, Rachael M | Address on File | | First Class Mail |
| 29611267 | Nagy, Samantha Kaelin | Address on File | | First Class Mail |
| 29647024 | Nagy, Samuel L | Address on File | | First Class Mail |
| 29620671 | Nagy, Tyler C | Address on File | | First Class Mail |
| 29606648 | NAHAIL, JOHN D. | Address on File | | First Class Mail |
| 29620780 | Nahfawi, Noah F | Address on File | | First Class Mail |
| 29780725 | Nahm, Samuel | Address on File | | First Class Mail |
| 29602847 | NAI Earle Furman, LLC | 101 E Washington Street Ste 400<br>Greenville SC 29601 | | First Class Mail |
| 30162605 | NAI Horizon | Laura Kirkander, 2944 N 44th ST, Ste. 200N<br>Phoenix AZ 85018 | | First Class Mail |
| 29622608 | Nai, Carlos | Address on File | | First Class Mail |
| 29621406 | Naiberk, Tad L | Address on File | | First Class Mail |
| 29614164 | naibu, mohammed | Address on File | | First Class Mail |
| 29645202 | Naidu, Diven R | Address on File | | First Class Mail |
| 29780997 | Nail, Daphne | Address on File | | First Class Mail |
| 29771617 | Nail-Rodriguez, Julia | Address on File | | First Class Mail |
| 29621938 | Naim, Halimah | Address on File | | First Class Mail |
| 29618260 | Naimuddin, Mohammed | Address on File | | First Class Mail |
| 29488351 | Najaar, Ali | Address on File | | First Class Mail |
| 29639896 | Najae, Majors | Address on File | | First Class Mail |
| 29641397 | Najah, Hyles | Address on File | | First Class Mail |
| 29620573 | Najaryan, Armen H | Address on File | | First Class Mail |
| 29633428 | Najdowski, Sierra | Address on File | | First Class Mail |
| 29642246 | Najeay, Louis | Address on File | | First Class Mail |
| 29639415 | Najee, Hurd | Address on File | | First Class Mail |
| 29643119 | Najee, Pitt | Address on File | | First Class Mail |
| 29609221 | Najera Carbajal, Leticia Vianey | Address on File | | First Class Mail |
| 29630375 | Najera Nunez, Patricia | Address on File | | First Class Mail |
| 29621380 | Najera, Criselda M | Address on File | | First Class Mail |
| 29630602 | Najera, Rebeca N | Address on File | | First Class Mail |
| 29614775 | Najik, Lewis | Address on File | | First Class Mail |
| 29621178 | Nak, Mark P | Address on File | | First Class Mail |
| 29634720 | Nakawatase, Cory Daniel | Address on File | | First Class Mail |
| 29482581 | Nakayondo, JOYCE | Address on File | | First Class Mail |
| 29784794 | Naked Earth, Inc. | 560 State Route 32 N<br>New Paltz NY 12561-3039 | | First Class Mail |
| 29627793 | Naked Whey Inc | 475 BRICKELL AVE, 5408, Stephen Zieminski<br>MIAMI FL 33131 | | First Class Mail |
| 29784795 | Naked Whey, Inc. | 475 Brickell Ave #5408<br>Miami FL 33131 | | First Class Mail |
| 29643206 | Nakeima, Gatlin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608487 | Nalewajka, Ashley John | Address on File | | First Class Mail |
| 29611680 | Nalley, Ava | Address on File | | First Class Mail |
| 30202643 | Namdar Realty Group | 150 Great Neck Road, Ste. 304<br>Great Neck NY 11021 | | First Class Mail |
| 30162606 | Namdar Realty Group | Paul Lichtefeld, 150 Great Neck Road, Ste. 304<br>Great Neck NY 11021 | | First Class Mail |
| 30202642 | Namdar Realty Group | PO Box 25078,<br>Tampa FL 33622 | | First Class Mail |
| 29638578 | Nana, Boateng | Address on File | | First Class Mail |
| 29490282 | Nance, DAYSHANIQUE | Address on File | | First Class Mail |
| 29618293 | Nance, Elliott R | Address on File | | First Class Mail |
| 29612801 | NANCE, JASON A | Address on File | | First Class Mail |
| 29629228 | Nance, Julienne | Address on File | | First Class Mail |
| 29773977 | Nance, Kylie | Address on File | | First Class Mail |
| 29490394 | Nance, RAY | Address on File | | First Class Mail |
| 29624471 | Nanci Podlas | 3172 Sweet Home Rd<br>Amherst NY 14228 | | First Class Mail |
| 29605977 | NANCY C. MILLAN, TAX COLLECTOR | PO BOX 30012<br>TAMPA FL 33630-3012 | | First Class Mail |
| 29638284 | Nancy, Calvillo-Cruz Rivas | Address on File | | First Class Mail |
| 29638430 | Nancy, Moore | Address on File | | First Class Mail |
| 29488498 | Nanny, ANITA | Address on File | | First Class Mail |
| 29628068 | NanoFit LLC (DRP) | Steve Sawitz, 1968 S. Coast Hwy 4445<br>Laguna Beach CA 92651 | | First Class Mail |
| 29603018 | Nanshe Partners LLC | 3102 E Mariposa Street<br>Phoenix AZ 85016 | | First Class Mail |
| 30162725 | Nanshe Partners, LLC | Attn: Dennis Williams, 3102 E Mariposa Street<br>Phoenix AZ 85016 | | First Class Mail |
| 29648072 | Nantz-Taylor, Susan D | Address on File | | First Class Mail |
| 29640762 | Naomi, Langley | Address on File | | First Class Mail |
| 29605979 | NAPA COUNTY | DEPT OF AGRICULTURE AND, WEIGHTS & MEASURES, 1710 SOSCOL AVE STE 3<br>Napa CA 94559 | | First Class Mail |
| 29605978 | NAPA COUNTY | JOHN TUTEUR, PO BOX 298 900 COOMBS ST # 116<br>Napa CA 94559-0298 | | First Class Mail |
| 29605980 | NAPA COUNTY TAX COLLECTOR | 1195 THIRD STREET, SUITE 108<br>Napa CA 94559-3050 | | First Class Mail |
| 29605981 | NAPA VALLEY PUBLISHING CO. | 1615 2ND STREET<br>Napa CA 94559 | | First Class Mail |
| 29627567 | NAPCO Media LLC | 1500 Spring Garden St, Suite 1200<br>Philadelphia PA 19130 | | First Class Mail |
| 30162607 | Naper West, LLC | Stacey Hansen, 1350 E. Touhy Avenue, Ste. 360 E<br>Des Plaines IL 60018 | | First Class Mail |
| 29602241 | NaperW LLC | 8430 W Bryn Mawr Ave Ste 850<br>Chicago IL 60631-3448 | | First Class Mail |
| 30202644 | Naperw, LLC | 1350 E. Touhy Avenue, Ste. 360 E<br>Des Plaines IL 60018 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481794 | Napier, ASHTON | Address on File | | First Class Mail |
| 29489375 | Napier, DELANCE | Address on File | | First Class Mail |
| 29611359 | Napier, Nebka Hokulani | Address on File | | First Class Mail |
| 29631601 | Napiorkowski, Aubrey | Address on File | | First Class Mail |
| 29638627 | Napolean, Cunningham | Address on File | | First Class Mail |
| 29621267 | Napoleon, Geovany J | Address on File | | First Class Mail |
| 29617260 | Napoleon, Powell Jr. | Address on File | | First Class Mail |
| 29616222 | Napoleon, Ricks | Address on File | | First Class Mail |
| 29605702 | Napoletano, John | Address on File | | First Class Mail |
| 29778728 | Napolitano, Vincent | Address on File | | First Class Mail |
| 29480857 | Napotnik, ZACH | Address on File | | First Class Mail |
| 29611757 | Napper-Arbogast, Devin James | Address on File | | First Class Mail |
| 29779661 | Nappo, Fabiano | Address on File | | First Class Mail |
| 29792513 | Naquan Holden | 503 GREENE AVE APT 1<br>Brooklyn NY 11216 | | First Class Mail |
| 29646572 | Naranjo, Adrianna N | Address on File | | First Class Mail |
| 29778398 | Naranjo, Amanda | Address on File | | First Class Mail |
| 29612782 | NARANJO, ASHLEY | Address on File | | First Class Mail |
| 29771451 | Naranjo, Chantal | Address on File | | First Class Mail |
| 29612853 | NARANJO, MIKE | Address on File | | First Class Mail |
| 29771538 | Naranjo, Mike | Address on File | | First Class Mail |
| 29481754 | Nard, BENNY | Address on File | | First Class Mail |
| 29619172 | Nardella, Christi D | Address on File | | First Class Mail |
| 29644021 | Nardi, Joseph R | Address on File | | First Class Mail |
| 29495292 | Nardini, NICK | Address on File | | First Class Mail |
| 29607065 | Nardone, Marina | Address on File | | First Class Mail |
| 29643979 | Nardoza, Joseph A | Address on File | | First Class Mail |
| 29608871 | Narea Cardenas, Miguel A. | Address on File | | First Class Mail |
| 29611612 | Narmour, Gayle K. | Address on File | | First Class Mail |
| 29487743 | Narragansett Tax Assessor's Office. | 25 Fifth Ave<br>Narragansett RI 02882 | | First Class Mail |
| 29784796 | NARS Capital LLC | 3 Grace Court<br>Plainsboro Township NJ 08536 | | First Class Mail |
| 29629503 | NARVAR | PO BOX 736298<br>Dallas TX 75373-6298 | | First Class Mail |
| 29646002 | Narwal, Gurinder S | Address on File | | First Class Mail |
| 29641264 | Nas, Grey | Address on File | | First Class Mail |
| 29486466 | Nasdaq Corporate Solutions International Limited | 22 Bishopsgate<br>London EC2N 4BQ<br>United Kingdom | | First Class Mail |
| 29486464 | Nasdaq Corporate Solutions, LLC | 151 W 42nd St.<br>New York NY 10036 | | First Class Mail |
| 29669639 | Nasdaq Corporate Solutions, LLC | 805 King Farm Blvd<br>Rockville MD 20850 | | First Class Mail |
| 29629504 | NASDAQ INC | NASDAQ CORPORATE SOLUTIONS LLC, LBX #11700, PO BOX 780700<br>Philadelphia PA 19178-0700 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486463 | Nasdaq Korea Ltd. | 22nd Floor, Two IFC,, 10 Gukjegeumyung-ro, Youngdeungpo-gu, Seoul 07326 South Korea | | First Class Mail |
| 29486462 | Nasdaq Pty Ltd | Level 8 - 68 Harrington Street Sydney, New South Wales 2000 Australia | | First Class Mail |
| 29627533 | Nasdaq, Inc | Nasdaq Stock Market LLC PO Box 780700 Philadelphia PA 19178-0700 | | First Class Mail |
| 29645147 | Naseem, Mohsin | Address on File | | First Class Mail |
| 29648484 | Naseer, Aniqa | Address on File | | First Class Mail |
| 29773887 | Naser, Naser | Address on File | | First Class Mail |
| 29648542 | Naseri, Tabsir | Address on File | | First Class Mail |
| 29626054 | NASH COUNTY TAX COLLECTOR | 120 WEST WASHINGTON STREETSUITE 2058 Nashville NC 27856 | | First Class Mail |
| 29629505 | Nash Holdings,LLC | c/o The Washington Post, P.O.BOX 717641 Philadelphia PA 19171-7641 | | First Class Mail |
| 29636439 | Nash, Alexia L | Address on File | | First Class Mail |
| 29486287 | Nash, CAROL | Address on File | | First Class Mail |
| 29772704 | Nash, Cheryl | Address on File | | First Class Mail |
| 29612081 | Nash, Emily Rae | Address on File | | First Class Mail |
| 29481541 | Nash, JAYDEN | Address on File | | First Class Mail |
| 29633580 | Nash, Julie | Address on File | | First Class Mail |
| 29610118 | Nash, Kelton | Address on File | | First Class Mail |
| 29493024 | Nash, KEVIN | Address on File | | First Class Mail |
| 29622679 | Nash, Lagretta L | Address on File | | First Class Mail |
| 29492432 | Nash, MONROE | Address on File | | First Class Mail |
| 29488133 | Nash, PARRIS | Address on File | | First Class Mail |
| 29630984 | Nash, Regina | Address on File | | First Class Mail |
| 29483631 | Nash, SHARON | Address on File | | First Class Mail |
| 29773973 | Nash, William | Address on File | | First Class Mail |
| 29624755 | NASHUA WASTE WATER SYSTEM | 229 MAIN ST NASHUA NH 03060 | | First Class Mail |
| 29479358 | NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 NASHUA NH 03061-3840 | | First Class Mail |
| 29793133 | Nashua Wastewater | 229 Main St Nashua NH 03061 | | First Class Mail |
| 29624649 | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE TN 37426 | | First Class Mail |
| 29900983 | Nashville Electric Service | Attn: Credit Department, 1214 Church Street Nashville TN 37080 | | First Class Mail |
| 29901015 | Nashville Electric Service | Attn: Credit Department, 1214 Church Street Nashville TN 37246 | | First Class Mail |
| 29479359 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE TN 37230 | | First Class Mail |
| 29479360 | NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE TN 37230-5099 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901016 | Nashville Electric Service | P.O. Box 305100<br>Nashville TN 37230 | | First Class Mail |
| 29649185 | Nashville Wire Produ | PO Box 637935<br>Cincinnati OH 45263 | | First Class Mail |
| 29636331 | Nasiatka, Mara Lynn | Address on File | | First Class Mail |
| 29617541 | Nasier, Carlis | Address on File | | First Class Mail |
| 29488425 | Nasir, ARSHAD | Address on File | | First Class Mail |
| 29643253 | Nasir, Shelton | Address on File | | First Class Mail |
| 29645314 | Nasir, Syed | Address on File | | First Class Mail |
| 29609764 | Nason, Jennifer | Address on File | | First Class Mail |
| 29646296 | Nasr, Michael | Address on File | | First Class Mail |
| 29647400 | Nassar, Magdalena M | Address on File | | First Class Mail |
| 29624335 | Nassau County Police | 1194 Prospect Avenue<br>Westbury NY 11590 | | First Class Mail |
| 29487818 | Nassau County Police Department | 1490 Franklin Ave<br>Mineola NY 11501 | | First Class Mail |
| 29629506 | NASSAU COUNTY POLICE DEPARTMENT | NASSAU COUNTY PUBLIC SAFETY CENTER, COMMUNICATIONS BUREAU, POLICE<br>ALARM PERM, 1194 PROSPECT AVENUE<br>Westbury NY 11590 | | First Class Mail |
| 29649965 | Nassau County Treasu | 240 Old Country Road<br>Mineola NY 11501 | | First Class Mail |
| 29480051 | Nassau County Treasurer | 240 OLD COUNTRY ROAD<br>MINEOLA NY 11501 | | First Class Mail |
| 29607386 | Nassef, Emily | Address on File | | First Class Mail |
| 29620097 | Nasser, David J | Address on File | | First Class Mail |
| 29622316 | Nasserziayee, Horace S | Address on File | | First Class Mail |
| 29612055 | Nassoiy, Aliviya Grace | Address on File | | First Class Mail |
| 29780595 | Natale, Charles | Address on File | | First Class Mail |
| 29783567 | Natale, Jennifer | Address on File | | First Class Mail |
| 29771721 | Natali, Claressa | Address on File | | First Class Mail |
| 29638301 | Natalia, Garcia Castorena | Address on File | | First Class Mail |
| 29608640 | Natalie, Glenda Lei | Address on File | | First Class Mail |
| 29642359 | Natalie, Medina | Address on File | | First Class Mail |
| 29614866 | Natalie, Rhodes | Address on File | | First Class Mail |
| 29638121 | Natasha, Harris | Address on File | | First Class Mail |
| 29616106 | Natasha, Robinson | Address on File | | First Class Mail |
| 29614928 | Natasha, Terry | Address on File | | First Class Mail |
| 29617030 | Natasha, Tomlin | Address on File | | First Class Mail |
| 29646680 | Natcher, Michael H | Address on File | | First Class Mail |
| 29611561 | Nath, Zoe Isabella | Address on File | | First Class Mail |
| 29615319 | Nathalie, Florentino | Address on File | | First Class Mail |
| 29603601 | NATHAN HANNON dba HANNON'S LLC | 750 NE 78TH WAY<br>OKEECHOBEE FL 34974 | | First Class Mail |
| 29641199 | Nathan, Broussard | Address on File | | First Class Mail |
| 29613562 | Nathan, Cleveland | Address on File | | First Class Mail |
| 29639990 | Nathan, Davies | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616047 | Nathan, Daviess | Address on File | | First Class Mail |
| 29613323 | Nathan, DeVault | Address on File | | First Class Mail |
| 29614049 | Nathan, Hardy Blackwell | Address on File | | First Class Mail |
| 29616631 | Nathan, Howell | Address on File | | First Class Mail |
| 29481975 | Nathan, JANAE | Address on File | | First Class Mail |
| 29641844 | Nathan, Love | Address on File | | First Class Mail |
| 29616879 | Nathan, Neuwirth | Address on File | | First Class Mail |
| 29641596 | Nathan, Przygoda | Address on File | | First Class Mail |
| 29780768 | Nathan, Shevon | Address on File | | First Class Mail |
| 29616973 | Nathan, Spencer | Address on File | | First Class Mail |
| 29616301 | Nathan, Trinkley I | Address on File | | First Class Mail |
| 29639692 | Nathan, Woeber | Address on File | | First Class Mail |
| 29615119 | Nathanael, King | Address on File | | First Class Mail |
| 29637436 | Nathanael, Mercado | Address on File | | First Class Mail |
| 29639650 | Nathanial, Trickett | Address on File | | First Class Mail |
| 29637736 | Nathaniel, Clark | Address on File | | First Class Mail |
| 29615146 | Nathaniel, Copeland | Address on File | | First Class Mail |
| 29640883 | Nathaniel, Daniels Jr. | Address on File | | First Class Mail |
| 29615228 | Nathaniel, Hamer | Address on File | | First Class Mail |
| 29642623 | Nathaniel, Maes | Address on File | | First Class Mail |
| 29617564 | Nathaniel, Miller | Address on File | | First Class Mail |
| 29639881 | Nathaniel, Roberts | Address on File | | First Class Mail |
| 29613780 | Nathaniel, Robinson | Address on File | | First Class Mail |
| 29616314 | Nathaniel, Thompson | Address on File | | First Class Mail |
| 29487722 | Natick Board of Assessors | 13 East Central St, Town Hall, Town Hall Natick MA 01760 | | First Class Mail |
| 29619160 | Nation, Levi A | Address on File | | First Class Mail |
| 29627534 | National Association of Corporate Directors | 1515 N. Courthouse Rd Suite 1200 Arlington VA 22201 | | First Class Mail |
| 29629512 | NATIONAL CREDIT TENANT INVESTMENTS, LLC | HILO POWER PARTNERS LLC, PO BOX 29960 Honolulu HI 96820-2360 | | First Class Mail |
| 29790922 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive Columbia MD 21046 | | First Class Mail |
| 29777523 | National Delivery Systems, Inc. | 7021 Columbia Gateway Drive, Suite 420 Columbia MD 21046 | | First Class Mail |
| 29629513 | NATIONAL DOWN SYNDROME SOCIETY | 8 EAST 41ST STREET, 8TH FLOOR New York NY 10017 | | First Class Mail |
| 29603789 | NATIONAL FIRE PROTECTION | 515 DOVER ROAD, SUITE 2600 ROCKVILLE MD 20850 | | First Class Mail |
| 29629514 | NATIONAL FITNESS PRODUCTIONS | 217 S KENWOOD STREET Glendale CA 91205 | | First Class Mail |
| 29624893 | NATIONAL FUEL | 6363 MAIN ST WILLIAMSVILLE NY 14221 | | First Class Mail |
| 29479361 | NATIONAL FUEL | P.O. BOX 371835 PITTSBURGH PA 15250 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29902078 | National Fuel Gas Distribution Corporation | 6363 Main St<br>Williamsville NY 14221 | | First Class Mail |
| 29487177 | NATIONAL FUEL/371835 | P.O. BOX 371835<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29487178 | NATIONAL FUEL/371835 | P.O. BOX 371835<br>PITTSBURGH PA 15250-7835 | | First Class Mail |
| 29629515 | National Geographic | 500 South Buena Vista Street<br>Burbank CA 91521 | | First Class Mail |
| 29624695 | NATIONAL GRID | 170 DATA DR<br>WALTHAM MA 02451 | | First Class Mail |
| 29487179 | NATIONAL GRID | P.O. BOX 371376<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29487180 | NATIONAL GRID - 371396 | P.O. BOX 371396<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29624716 | NATIONAL GRID - BROOKLYN | 2 HANSON PL<br>BROOKLYN NY 11217 | | First Class Mail |
| 29487181 | NATIONAL GRID - BROOKLYN/371416 | P.O. BOX 371416<br>PITTSBURGH PA 15250-7416 | | First Class Mail |
| 29624717 | NATIONAL GRID - NEW YORK | 2 HANSON PL<br>BROOKLYN NY 11217 | | First Class Mail |
| 29487182 | NATIONAL GRID - NEW YORK/371376 | P.O. BOX 371376<br>PITTSBURGH PA 15250-7376 | | First Class Mail |
| 29650678 | NATIONAL GRID - PITTSBURGH | 170 DATA DR<br>WALTHAM MA 02451 | | First Class Mail |
| 29487183 | NATIONAL GRID - PITTSBURGH/371338 | P.O. BOX 371338<br>PITTSBURGH PA 15250-7338 | | First Class Mail |
| 29487184 | NATIONAL GRID - PITTSBURGH/371382 | P.O. BOX 371382<br>PITTSBURGH PA 15250-7382 | | First Class Mail |
| 29487185 | NATIONAL GRID/371396 | P.O. BOX 371396<br>PITTSBURGH PA 15250-7396 | | First Class Mail |
| 30201268 | National Interstate Insurance Company | Attn: American Money Management Corporation (FM), 301 East Fourth Street, 27th Floor<br>Cincinnati OH 45202 | | First Class Mail |
| 29629516 | NATIONAL KIDNEY FOUNDATION | 30 EAST 33RD STREET<br>New York NY 10016 | | First Class Mail |
| 29650205 | National Loss Preven | National Loss Prevention Solution238 S. Cooper Road<br>New Lenox IL 60451 | | First Class Mail |
| 29650099 | National Material Ha | PO Box 228<br>Columbus IN 47202 | | First Class Mail |
| 29605983 | NATIONAL RETAIL FEDERATION | PO BOX 823953<br>Philadelphia PA 19182 | | First Class Mail |
| 29626268 | National Retail Federation, Inc. | PO Box 823953<br>Philadelphia PA 19182-3953 | | First Class Mail |
| 29601916 | NATIONAL RETAIL PROPERTIES, INC | LOCKBOX 864202<br>Orlando FL 32886 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790474 | National Retail Properties, Inc. | 450 S. Orange Ave.<br>Orlando FL 32801 | | First Class Mail |
| 30162608 | National Retail Properties, Inc. | Ana Aguirre, 450 South Orange Avenue, Ste. 900<br>Orlando FL 32801 | | First Class Mail |
| 29792772 | National Retail Properties, LP | 450 S Orange Avenue, Suite 900, David G. Brynes Jr. - Assistant General Counsel, 450 S Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 29605984 | NATIONAL RETAIL TENANTS | ASSOCIATIONS, INC., 60 SHAKER ROAD<br>East Longmeadow MA 01028-2760 | | First Class Mail |
| 30201270 | National Teachers Associates Life Insurance Company | Attn: American Money Management Corporation (FM), 4949 Keller Springs Road<br>Addison TX 75001 | | First Class Mail |
| 30347148 | National Teachers Associates Life Insurance Company | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29626006 | NATIONAL TRUCK EMERGENCY ROAD SERVICE | 11 MIDSTATE DRSUITE 10<br>Auburn MA 01501 | | First Class Mail |
| 29626290 | National Waste, L.P | 75 Remittance Drive,Dept 6790<br>Chicago IL 60675-6790 | | First Class Mail |
| 29626009 | Nations Roof, LLC (National Acct) | PO BOX 669271<br>Dallas TX 75266 | | First Class Mail |
| 29627050 | NATIONWIDE BUSINESS CONCEPTS | 1439 W. CHAPMAN AVENUE #64<br>ORANGE CA 92868 | | First Class Mail |
| 29777524 | Nationwide Litho, Inc. | 11728 Goldring Road<br>Arcadia CA 91006 | | First Class Mail |
| 29624388 | Nationwide Lith-PSPD | 11728 Goldring Rd<br>Arcadia CA 91006 | | First Class Mail |
| 29603790 | NATIONWIDE MARKETING GROUP LLC | 609 N LIBERTY ST, ATTN: ACCOUNTS RECEIVABLE<br>WINSTON-SALEM NC 27101 | | First Class Mail |
| 29630255 | NATOLI'S DELI INC | 300 CLARENDON STREET<br>Secaucus NJ 07094 | | First Class Mail |
| 29777525 | Natren Inc. | 3105 Willow Lane<br>Westlake Village CA 91361 | | First Class Mail |
| 29790923 | Natrient LLC | 10624 S. Eastern Ave.<br>HENDERSON NV 89052 | | First Class Mail |
| 29777526 | Natrient LLC | 10624 S. Eastern Ave., A-764<br>HENDERSON NV 89052 | | First Class Mail |
| 29627615 | Natrol LLC. | Cheryl Stanley, 21411 Prarie Street<br>CHATSWORTH CA 91311 | | First Class Mail |
| 29777527 | Natrol, Inc. | 21411 Prairie Street<br>Chatsworth CA 91311 | | First Class Mail |
| 29780981 | Natteal, Brenda | Address on File | | First Class Mail |
| 29627768 | NATULIQUE | 27 BLAKE AVE., STIG BUNDGAARD<br>LYNBROOK NY 11563 | | First Class Mail |
| 29777528 | NATULIQUE | 27 BLAKE AVE.,<br>LYNBROOK NY 11563 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604371 | Naturade | Stacey Zaug Ext:7610, PO Box 9020<br>HICKSVILLE NY 11802 | | First Class Mail |
| 29777529 | Natural Alternatives International, Inc. | PO BOX 149348<br>Austin TX 78714 | | First Class Mail |
| 29623801 | Natural Animal Nutri | 151 Bata Blvd, Suite C<br>Belcamp MD 21017 | | First Class Mail |
| 29649973 | Natural Balance Pet | PO Box 830009<br>Philadelphia PA 19182 | | First Class Mail |
| 29651181 | Natural Balance Pet Foods, LLC | Natural Balance Pet - AR Dept, Nicki Murnane, 3101 Stephen F Austin Drive<br>Brownwood TX 76801 | | First Class Mail |
| 29651375 | Natural Balance Pet Foods, LLC | PO Box 830009<br>Philadelphia PA 19182 | | First Class Mail |
| 29777530 | Natural Chemistry L.P. | 40 Richards Avenue<br>Norwalk CT 06854 | | First Class Mail |
| 29624200 | Natural Dog - DSD | 1887 Whitney Mesa Drive #2035<br>Henderson NV 89014 | | First Class Mail |
| 29649977 | Natural Dog Company | 5836 Wright Drive<br>Loveland CO 80538 | | First Class Mail |
| 29604400 | Natural Dynamix Inc | Ron Emrani, 6351 Chalet Drive<br>LOS ANGELES CA 90040 | | First Class Mail |
| 29777531 | Natural Dynamix Inc. | 6351 Chalet Dr<br>Commerce CA 90040 | | First Class Mail |
| 29627688 | Natural Factors | Elias Heydari, 14224 167th Ave. SE<br>MONROE WA 98272 | | First Class Mail |
| 29670086 | Natural Factors Nutritional Products Inc | 16892 146TH St SE<br>Monroe WA 98272-2934 | | First Class Mail |
| 29777532 | Natural Factors Nutritional Products Inc. | 1111 80th St SW Suite 100<br>Everett WA 98203 | | First Class Mail |
| 30347537 | Natural Food Certifiers Inc. | 80 Broad Street, 5th Floor<br>New York NY 10004 | | First Class Mail |
| 29777533 | Natural Health International | 224 6th Street,<br>SAN FRANCISCO CA 94103 | | First Class Mail |
| 29784797 | Natural Health Partners, LLC | 125 SW 3rd Place<br>Cape Coral FL 33991 | | First Class Mail |
| 29792702 | Natural Health Partners, LLC. | 125 SW 3rd Pl, 200, Jennifer LaBee<br>CAPE CORAL FL 33991 | | First Class Mail |
| 29604470 | Natural Health Partners, LLC. | ACCOUNTING, 125 SW 3rd Pl, 200, Jennifer LaBee<br>CAPE CORAL FL 33991 | | First Class Mail |
| 29784798 | Natural Motives LLC | P.O. Box 5265<br>Miami FL 33256-5265 | | First Class Mail |
| 29627667 | Natural Organics (Natures Plus) | Venessa Little X324, 548 Broadhollow Road<br>MELVILLE NY 11747 | | First Class Mail |
| 29784799 | Natural Organics, Inc. | 548 Broadhollow Road<br>Melville NY 11747 | | First Class Mail |
| 29900392 | Natural Organics, Inc. | 548 Broadhollow Road<br>Melville NY 11747 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784800 | Natural Path / Silver Wings | P.O. Box 210469<br>Nashville TN 37221 | | First Class Mail |
| 29604491 | Natural Path Silver Wings | Misty Clark, PO Box 210469, Audra Dunleavy<br>NASHVILLE TN 37221 | | First Class Mail |
| 29792700 | Natural Path Silver Wings | PO Box 210469, Audra Dunleavy<br>NASHVILLE TN 37221 | | First Class Mail |
| 29627672 | Natural Product Packaging Bio (VSI) | Lynn Plantamura, 75 Commerce Drive<br>HAUPPAUGE NY 11788 | | First Class Mail |
| 29605985 | Natural Product's Association | 440 1st Street NW, Suite #520<br>Washington DC 20001 | | First Class Mail |
| 29487186 | NATURAL RESOURCE MANAGEMENT | 5960 S LAND PARK DR STE 105<br>SACRAMENTO CA 95822 | | First Class Mail |
| 29784801 | Natural Sources | 1051 Valencia St<br>San Francisco CA 94110 | | First Class Mail |
| 29604304 | Natural Sources | Laura, P.O. Box 4298<br>SAN CLEMENTE CA 92674 | | First Class Mail |
| 29784802 | Natural Vitality | 1301 Sawgrass Corporate Pkwy<br>Sunrise FL 33323 | | First Class Mail |
| 29627686 | Natural Vitality | Charles Girdlestone, 1301 Sawgrass Corporate Pkwy<br>Sunrise FL 33323 | | First Class Mail |
| 30347538 | Natural Wellness Now Health Products Inc. | 23551 132nd Ave<br>Maple Ridge BC V4R2S6<br>Canada | | First Class Mail |
| 29792746 | Natural-Immunogenics Corp | 7504 Pennsylvania Avenue<br>SARASOTA FL 34243 | | First Class Mail |
| 29627665 | Natural-Immunogenics Corp | Theo Quinto, 7504 Pennsylvania Avenue<br>SARASOTA FL 34243 | | First Class Mail |
| 29784803 | Natural-Immunogenics Corp. | 3265 W. McNab Rd.<br>Pompano Beach FL 33069 | | First Class Mail |
| 29784804 | Naturally Uncommon, LLC | 14 Industrial Way Unit A<br>Atkinson NH 03811 | | First Class Mail |
| 29784805 | NaturaNectar LLC | 1560 Sawgrass Coporate Pkwy, 4th Floor<br>Sunrise FL 33323 | | First Class Mail |
| 29790924 | NaturaNectar LLC | 4631 NW 103rd Ave<br>Sunrise FL 33351 | | First Class Mail |
| 29784806 | Nature Delivered, Inc. | 36 West 25th Street<br>New York NY 10010 | | First Class Mail |
| 29649216 | Nature's Animals Inc | 628 Waverly Ave<br>Mamaroneck NY 10543 | | First Class Mail |
| 29604292 | Natures Answer | Vivian Spataro, 75 Commerce Drive<br>HAUPPAUGE NY 11788 | | First Class Mail |
| 29784807 | Nature's Answer | 75 Commerce Drive<br>Hauppauge NY 11788 | | First Class Mail |
| 29762410 | Nature's Answer Inc | Dante A. Maestre, CFO, 75 Commerce Drive<br>Hauppauge NY 11788 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29762409 | Nature's Answer Inc | Rivkin Radler LLP, Matthew V. Spero, Esq., 926 RXR Plaza Uniondale NY 11556 | | First Class Mail |
| 29604300 | Nature's Best | Barbara Blind, 195 Engineers Road HAUPPAUGE NY 11788 | | First Class Mail |
| 29627807 | Nature's Fusion LLC | CJ Peterson, 1405 W 820 N, CJ Peterson PROVO UT 84601 | | First Class Mail |
| 29627819 | NATURE'S FUSIONS LLC (VSI) | CJ Paterson, 1184 South Palisades Drive OREM UT 84097 | | First Class Mail |
| 29784808 | Nature's Fusions, LLC | 57 N 1380 W, Orem UT 84057 | | First Class Mail |
| 29651363 | Nature's Fusions, LLC | Attn: Matt Paterson, 57 N 1380 W Orem UT 84057 | | First Class Mail |
| 29784809 | Nature's Godfather LLC | 405 Waltham St. #168 Lexington MA 02421 | | First Class Mail |
| 29604721 | Nature's Godfather LLC (DRP) | Alan Cheung, 127 shippen st weehawken NJ 07086 | | First Class Mail |
| 29624235 | Natures Logic-PSPD | dba Nature's Logic2024 N Frontage Rd Mount Pleasant TX 75455 | | First Class Mail |
| 29777534 | Nature's Sources, LLC | 5665 W. Howard Street Niles IL 60714 | | First Class Mail |
| 29777535 | Nature's Stance | 13135 Danielson St Ste 211 Poway CA 92064 | | First Class Mail |
| 30347539 | Nature's Sunshine Products Inc | 2901 W. Bluegrass Blvd.  Suite 100 Lehi UT 84043 | | First Class Mail |
| 29604341 | Nature's Value (VSI) | Vanessa Murphy X230, 468 Mill Road CORAM NY 11727 | | First Class Mail |
| 29777536 | Nature's Value, Inc. | 468 Mill Road Coram NY 11727 | | First Class Mail |
| 29650050 | Natures Variety-PSPD | dba Nature's Variety2 CityPlace Dr, St 400 Creve Coeur MO 63141 | | First Class Mail |
| 29604289 | Nature's Way Brands, LLC | Katie Algiers, 825 Challenger Drive GREEN BAY WI 54311 | | First Class Mail |
| 29649262 | Natures Window | PO Box 1786 Holland MI 49422 | | First Class Mail |
| 29777537 | NaturMed Inc. | 661 E. Howards Rd, Suite C Camp Verde AZ 86322 | | First Class Mail |
| 29623373 | Naturvet | The Garmon Corporation 27461 Via Industria Temecula CA 92590 | | First Class Mail |
| 29621840 | Nau, Ashby A | Address on File | | First Class Mail |
| 29773958 | Naugler, Mariea | Address on File | | First Class Mail |
| 29650477 | Naumilket, Jake | Address on File | | First Class Mail |
| 29607162 | Naumoff, Paulette M | Address on File | | First Class Mail |
| 29631804 | Nauth, Gaitre | Address on File | | First Class Mail |
| 29635588 | Nava Martinez, Emanuel | Address on File | | First Class Mail |
| 29771282 | Nava, Belinda | Address on File | | First Class Mail |
| 29772353 | Nava, Cirina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645944 | Nava, Evan N | Address on File | | First Class Mail |
| 29621499 | Nava, Jimmy A | Address on File | | First Class Mail |
| 29490248 | Nava, JUAN | Address on File | | First Class Mail |
| 29622746 | Nava, Karla R | Address on File | | First Class Mail |
| 29621562 | Nava, Miguel A | Address on File | | First Class Mail |
| 29634297 | Nava, Miguel Angel | Address on File | | First Class Mail |
| 29647063 | Nava, Renee J | Address on File | | First Class Mail |
| 29603791 | NAV-AIR CORPORATION | 18576 CORTES CREEK BLVD SPRING HILL FL 34610 | | First Class Mail |
| 29643923 | Nava-Jimenez, Brian | Address on File | | First Class Mail |
| 29488244 | Navarre, BRIANNA | Address on File | | First Class Mail |
| 29636486 | Navarrete, Bethany Ann | Address on File | | First Class Mail |
| 29488921 | Navarrete, IRMA | Address on File | | First Class Mail |
| 29779404 | Navarrete, Isabel | Address on File | | First Class Mail |
| 29772342 | Navarrete, Jonathan | Address on File | | First Class Mail |
| 29489079 | Navarrete, MELINA | Address on File | | First Class Mail |
| 29608069 | Navarrete, Sebastian Abraham | Address on File | | First Class Mail |
| 29711352 | Navarro County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800 Dallas TX 75219 | | First Class Mail |
| 29622030 | Navarro Torre, Juan C | Address on File | | First Class Mail |
| 29785677 | Navarro, Alea | Address on File | | First Class Mail |
| 29644051 | Navarro, Angel L | Address on File | | First Class Mail |
| 29618448 | Navarro, Anna M | Address on File | | First Class Mail |
| 29771441 | Navarro, Christine | Address on File | | First Class Mail |
| 29771435 | Navarro, Crystal | Address on File | | First Class Mail |
| 29618380 | Navarro, Edward A | Address on File | | First Class Mail |
| 29631349 | Navarro, Esteban | Address on File | | First Class Mail |
| 29771491 | Navarro, Fabion | Address on File | | First Class Mail |
| 29619342 | Navarro, Javier I | Address on File | | First Class Mail |
| 29643537 | Navarro, Josselyn I | Address on File | | First Class Mail |
| 29605875 | Navarro, Maria | Address on File | | First Class Mail |
| 29605876 | Navarro, Maria | Address on File | | First Class Mail |
| 29779320 | Navarro, Maximiano | Address on File | | First Class Mail |
| 29778384 | Navarro, Pedro | Address on File | | First Class Mail |
| 29622802 | Navarro, Raymond | Address on File | | First Class Mail |
| 29647486 | Navarro, Ricardo A | Address on File | | First Class Mail |
| 29623802 | Navex Global Inc | PO Box 60941 Charlotte NC 28260 | | First Class Mail |
| 29604216 | Navex Global Inc. | 5500 Meadows Rd Suite 500 Lake Oswego OR 97035 | | First Class Mail |
| 29486767 | Navigators Insurance Company | One Penn Plaza New York NY 10119 | | First Class Mail |
| 29478976 | Navigators Management Company Inc on behalf of Syndicate 1221 at L | 6 Bevis Marks London, UK EC3A 7BA United Kingdom | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1543 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347540 | Navistone | DEPT CH 10731<br>Palatine IL 60055-0731 | | First Class Mail |
| 29790925 | Navitas LLC | 9 Pamaron Way<br>NOVATO CA 94949 | | First Class Mail |
| 29777538 | Navitas LLC | 9 Pamaron Way, Suite J<br>NOVATO CA 94949 | | First Class Mail |
| 29904582 | Navitas Organics | 15 Pamaron Way<br>Novato CA 94949 | | First Class Mail |
| 29792688 | NAVITAS ORGANICS | 9 Pamaron Way, Suite J, Wes Crain<br>NOVATO CA 94949 | | First Class Mail |
| 29604362 | NAVITAS ORGANICS | Jeff Minehart, 9 Pamaron Way, Suite J, Wes Crain<br>NOVATO CA 94949 | | First Class Mail |
| 29777539 | Nawgan Products, LLC | 300 Hunter Ave. Ste #102<br>St. Louis MO 63124 | | First Class Mail |
| 29634525 | Nawrot, Lucas Xavier | Address on File | | First Class Mail |
| 29628242 | NAYAK, ANIKA | Address on File | | First Class Mail |
| 29491964 | Naylor, SANDRA | Address on File | | First Class Mail |
| 29642215 | Naysaun, Bellamy | Address on File | | First Class Mail |
| 29616726 | Nayshan, Anderson | Address on File | | First Class Mail |
| 29622183 | Nazar, Annmarie | Address on File | | First Class Mail |
| 29779396 | Nazar, Melvin | Address on File | | First Class Mail |
| 29775534 | Nazario, Christina | Address on File | | First Class Mail |
| 29775155 | Nazario, Jose | Address on File | | First Class Mail |
| 29645326 | Nazario, Suhel M | Address on File | | First Class Mail |
| 29613439 | Nazariy, Yeremeychuk | Address on File | | First Class Mail |
| 29489364 | Nazeus, JASMINE | Address on File | | First Class Mail |
| 29605986 | NB CREATIVE | 116 HIDDEN LAKE RANCH RD<br>Aledo TX 76008 | | First Class Mail |
| 29628025 | NB3 Inc (DRP) | Emma Wallace, 90 Ironside Crescent<br>Scarborough ON M1X1M3<br>Canada | | First Class Mail |
| 29625771 | NBC UNIVERSAL LLC - KNSO (TELEMUNDO OF FRESNO) | P.O BOX 419306<br>Boston MA 02241 | | First Class Mail |
| 29602151 | NBC UNIVERSAL LLC (KHRR KTMD WSNS TV KVEA TV WVEA) | CFS LOCKBOXPO BOX 402971<br>Atlanta GA 30384-2971 | | First Class Mail |
| 29649947 | NBS LLC | 1050 S. Co. Rd 450 W.<br>North Vernon IN 47265 | | First Class Mail |
| 29777540 | NBTY | 1007 US HIGHWAY 202/206 – JR2<br>BRIDGEWATER NJ 08807 | | First Class Mail |
| 29605987 | NC DEPT. OF REVENUE | PO BOX 25000<br>Raleigh NC 27640 | | First Class Mail |
| 29603792 | NC DIVISION OF MOTOR VEHICLE | PO BOX 29620<br>RALEIGH SC 27626-0620 | | First Class Mail |
| 29650049 | NC -unclaimed proper | Unclaimed Property Division3200 Atlantic Avenue<br>Raleigh NC 27604 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347541 | NCC Group Software Resilience (NA) LLC | 6111 Live Oak Pkwy<br>Norcross GA 30093-1722 | | First Class Mail |
| 29489815 | Nchumuye, LESLIE | Address on File | | First Class Mail |
| 29603030 | NCRC, Inc. | 1280 LIBERTY WAY # D<br>VISTA CA 92081 | | First Class Mail |
| 29605988 | ND DEPARTMENT OF TRUST LANDS | UNCLAIMED PROPERTY DIVISION, PO BOX 5523<br>Bismarck ND 58506-5523 | | First Class Mail |
| 29605989 | ND State Land Department | Unclaimed Property Division, 1707 North 9th Street<br>Bismarck ND 58501 | | First Class Mail |
| 29602342 | NDA Wholesale Distributors | 1281 Puerta del Sol<br>San Clemente CA 92673 | | First Class Mail |
| 29897998 | NDA Wholesale Distributors | Richard S. Price II, 1235 N. Harbor, Ste 200<br>Fullerton CA 92032 | | First Class Mail |
| 29777541 | Ndal Manufacturing Industries Inc. | P.O. Box 2273<br>Columbus GA 31902 | | First Class Mail |
| 29487470 | NDF III MJ Crossing, LLC | 1391 Speer Blvd Ste 800<br>Denver CO 80204 | | First Class Mail |
| 30202645 | NDF III MJ Crossing, LLC | 511 N Broadway,<br>Denver CO 80203 | | First Class Mail |
| 30162609 | NDF III MJ Crossing, LLC | Ryan Vickers, 511 N Broadway<br>Denver CO 80203 | | First Class Mail |
| 29603092 | NDI PLUMBING INC | 39 GLEN CARRAN CIRCLE<br>Sparks NV 89431 | | First Class Mail |
| 29481725 | Ndiaye, IBRAHIMA | Address on File | | First Class Mail |
| 29777542 | NDM Enterprises, LLC | 45243 Daniels Court<br>Hollywood MD 20636 | | First Class Mail |
| 29643961 | Ndungu, Robert W | Address on File | | First Class Mail |
| 29637707 | Nduwamwani, Rwajekare | Address on File | | First Class Mail |
| 29605818 | Neal Jr, Larry C | Address on File | | First Class Mail |
| 29646443 | Neal, Alexander C | Address on File | | First Class Mail |
| 29646551 | Neal, Christopher M | Address on File | | First Class Mail |
| 29607039 | Neal, Clayton | Address on File | | First Class Mail |
| 29485140 | Neal, DANIELLE | Address on File | | First Class Mail |
| 29774294 | Neal, Deztiny | Address on File | | First Class Mail |
| 29634126 | Neal, Faith M | Address on File | | First Class Mail |
| 29619152 | Neal, Grace E | Address on File | | First Class Mail |
| 29615733 | Neal, Hamilton | Address on File | | First Class Mail |
| 29490200 | Neal, JENNIFER | Address on File | | First Class Mail |
| 29488300 | Neal, KANISHA | Address on File | | First Class Mail |
| 29608396 | Neal, Lesley C. | Address on File | | First Class Mail |
| 29775197 | Neal, Marie | Address on File | | First Class Mail |
| 29647528 | Neal, Mary A | Address on File | | First Class Mail |
| 29488650 | Neal, Meisha | Address on File | | First Class Mail |
| 29774655 | Neal, Naqia | Address on File | | First Class Mail |
| 29481935 | Neal, NEKISHA | Address on File | | First Class Mail |
| 29631792 | neal, noah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488025 | Neal, OLIVER | Address on File | | First Class Mail |
| 29621226 | Neal, Patricia | Address on File | | First Class Mail |
| 29615073 | Neal, Prim | Address on File | | First Class Mail |
| 29493733 | Neal, TANYELL | Address on File | | First Class Mail |
| 29483236 | Neal, TASHANNA | Address on File | | First Class Mail |
| 29488668 | Neal, TIANNA | Address on File | | First Class Mail |
| 29619756 | Neal, Tori J | Address on File | | First Class Mail |
| 29492063 | Neal, VERNA | Address on File | | First Class Mail |
| 29774881 | Neal, William | Address on File | | First Class Mail |
| 29483729 | Nealey, KHYLA | Address on File | | First Class Mail |
| 29634444 | Nealis, Rebecca | Address on File | | First Class Mail |
| 29778869 | Neals, Brittany | Address on File | | First Class Mail |
| 29636780 | Neals, Wilbert | Address on File | | First Class Mail |
| 29781845 | Nealy, Brenda | Address on File | | First Class Mail |
| 29634078 | Nealy, Scottie l | Address on File | | First Class Mail |
| 29490334 | Neao, JANINE | Address on File | | First Class Mail |
| 29774447 | Neary, Jacqulyn | Address on File | | First Class Mail |
| 29610107 | Nease, Brandon Michael | Address on File | | First Class Mail |
| 29624219 | Nebraska Department | PO Box 94668<br>Lincoln NE 68509 | | First Class Mail |
| 29487824 | Nebraska Department of Agriculture | PO Box 94947<br>Lincoln NE 68509 | | First Class Mail |
| 29627440 | Nebraska Department of Revenue | PO Box 94818<br>Lincoln NE 68509 | | First Class Mail |
| 29479964 | Nebraska Department of Revenue | PO BOX 98923<br>LINCOLN NE 68509-8923 | | First Class Mail |
| 29649907 | Nebraska Dept of Re | PO Box 94818<br>Lincoln NE 68509 | | First Class Mail |
| 29605990 | NEBRASKA SECRETARY OF STATE | PO BOX 94608<br>LINCOLN NE 68509-4608 | | First Class Mail |
| 29629239 | Nebres, Karle Lawrence | Address on File | | First Class Mail |
| 29636689 | Neckermann, Vera | Address on File | | First Class Mail |
| 29492483 | Nedbal, JESSICA | Address on File | | First Class Mail |
| 29618923 | Nee, Colin J | Address on File | | First Class Mail |
| 29633542 | Nee, Victoria Grace | Address on File | | First Class Mail |
| 29605992 | NEEDHAM CHESTNUT REALTY LLC | C/O THE GROWTH COMPANIES INC, 1234 BOYLSTON STREET<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29777543 | Needham Chestnut Realty, LLC | 1234 Boylston St.,<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29623218 | Needham Chestnut Realty, LLC | Marc Kaplan Mgr. Gil Raviv Acctg Wally Facilities Contact Dianne Wright, 1234 Boylston St.<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29611861 | Neel, Amber Danielle | Address on File | | First Class Mail |
| 29483488 | Neeley, TAMEKO | Address on File | | First Class Mail |
| 29603795 | NEELY COBLE COMPANY, INC. | 720 CALHOUN AVENUE<br>NASHVILLE TN 37210 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484767 | Neely, CONNIE | Address on File | | First Class Mail |
| 29620284 | Neely, Diamond J | Address on File | | First Class Mail |
| 29646564 | Neely, Ethan H | Address on File | | First Class Mail |
| 29486228 | Neely, KEISHA | Address on File | | First Class Mail |
| 29644487 | Neer, Lori L | Address on File | | First Class Mail |
| 29608169 | Neff, Brock | Address on File | | First Class Mail |
| 29621236 | Neff, Mark H | Address on File | | First Class Mail |
| 29602640 | NEFF'S WINDOW WIZARDS | 426 AMBASSADOR CIR, APT G CRYSTAL LAKE IL 60014-6358 | | First Class Mail |
| 29493375 | Negrete, EMANUEL | Address on File | | First Class Mail |
| 29779403 | Negrete, Juan | Address on File | | First Class Mail |
| 29634783 | Negrete, Sarai | Address on File | | First Class Mail |
| 29618700 | Negron, Alexander G | Address on File | | First Class Mail |
| 29608689 | Negron, Andie Rhea | Address on File | | First Class Mail |
| 29620105 | Negron, Brittany Z | Address on File | | First Class Mail |
| 29648389 | Negron, Dewanna E | Address on File | | First Class Mail |
| 29491477 | Negron, EFRAIN | Address on File | | First Class Mail |
| 29646844 | Negron, Elijah | Address on File | | First Class Mail |
| 29781636 | Negron, Ida | Address on File | | First Class Mail |
| 29781524 | Negron, Juan | Address on File | | First Class Mail |
| 29781629 | Negron, Max | Address on File | | First Class Mail |
| 29779073 | Negron, Norbert | Address on File | | First Class Mail |
| 29611729 | Negron, Raphael | Address on File | | First Class Mail |
| 29781793 | Negron, Rosie | Address on File | | First Class Mail |
| 29778916 | Negron, Xavier | Address on File | | First Class Mail |
| 29643605 | Negron-Olmeda, Luis G | Address on File | | First Class Mail |
| 29621939 | Nehila, Ed | Address on File | | First Class Mail |
| 29636203 | Neidermyer, Michaella Ryann | Address on File | | First Class Mail |
| 29634480 | Neigel, Jessica K. | Address on File | | First Class Mail |
| 29603797 | NEIGHBORHOOD STORAGE CENTER | 310 NE 25TH AVENUE OCALA FL 34470 | | First Class Mail |
| 29618101 | Neil, Harmon | Address on File | | First Class Mail |
| 29613984 | Neil, Pazumas | Address on File | | First Class Mail |
| 30353349 | Neill, Devin | Address on File | | First Class Mail |
| 30353350 | Neill, Devin | Address on File | | First Class Mail |
| 29781482 | Neill, Randy | Address on File | | First Class Mail |
| 29644988 | Neilson, Cameron T | Address on File | | First Class Mail |
| 29617741 | Neiman, Phillips | Address on File | | First Class Mail |
| 29621358 | Neira, Rodney | Address on File | | First Class Mail |
| 29643138 | Nekisha, Davis | Address on File | | First Class Mail |
| 29619060 | Nekrasow, Wendy E | Address on File | | First Class Mail |
| 29603798 | NEKTOVA | 475 OBERLIN AVE SOUTH, SUITE 2A LAKEWOOD NJ 08701 | | First Class Mail |
| 29792146 | NEKTOVA | 475 OBERLIN AVE SOUTH LAKEWOOD NJ 08701 | | First Class Mail |
| 29609845 | Nell, Lindsey Kay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623219 | Nella NT, LLC, Tower NT, LLC, Stephen and Anne NT, LLC | PO Box 1200<br>Woodland CA 95776 | | First Class Mail |
| 29607371 | Nellis, Jenna Nicole | Address on File | | First Class Mail |
| 29620285 | Nellis, Mechelle R | Address on File | | First Class Mail |
| 29603799 | NELMAR SECURE PACKAGING SYSTEMS INC | 3100 DES BATISSEURS ST<br>TERREBONNE QC J6Y 0A2<br>Canada | | First Class Mail |
| 29605994 | NELMAR SECURITY PACKAGING SYSTEMS INC | 9914 GROVEDALE DRIVE<br>Whittier CA 90603 | | First Class Mail |
| 29783718 | Nelmar Security Packaging Systems Inc. | 3100 rue des Batisseurs<br>Terrebonne QC J6Y 0A2<br>Canada | | First Class Mail |
| 29482182 | Nelms, LOREAL | Address on File | | First Class Mail |
| 29775516 | Nelomes, Wilbert | Address on File | | First Class Mail |
| 29636434 | Nelsen, Olivia Frances | Address on File | | First Class Mail |
| 29602678 | NELSON COUNTY SHERIFF'S OFFICE | 210 NELSON COUNTY PLAZA<br>Bardstown KY 40004 | | First Class Mail |
| 29623816 | Nelson Wholesale Ser | PO Box 370<br>Brownwood TX 76804 | | First Class Mail |
| 29488151 | Nelson, ABBEY | Address on File | | First Class Mail |
| 29632300 | Nelson, Alyssa L | Address on File | | First Class Mail |
| 29490704 | Nelson, ANDREA | Address on File | | First Class Mail |
| 29622803 | Nelson, Ariyone | Address on File | | First Class Mail |
| 29604887 | Nelson, Aspyn | Address on File | | First Class Mail |
| 29483196 | Nelson, BIANCA | Address on File | | First Class Mail |
| 29492529 | Nelson, BISHOP | Address on File | | First Class Mail |
| 29607058 | Nelson, Brianna | Address on File | | First Class Mail |
| 29607433 | Nelson, Brianna | Address on File | | First Class Mail |
| 29636724 | Nelson, Brianna C. | Address on File | | First Class Mail |
| 29628392 | Nelson, Calaeb | Address on File | | First Class Mail |
| 29482694 | Nelson, CHARLES | Address on File | | First Class Mail |
| 29490850 | Nelson, CHLOE | Address on File | | First Class Mail |
| 29644966 | Nelson, Christopher R | Address on File | | First Class Mail |
| 29775524 | Nelson, Corey | Address on File | | First Class Mail |
| 29618366 | Nelson, Crystal R | Address on File | | First Class Mail |
| 29775520 | Nelson, Dawn | Address on File | | First Class Mail |
| 29492858 | Nelson, DEBBY | Address on File | | First Class Mail |
| 29646573 | Nelson, Ethan M | Address on File | | First Class Mail |
| 29637177 | NELSON, FITZROY ZYION | Address on File | | First Class Mail |
| 29626433 | NELSON, GREGORY P | Address on File | | First Class Mail |
| 29775288 | Nelson, Heather | Address on File | | First Class Mail |
| 29646140 | Nelson, Jared J | Address on File | | First Class Mail |
| 30281447 | Nelson, Jeremy | Address on File | | First Class Mail |
| 29482096 | Nelson, JESSICA | Address on File | | First Class Mail |
| 29775616 | Nelson, John | Address on File | | First Class Mail |
| 29480307 | Nelson, JOYCE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779993 | Nelson, Kaneko | Address on File | | First Class Mail |
| 29490381 | Nelson, KAREN | Address on File | | First Class Mail |
| 29495250 | Nelson, KATHY | Address on File | | First Class Mail |
| 29630623 | Nelson, Keyanna Marianna | Address on File | | First Class Mail |
| 29491808 | Nelson, KIMBLY | Address on File | | First Class Mail |
| 29626955 | NELSON, LENNIE | Address on File | | First Class Mail |
| 29618436 | Nelson, Leslie A | Address on File | | First Class Mail |
| 29484403 | Nelson, LINDA | Address on File | | First Class Mail |
| 29485807 | Nelson, LISA | Address on File | | First Class Mail |
| 29647454 | Nelson, Lori A | Address on File | | First Class Mail |
| 29485630 | Nelson, MARLENE | Address on File | | First Class Mail |
| 29482696 | Nelson, MICHELE | Address on File | | First Class Mail |
| 29609033 | Nelson, Miranda Lacy | Address on File | | First Class Mail |
| 29483443 | Nelson, NATASHA | Address on File | | First Class Mail |
| 29492454 | Nelson, PRECIOUS | Address on File | | First Class Mail |
| 29483516 | Nelson, QUINNELL | Address on File | | First Class Mail |
| 29611462 | Nelson, Rachel Eunice | Address on File | | First Class Mail |
| 29632386 | Nelson, Reid Josef | Address on File | | First Class Mail |
| 29630346 | Nelson, Richard | Address on File | | First Class Mail |
| 29638672 | Nelson, Riche | Address on File | | First Class Mail |
| 29482360 | Nelson, RICK'KAYLA | Address on File | | First Class Mail |
| 29490226 | Nelson, ROBERT | Address on File | | First Class Mail |
| 29482187 | Nelson, RODERICK | Address on File | | First Class Mail |
| 29781046 | Nelson, Rodney | Address on File | | First Class Mail |
| 29483070 | Nelson, ROSALYN | Address on File | | First Class Mail |
| 29493233 | Nelson, RUTH | Address on File | | First Class Mail |
| 29644235 | Nelson, Ryan M | Address on File | | First Class Mail |
| 29635969 | Nelson, Ryleigh | Address on File | | First Class Mail |
| 29492181 | Nelson, Shanese | Address on File | | First Class Mail |
| 29635045 | Nelson, Sophia | Address on File | | First Class Mail |
| 29490858 | Nelson, Tamica | Address on File | | First Class Mail |
| 29771981 | Nelson, Tasha | Address on File | | First Class Mail |
| 29480488 | Nelson, Teasha | Address on File | | First Class Mail |
| 29481003 | Nelson, TERRY | Address on File | | First Class Mail |
| 29483502 | Nelson, TRANIECE | Address on File | | First Class Mail |
| 29484366 | Nelson, TRAVIS | Address on File | | First Class Mail |
| 29489292 | Nelson, TREVOR | Address on File | | First Class Mail |
| 29643120 | Nelson, Vargas | Address on File | | First Class Mail |
| 29779965 | Nelson, Variska | Address on File | | First Class Mail |
| 29612600 | Nelson, Willie A. | Address on File | | First Class Mail |
| 29792900 | Nelson-Devenere, Elizabeth | 410 West Arden Avenue, Suite 203 Glendale CA 91203 | | First Class Mail |
| 29632895 | Nelson-Pawlik, Toby F | Address on File | | First Class Mail |
| 29627966 | Nelson's Bach | customer service, 21 High Street, Suite 302 North Andover MA 01845 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347542 | Nelsons Bach USA Ltd. | customer service, 21 High Street North Andover MA 01845 | | First Class Mail |
| 29619970 | Nemati, Abdullah Jan | Address on File | | First Class Mail |
| 29772212 | Nembhard, Roandranesha | Address on File | | First Class Mail |
| 29628206 | Nemer, Alfredo | Address on File | | First Class Mail |
| 29609459 | Nemeth, Penelope | Address on File | | First Class Mail |
| 29483965 | Nengel, SHAUN | Address on File | | First Class Mail |
| 29784810 | NeoCell Corporation | 1301 Sawgrass Corporate Parkway, FORT LAUDERDALE FL 33323 | | First Class Mail |
| 29604396 | NeoCell Corporation | Jessica Mulligan, 1301 Sawgrass Corporate Parkway, Jessica Mulligan FORT LAUDERDALE FL 33323 | | First Class Mail |
| 29627051 | NEOLIVING | PO BOX 88926 CHICAGO IL 60695-1926 | | First Class Mail |
| 29629517 | NEOPOST USA INC | PO BOX 123689 Dallas TX 75312-3689 | | First Class Mail |
| 29784811 | Neopost USA Inc. | 478 Wheelers Farms Road Milford CT 06461 | | First Class Mail |
| 29628016 | Neotein Nutrition LLC (DRP) | Cherissa Kell, 401 Margaret St Neptune Beach FL 32266 | | First Class Mail |
| 29622984 | NEPA Ventures, LLC | Alex Sayed, 100 N Wilkes-Barre Blvd., Suite 322, Wilkes-Barre PA 18702 | | First Class Mail |
| 29679520 | Neptune Botanicals LLC | dba Kradle LLC, 124 3rd Avenue N, Suite 202 Minneapolis MN 55401 | | First Class Mail |
| 29609608 | Neranjhan, Kevin C. | Address on File | | First Class Mail |
| 29616794 | Nereida, Garcias | Address on File | | First Class Mail |
| 29643276 | Nereida, Santos | Address on File | | First Class Mail |
| 29631246 | Nereim, Danielle Raquel | Address on File | | First Class Mail |
| 29631684 | Nereim, Donavin Justin | Address on File | | First Class Mail |
| 29647085 | Neri, Rowan S | Address on File | | First Class Mail |
| 29638252 | Neris, Maldonado Gabarrete | Address on File | | First Class Mail |
| 29611220 | Nero, D'Naysha Ariyana, Nishelle | Address on File | | First Class Mail |
| 29650761 | NES | 2454 MCMULLEN BOOTH RD, STE 409 SAFETY HARBOR FL 34695 | | First Class Mail |
| 29487187 | NES | P.O. BOX 926 SAFETY HARBOR FL 34695-0926 | | First Class Mail |
| 29650762 | NES - NATIONAL EXEMPTION | 2454 MCMULLEN BOOTH RD, STE 409 SAFETY HARBOR FL 34695 | | First Class Mail |
| 29487188 | NES - NATIONAL EXEMPTION | P.O. BOX 926 SAFETY HARBOR FL 34695 | | First Class Mail |
| 29644086 | Nesa, Syeda L | Address on File | | First Class Mail |
| 29612625 | Nesbit, Riley N. | Address on File | | First Class Mail |
| 29490423 | Nesbitt, GENNARO | Address on File | | First Class Mail |
| 29608862 | Nesbitt, Kaydence L. | Address on File | | First Class Mail |
| 29771714 | Nesbitt, Kevin | Address on File | | First Class Mail |
| 29775368 | Nesby, Allana | Address on File | | First Class Mail |
| 29644201 | Nesci, Sydney R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771797 | Nesmith, Christopher | Address on File | | First Class Mail |
| 29492653 | Nesmith, TAVARES | Address on File | | First Class Mail |
| 29635780 | Ness, Amelia Lane | Address on File | | First Class Mail |
| 29623803 | Nestle Purina | PO Box 277817<br>Atlanta GA 30384 | | First Class Mail |
| 29624053 | Nestle Purina | PO Box 502383<br>Saint Louis MO 63150 | | First Class Mail |
| 29604575 | Nestle USA, Inc | Bill Miller, 939 W Fulton Market<br>Chicago IL 60607 | | First Class Mail |
| 29629518 | Nestle USA,Inc | Attn: Accounting Operations, 445 State Street<br>Fremont MI 49413 | | First Class Mail |
| 29623775 | Nestle Waters North | Ready Refresh by NestlePO Box 856680<br>Louisville KY 40285 | | First Class Mail |
| 29636812 | Nestor, Elizabeth Marie | Address on File | | First Class Mail |
| 29602943 | NET LEASED MANAGEMENT INC | 10951 SORRENTO VALLEY ROAD SUITE 2A<br>SAN DIEGO CA 92121 | | First Class Mail |
| 30162610 | Net Leased Management, LLC | Anna Marie Deleon, 10951 Sorrento Valley Road, #2A<br>San Diego CA 92121 | | First Class Mail |
| 29627589 | NetCentric Technologies Inc. | Lockbox #735178, P.O. Box 735178<br>Chicago IL 60673-5178 | | First Class Mail |
| 29784812 | Netconcepts, LLC | 2101 91st Street<br>North Bergen NJ 07047 | | First Class Mail |
| 29622417 | Nethercott, Reece T | Address on File | | First Class Mail |
| 29784813 | Netsertive, Inc. | 2450 Perimeter Park Drive<br>Morrisville NC 27560 | | First Class Mail |
| 29784814 | NetSPI, Inc. | 241 5th Ave N, Ste 1200<br>Minneapolis MN 55401-7506 | | First Class Mail |
| 29482979 | Netters, ANNASTASIA | Address on File | | First Class Mail |
| 29494100 | Netties, MARY | Address on File | | First Class Mail |
| 29484401 | Nettles, ANN | Address on File | | First Class Mail |
| 29488771 | Nettles, HARRIETT | Address on File | | First Class Mail |
| 29783582 | Nettles, Johnny | Address on File | | First Class Mail |
| 29780290 | Nettles, Mckenna | Address on File | | First Class Mail |
| 29489930 | Nettles, MONIQUE | Address on File | | First Class Mail |
| 29776336 | Nettles, Tanya | Address on File | | First Class Mail |
| 29782495 | Nettles, William | Address on File | | First Class Mail |
| 29624063 | Netto Fire Equipment | dba: Netto Fire Equipment731 Leray St<br>Watertown NY 13601 | | First Class Mail |
| 29630569 | Neubecker, Kailey J | Address on File | | First Class Mail |
| 29633747 | Neudigate, Presley Sue | Address on File | | First Class Mail |
| 29611405 | Neuendorf, Bryan Robert | Address on File | | First Class Mail |
| 29627800 | NEULIVEN HEALTH INC | TOM GARDNER, 9245 Brown Deer Rd, A<br>San Diego CA 92121 | | First Class Mail |
| 29784815 | Neuliven Health, Inc. | 9245 Brown Deer Road, Suite A<br>San Diego CA 92121-2283 | | First Class Mail |
| 29489088 | Neumann, KYLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490585 | Neupane, ANUP | Address on File | | First Class Mail |
| 29611744 | Neupane, Rakshya | Address on File | | First Class Mail |
| 29627863 | Neurohacker Collective, LLC | Ben Seeman, 5938 Priestly Drive Suite 200 CARLSBAD CA 92008 | | First Class Mail |
| 29622431 | Neuss, Cole D | Address on File | | First Class Mail |
| 29638546 | Neuton, Brown | Address on File | | First Class Mail |
| 29617482 | Neva, Hill | Address on File | | First Class Mail |
| 29625851 | Nevada Daily Mail/Fort Scott Tribune | 131 S Cedar Nevada MO 64772 | | First Class Mail |
| 29650126 | Nevada Department of | 700 East Warm Springs Road, 2nd Fl Carson City NV 89706 | | First Class Mail |
| 29629520 | NEVADA DEPT. OF TAXATION | P.O. BOX 52674 Phoenix AZ 85072-2674 | | First Class Mail |
| 29617418 | Nevada, Willis | Address on File | | First Class Mail |
| 29484049 | Nevarez, ANTONETTE | Address on File | | First Class Mail |
| 29489620 | Nevarez, ELIZABETH | Address on File | | First Class Mail |
| 29644880 | Nevarez, Julius C | Address on File | | First Class Mail |
| 29492101 | Nevarez, KELLY | Address on File | | First Class Mail |
| 29629521 | NEVEDA UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER, UNCLAIMED PROPERTY DIVISION, 555 E WASHINGTON AVE Las Vegas NV 89101-1070 | | First Class Mail |
| 29483120 | Nevel, BERNICE | Address on File | | First Class Mail |
| 29782899 | Nevels, Sheyrl | Address on File | | First Class Mail |
| 29625197 | NEVELS, STEVEN | Address on File | | First Class Mail |
| 29784816 | Never Too Hungover, LLC | 6767 W Tropicana Ave Ste 101 Las Vegas NV  89103-475 | | First Class Mail |
| 29640983 | Nevereon, Long | Address on File | | First Class Mail |
| 29626238 | Neville, Clare | Address on File | | First Class Mail |
| 29648543 | Neville, Jordan | Address on File | | First Class Mail |
| 29610750 | Neville, Matthew T | Address on File | | First Class Mail |
| 29630450 | Neville, Michael | Address on File | | First Class Mail |
| 29603075 | Neville, Nolan | Address on File | | First Class Mail |
| 29632198 | Neville, Olivia M. | Address on File | | First Class Mail |
| 29636477 | Nevins, Christopher Lawrence | Address on File | | First Class Mail |
| 29641731 | Nevonne, Dejesus | Address on File | | First Class Mail |
| 29627052 | NEW AGE REPROGRAPHICS LLC | 5845 COLLECTIONS CENTER DR CHICAGO IL 60693 | | First Class Mail |
| 29603794 | NEW AGE REPROGRAPHICS, LLC | 2800 N MACDILL AVE SUITE S TAMPA FL 33607 | | First Class Mail |
| 29626028 | NEW BERN DEVELOPMENT | PO BOX 6309 RALEIGH NC 27628 | | First Class Mail |
| 29487504 | New Bern Development LLC | PO BOX 6309 Raleigh NC 27628 | | First Class Mail |
| 30162611 | New Bern Development, LLC | Rebecca Andrews, PO Box 6309 Raleigh NC 27628 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604322 | New Chapter | Dayra Tefft, 90 Technology Drive BRATTLEBORO VT 05301 | | First Class Mail |
| 29784817 | New Chapter, Inc. | 90 Technology Drive Brattleboro VT 05301 | | First Class Mail |
| 29627054 | NEW CLASSIC HOME FURNISHING INC. | PO BOX 1036 CHARLOTTE NC 28201-1036 | | First Class Mail |
| 29792082 | NEW CLASSIC HOME FURNISHINGS INC. | PO BOX 1036 CHARLOTTE NC 28201-1036 | | First Class Mail |
| 30202648 | New Creek II LLC | 500 N. Broadway, Suite 201, PO Box 9010 Jericho NY 11753 | | First Class Mail |
| 29791301 | New Creek II LLC | 500 N. Broadway Jericho NY 11753 | | First Class Mail |
| 29791302 | New Creek LLC | 500 N. Broadway Jericho NY 11753 | | First Class Mail |
| 29622973 | New Creek LLC | 500 N. Broadway, Suite 201, P.O.Box 9010 Jericho NY 11753 | | First Class Mail |
| 29624542 | New Creek LLC | dba New Creek LLCPO Box 30344 Tampa FL 33630 | | First Class Mail |
| 29792514 | NEW ERA TECHNOLOGY | 8940 LYRA DRIVE,SUITE 220 Columbus OH 43240 | | First Class Mail |
| 29624518 | New Era Technology | DBA New Era Technology1405 Xenium Lane N. Suite 120 Plymouth MN 55441 | | First Class Mail |
| 29480034 | New Hampshire Department of Agriculture | 1 Granite Place South, Ste 211, Ste 211 Concord NH 03301 | | First Class Mail |
| 29604113 | New Hampshire Department of Revenue | NH DRA, PO Box 1265 Concord NH 03302-1265 | | First Class Mail |
| 30357942 | New Hampshire Department of Revenue Administration | Attn: Legal Bureau, P.O. Box 457 Concord NH 03302 | | First Class Mail |
| 30357955 | New Hampshire Department of Revenue Administration | NH- DRA Legal Bureau, P.O. Box 457, Cheryl C. Deshaies, Esq., Assistant Revenue Counsel, NH Dept of Revenue Concord NH 03302 | | First Class Mail |
| 30357949 | New Hampshire Department of Revenue Administration | NH- DRA Legal Bureau, P.O. Box 457, Cheryl C. Deshaies, Esq. Concord NH 03302 | | First Class Mail |
| 30357938 | New Hampshire Department of Revenue Administration | NH- DRA Legal Bureau, P.O. Box 457 Concord NH 03302 | | First Class Mail |
| 29479906 | New Hanover County Tax Department | 230  Government Center Dr, Ste 190, Ste 190 Wilmington NC 28403 | | First Class Mail |
| 29629523 | NEW HOPE NATURAL MEDIA | 24653 NETWORK PLACE Chicago IL 60673-1253 | | First Class Mail |
| 29784820 | New Horizons | 43 WEST 42ND ST. New York NY 10036 | | First Class Mail |
| 29624595 | NEW JERSEY AMERICAN WATER | 1 WATER ST CAMDEN NJ 08102 | | First Class Mail |
| 29487189 | NEW JERSEY AMERICAN WATER | P.O. BOX 371331 PITTSBURGH PA 15250 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624598 | NEW JERSEY AMERICAN WATER COMPANY | 1 WATER ST<br>CAMDEN NJ 08102 | | First Class Mail |
| 29487190 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29479362 | NEW JERSEY AMERICAN WATER COMPANY/371331 | P.O. BOX 371331<br>PITTSBURGH PA 15250-7331 | | First Class Mail |
| 29479966 | New Jersey Department of the Treasury | PO Box 251<br>Trenton NJ 08695 | | First Class Mail |
| 29479779 | New Jersey Department of the Treasury | PO Box 999<br>Trenton NJ 08646-0999 | | First Class Mail |
| 29650370 | New Jersey Dept of L | PO Box 947<br>Trenton NJ 08625 | | First Class Mail |
| 29623804 | New Jersey Division | Department of TreasuryPO Box 252<br>Trenton NJ 08646 | | First Class Mail |
| 29480044 | New Jersey Division Of Taxation | 6 Commerce Dr, 3rd Floor, Ste 300, Ste 300<br>Cranford NJ 07016 | | First Class Mail |
| 29604114 | New Jersey Division of Taxation | Revenue Processing Center Corporation Business Tax<br>Trenton NJ 08646-0257 | | First Class Mail |
| 29629524 | New Jersey Laboratories | 1110 Somerset Street<br>New Brunswick NJ 08901 | | First Class Mail |
| 29602926 | NEW JERSEY SALES & USE TAX | PO BOX 999<br>Trenton NJ 08646-0999 | | First Class Mail |
| 29733682 | New Jersey Unclaimed Property Administration | PO Box 214<br>Trenton NJ 08625 | | First Class Mail |
| 29623932 | New LL 190 -9/2016 | 6827 N High StreetSuite 200<br>Columbus OH 43085 | | First Class Mail |
| 29623995 | New LL 3/18- St 217 | c/o Cambridge Mgmt Ltd15941 S. Harlem Ave, PMB# 108<br>Tinley Park IL 60477 | | First Class Mail |
| 29622958 | New LL per 7-27-21 Notice: | 1055 E. Colorado, Blvd., Suite 310<br>Pasadena CA 91106 | | First Class Mail |
| 29604115 | New Mexico Department of Revenue | New Mexico Taxation and Revenue Department, PO Box 25127<br>Santa Fe NM 87504-5127 | | First Class Mail |
| 29650996 | NEW MEXICO GAS COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR<br>WILMINGTON DE 19808 | | First Class Mail |
| 29479363 | NEW MEXICO GAS COMPANY | P.O. BOX 27885<br>ALBUQUERQUE NM 87125 | | First Class Mail |
| 29479364 | NEW MEXICO GAS COMPANY | P.O. BOX 27885<br>ALBUQUERQUE NM 87125-7885 | | First Class Mail |
| 29629525 | NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION, 325 DON GASPAR, SUITE 300<br>Santa Fe NM 87501 | | First Class Mail |
| 29650489 | New Mexico Taxation | 1200 South St. Francis Drive<br>Santa Fe NM 87505 | | First Class Mail |
| 29625874 | New Mexico Taxation and Revenue Department | P.O. BOX 3448<br>Morganton NC 28680 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479967 | New Mexico Taxation and Revenue Dept. | PO Box 25128<br>Santa Fe NM 87504-5128 | | First Class Mail |
| 29604434 | NEW NORDIC US INC | JENNIFER SOUEIDA, 1000 NW STREET, 1200<br>WILMINGTON DE 19801 | | First Class Mail |
| 29790926 | New Nordic US Inc. | 1000 N.W. Street<br>Wilmington DE 19801 | | First Class Mail |
| 29784821 | New Nordic US Inc. | 1000 N.W. Street, Suite 1200<br>Wilmington DE 19801 | | First Class Mail |
| 29649055 | New Plan Florida Holdings, LLC | 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30202650 | New Plan Florida Holdings, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29629526 | NEW PLAN OF ARLINGTON HEIGHTS LLC | C/O BRIXMOR PROPERTY GROUP, PO BOX 645324<br>Cincinnati OH 45264-5324 | | First Class Mail |
| 30202651 | New Plan of Arlington Heights, LLC | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29649056 | New Plan of Arlington Heights, LLC | Miriam Velez, Pete Farr, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 30217928 | NEW PLAN PROPERTY HOLDING COMPANY | ATTN GENERAL COUNSEL, 420 LEXINGTON AVENUE 7TH FLOOR<br>NEW YORK NY 10170 | | First Class Mail |
| 30217929 | NEW PLAN PROPERTY HOLDING COMPANY | ATTN REGIONAL COUNSEL, CO BRIXMOR PROPERTY GRP, 2 TOWER BR 1 FAYETTE ST<br>STE 150<br>CONSHOHOCKEN PA 19428 | | First Class Mail |
| 29648802 | New Plan Property Holding Company | Attn: General Counsel, 450 Lexington Ave., 13th Floor<br>New York NY 10017 | | First Class Mail |
| 29777547 | New Plan Property Holding Company | BRE Retail Residual Owner 2LLC, c/o Brixmor Property Group, 8700 W. Bryn Mawr<br>Avenue, Suite 1 000-S<br>Chicago IL 60631 | | First Class Mail |
| 30202652 | New Plan Property Holding Company | c/o Brixmor Property Group, 200 Ridge Pike, Suite 100<br>Conshohocken PA 19428 | | First Class Mail |
| 29479365 | NEW PLAZA MANAGEMENT CO | 2720 VAN AKEN BLVD., SUITE 200<br>CLEVELAND OH 44120 | | First Class Mail |
| 30162612 | New Plaza Management LLC | Howard Shafron, 2720 Van Aken Blvd., Ste. 200<br>Cleveland OH 44120 | | First Class Mail |
| 29479549 | New Plaza Management, LLC | C/O PARAN MANAGEMENT CO LTD2720 VAN AKEN BLVD SUITE 200<br>Cleveland OH 44120 | | First Class Mail |
| 29627059 | NEW REMOTES INC | 12914 DUPONT CIRCLE<br>TAMPA FL 33626 | | First Class Mail |
| 29650659 | NEW RIVER LIGHT & POWER COMPANY/NC | 146 FACULTY ST EXTENSION, PO BOXX 1130<br>BOONE NC 28607 | | First Class Mail |
| 29479366 | NEW RIVER LIGHT & POWER COMPANY/NC | P.O. BOX 1130<br>BOONE NC 28607 | | First Class Mail |
| 29603162 | NEW ROOMS LLC | 419 DOLPHIN STREET<br>GULF BREEZE FL 32561 | | First Class Mail |
| 29777548 | New Wave Enviro Products | 6595 S. Dayton, Suite 1000<br>Denver CO 80246 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627680 | New Wave Enviro Products (Eco) | Dan Dettwiler, P O Box 4146<br>ENGLEWOOD CO 80155 | | First Class Mail |
| 29623806 | New Westgate LL9072 | Management Office200 Westgate Drive<br>Brockton MA 02301 | | First Class Mail |
| 30202653 | New Westgate Mall LLC | c/o New England Development, 75 Park Plaza<br>Boston MA 02116 | | First Class Mail |
| 29622985 | New Westgate Mall LLC | GM: Greg Farrington, 75 Park Plaza<br>Boston MA 02116 | | First Class Mail |
| 29777550 | NEW WHEY NUTRITION, LLC | 5707 DOT COM COURT, SUITE 1079<br>OVIEDO FL 32765 | | First Class Mail |
| 29629527 | NEW WORLD VIDEO INC | 302 WASHINGTON AVE, UNIT #105<br>Spring Lake NJ 07762 | | First Class Mail |
| 29777551 | New York Bakery of Syracuse Inc | 310 Lakeside Road<br>Syracuse NY 13209 | | First Class Mail |
| 29487885 | New York Department of Agriculture | 10B AIRLINE DRIVE<br>ALBANY NY 12235 | | First Class Mail |
| 29604217 | New York Department of Revenue | State Processing Center PO Box 4148<br>Binghamton NY 13902-4148 | | First Class Mail |
| 29602438 | New York Life Group Insurance Company of NY | PO BOX 783072<br>Philadelphia PA 19178-3072 | | First Class Mail |
| 29623807 | New York State | PO Box 4148<br>Binghamton NY 13902 | | First Class Mail |
| 29629528 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS, 110 STATE STREET, ATTN: REMITTANCE CONTROL UNIT<br>Albany NY 12236 | | First Class Mail |
| 29972803 | New York State Department of Labor | 1220 Washington Ave, State Campus, Bldg 12-RM 256<br>Albany NY 12226 | | First Class Mail |
| 29762301 | New York State Department of Labor | 1220 Washington Ave, Bldg 12-RM 256<br>Albany NY 12226 | | First Class Mail |
| 29630256 | New York State Department of Labor | Unemployment Insurance Division, PO Box 4305<br>Binghamton NY 13902-4305 | | First Class Mail |
| 29623907 | New York State Dept | 10B Airline Drive<br>Albany NY 12235 | | First Class Mail |
| 29627071 | NEW YORK STATE DEPT OF LAW | 120 BROADWAY, 23RD FLR<br>NEW YORK NY 10271 | | First Class Mail |
| 29678048 | New York State Dept. of Tax & Finance | Bankruptcy Section, P.O. Box 5300<br>Albany NY 12205-0300 | | First Class Mail |
| 29678049 | New York State Dept. of Tax & Finance | David Pugliese, Office Asst. 2, New York State Dept. of Tax and Finance, Bankruptcy Section<br>Albany NY 12205 | | First Class Mail |
| 30202066 | New York State Dept. of Tax & Finance Bankruptcy | Attn: David Pugliese, Office Asst. 2, New York State Dept. of Tax and Finance , Bankruptcy Section<br>Albany NY 12205 | | First Class Mail |
| 30202065 | New York State Dept. of Tax & Finance Bankruptcy | Bankruptcy Section, PO Box 5300<br>Albany NY 12205-0300 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630257 | NEW YORK STATE OFFICE OF THE | STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS 8TH FLOOR, 110 STATE STREET<br>Albany NY 12236 | | First Class Mail |
| 29627410 | New York State Processing Center | PO Box 4148<br>Binghamton NY 13902-4148 | | First Class Mail |
| 29629529 | NEW YORK STATE SALES TAX | JAF BUILDING, PO BOX 1208<br>New York NY 10116-1208 | | First Class Mail |
| 29601918 | NEW YORK STATE SALES TAX | P.O. BOX 15172<br>NEW YORK NY 12212-5172 | | First Class Mail |
| 30415658 | New Chapter, Inc. | 90 Technology Drive<br>Brattleboro VT 05301 | | First Class Mail |
| 29494882 | New, TIM | Address on File | | First Class Mail |
| 29627053 | NEWARK CORPORATION | 33190 COLLECTION CENTER DRIVE<br>CHICAGO IL 60693-0331 | | First Class Mail |
| 30347543 | Newark Liberty International Airport Marriott | Newark Liberty International Airport, 1 Hotel Road<br>Newark NJ 07114 | | First Class Mail |
| 29622073 | Newbegin, Gary A | Address on File | | First Class Mail |
| 29773539 | Newbern, Ernest | Address on File | | First Class Mail |
| 29623808 | Newberry Services Co | 742 Jumper Road<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29792934 | Newberry Services Co Inc | 742 Jumper Road<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29631109 | Newberry, Annabella Lynn | Address on File | | First Class Mail |
| 29490264 | Newberry, TAKHAY | Address on File | | First Class Mail |
| 29635839 | Newberry, Ty Thomas | Address on File | | First Class Mail |
| 29779241 | Newbold, Maxwell | Address on File | | First Class Mail |
| 29777552 | Newcastle Properties/NORCOR Cadwell Assoc | 1030 West Higgins Road<br>Park Ridge IL 60068 | | First Class Mail |
| 29649877 | Newco - Rancho Cucam | 9060 Rochester Ave.<br>Rancho Cucamonga CA 91730 | | First Class Mail |
| 29649845 | Newco Distributors I | 9060 Rochester Avenue<br>Rancho Cucamonga CA 91730 | | First Class Mail |
| 29602475 | NEWCOMB AND COMPANY | 3000 COMFORT CT<br>Raleigh NC 27604 | | First Class Mail |
| 29606792 | Newcomb, Andrew | Address on File | | First Class Mail |
| 29630479 | Newcomb, Ashley | Address on File | | First Class Mail |
| 29610047 | Newcomb, Christopher William | Address on File | | First Class Mail |
| 29490518 | Newcomb, REBECCA | Address on File | | First Class Mail |
| 29777553 | Newegg Inc. | 16839 E. Gale Avenue<br>City of Industry CA 91745 | | First Class Mail |
| 29629530 | NEWELL NORMAND SHERIFF | AND TAX COLLECTOR, BUREAU OF REVENUE AND TAXATION, PO BOX 248<br>Gretna LA 70054-0248 | | First Class Mail |
| 29605426 | Newell, Douglas E. | Address on File | | First Class Mail |
| 29779065 | Newell, Joshua | Address on File | | First Class Mail |
| 29782544 | Newfield, Will | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792739 | Newfoundland and Labrador Inc | 145 Aberdeen Ave, Unit 1 ST. JOHN'S NL A1A5N6 Canada | | First Class Mail |
| 29604585 | Newfoundland and Labrador Inc | Ashley Drover, 145 Aberdeen Ave, Unit 1 ST. JOHN'S NL A1A5N6 Canada | | First Class Mail |
| 29610319 | Newhart, Natalie Nicole | Address on File | | First Class Mail |
| 29605995 | NEWINGTON CORNER LLC | 7248 MORGAN ROAD, PO BOX 220 Liverpool NY 13088 | | First Class Mail |
| 29777554 | Newington Corner LLC | 7248 Morgan Road, Liverpool NY 13088 | | First Class Mail |
| 29605996 | NEWINGTON REVENUE COLLECTOR | 131 CEDAR ST. NEWINGTON CT 06111 | | First Class Mail |
| 29487614 | Newington Revenue Collector | PO BOX 150401 DEPT 339 HARTFORD CT 06115-0401 | | First Class Mail |
| 29602914 | Newkirk Herald Journal | PO Box 131 Newkirk OK 74647 | | First Class Mail |
| 29783010 | Newkirk, Daphne | Address on File | | First Class Mail |
| 29773285 | Newkirk, Gilmore | Address on File | | First Class Mail |
| 29779100 | Newkirk, Precious | Address on File | | First Class Mail |
| 29633681 | Newland, Gary C. | Address on File | | First Class Mail |
| 29635792 | Newland, Sophia Evelyn | Address on File | | First Class Mail |
| 29776052 | Newland, Stephen | Address on File | | First Class Mail |
| 29608867 | Newlin, Damion M | Address on File | | First Class Mail |
| 29485717 | Newman, ANDREA | Address on File | | First Class Mail |
| 29492938 | Newman, Angela | Address on File | | First Class Mail |
| 29484774 | Newman, JESSICA | Address on File | | First Class Mail |
| 29603669 | NEWMAN, JOSHUA | Address on File | | First Class Mail |
| 29622884 | Newman, Kyle E | Address on File | | First Class Mail |
| 29637215 | NEWMAN, LANE SCOTT | Address on File | | First Class Mail |
| 29491884 | Newman, MARK | Address on File | | First Class Mail |
| 29610350 | Newman, Mikenna Jolie | Address on File | | First Class Mail |
| 29605991 | Newman, Nedra | Address on File | | First Class Mail |
| 29611415 | Newman, Owen E. | Address on File | | First Class Mail |
| 29633648 | Newman, Rayce | Address on File | | First Class Mail |
| 29493927 | Newman, ROBERT | Address on File | | First Class Mail |
| 29492991 | Newman, ROSA | Address on File | | First Class Mail |
| 29781480 | Newman, Stacey | Address on File | | First Class Mail |
| 29624309 | Newmark | P.O. Box 741307 Los Angeles CA 90074 | | First Class Mail |
| 29627057 | NEWMARKET OUTPARCELS LLC | C/O ROBERT BROWN & ASSOC, INC, P.O. BOX 120410 NEWPORT NEWS VA 23612-0410 | | First Class Mail |
| 29650918 | NEWNAN UTILITIES, GA | 70 SEWELL RD NEWNAN GA 30263 | | First Class Mail |
| 29479367 | NEWNAN UTILITIES, GA | P.O. BOX 105590 ATLANTA GA 30348-5590 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626125 | Newport Crossing Investors, LLC | 3265 Meridian Parkway Suite 130<br>Weston FL 33331 | | First Class Mail |
| 30162613 | Newport Crossing Investors, LLC c/o Coastal Equities Real Estate | Sarah Mendel, 3265 Meridian Pkwy, Ste. 1300<br>Weston FL 33331 | | First Class Mail |
| 29487638 | Newport News Assessor's Office | 700 Town Center Dr, Ste 220, Ste 220<br>Newport News VA 23606 | | First Class Mail |
| 29479891 | Newport News Department of Finance | 2400 Washington Ave<br>Newport NewS VA 23607 | | First Class Mail |
| 29624906 | NEWPORT NEWS WATERWORKS | 700 TOWN CENTER DR<br>NEWPORT NEWS VA 23607 | | First Class Mail |
| 29479368 | NEWPORT NEWS WATERWORKS | P.O. BOX 979<br>NEWPORT NEWS VA 23607 | | First Class Mail |
| 29627060 | NEWPORT NEWS WATERWORKS | PO BOX 979<br>NEWPORT NEWS VA 23607-0979 | | First Class Mail |
| 29605997 | NEWPORT PROPERT, LLC | C/O 1ST COMMERCIAL REALTY GROUP, 2009 PORTERFIELD WAY, SUITE P<br>Upland CA 91786 | | First Class Mail |
| 29649058 | Newport Property, LLC | 4016 Grand Avenue, Suite B<br>Chino CA 91710 | | First Class Mail |
| 30202655 | Newport Property, LLC | c/o Shin Yen Management Inc., 4016 Grand Avenue, Suite B<br>Chino CA 91710 | | First Class Mail |
| 29605481 | News, Event | Address on File | | First Class Mail |
| 29478619 | Newsday LLC | Attn: Credit Department, 6 Corporate Center Drive<br>Melville NY 11747 | | First Class Mail |
| 29491049 | Newsome, BARBARA | Address on File | | First Class Mail |
| 29494265 | Newsome, BENJAMIN | Address on File | | First Class Mail |
| 29488754 | Newsome, DICEENA | Address on File | | First Class Mail |
| 29606795 | Newsome, Karla Dawn | Address on File | | First Class Mail |
| 29618993 | Newsome, Myquitia A | Address on File | | First Class Mail |
| 29636010 | Newsome, Sydney Olivia | Address on File | | First Class Mail |
| 29622804 | Newson, Crystal | Address on File | | First Class Mail |
| 29494132 | Newson, JAKOYA | Address on File | | First Class Mail |
| 29485715 | Newson, TAKELA | Address on File | | First Class Mail |
| 29627058 | NEWSPAPER PRINTING COMPANY | 5210 SOUTH LOIS AVENUE<br>TAMPA FL 33611 | | First Class Mail |
| 29624081 | New-Tech Packaging I | 2718 Pershing Ave<br>Memphis TN 38112 | | First Class Mail |
| 29479810 | Newton Assessor's Office | 1000 Commonwealth Ave<br>Newton Centre MA 02459 | | First Class Mail |
| 29625843 | NEWTON COUNTY COLLECTOR JAMES OTEY | 101 SOUTH WOOD STE 203PO BOX 296<br>NEOSHO MO 64850-0296 | | First Class Mail |
| 29625660 | NEWTON OUTDOOR SERVICES, LLC | 450 Toon Road<br>Paducah KY 42003 | | First Class Mail |
| 29608354 | Newton, Alex Sage | Address on File | | First Class Mail |
| 29772130 | Newton, Alice | Address on File | | First Class Mail |
| 29492027 | Newton, AMY | Address on File | | First Class Mail |
| 29628681 | Newton, CKO Kickboxing | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489355 | Newton, DANA | Address on File | | First Class Mail |
| 29493201 | Newton, DEMITA | Address on File | | First Class Mail |
| 29648279 | Newton, Francis A | Address on File | | First Class Mail |
| 29781527 | Newton, James | Address on File | | First Class Mail |
| 29494830 | Newton, LATOYA | Address on File | | First Class Mail |
| 29647641 | Newton, Molly | Address on File | | First Class Mail |
| 29481616 | Newton, RACHEL | Address on File | | First Class Mail |
| 29636913 | Newton, Rebecca L. | Address on File | | First Class Mail |
| 29783424 | Newton, Samiracle | Address on File | | First Class Mail |
| 29965105 | Newton, TaTanisha | Address on File | | First Class Mail |
| 29492787 | Newton, TATANISHA | Address on File | | First Class Mail |
| 29780454 | Newtons, Kenneth | Address on File | | First Class Mail |
| 29627056 | NEWWAVE COMMUNICATIONS / SPARKLIGHT BUS | PO BOX 9001009<br>LOUISVILLE KY 40290-1009 | | First Class Mail |
| 29627061 | NEXAIR LLC | PO BOX 125<br>MEMPHIS TN 38101-0125 | | First Class Mail |
| 30347544 | Nexira SAS | 15 Somerset St<br>Somerville NJ 08876 | | First Class Mail |
| 29605998 | NEXREV,LLC | P.O. Box 671717<br>Dallas TX 75267-1717 | | First Class Mail |
| 29611008 | Nexstar (KARK) (KARZ) | C/O KARK KARZPO BOX 840148<br>Dallas TX 75284 | | First Class Mail |
| 29602115 | NEXSTAR BROADCASTING (WYOU) (WROC) | PO BOX 419779<br>Boston MA 02241-9779 | | First Class Mail |
| 29602170 | NEXSTAR BROADCASTING GROUP (WDHN)(KOLR)(KRBK)(KOZL) | PO BOX 744201<br>Atlanta GA 30374 | | First Class Mail |
| 29602161 | NEXSTAR BROADCASTING INC (WNCT) | 2960 N MERIDAN STREETJILL HAMMONS<br>Indianapolis IN 46208 | | First Class Mail |
| 29625296 | Nexstar Broadcasting, Inc KTPN,KFXK,KETK,IKETK,KLST,KSAN,IKLST | PO BOX 840185<br>Dallas TX 75284-0185 | | First Class Mail |
| 29625767 | Nexstar Media (KGET/OGET) | PO BOX 748604<br>Los Angeles CA 90074 | | First Class Mail |
| 29625812 | NEXSTAR MEDIA GROUP LLC WREG/KXAN/KNVA/KBVO | PO Box 844304<br>Dallas TX 75284 | | First Class Mail |
| 29625778 | Nexstar Media Inc (KGPE) | PO BOX 748604<br>Los Angeles CA 90074 | | First Class Mail |
| 29602890 | Nexstar Media Inc Dba KJTL/KFDX/KJBO TEXOMASHOMEPAGE.COM | PO Box 840185<br>Dallas TX 75284-0185 | | First Class Mail |
| 29625768 | Nexstar Media Inc. (KLAS/NLAS) | PO Box 748604<br>Los Angeles CA 90074 | | First Class Mail |
| 29784823 | Next Gen Health Solutions, LLC | 500 Campus Drive Suite 203<br>Morganville NJ 07751 | | First Class Mail |
| 29790927 | Next Step Staffing LLC | 725 RIVER ROAD<br>Edgewater NJ 07020 | | First Class Mail |
| 29784824 | Next Step Staffing LLC | 725 RIVER ROAD, #200<br>Edgewater NJ 07020 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790928 | Nextag | PO BOX 620270 S. Carter St. Okolona MS 38860 | | First Class Mail |
| 29627062 | NEXTCARE URGENT CARE TX - 0006 | PO BOX 207950 DALLAS TX 75320-7950 | | First Class Mail |
| 29887758 | NEXTECH | 1045 S JOHN RODES BLVD MELBOURNE FL 32904 | | First Class Mail |
| 29784826 | NextFoods, Inc. | 5480 Valmont Suite 250 Boulder CO 80301 | | First Class Mail |
| 29603143 | Nfocus | PO Box 2016 Mount Vernon OH 43050 | | First Class Mail |
| 30227693 | NFocus Consulting Inc. | 1594 Hubbard Drive Lancaster OH 43130 | | First Class Mail |
| 29609567 | Ngem, Rathana Rayan | Address on File | | First Class Mail |
| 29643848 | Ngen, Kountea | Address on File | | First Class Mail |
| 29621795 | Nghe, Amy | Address on File | | First Class Mail |
| 29644539 | Ngo, Vi | Address on File | | First Class Mail |
| 29784827 | NGS Global Americas, LLC | 2603 Camino Ramon, Suite 200 San Ramon CA 94583 | | First Class Mail |
| 29644124 | Ngugi, Thiongo K | Address on File | | First Class Mail |
| 29480217 | Nguyen, AMY | Address on File | | First Class Mail |
| 29481951 | Nguyen, AUSTIN | Address on File | | First Class Mail |
| 29647292 | Nguyen, Bill T | Address on File | | First Class Mail |
| 29480547 | Nguyen, BOB | Address on File | | First Class Mail |
| 29619219 | Nguyen, Bryan C | Address on File | | First Class Mail |
| 29628805 | Nguyen, Danny | Address on File | | First Class Mail |
| 29620476 | Nguyen, Danrino B | Address on File | | First Class Mail |
| 29646574 | Nguyen, Duykhang T | Address on File | | First Class Mail |
| 29622262 | Nguyen, Edward T | Address on File | | First Class Mail |
| 29490061 | Nguyen, HOANG | Address on File | | First Class Mail |
| 29610304 | Nguyen, Isabel Luong | Address on File | | First Class Mail |
| 29619447 | Nguyen, Johnny | Address on File | | First Class Mail |
| 29780157 | Nguyen, Kaleena | Address on File | | First Class Mail |
| 29780967 | Nguyen, Katherine | Address on File | | First Class Mail |
| 29620551 | Nguyen, Kelvin K | Address on File | | First Class Mail |
| 29621230 | Nguyen, Khan | Address on File | | First Class Mail |
| 29489107 | Nguyen, LINH | Address on File | | First Class Mail |
| 29621179 | Nguyen, Lucky | Address on File | | First Class Mail |
| 29482303 | Nguyen, MY | Address on File | | First Class Mail |
| 29646418 | Nguyen, Nicholas K | Address on File | | First Class Mail |
| 29618206 | Nguyen, Ricky | Address on File | | First Class Mail |
| 29646024 | Nguyen, Sean S | Address on File | | First Class Mail |
| 29643467 | Nguyen, Steven C | Address on File | | First Class Mail |
| 29778941 | Nguyen, Teo | Address on File | | First Class Mail |
| 29481469 | Nguyen, THANHGIANG | Address on File | | First Class Mail |
| 29609995 | Nguyen, Timothy Thanh | Address on File | | First Class Mail |
| 29647025 | Nguyen, Toan T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645977 | Nguyen, Trang T | Address on File | | First Class Mail |
| 29482227 | Nguyen, TRI | Address on File | | First Class Mail |
| 29490222 | Nguyen, VEAN | Address on File | | First Class Mail |
| 29490170 | Nguyen, VI | Address on File | | First Class Mail |
| 29649958 | NH -Product Regist | PO Box 204225 Capitol St, 2nd floor Concord NH 03302 | | First Class Mail |
| 29614291 | Nia, Jean Baptiste | Address on File | | First Class Mail |
| 29791859 | NIAGADO, BAMBY | Address on File | | First Class Mail |
| 29479538 | Niagara Falls 778, LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 29762610 | Niagara Falls 778, LLC | Attn: Steve Belford, 6649 N. High St., Ste., LL2 Worthington OH 43085 | | First Class Mail |
| 29899218 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West Syracuse NY 13202 | | First Class Mail |
| 29901527 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Linda Demauro, PO Box 4706 Syracuse NY 13221 | | First Class Mail |
| 30202656 | Niagra Falls 778, LLC | 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29645624 | Niamke, Alan-Christopher E | Address on File | | First Class Mail |
| 29643498 | Niazi, Nasir A | Address on File | | First Class Mail |
| 29646664 | Niblett, Kourtnei D | Address on File | | First Class Mail |
| 29642483 | Nicailla, Spurgin | Address on File | | First Class Mail |
| 29620727 | Nicastro, Mia B | Address on File | | First Class Mail |
| 29784828 | Nicely Done Industries | 5206-B Lyngate Ct Burke VA 22015 | | First Class Mail |
| 29480387 | Nicely, MALEAH | Address on File | | First Class Mail |
| 29648245 | Nichol, Kevin J | Address on File | | First Class Mail |
| 29792515 | NICHOLAS FERDINAND | NF  SPORTS STRENGTH LLC, 2657 WOODSVIEW DRIVE Bensalem PA 19020 | | First Class Mail |
| 29634199 | Nicholas, Alyssa Nichole | Address on File | | First Class Mail |
| 29613254 | Nicholas, Anderson | Address on File | | First Class Mail |
| 29489233 | Nicholas, Arionne | Address on File | | First Class Mail |
| 29614589 | Nicholas, Birch | Address on File | | First Class Mail |
| 29639246 | Nicholas, Boercker | Address on File | | First Class Mail |
| 29613309 | Nicholas, Casale | Address on File | | First Class Mail |
| 29639988 | Nicholas, Caudill | Address on File | | First Class Mail |
| 29614074 | Nicholas, Coffey | Address on File | | First Class Mail |
| 29614630 | Nicholas, Coleman | Address on File | | First Class Mail |
| 29616285 | Nicholas, Ginos Jr. | Address on File | | First Class Mail |
| 29613896 | Nicholas, Harris | Address on File | | First Class Mail |
| 29615097 | Nicholas, Hus | Address on File | | First Class Mail |
| 29614770 | Nicholas, Laplant | Address on File | | First Class Mail |
| 29481216 | Nicholas, LORI | Address on File | | First Class Mail |
| 29617426 | Nicholas, Pappas | Address on File | | First Class Mail |
| 29638500 | Nicholas, Pearl | Address on File | | First Class Mail |
| 29616822 | Nicholas, Perez | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616938 | Nicholas, Robinson | Address on File | | First Class Mail |
| 29617051 | Nicholas, Rogerson | Address on File | | First Class Mail |
| 29642615 | Nicholas, Scott | Address on File | | First Class Mail |
| 29639613 | Nicholas, Smith | Address on File | | First Class Mail |
| 29616880 | Nicholas, Stefanski | Address on File | | First Class Mail |
| 29639627 | Nicholas, Stenson III | Address on File | | First Class Mail |
| 29613721 | Nicholas, Tilley | Address on File | | First Class Mail |
| 29613428 | Nicholas, Vaughn-Davis | Address on File | | First Class Mail |
| 29640841 | Nicholas, Villegas | Address on File | | First Class Mail |
| 29638163 | Nicholas, Waldron | Address on File | | First Class Mail |
| 29772343 | Nichole Riojas, Naomi | Address on File | | First Class Mail |
| 29617058 | Nicholis, Rodriguez | Address on File | | First Class Mail |
| 29637028 | Nicholl, Brady Patrick | Address on File | | First Class Mail |
| 29624491 | Nichols Paper & Supp | 2647 Momentum Place<br>Chicago IL 60689 | | First Class Mail |
| 29644259 | Nichols, Amanda D | Address on File | | First Class Mail |
| 29606745 | Nichols, Amberly | Address on File | | First Class Mail |
| 29602099 | NICHOLS, ANGELA | Address on File | | First Class Mail |
| 29494311 | Nichols, CASEY | Address on File | | First Class Mail |
| 29771197 | Nichols, Daysha | Address on File | | First Class Mail |
| 29488946 | Nichols, GODMARSHE | Address on File | | First Class Mail |
| 29490046 | Nichols, HUNTER WADE | Address on File | | First Class Mail |
| 29646141 | Nichols, Kelicia D | Address on File | | First Class Mail |
| 29488964 | Nichols, LEWIS | Address on File | | First Class Mail |
| 29636347 | Nichols, Maxwell Theodore | Address on File | | First Class Mail |
| 29645176 | Nichols, Melinda A | Address on File | | First Class Mail |
| 29774461 | Nichols, Michael | Address on File | | First Class Mail |
| 29482243 | Nichols, MISTY | Address on File | | First Class Mail |
| 29605960 | NICHOLS, MORGAN | Address on File | | First Class Mail |
| 29486021 | Nichols, NAREIDA | Address on File | | First Class Mail |
| 29622085 | Nichols, Natalie M | Address on File | | First Class Mail |
| 29782892 | Nichols, Pamela | Address on File | | First Class Mail |
| 29491686 | Nichols, SHAMYRA | Address on File | | First Class Mail |
| 29626233 | NICHOLS, STEPHEN | Address on File | | First Class Mail |
| 29607114 | Nichols, Suzanne M | Address on File | | First Class Mail |
| 29491464 | Nicholson, AMBER | Address on File | | First Class Mail |
| 29621300 | Nicholson, Charles W | Address on File | | First Class Mail |
| 29634263 | Nicholson, Elaina | Address on File | | First Class Mail |
| 29480623 | Nicholson, KRISTEN | Address on File | | First Class Mail |
| 29489874 | Nicholson, SHARONDRE | Address on File | | First Class Mail |
| 29629533 | NICK MATRANGA, LICENSE COMMISSIONER | 3925- F MICHAEL BOULEVARD, PO DRAWER 161009<br>Mobile AL 36616 | | First Class Mail |
| 29627063 | NICK NICHOLAS FORD | 2901 HWY 44 WEST<br>INVERNESS FL 34453 | | First Class Mail |
| 29616423 | Nick, Pancari | Address on File | | First Class Mail |
| 29643053 | Nick, Sertic | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638519 | Nickalas, Castro | Address on File | | First Class Mail |
| 29773364 | Nickell, James | Address on File | | First Class Mail |
| 29609592 | Nickell, Jerrald Jake | Address on File | | First Class Mail |
| 29491030 | Nickens, MARCO | Address on File | | First Class Mail |
| 29486040 | Nickens, PATSY | Address on File | | First Class Mail |
| 29622747 | Nickens-Anderson, Tina F | Address on File | | First Class Mail |
| 29775795 | Nickerson, Bonnie | Address on File | | First Class Mail |
| 29489357 | Nickerson, CHRISTIAN | Address on File | | First Class Mail |
| 29776347 | Nickerson, Latasha | Address on File | | First Class Mail |
| 29610584 | Nickischer, Landon | Address on File | | First Class Mail |
| 29629534 | NICKLAUS AT 4TH LLC | 21760 E SR 54, SUITE 102 Lutz FL 33549 | | First Class Mail |
| 29649059 | Nicklaus of Florida, Inc. | 6730 22ND Ave N Ste G St. Petersburg FL 33710-3903 | | First Class Mail |
| 30202657 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd., Suite 119 St. Petersburg FL 33706 | | First Class Mail |
| 29790929 | Nicklaus of Florida, Inc. | 4615 Gulf Blvd. St. Petersburg FL 33706 | | First Class Mail |
| 29495209 | Nickleberry, ZORETTA | Address on File | | First Class Mail |
| 29484203 | Nickles, CHERIE | Address on File | | First Class Mail |
| 29619775 | Nickolaou, Karen D | Address on File | | First Class Mail |
| 29639444 | Nickolas, King | Address on File | | First Class Mail |
| 29640318 | Nickolas, Smith | Address on File | | First Class Mail |
| 29639658 | Nickolas, Vega | Address on File | | First Class Mail |
| 29610570 | Nickoloff, Jillian M | Address on File | | First Class Mail |
| 29494470 | Nickols, AL | Address on File | | First Class Mail |
| 29488863 | Nickson, KIARA | Address on File | | First Class Mail |
| 29642647 | Nickyan, Bromfield Jr. | Address on File | | First Class Mail |
| 29783650 | Nicodemus, Brian | Address on File | | First Class Mail |
| 29633082 | Nicolas Gonzalez, Francisco | Address on File | | First Class Mail |
| 29634388 | Nicolas Sebastian, Francisco | Address on File | | First Class Mail |
| 29621052 | Nicolas, Mark O | Address on File | | First Class Mail |
| 29637240 | NICOLAS, PATRICK | Address on File | | First Class Mail |
| 29612964 | NICOLAS, YANNI ALEXANDRE | Address on File | | First Class Mail |
| 29613148 | Nicole, Boddy | Address on File | | First Class Mail |
| 29480437 | Nicole, ELLIS | Address on File | | First Class Mail |
| 29638042 | Nicole, Hoit | Address on File | | First Class Mail |
| 29483699 | Nicole, LETRINA | Address on File | | First Class Mail |
| 29495296 | Nicole, MARQUITA | Address on File | | First Class Mail |
| 29639524 | Nicole, Nordin | Address on File | | First Class Mail |
| 29638385 | Nicole, Price | Address on File | | First Class Mail |
| 29643335 | Nicole, Wright | Address on File | | First Class Mail |
| 29639540 | Nicolette, Pinnock | Address on File | | First Class Mail |
| 29629720 | Nicolini, Rocco | Address on File | | First Class Mail |
| 29630757 | Nicoll, Pamela Gail | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650702 | NICOR GAS | 1844 FERRY RD NAPERVILLE IL 60563 | | First Class Mail |
| 29479369 | NICOR GAS | P.O. BOX 5407 CAROL STREAM IL 60197 | | First Class Mail |
| 29736295 | Nicor Gas | PO Box 549 Aurora IL 60507 | | First Class Mail |
| 29479370 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM IL 60197 | | First Class Mail |
| 29479371 | NICOR GAS/2020/0632/5407 | P.O. BOX 5407 CAROL STREAM IL 60197-5407 | | First Class Mail |
| 29620777 | Nicotera, Eric A | Address on File | | First Class Mail |
| 29608625 | Nie, Christopher Z. | Address on File | | First Class Mail |
| 29633881 | Nieb-Sadhwani, Chasidy Ann | Address on File | | First Class Mail |
| 29607182 | Niedzwiec, Steffanie | Address on File | | First Class Mail |
| 29632299 | Niehaus, Madilyn Rori | Address on File | | First Class Mail |
| 29494384 | Niehoff, DEBBIE | Address on File | | First Class Mail |
| 29644481 | Nielsen, Tyler E | Address on File | | First Class Mail |
| 29647256 | Nielson, Brenda C | Address on File | | First Class Mail |
| 29645989 | Nieman, Joshua A | Address on File | | First Class Mail |
| 29644664 | Nieman, Will J | Address on File | | First Class Mail |
| 29784830 | Niemann Foods, Inc. | 1501 N. 12th St. Quincy IL 62301 | | First Class Mail |
| 29607779 | Niemeyer, Travis James | Address on File | | First Class Mail |
| 29646940 | Nierman, Elaina | Address on File | | First Class Mail |
| 29776057 | Nieto Hernandez, Yaidy Smid | Address on File | | First Class Mail |
| 29772304 | Nieto, Abraham | Address on File | | First Class Mail |
| 29619013 | Nieto, Alexandro D | Address on File | | First Class Mail |
| 29636599 | Nieto, Ashley Nicole | Address on File | | First Class Mail |
| 29774504 | Nieto, Holly | Address on File | | First Class Mail |
| 29781971 | Nieto, Laura | Address on File | | First Class Mail |
| 29622805 | Nieto, Luz M | Address on File | | First Class Mail |
| 29481072 | Nieto, Maria | Address on File | | First Class Mail |
| 29641417 | Nietzsche, Archange | Address on File | | First Class Mail |
| 29610840 | Nieves Amill, Cristian Joel | Address on File | | First Class Mail |
| 29637116 | NIEVES RODRIGUEZ, FRANCES DIANE | Address on File | | First Class Mail |
| 29488138 | Nieves, AXEL | Address on File | | First Class Mail |
| 29607449 | Nieves, Crystal Gloria | Address on File | | First Class Mail |
| 29647611 | Nieves, Devon T | Address on File | | First Class Mail |
| 29612986 | NIEVES, FRANCES DIANE | Address on File | | First Class Mail |
| 29612995 | NIEVES, JAMMY MARIE | Address on File | | First Class Mail |
| 29774976 | Nieves, Jimmy | Address on File | | First Class Mail |
| 29774899 | Nieves, Jocelyn | Address on File | | First Class Mail |
| 29771828 | Nieves, Linda | Address on File | | First Class Mail |
| 29637213 | NIEVES, MELANIE EVELYN | Address on File | | First Class Mail |
| 29772146 | Nieves, Mercedes | Address on File | | First Class Mail |
| 29647973 | Nieves, Ricardo J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783492 | Nieves-Her, Esdennis | Address on File | | First Class Mail |
| 29641736 | Nigel, Bannister | Address on File | | First Class Mail |
| 29641481 | Nigel, Irving | Address on File | | First Class Mail |
| 29617651 | Nigel, Milo | Address on File | | First Class Mail |
| 29613577 | Nigel, Thomas | Address on File | | First Class Mail |
| 29610006 | Nightingale, Heather Lynn | Address on File | | First Class Mail |
| 29612534 | Nigro, Matthew Rainer | Address on File | | First Class Mail |
| 29616944 | Nijah, Parker | Address on File | | First Class Mail |
| 29480691 | Nijs, MONIQUE DE | Address on File | | First Class Mail |
| 29650505 | Nikayla Funderbuck | 15 Colfax Avenue<br>Buffalo NY 14215 | | First Class Mail |
| 29629537 | NIKE COMMUNICATION, INC. | 75 BROAD STREET, SUITE 815<br>New York NY 10004 | | First Class Mail |
| 30415659 | Nike Communications, Inc. | 75 Broad Street, Suite 815<br>New York NY 10004 | | First Class Mail |
| 29482115 | Nikitienko, ROMAN | Address on File | | First Class Mail |
| 29617344 | Nikiya, Brown | Address on File | | First Class Mail |
| 29650556 | Nikol, Maria | Address on File | | First Class Mail |
| 29642837 | Nikole, Davis | Address on File | | First Class Mail |
| 29606208 | Nikolic, Savon | Address on File | | First Class Mail |
| 29622034 | Nikollaj, Justin | Address on File | | First Class Mail |
| 29610347 | Niles, Brady | Address on File | | First Class Mail |
| 29634824 | Niles, Earnes | Address on File | | First Class Mail |
| 29775624 | Niles, Eudine | Address on File | | First Class Mail |
| 29639343 | Niles, Forsythe | Address on File | | First Class Mail |
| 29490952 | Niles, MOLLIE | Address on File | | First Class Mail |
| 29616172 | Niles, Taber Jr. | Address on File | | First Class Mail |
| 29611903 | Nilsen, Alice c | Address on File | | First Class Mail |
| 29492267 | Nimer, NABILA | Address on File | | First Class Mail |
| 29644367 | Nimez, Michael A | Address on File | | First Class Mail |
| 29483613 | Nimmons, PATRICIA | Address on File | | First Class Mail |
| 29493108 | Nimmons, RUTH | Address on File | | First Class Mail |
| 29618782 | Nimtz, Jane A | Address on File | | First Class Mail |
| 29611923 | Nimtz, Katrena Louise | Address on File | | First Class Mail |
| 29494883 | Nimy, GHISLAIN | Address on File | | First Class Mail |
| 29631028 | Nina, Miguel | Address on File | | First Class Mail |
| 29637402 | Nina, Stilwell | Address on File | | First Class Mail |
| 30202658 | Nine & Mack Enterprises, LLC | 42475 Garfield Road<br>Clinton Twp. MI 48038 | | First Class Mail |
| 29623809 | Nine & Mack LL0032 | 42241 Garfield Road<br>Clinton Township MI 48038 | | First Class Mail |
| 29648297 | Ninivaggi, Katie S | Address on File | | First Class Mail |
| 29627064 | NINIVE NURSERY / MARTINIANO HERNANDEZ | 345 OLD DIXIE HWY<br>VERO BEACH FL 32962 | | First Class Mail |
| 29488722 | Ninnemann, SHANNON | Address on File | | First Class Mail |
| 29646076 | Nino, Julia I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635281 | Nipple, Emily A | Address on File | | First Class Mail |
| 29624934 | NIPSCO | 801 E 86TH AVE<br>MERRILLVILLE IN 46410 | | First Class Mail |
| 29479372 | NIPSCO | P.O. BOX 13007<br>MERRILLVILLE IN 46411 | | First Class Mail |
| 29624935 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | 801 E 86TH AVE<br>MERRILLVILLE IN 46410 | | First Class Mail |
| 29479373 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007<br>MERRILLVILLE IN 46411 | | First Class Mail |
| 29479374 | NIPSCO - NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007<br>MERRILLVILLE IN 46411-3007 | | First Class Mail |
| 29790476 | NISC UBP, LLC | 3131 Technology Drive NW<br>Mandan ND 58554 | | First Class Mail |
| 29790477 | NISC UBP, LLC dba Capturis | 3131 Technology Drive NW<br>Mandan ND 58554 | | First Class Mail |
| 29631896 | Nishimura, Meghan | Address on File | | First Class Mail |
| 29629540 | Niskayuna Police Department | The Town of Niskayuna<br>Niskayuna NY 12309 | | First Class Mail |
| 29621719 | Nita, Dan A | Address on File | | First Class Mail |
| 29624095 | Nite Ize Inc | PO Box 913144<br>Denver CO 80291 | | First Class Mail |
| 29624529 | N-I-Tech Inc | 910 Bloomington Road<br>Brownstown IN 47220 | | First Class Mail |
| 29790930 | Nitro Sports Supplements LLC | 1388 N TECH BLVD STE 101<br>Gilbert AZ 85233 | | First Class Mail |
| 29784832 | Nitro Sports Supplements LLC | 1445 N. Fiesta Blvd, STE #100, STE # 100<br>Gilbert AZ 85233 | | First Class Mail |
| 29784833 | Nitta Gelatin NA, Inc. | 598 Airport Blvd., Suite 900<br>Morrisville NC 27560 | | First Class Mail |
| 29782221 | Nival, Damien | Address on File | | First Class Mail |
| 29489825 | Nivens, KARON | Address on File | | First Class Mail |
| 29493684 | Niver, JOHN | Address on File | | First Class Mail |
| 29607812 | Nixon, Gloria Noel | Address on File | | First Class Mail |
| 29489857 | Nixon, JASMYNE | Address on File | | First Class Mail |
| 29488179 | Nixon, NICOLE | Address on File | | First Class Mail |
| 29493543 | Nixon, PEGGY | Address on File | | First Class Mail |
| 29482506 | Nixons, IESHA | Address on File | | First Class Mail |
| 29621062 | Niyonzima, Nathalie | Address on File | | First Class Mail |
| 29629541 | NJ - SALES& USE TAX | CN 999<br>TRENTON NJ 08646-0999 | | First Class Mail |
| 29480066 | NJ DEP of Fish & Wildlife | PO Box 420<br>Trenton NJ 08625 | | First Class Mail |
| 29623810 | NJ Div Of Fish And W | Wildlife Permits Unit Exotic & Nongame26 Route 173 West<br>Hampton NJ 08827 | | First Class Mail |
| 29480063 | NJ Divison of Consumer Affairs Office of Weights & Measures | 50 Winfield Scott Plaza, Rm 116, Rm 116<br>Elizabeth NJ 07201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649295 | NJ Malin & Associate | Malin Integrated Handling SolutionsPO Box 843860 Dallas TX 75284 | | First Class Mail |
| 29792786 | NJ Malin & Associates LLC | 5050 Cranswick Rd Houston TX 77041-7726 | | First Class Mail |
| 29650141 | NJ Weight & Measures | Office of Weights & MeasuresPO Box #490 Avenel NJ 07001 | | First Class Mail |
| 29624524 | NJ Weights & Measure | 1261 Route 1&9 South Avenel Avenel NJ 07001 | | First Class Mail |
| 29487798 | NJ Weights & Measures Fund | 1261 Routes 1 & 9 South Avenel NJ 07001 | | First Class Mail |
| 29630258 | NJGovSerEW | PO Box 252 Trenton NJ 08625-0252 | | First Class Mail |
| 29624650 | NJNG | 1215 WYCKOFF RD WALL NJ 07719 | | First Class Mail |
| 29487191 | NJNG | P.O. BOX 11743 NEWARK NJ 07101-4743 | | First Class Mail |
| 29492834 | Njoka, TIMOTHY | Address on File | | First Class Mail |
| 29620337 | Nkabane, Naomi R | Address on File | | First Class Mail |
| 29495193 | Nkwocha, ONYEWUCHI | Address on File | | First Class Mail |
| 30202659 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV, P.O. BOX 11229 Knoxville TN 37939 | | First Class Mail |
| 29784834 | NL Chobee Center, LLC | %SOUTHERN MGMT & DEV KNOXVILLE TN 37939 | | First Class Mail |
| 29603801 | NL CHOBEE, LLC | %SOUTHERN MGMT & DEV, P.O. BOX 11229 KNOXVILLE TN 37939 | | First Class Mail |
| 29629542 | NM PUBLIC REGULATIONS COMMISSION | CORPORATIONS BUREAU, PO BOX 1269 Santa Fe NM 87504 | | First Class Mail |
| 29602004 | NM TAXATION & REVENUE DEPARTMENT | PO BOX 25128 Santa Fe NM 87504 | | First Class Mail |
| 30227885 | NM Taxation & Revenue Department | PO Box 8575 Albuquerque NM 87198-8575 | | First Class Mail |
| 29629543 | NMC MELROSE LLC | C/O NEWMARK MERRILL COMPANIES, 24025 Park Sorrento, SUITE 300 Calabasas CA 91302 | | First Class Mail |
| 30202660 | NMC Melrose Park, LLC | c/o Newmark Merrill Companies Inc., 24025 Park Sorrento, Suite 300 Calabasas CA 91302 | | First Class Mail |
| 29649060 | NMC Melrose Park, LLC | Collections/Legal Dept.- Catrina Brannon, cbrannon@newmarkmerrill.com, 24025 Park Sorrento Calabasas CA 91302 | | First Class Mail |
| 29777557 | NMHG Financial Services, Inc. | 2101 91ª STREET NORTH BERGEN NJ 07047 | | First Class Mail |
| 29777558 | NMHG Financial Services, Inc. | 2101 91st Street North Bergen NJ 07047 | | First Class Mail |
| 29791906 | NMHG Financial Services, Inc. | PO Box 35701 Billings MT 59107-5701 | | First Class Mail |
| 29777559 | NNC LLC | 2030 Main St Irvine CA 92614-7219 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628116 | NNN REIT, INC | PO BOX 947202<br>ATLANTA GA 30394-7202 | | First Class Mail |
| 29899432 | NNN REIT, Inc. | 450 S. Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 30215476 | NNN REIT, Inc. | 450 South Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 29790931 | NNN REIT, Inc. | 450 South Orange Avenue<br>Orlando FL 32801 | | First Class Mail |
| 29899319 | NNN REIT, LP | 450 S. Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 29899338 | NNN REIT, LP | 450 S. Orange Avenueq, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 30232734 | NNN REIT, LP | Attn: David Byrnes, 450 S. Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 30201872 | NNN REIT, LP | Attn: David Byrnes, Jr. , 450 S. Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 30282184 | NNN REIT, LP | Attn: David G. Byrnes, Jr., 450 S. Orange Avenue<br>Orlando FL 32801 | | First Class Mail |
| 30415718 | NNN REIT, LP | Attn: David G. Byrnes, Jr., 450 S. Orange Avenue<br>Orlando FL 32801 | | First Class Mail |
| 30232218 | NNN REIT, LP | c/o David Byrnes, 450 S. Orange Avenue, Suite 900<br>Orlando FL 32801 | | First Class Mail |
| 29647501 | Nnorom, Chelsea A | Address on File | | First Class Mail |
| 29629544 | NOA VISUAL GROUP AMERICAS, INC | 371 CAMPUS DRIVE<br>Somerset NJ 08873 | | First Class Mail |
| 29614582 | Noah, Basnight- Tsotigh | Address on File | | First Class Mail |
| 29642620 | Noah, Fox | Address on File | | First Class Mail |
| 29639439 | Noah, Kennedy | Address on File | | First Class Mail |
| 29616680 | Noah, McAvoy | Address on File | | First Class Mail |
| 29618011 | Noah, McCombs | Address on File | | First Class Mail |
| 29616383 | Noah, Vaughn | Address on File | | First Class Mail |
| 29641357 | Noah, Wilson | Address on File | | First Class Mail |
| 29603802 | NOAH'S MANUFACTURING | 4619 NAVIGATION BLVD<br>HOUSTON TX 77011 | | First Class Mail |
| 29609237 | Noak, Shane A | Address on File | | First Class Mail |
| 29632840 | Noakes, Jaime Lyne | Address on File | | First Class Mail |
| 30202661 | Noble Creek Partners LLC | PO Box 6147<br>Fishers IN 46038 | | First Class Mail |
| 29622951 | Noble Creek Partners, LLC | Regional Prop Mgr: Mike Irwin, 7600 Jericho Turnpike, Suite 402<br>Woodbury NY 11797 | | First Class Mail |
| 29625179 | NOBLE FL LLC | 2810 W GARDEN ST<br>PEORIA IL 61605-1313 | | First Class Mail |
| 29650022 | Noble New LL 4102 | c/o Realty Resource Capital Corp7600 Jericho Turnpike, Ste 402<br>Woodbury NY 11797 | | First Class Mail |
| 29490215 | Noble, DEMETRI | Address on File | | First Class Mail |
| 29495259 | Noble, JAYLN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483400 | Noble, JOISINGA | Address on File | | First Class Mail |
| 29480940 | Noble, LATRICIA | Address on File | | First Class Mail |
| 29491267 | Noble, MELISSA | Address on File | | First Class Mail |
| 29633071 | Noble, Natasha M | Address on File | | First Class Mail |
| 29492477 | Noble, RASHARD | Address on File | | First Class Mail |
| 29491841 | Noble, SAKENDRA | Address on File | | First Class Mail |
| 29643131 | Noble, Siddall | Address on File | | First Class Mail |
| 29484484 | Noble, STEVE | Address on File | | First Class Mail |
| 29492217 | Nobles, DABRENT | Address on File | | First Class Mail |
| 29483320 | Nobles, JANET | Address on File | | First Class Mail |
| 29605719 | Nobles, Joseph | Address on File | | First Class Mail |
| 29489737 | Nobles, KANISIA | Address on File | | First Class Mail |
| 29646377 | Nobles, Laprincess A | Address on File | | First Class Mail |
| 29780396 | Nobles, Mya | Address on File | | First Class Mail |
| 29640947 | Nobokia, Barnett | Address on File | | First Class Mail |
| 29604690 | NOBY INC (DRP) | Noah Doris, 7524 SW 58th Ave Miami FL 33143 | | First Class Mail |
| 29608367 | Nocita, Alyssa Anne | Address on File | | First Class Mail |
| 29633814 | Nocita, Barbara | Address on File | | First Class Mail |
| 29617107 | Noctavian, Kelly | Address on File | | First Class Mail |
| 29603804 | NOCTOVA RTO SLEEP SOLUTIONS | PO BOX 24656 TAMPA FL 33623 | | First Class Mail |
| 29603803 | NOCTOVA SLEEP | PO BOX 916 HILLSBORO MO 63050 | | First Class Mail |
| 29613695 | Nodaire, Ostagne | Address on File | | First Class Mail |
| 29785585 | Nodal, Jose | Address on File | | First Class Mail |
| 29772134 | Nodal, Rafael | Address on File | | First Class Mail |
| 29775122 | Nodiao, Joslan | Address on File | | First Class Mail |
| 29779929 | Nodine, Ellen | Address on File | | First Class Mail |
| 29778757 | Noe, George | Address on File | | First Class Mail |
| 29487916 | Noe, JESSICA | Address on File | | First Class Mail |
| 29631866 | Noe, Juliana | Address on File | | First Class Mail |
| 29630724 | Noechel, Madeline Virginia | Address on File | | First Class Mail |
| 29616344 | Noel, Figueroa Sr. | Address on File | | First Class Mail |
| 29488001 | Noel, KENNETH | Address on File | | First Class Mail |
| 29618529 | Noel, Kyle D | Address on File | | First Class Mail |
| 29771821 | Noel, Melissa | Address on File | | First Class Mail |
| 29632009 | Noel, Morgan Elizabeth | Address on File | | First Class Mail |
| 29635548 | Noga, Rebecca A | Address on File | | First Class Mail |
| 29780974 | Noga, Stephen | Address on File | | First Class Mail |
| 29621043 | Nogaki, Bryan T | Address on File | | First Class Mail |
| 29645718 | Nogales, Leo L | Address on File | | First Class Mail |
| 29647952 | Nogle, Kyler H | Address on File | | First Class Mail |
| 29776004 | Nogueras, Miriam | Address on File | | First Class Mail |
| 29781613 | Nogueras, Quentin | Address on File | | First Class Mail |
| 29778760 | Nogueras, Stephanie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647298 | Nogues, Julio C | Address on File | | First Class Mail |
| 29638940 | Nohemi, Melendez | Address on File | | First Class Mail |
| 29640314 | Nohemi, Melendez | Address on File | | First Class Mail |
| 29632071 | Noisseau, Emilie Claire | Address on File | | First Class Mail |
| 29613839 | Nolan, Boucher | Address on File | | First Class Mail |
| 29606794 | Nolan, Brittany Charise | Address on File | | First Class Mail |
| 29621472 | Nolan, George J | Address on File | | First Class Mail |
| 29639477 | Nolan, Martin III | Address on File | | First Class Mail |
| 29494273 | Nolan, MONIEYON | Address on File | | First Class Mail |
| 29892609 | Nolan, Monieyon Y | Address on File | | First Class Mail |
| 29775370 | Nolan, William | Address on File | | First Class Mail |
| 29489839 | Noland, CHERRY | Address on File | | First Class Mail |
| 29632277 | Noland, Ocean Rae | Address on File | | First Class Mail |
| 29771732 | Nolasco, Dario | Address on File | | First Class Mail |
| 29778969 | Nolasco, Javier | Address on File | | First Class Mail |
| 29620296 | Nolen, Andrew J | Address on File | | First Class Mail |
| 29480501 | Nolen, JEREMY | Address on File | | First Class Mail |
| 29631434 | Nolf, Tanya Ann | Address on File | | First Class Mail |
| 29632729 | Nolin-Cubberley, Christopher Michael | Address on File | | First Class Mail |
| 29633507 | Nolker, Joseph M. | Address on File | | First Class Mail |
| 29631492 | Noll, Dylan Matthew | Address on File | | First Class Mail |
| 29603806 | NOM FRANKLIN LTD | RIVER SQUARE/HUEYTOWN, PO BOX 680176 PRATTVILLE AL 36068 | | First Class Mail |
| 29792723 | Nomolotus LLC | 848 N. Rainbow Blvd, Unit #8187 Las Vegas NV 89107 | | First Class Mail |
| 29899068 | Nomolotus LLC | Attn: Josh Hubeli, 848 N Rainbow Blvd, Unit #8187 Las Vegas  NV 89107 | | First Class Mail |
| 29604571 | Nomolotus LLC | Jason Longman, 848 N. Rainbow Blvd, Unit #8187 Las Vegas NV 89107 | | First Class Mail |
| 29777562 | Non-GMO Project | 1155 N State Street, Suite 502 Bellingham WA 98225 | | First Class Mail |
| 29627650 | Non-Merchandise Default Vendor | 4700 Westside Avenue NORTH BERGEN NJ 07047 | | First Class Mail |
| 29485908 | Nonombe, CHARLES | Address on File | | First Class Mail |
| 29611464 | Noon, Lauren Louise | Address on File | | First Class Mail |
| 29607047 | Noonan, Margaret | Address on File | | First Class Mail |
| 29635074 | Noor, Ishra | Address on File | | First Class Mail |
| 29648305 | Noori, Mohammad N | Address on File | | First Class Mail |
| 29611059 | NOORMANS LAWN & SNOW SERVICE | 1937 EASTBROOK SE Grand Rapids MI 49508 | | First Class Mail |
| 29485087 | Nooyen, BRAD | Address on File | | First Class Mail |
| 29631118 | Nopper, Brenna Kate | Address on File | | First Class Mail |
| 29614033 | Norbert, Fuchs | Address on File | | First Class Mail |
| 29639144 | Norberto, Zelada | Address on File | | First Class Mail |
| 29631737 | Norcia, Jamie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649706 | Norcor CadwellILL0237 | c/o Horizon Realty Services1540 E. Dundee Road, Suite 240 Palatine IL 60074 | | First Class Mail |
| 29622987 | Norcor-Cadwell Associates LLC | Attn: Jeffrey B. Gurian, 1540 E Dundee Rd Suite 240 Palatine IL 60074 | | First Class Mail |
| 29777564 | Norcor-Cadwell Associates LLC | Becker Gurian, Attn: Jeffrey B. Gurian, 513 Central Avenue, 4th Floor Highland Park IL 60035 | | First Class Mail |
| 30202662 | Norcor-Cadwell Associates LLC | c/o Horizon Realty Services, 1540 E Dundee Rd, Suite 240 Palatine IL 60074 | | First Class Mail |
| 29777565 | Norcor-Cadwell Associates LLC | Newcastle Properties/NORCOR Cadwell Assoc, 1030 West Higgins Road Park Ridge IL 60068 | | First Class Mail |
| 29627669 | Nordic Naturals | Kenneth R. Shields, 111 Jennings Drive Watsonville CA 95076 | | First Class Mail |
| 29777566 | Nordic Naturals, Inc. | 111 Jennings Drive Watsonville CA 95076 | | First Class Mail |
| 29646645 | Nordlof, Paige E | Address on File | | First Class Mail |
| 29493795 | Nordman, MELISSA | Address on File | | First Class Mail |
| 29611875 | Nordquist, Isabella | Address on File | | First Class Mail |
| 29620552 | Nordquist, Kristin T | Address on File | | First Class Mail |
| 29636709 | Nordstrom, Makayla Rose | Address on File | | First Class Mail |
| 29479843 | Norfolk City Assessor's Office | 810 Union St, Rm 402, Rm 402 Norfolk VA 23510 | | First Class Mail |
| 29606011 | Norfolk Fire Marshal,'s office | 100 Brooke Avenue ,Suite 400 Norfolk VA 23510 | | First Class Mail |
| 29781050 | Norfolk, Tammy | Address on File | | First Class Mail |
| 29620716 | Norgren, Ty J | Address on File | | First Class Mail |
| 29645941 | Norie, Kaitlynn | Address on File | | First Class Mail |
| 29774284 | Noriega, Jennifer | Address on File | | First Class Mail |
| 29645978 | Noriega, Kimberly N | Address on File | | First Class Mail |
| 29619224 | Norkus, Joshua E | Address on File | | First Class Mail |
| 29613101 | Norma, Figueroa | Address on File | | First Class Mail |
| 29625934 | NORMAN CHAMBER OF COMMERCE | 424 WEST MAIN STREET Norman OK 73069-7203 | | First Class Mail |
| 29481815 | Norman, ARIELLE | Address on File | | First Class Mail |
| 29771293 | Norman, Brandon | Address on File | | First Class Mail |
| 29643592 | Norman, Carlin D | Address on File | | First Class Mail |
| 29485976 | Norman, KATRINA | Address on File | | First Class Mail |
| 29618593 | Norman, Kristen M | Address on File | | First Class Mail |
| 29483677 | Norman, KYNEISHA | Address on File | | First Class Mail |
| 29785594 | Norman, Lonnie | Address on File | | First Class Mail |
| 29621326 | Norman, Mamie S | Address on File | | First Class Mail |
| 29639130 | Norman, Rhodes | Address on File | | First Class Mail |
| 29640333 | Norman, Ross | Address on File | | First Class Mail |
| 29642637 | Norman, Seymore Jr. | Address on File | | First Class Mail |
| 29627066 | NORMANDY STATION INC | 336 W MORSE BLVD, # 101 WINTER PARK FL 32789-4294 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627067 | NORMANDY STATION, INC. | c/o SANDEFUR HOLDING COMPANY, 336 W MORSE BLVD, # 101 WINTER PARK FL 32789-4294 | | First Class Mail |
| 29608849 | Norris, Alex D | Address on File | | First Class Mail |
| 29621919 | Norris, Ashley S | Address on File | | First Class Mail |
| 29604974 | Norris, Brittny | Address on File | | First Class Mail |
| 29633176 | Norris, Daniel | Address on File | | First Class Mail |
| 29622022 | Norris, Dennis A | Address on File | | First Class Mail |
| 29634378 | Norris, Evelyn Grace | Address on File | | First Class Mail |
| 29900934 | Norris, Glover | Address on File | | First Class Mail |
| 29900935 | Norris, Glover | Address on File | | First Class Mail |
| 29644671 | Norris, Jayden D | Address on File | | First Class Mail |
| 29494085 | Norris, Joyce | Address on File | | First Class Mail |
| 29492463 | Norris, MARILYN | Address on File | | First Class Mail |
| 29490195 | Norris, MELANIE | Address on File | | First Class Mail |
| 29609647 | Norris, Micheal Samir | Address on File | | First Class Mail |
| 29493211 | Norris, PATRICE | Address on File | | First Class Mail |
| 29612505 | Norris, Rori Lyn | Address on File | | First Class Mail |
| 29486205 | Norris, SHAKEEDRIAH | Address on File | | First Class Mail |
| 29648512 | Norris, Tia | Address on File | | First Class Mail |
| 29773436 | Norris, Wanda | Address on File | | First Class Mail |
| 29603665 | NORSWORTHY, JODY | Address on File | | First Class Mail |
| 29775784 | Norsworthy, Steven | Address on File | | First Class Mail |
| 29603807 | NORTH ALABAMA GLASS CO INC | 625 2ND AVE SE DECATUR AL 35601-2328 | | First Class Mail |
| 30201271 | North American Company for Life and Health Insurance | Attn: Guggenheim Partners Investment Management, 4350 Westown Parkway West Des Moines IA 50266 | | First Class Mail |
| 30347185 | North American Company for Life and Health Insurance | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29784835 | North American Herb & Spice | 13900 W. Polo Trail Drive, LAKE FOREST IL 60045 | | First Class Mail |
| 29627636 | North American Herb & Spice | Heather Cooper, 13900 W. Polo Trail Drive LAKE FOREST IL 60045 | | First Class Mail |
| 29604646 | NORTH AMERICAN HERB & SPICE (VSI) | Justin Porter, 13900 W. Polo Trail Dr. Lake Forest IL 60045 | | First Class Mail |
| 29626127 | North American Home Furnishings Association | PO Box 2483 Carmichael CA 95609 | | First Class Mail |
| 30347546 | North American Reishi DBA Nammex | 926 Joe Road Roberts Creek BC V0N 2W6 Canada | | First Class Mail |
| 29606012 | NORTH ATTLEBORO MARKETPLACE III | ATTN ACCOUNTING, 1414 ATWOOD AVE, SUITE 260 Johnston RI 02919 | | First Class Mail |
| 29784836 | North Attleboro Marketplace III, LLC | 1414 Atwood Avenue, Johnston RI 02919 | | First Class Mail |
| 29649062 | North Attleboro Marketplace III, LLC | Shannon Hibbert, 1414 Atwood Avenue Johnson PA 02919 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487192 | NORTH ATTLEBOROUGH ELECTRIC DEPARTMENT | 275 LANDRY AVENUE<br>NORTH ATTLEBOROUGH MA 02760 | | First Class Mail |
| 29487193 | NORTH BERGEN MUNICIPAL UTIL AUTH-NBMUA | 6200 TONNELLE AVENUE<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29606013 | NORTH BRUNSWICK TOWNSHIP | FIRE MARSHAL'S OFFICE, 710 HERMANN ROAD<br>North Brunswick NJ 08902 | | First Class Mail |
| 29606014 | NORTH BRUNSWICK TOWNSHIP MUNICIPAL | CLERK'S OFFICE, 710 HERMANN ROAD<br>North Brunswick NJ 08902 | | First Class Mail |
| 29625057 | NORTH CAROLINA DEPARTMENT OF REVENUE | 501 N WILMINGTON STREET<br>Raleigh NC 27604 | | First Class Mail |
| 29966464 | North Carolina Department of Revenue | Bankruptcy Unit, P.O. Box 1168<br>Raleigh NC 27602 | | First Class Mail |
| 29966431 | North Carolina Department of Revenue | Bankruptcy Unit, P.O. Box 1168<br>Raleigh NC 27602-1168 | | First Class Mail |
| 30165757 | North Carolina Department of Revenue | Bankruptcy Unit, P.O. Box 1168<br>Raleigh NC 27602 | | First Class Mail |
| 29627411 | North Carolina Department of Revenue | PO Box 25000<br>Raleigh NC 27640-0520 | | First Class Mail |
| 29479969 | North Carolina Department of Revenue | PO Box 25000<br>Raleigh NC 27640-0700 | | First Class Mail |
| 29966465 | North Carolina Department of Revenue | Tabetha L. Priest , 501 N. Wilmington Street<br>Raleigh NC 27604 | | First Class Mail |
| 30165758 | North Carolina Department of Revenue | Tabetha L. Priest - Manager/Bankruptcy Unit, 501 N. Wilmington Street<br>Raleigh NC 27604 | | First Class Mail |
| 29606015 | North Carolina Department of State Treas | Unclaimed Property Division, 3200 Atlantic Avenue<br>Raleigh NC 27604-1668 | | First Class Mail |
| 29624160 | North Carolina Dept | 1030 Mail Service Center<br>Raleigh NC 27909 | | First Class Mail |
| 29649707 | North Carolina Dept | PO Box 25000<br>Raleigh NC 27640 | | First Class Mail |
| 29480028 | North Carolina Dept of Agriculture & Consumer Services | 1030 MAIL SERVICE CENTER<br>RALEIGH NC 27909 | | First Class Mail |
| 29601980 | NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000<br>Raleigh NC 27640 | | First Class Mail |
| 29602992 | NORTH CAROLINA DEPT OF REVENUE (WHITE GOODS TAX) | PO BOX 25000<br>Raleigh NC 27640-0710 | | First Class Mail |
| 29603793 | North Carolina DOR | PO BOX 25000<br>RALEIGH NC 27640-0710 | | First Class Mail |
| 29601806 | NORTH CAROLINA UPHOLSTERY | 4524 TIGERS DEN RD<br>Randleman NC 27317 | | First Class Mail |
| 29601821 | NORTH CENTRAL UTILITY OF WISCONSIN LLC | PO BOX 8487<br>Madison WI 53708 | | First Class Mail |
| 29606016 | NORTH COLLIER FIRE CONTROL & | RESCUE DISTRICT, 6495 TAYLOR ROAD<br>Naples FL 34109 | | First Class Mail |
| 29479596 | North County Columbia Realty, LLC | PO BOX 124<br>Addison TX 75001 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162614 | North County Columbia Realty, LLC c/o ORDA Corporation | Diane, 15400 Knoll Trail, Suite 201 Dallas TX 75248 | | First Class Mail |
| 29602209 | North County Columbia Realty, LLC. c/o ORDA Corp | PO BOX 124 Addison TX 75001 | | First Class Mail |
| 29603805 | NORTH DAKOTA SECURITIES DEPT | 600 E BOULEVARD AVE, STATE CAPITAL - 5TH FLR BISMARCK ND 58505 | | First Class Mail |
| 29479963 | North Dakota Tax Commissioner | 600 E Blvd Ave, Dept 127, Dept 127 Bismark ND 58505 | | First Class Mail |
| 29487616 | North Haven Tax Collector | PO BOX 900 HARTFORD CT 06143-0900 | | First Class Mail |
| 29606017 | NORTH HILL SCHOOL DISTRICT | TAX OFFICE, 135 SIXTH AVENUE Pittsburgh PA 15229-1291 | | First Class Mail |
| 29626083 | NORTH HILLS SCHOOL DISTRICT | 135 SIXTH AVENUE Pittsburgh PA 15229 | | First Class Mail |
| 29650578 | NORTH LITTLE ROCK ELECTRIC | 100 MAIN ST NORTH LITTLE ROCK AR 72114 | | First Class Mail |
| 29487194 | NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 NORTH LITTLE ROCK AR 72115 | | First Class Mail |
| 29606018 | North Miami FARP | City of North Miami False Alarm Reductio, PO Box 947764 Atlanta GA 30394-7764 | | First Class Mail |
| 29629545 | NORTH POINT VILLAGE TWO LLC | c/o Wiggins Associates, 2964 PEACHTREE RO., SUITE 380 Atlanta GA 30305 | | First Class Mail |
| 30202664 | North Point Village Two, LLC | 2964 Peachtree Road, Suite 380 Atlanta GA 30305 | | First Class Mail |
| 29790932 | North Point Village Two, LLC | 2964 Peachtree Road Atlanta GA 30305 | | First Class Mail |
| 29649063 | North Point Village Two, LLC | Cindy Harris, 2964 Peachtree Road, Suite 380 Atlanta GA 30305 | | First Class Mail |
| 29479836 | North Providence Assessor's Office | 2000 Smith St North Providence RI 02911 | | First Class Mail |
| 29479935 | North Providence Tax Assessor's Office | 2000 Smith St North Providence RI 02911 | | First Class Mail |
| 29487724 | North Reading Board of Assessors | 235 North St North Reading MA 01864 | | First Class Mail |
| 29650841 | NORTH RICHLAND HILLS UTILITY | 4301 CITY POINT DR, 1ST FLOOR NORTH RICHLAND HILLS TX 76180 | | First Class Mail |
| 29487195 | NORTH RICHLAND HILLS UTILITY | BILLING DEPT FT WORTH TX 76161 | | First Class Mail |
| 29629546 | NORTH SAN GABRIEL, LLC | 80 SOUTH LAKE AVENUE, SUITE 550 Pasadena CA 91101 | | First Class Mail |
| 29790933 | North San Gabriel, LLC | 80 South Lake Avenue Pasadena CA 91101 | | First Class Mail |
| 29650713 | NORTH SHORE GAS | 200 E RANDOLPH ST CHICAGO IL 60601 | | First Class Mail |
| 29487196 | NORTH SHORE GAS | P.O. BOX 6050 CAROL STREAM IL 60197-6050 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202666 | North Sky, LLC | 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29762629 | North Sky, LLC | Attn: Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29762630 | North Sky, LLC | David Abdo, PO Box 478 Charleston SC 29407 | | First Class Mail |
| 29627068 | NORTH TEXAS TOLLWAY AUTHORITY | PO BOX 660244 DALLAS TX 75266-0244 | | First Class Mail |
| 29650566 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | 1 CLEAR SPRINGS DR NORTHAMPTON PA 18067 | | First Class Mail |
| 29487197 | NORTHAMPTON BOROUGH MUNICIPAL AUTHORITY | P.O. BOX 156 NORTHAMPTON PA 18067 | | First Class Mail |
| 29784839 | NorthBound Nutrition, LLC | 2015 S. Morgan St., Ste. 107 Granbury TX 76048 | | First Class Mail |
| 30202667 | Northcliff I-480 LLC | 30000 Chagrin Blvd., Ste 100 Cleveland OH 44124 | | First Class Mail |
| 29791303 | Northcliff I-480 LLC | 30000 Chagrin Blvd. Cleveland OH 44124 | | First Class Mail |
| 29622988 | Northcliff I-480 LLC | Lisa E. Dove, VP - Leasing, 30000 Chagrin Blvd., Ste 100 Cleveland OH 44124 | | First Class Mail |
| 29649708 | Northcliff LL0195 | 30000 Chagrin Blvd Suite 100 Cleveland OH 44124 | | First Class Mail |
| 29619694 | Northcott, Hunter G | Address on File | | First Class Mail |
| 29622902 | Northcutt, Todd D | Address on File | | First Class Mail |
| 29784841 | Northeast Florida Pet Nutrition, LLC | 120 Palencia Village Drive, PMB 105 Box 177 St. Augustine FL 32095 | | First Class Mail |
| 29624981 | NORTHEAST OHIO REG SWR DIST | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE CLEVELAND OH 44115 | | First Class Mail |
| 29487198 | NORTHEAST OHIO REG SWR DIST | P.O. BOX 94550 CLEVELAND OH 44101 | | First Class Mail |
| 29651001 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | MCMONAGLE ADMINISTRATION BLDG, 3900 EUCLID AVE CLEVELAND OH 44115 | | First Class Mail |
| 29487199 | NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 CLEVELAND OH 44101-4550 | | First Class Mail |
| 29627065 | NORTHEAST PLAZA VENTURE LLC | 50 CENTRAL AVE, APT 1507 SARASOTA FL 34236-5717 | | First Class Mail |
| 29629547 | NORTHEAST ROOFING MAINTENANCE | INC.DBA MULLEN & SONS CONTRACTING, P O BOX 773 W.Caldwell NJ 07007 | | First Class Mail |
| 30162615 | Northern  McFadden Limited Partnership | Brent Gregory, 400 Montgomery Street, 4th Floor San Francisco CA 94104 | | First Class Mail |
| 29965131 | Northern McFadden Limited Partnership | Best Best & Krieger LLP, Attn: Dustin Nirschl, 3390 University Ave., 5th Floor Riverside CA 92501 | | First Class Mail |
| 30184134 | Northern McFadden Limited Partnership | Dustin Nirschl, 3390 University Ave., 5th Floor Riverside CA 92501 | | First Class Mail |
| 29974363 | Northern McFadden Limited Partnership | Esbrook P.C., Scott J. Leonhardt (DE 4885), 1000 N. West Street, Suite 1200 Wilmington DE 19801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30197109 | Northern McFadden Limited Partnership | Scott J. Leonhardt, Esbrook P.C., 1000 N. West Street - Suite 1200 Wilmington DE 19801 | | First Class Mail |
| 29630259 | Northern Motors | PO Box 1750 Ashland VA 23005 | | First Class Mail |
| 29892366 | Northern State Power MN dba Xcel Energy | Attn: Bankruptcy Dept, 414 Nicollet Mall Minneapolis MN 55401 | | First Class Mail |
| 29892367 | Northern State Power MN dba Xcel Energy | Attn: Customer Receivables, PO Box 59 Minneapolis MN 55440 | | First Class Mail |
| 29892360 | Northern States Power MN dba Xcel Energy | Attn: Bankruptcy Dept, 414 Nicollet Mall Minneapolis MN 55401 | | First Class Mail |
| 29892370 | Northern States Power MN dba Xcel Energy | Attn: Customer Receivables, PO Box 59 Minneapolis MN 55440 | | First Class Mail |
| 29773139 | Northern, Maurice | Address on File | | First Class Mail |
| 29629548 | NORTHGATE SOUTH COMMONS, LLC | C/O THORNTON PLACE, 337 NE 103RD ST Seattle WA 98125 | | First Class Mail |
| 29487561 | Northglenn Finance Department | 11701 Community Center Dr Northglenn CO 80233 | | First Class Mail |
| 29784842 | Northglenn Plaza LLC | 43 Inverness Drive East, Englewood CO 80112 | | First Class Mail |
| 29649065 | Northglenn Plaza LLC | Perry S. Radic, Maritza Kerrigan, 43 Inverness Drive East Englewood CO 80112 | | First Class Mail |
| 29792112 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN | C/O HIFFMAN ASSET MGMT OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29603811 | NORTHLAKE VILLAGE OWNER, LLC dba HIFFMAN NATIONAL, LLC | C/O HIFFMAN ASSET MGMT, ONE OAKBROOK TER #400 OAKBROOK TERRACE IL 60181 | | First Class Mail |
| 29603809 | NORTHLAND COMMUNICATIONS | PO BOX 790307 ST. LOUIS MO 63179-0307 | | First Class Mail |
| 29629550 | NORTHPORT PRINTING | 100A CABOT ST. West Babylon NY 11704 | | First Class Mail |
| 29791304 | Northridge Crossing L.P. | 120 Palencia Village Drive, PMB 105 Box 177 St. Augustine FL 32095 | | First Class Mail |
| 29622989 | Northridge Crossing L.P. | Beth Vanderpol, 250 Civic Center Drive, Suite 500 Columbus OH 43215 | | First Class Mail |
| 30202668 | Northridge Crossing L.P. | c/o Casto, 250 Civic Center Drive, Suite 500 Columbus Oh 43215 | | First Class Mail |
| 29649709 | Northridge LLO159 | PO Box 1450 Columbus OH 43216 | | First Class Mail |
| 29632789 | Northrop, Grace Victoria | Address on File | | First Class Mail |
| 29486332 | Northrup, GARRY | Address on File | | First Class Mail |
| 29650916 | NORTHSHORE UTILITY DISTRICT | 6830 NE 185TH ST KENMORE WA 98028 | | First Class Mail |
| 29487200 | NORTHSHORE UTILITY DISTRICT | P.O. BOX 82489 KENMORE WA 98028-0489 | | First Class Mail |
| 29487425 | Northside Village Conyers, LLC | 425 Sigman Rd NW Conyers GA 30012 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29885961 | Northside Village Conyers, LLC | 85-A Mill Street, Suite 100<br>Roswell GA 30075 | | First Class Mail |
| 29885960 | Northside Village Conyers, LLC | Attn: Michael B. Pugh, 2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | | First Class Mail |
| 30162616 | Northside Village Conyers, LLC | Donna Cauther, 85-A Mill Street, STE #100<br>Roswell GA 30075 | | First Class Mail |
| 29791305 | Northtowne Associates | 120 Palencia Village Drive, PMB 105 Box 177<br>St. Augustine FL 32095 | | First Class Mail |
| 30202669 | Northtowne Associates | c/o J.J. Gumberg Co., 1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29648843 | Northtowne Associates | Mary Coutsoumbis, 1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29626248 | Northtowne Center Investors, LLC | 3265 Meridian ParkwaySuite 130<br>Weston FL 33331 | | First Class Mail |
| 29649710 | Northtowne LL0186 | c/o J.J. Gumberg Co.1051 Brinton Road<br>Pittsburgh PA 15221 | | First Class Mail |
| 29650848 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | 44405 SIX MILE RD<br>NORTHVILLE MI 48168 | | First Class Mail |
| 29487201 | NORTHVILLE TOWNSHIP WATER/SEWER DEPT | P.O. BOX 674268<br>DETROIT MI 48267-4268 | | First Class Mail |
| 29602427 | Northwest Arkansas Newspapers | PO Box 1607<br>Fayetteville AR 72702 | | First Class Mail |
| 29711127 | Northwest ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29784845 | Northwest Nutritional Foods LLC | 10522 Lake City Way NE, Suite C104<br>Seattle WA 98125 | | First Class Mail |
| 29650169 | Northwest Zoo- MALE | 3614 Smith Ave<br>Everett WA 98201 | | First Class Mail |
| 29650638 | NORTHWESTERN WATER AND SEWER DISTRICT | 12560 MIDDLETOWN PIKE<br>BOWLING GREEN OH 43402 | | First Class Mail |
| 29487202 | NORTHWESTERN WATER AND SEWER DISTRICT | P.O. BOX 348<br>BOWLING GREEN OH 43402-0348 | | First Class Mail |
| 29966899 | Northwestern Water and Sewer District | PO Box 348<br>Bowling Green OH 43402 | | First Class Mail |
| 29635838 | Nortillo, Joseph Quentin | Address on File | | First Class Mail |
| 29603810 | NORTON HEALTHCARE | ATNN: CLIENT BILLING, 1930 BISHOP LANE SUITE 1200<br>LOUISVILLE KY 40218 | | First Class Mail |
| 29625948 | NORTON LILLY LOGISTICS, INC | 1 St. Louis CentreSuite 5000<br>Mobile AL 36602 | | First Class Mail |
| 29489032 | Norton, DONNALYN | Address on File | | First Class Mail |
| 29772967 | Norton, Iesha | Address on File | | First Class Mail |
| 29630871 | Norton, Joseph | Address on File | | First Class Mail |
| 29772475 | Norton, Mike | Address on File | | First Class Mail |
| 29480631 | Norton, Samone | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479814 | Norwalk Assessor's Office | City of Norwalk, Tax Collector, 125 East Ave, Rm 105<br>Norwalk CT 06851 | | First Class Mail |
| 29629552 | NORWALK DEPARTMENT OF HEALTH | 137 EAST AVENUE<br>Norwalk CT 06851 | | First Class Mail |
| 29493013 | Norwood, IMANI | Address on File | | First Class Mail |
| 29622549 | Norwood, Joshua X | Address on File | | First Class Mail |
| 29644266 | Norwood, Maelee L | Address on File | | First Class Mail |
| 29486247 | Norwood, TANYA | Address on File | | First Class Mail |
| 29613901 | Nosakhare, Eweka | Address on File | | First Class Mail |
| 29629553 | NOSCO INC | LOCKBOX # 17841, 5505 NORTH CUMBERLAND AVENUE, SUITE 307<br>Chicago IL 60656 | | First Class Mail |
| 29733104 | Nosco Inc. | Attn: Finance (AR) department, 11200 88th Ave<br>Pleasant Prairie WI 53158-2306 | | First Class Mail |
| 29482352 | Nosek, JOHN | Address on File | | First Class Mail |
| 29773561 | Nostrand, Colleen | Address on File | | First Class Mail |
| 29648816 | Notices: | 33 Boylston Street, Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29773689 | Noto, Bria | Address on File | | First Class Mail |
| 29632487 | Noto, Dustin J. | Address on File | | First Class Mail |
| 29481328 | Nottingham, MICHAEL | Address on File | | First Class Mail |
| 29647049 | Noullet, Katya N | Address on File | | First Class Mail |
| 29628058 | NOURI LIFE LLC | CAROLINE CARRALERO, 28266 Airoso Street<br>Rancho Mission Viejo CA 92694 | | First Class Mail |
| 29792640 | Nourilogic LLC (DRP) | 660 Charlotte St, Unit 4<br>Punta Gorda FL 33950 | | First Class Mail |
| 29604604 | Nourilogic LLC (DRP) | Jordan Holmes, 660 Charlotte St, Unit 4<br>Punta Gorda FL 33950 | | First Class Mail |
| 29627983 | Nourilogic, LLC | Jordan Holmes, 660 Charlotte St Unit 4<br>Punta Gorda FL 33950 | | First Class Mail |
| 29633970 | Nourse, Bailey | Address on File | | First Class Mail |
| 29618733 | Nov, Leekimleng J | Address on File | | First Class Mail |
| 29627069 | NOVA ELECTRONICS | 207 S 10TH ST<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29629554 | NOVA VISUAL GROUP AMERICA, INC | 1460 OVERLOOK DRIVE<br>Lafayette CO 80026 | | First Class Mail |
| 29628161 | NOVA, ABRAHAM | Address on File | | First Class Mail |
| 29483438 | Nova, FLORES DE | Address on File | | First Class Mail |
| 29643087 | Nova, Leininger | Address on File | | First Class Mail |
| 29775646 | Novak, Christina | Address on File | | First Class Mail |
| 29607738 | Novak, Jessica Lynn | Address on File | | First Class Mail |
| 29773552 | Novak, Tianna | Address on File | | First Class Mail |
| 29634197 | Novales, Sabrina | Address on File | | First Class Mail |
| 29650598 | NOVEC | 10432 BALLS FORD RD<br>MANASSAS VA 20109 | | First Class Mail |
| 29487203 | NOVEC | P.O. BOX 34734<br>ALEXANDRIA VA 22334 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487204 | NOVEC | P.O. BOX 34734<br>ALEXANDRIA VA 22334-0734 | | First Class Mail |
| 29602801 | Novi Fence LLC | 29330 Wall St.<br>Wixom MI 48393 | | First Class Mail |
| 29791306 | Novi Pet Expo | 1207 W Hawthorne Street<br>Arlington Heights IL 60005 | | First Class Mail |
| 29784846 | Novi Pet Expo | 46100 Grand River Avenue<br>Novi MI 48374 | | First Class Mail |
| 29482080 | Novilla, ANNA | Address on File | | First Class Mail |
| 29627070 | NOVO HOME NORTH AMERICA | FACTOR FOR NOVO HOME N.A., PO BOX 100895<br>ATLANTA GA 30384-4174 | | First Class Mail |
| 29480120 | Novosel, Kaylee | Address on File | | First Class Mail |
| 29604363 | NOW Foods | Rich Graham, 395 S Glen Ellyn Rd.<br>BLOOMINGDALE IL 60108 | | First Class Mail |
| 29627673 | Now Foods (VSI) | Joseph Cool X254, 550 West Mitchell<br>GLENDALE HEIGHTS IL 60139 | | First Class Mail |
| 29777567 | NOW Health Group, Inc. dba NOW Foods | 244 Knollwood Drive, Suite 300<br>Bloomingdale IL 60108 | | First Class Mail |
| 29495305 | Nowak, Jeremy | Address on File | | First Class Mail |
| 29607303 | Nowak, Kenneth | Address on File | | First Class Mail |
| 29611564 | Nowak, Luke Anthony | Address on File | | First Class Mail |
| 29636645 | Nowarah, Katelyn | Address on File | | First Class Mail |
| 29645945 | Nowden, Sierra N | Address on File | | First Class Mail |
| 29484559 | Nowells, MIA | Address on File | | First Class Mail |
| 29634131 | Nowicki, Veronica Jolie | Address on File | | First Class Mail |
| 29781548 | Nowlan, Kathleen | Address on File | | First Class Mail |
| 29618330 | Nowlin, Austin M | Address on File | | First Class Mail |
| 29492675 | Nowlin, MAKIAH | Address on File | | First Class Mail |
| 29622386 | Nox, Kierra P | Address on File | | First Class Mail |
| 29633233 | Noxon, Ashley Marie | Address on File | | First Class Mail |
| 29776056 | Noyes, Christina | Address on File | | First Class Mail |
| 29637229 | NOYOLA, CARLOS JOEL | Address on File | | First Class Mail |
| 29645959 | Noyola, Daniel L | Address on File | | First Class Mail |
| 29643607 | Nozawa, Masao B | Address on File | | First Class Mail |
| 29603166 | Nozzle Nolen Inc | 5400 Broadway<br>West Palm Beach FL 33407 | | First Class Mail |
| 30397852 | NP Acquisition LLC | Attn: John D. Harkey, Biff Picone, 12200 Stemmons Fwy, Suite 100<br>Dallas TX 75234 | | First Class Mail |
| 29624362 | NP Stratham- LL4583 | c/o Northstar Centers LLC208 E51st St PMB114<br>New York NY 10022 | | First Class Mail |
| 29629555 | NP/I&G E. CHASE PROP OWNER LLC | P.O. BOX 530194<br>Atlanta GA 30353 | | First Class Mail |
| 29629556 | NPC 2015 LLC | PO BOX 65207<br>Lubbock TX 79464 | | First Class Mail |
| 30202670 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | c/o GRACO Real Estate Development Inc., 4010 82nd Street, Suite 100<br>Lubbock TX 79423 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623220 | NPC 2015, LLCc/o Graco Real Estate Development, Inc. | Gina Clifton Lease Admin., 4010 82nd Street, Suite 100 Lubbock TX 79423 | | First Class Mail |
| 29602523 | NPG NEWSPAPERS, INC. | PO Box 219735 Kansas City MO 64121-9735 | | First Class Mail |
| 29625239 | NPG OF MISSOURI, LLC (KMIZ,OMIZ,KQFX) | PO BOX 873808 Kansas City MO 64187-3808 | | First Class Mail |
| 29629557 | NRF - PENNOCK LLC | 13217 JAMBOREE ROAD #417 Tustin CA 92782 | | First Class Mail |
| 29623221 | NRF - Pennock LLC | 212 E 3rd Street, Suite 200 Cincinnati OH 45202 | | First Class Mail |
| 30202671 | NRF - Pennock LLC | c/o Last Mile Investments, 212 E 3rd Street, Suite 200 Cincinnati OH 45202 | | First Class Mail |
| 29627867 | NS 360 Inc. | Natural Stacks, 4241 24th Ave W. SEATTLE WA 98199 | | First Class Mail |
| 29491681 | Nsaku, BLAISE | Address on File | | First Class Mail |
| 29638929 | Nsalasani, Mateene | Address on File | | First Class Mail |
| 29495085 | Nsemoh, GRACE | Address on File | | First Class Mail |
| 29629558 | NSF INTERNATIONAL FOOD | SAFETY, LLC, DEPT LOCKBOX # 771380, PO BOX 77000 Detroit MI 48277 | | First Class Mail |
| 29613593 | Nshimiye, Mbonimpa | Address on File | | First Class Mail |
| 29602332 | NSP Kingston Pike LLC | 1518 E 3rd StSuite 200 Charlotte NC 28204 | | First Class Mail |
| 29796937 | Nstar DBA Eversource | Attn: Eversource Legal Honor Heath, 107 Selden Ave Berlin CT 06037 | | First Class Mail |
| 29796938 | Nstar DBA Eversource | Meaghan Valentine, Supervisor, PO Box 270 Hartford CT 06106 | | First Class Mail |
| 29974200 | Nstar Electric Company dba Eversource Energy | c/o Honor Heath, Esq, 107 Selden Street Berlin CT 06037 | | First Class Mail |
| 29974201 | Nstar Electric Company dba Eversource Energy | c/o Special Collections - NW220, 247 Station Drive Westwood MA 02090 | | First Class Mail |
| 29974187 | Nstar Gas Company dba Eversource Energy | c/o Honor Heath, Esq, 107 Seldon Street Berlin CT 06037 | | First Class Mail |
| 29974188 | Nstar Gas Company dba Eversource Energy | c/o Special Collections, 247 Station Drive - NW 220 Westwood MA 02090 | | First Class Mail |
| 29479375 | NTMA - NEWBERRY TWP MUNICIPAL AUTH., PA | 1915 OLD TRAIL RD ETTERS PA 17319 | | First Class Mail |
| 29622806 | Nuanez, Leonor L | Address on File | | First Class Mail |
| 29777570 | Nubreed Nutrition | 28910 Ave Penn, Suite #213 VALENCIA CA 91355 | | First Class Mail |
| 29790934 | Nubreed Nutrition | 318 John R Road, Suite 310 Troy MI 48083 | | First Class Mail |
| 29627961 | Nude Collection Inc (DRP) | Jewel Zimmer, 34102 Violet Lantern St Dana Point CA 92629 | | First Class Mail |
| 29714501 | Nueces County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428 Austin TX 78760-7428 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487607 | Nueces County Appraisal District | 201 N Chaparral St<br>Corpus Christi TX 78401 | | First Class Mail |
| 29630587 | Nuez, Sashkya L | Address on File | | First Class Mail |
| 29777571 | NuGo Nutrition | 520 SECOND STREET,<br>OAKMONT PA 15139 | | First Class Mail |
| 29777572 | Nulab, Inc. | 2151 Logan Street<br>Clearwater FL 33765 | | First Class Mail |
| 29777573 | Nuline Nutritionals, LLC | 31 West 34th Street, 7th Floor<br>New York NY 10001 | | First Class Mail |
| 29777574 | NuLiv Science USA, Inc. | 255 Paseo Tesoro<br>Walnut CA 91789 | | First Class Mail |
| 30347547 | Nulixir Inc | 8609 Cross Park Drive<br>Austin TX 78754 | | First Class Mail |
| 29781004 | Null, Angela | Address on File | | First Class Mail |
| 29776295 | Null, Brandi | Address on File | | First Class Mail |
| 29481864 | Numan, SHENICE | Address on File | | First Class Mail |
| 29602197 | NUMBERONE DELIVERY (DEXTER GENERAL) | 5137 CRESCENT OAKS DRIVE<br>Madison WI 53704 | | First Class Mail |
| 29611293 | Numeracki, Amy | Address on File | | First Class Mail |
| 29777575 | Numi Inc. LLC | PO Box 20420<br>Oakland CA 94620 | | First Class Mail |
| 29627666 | Numi Tea | CINDY GRAFFORT, P.O. Box 20420<br>PIEDMONT CA 94620 | | First Class Mail |
| 29777576 | Numina Group, Incorporated | 10331 Werch Drive<br>Woodridge IL 60517 | | First Class Mail |
| 29645933 | Nunag, Gabriel Vernon C | Address on File | | First Class Mail |
| 29790935 | NuNaturals Inc | 2220 W. 2nd Ave<br>EUGENE OR 97402 | | First Class Mail |
| 29777577 | NuNaturals Inc | 2220 W. 2nd Ave, #1<br>EUGENE OR 97402 | | First Class Mail |
| 29604416 | NuNaturals, Inc | Amanda Phillips, 2220 W. 2nd Ave, #1<br>EUGENE OR 97402 | | First Class Mail |
| 29645527 | Nunez Lemus, Laura N | Address on File | | First Class Mail |
| 29633090 | Nunez Rodriguez, Adriana Nicolle | Address on File | | First Class Mail |
| 29647883 | Nunez, Alfrine S | Address on File | | First Class Mail |
| 29646049 | Nunez, Christin | Address on File | | First Class Mail |
| 29647931 | Nunez, Cristian D | Address on File | | First Class Mail |
| 29618724 | Nunez, Daniel A | Address on File | | First Class Mail |
| 29493263 | Nunez, DAVID RESTO | Address on File | | First Class Mail |
| 29622807 | Nunez, Dominic A | Address on File | | First Class Mail |
| 29621691 | Nunez, Javier J | Address on File | | First Class Mail |
| 29618890 | Nunez, Karissa R | Address on File | | First Class Mail |
| 29783538 | Nunez, Pablo | Address on File | | First Class Mail |
| 29775847 | Nunez, Ruben | Address on File | | First Class Mail |
| 29774903 | Nunez, Sebastian | Address on File | | First Class Mail |
| 29634189 | Nunez, Sophia Rose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775224 | Nunez, Tammy | Address on File | | First Class Mail |
| 29606495 | Nunez, Vickie | Address on File | | First Class Mail |
| 29647906 | Nunez, Yuri | Address on File | | First Class Mail |
| 29632679 | Nunez-Marino, Nina | Address on File | | First Class Mail |
| 29490565 | Nungesser, MELODIE ORTIZ | Address on File | | First Class Mail |
| 29490798 | Nunn, BRYSON | Address on File | | First Class Mail |
| 29612627 | Nunn, Gage C | Address on File | | First Class Mail |
| 29486200 | Nunnally, ANGELA | Address on File | | First Class Mail |
| 29618125 | Nunnally, Candace V | Address on File | | First Class Mail |
| 29494120 | Nunnally, SYREALL | Address on File | | First Class Mail |
| 29483522 | Nunnelly, KANDACE | Address on File | | First Class Mail |
| 29778230 | Nunnery, James | Address on File | | First Class Mail |
| 29779592 | Nurse, Kandi | Address on File | | First Class Mail |
| 29644010 | Nusairat, Dana E | Address on File | | First Class Mail |
| 29780484 | Nusrat, Selina | Address on File | | First Class Mail |
| 29773741 | Nusspickel, Sheryl | Address on File | | First Class Mail |
| 29784847 | Nutiva | 213 West Cutting Blvd, RICHMOND CA 94804 | | First Class Mail |
| 29627677 | Nutiva | Cecelia Brousseau, 213 West Cutting Blvd RICHMOND CA 94804 | | First Class Mail |
| 29677549 | Nutra Holdings Inc | Lisa Wheeler, 145 Aberdeen Avenue, Unit 1 St John's NL A1A 5P6 Canada | | First Class Mail |
| 29627921 | Nutra Holdings Inc. | Clea Murphy, 145 Aberdeen Avenue St. John's NL A1A- 5P6 Canada | | First Class Mail |
| 29784848 | NutraBio Labs, Inc | 564 Lincoln Boulevard Middlesex NJ 08846 | | First Class Mail |
| 29792706 | Nutraceutical | 1400 Kearns Blvd PARK CITY UT 84060 | | First Class Mail |
| 29604337 | Nutraceutical | Cara Boyden, 1400 Kearns Blvd PARK CITY UT 84060 | | First Class Mail |
| 29784849 | Nutraceutical Corporation | 1400 Kearns Blvd, PARK CITY UT 84060 | | First Class Mail |
| 29904291 | Nutraceutical Corporation | 222 S. Main Street , Ste 1600 Salt Lake City UT 84101 | | First Class Mail |
| 29904292 | Nutraceutical Corporation | c/o Accounts Receivable, 580 W. 300 N. Ogden UT 84404 | | First Class Mail |
| 30347548 | Nutracode | P.O. Box 21124 Lehigh Valley PA 18002 | | First Class Mail |
| 29784850 | NutraFusion Nutritionals | 500 Memorial Dr Somerset NJ 08873 | | First Class Mail |
| 29623369 | Nutramax Laboratorie | 946 Quality Drive Lancaster SC 29720 | | First Class Mail |
| 29627647 | Nutramax Laboratories Consumer Care | 946 QUALITY DR LANCASTER SC 29720-4722 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784851 | Nutramax Laboratories Consumer Care, Inc. | 946 Quality Dr Lancaster SC 29720-4722 | | First Class Mail |
| 29627683 | NutraPure, Inc (VSI) | Kester Arjoon, 1777 Sun Peak Drive PARK CITY UT 84098 | | First Class Mail |
| 30347549 | Nutrashure Distribution | 21 Corie Court Port Jefferson NY 11777 | | First Class Mail |
| 29784852 | NutraSky LLC | 2206 MCFARLAND 400 BLVD ALPHARETTA GA 30004 | | First Class Mail |
| 29784853 | Nutravail LLC | 14790 Flint Lee Road Chantilly VA 20151 | | First Class Mail |
| 29784854 | Nutrawise Corporation | 9600 Toledo Way, IRVINE CA 92618 | | First Class Mail |
| 29604426 | NUTRAWISE CORPORATION | Mimi Varela, 9600 Toledo Way IRVINE CA 92618 | | First Class Mail |
| 29792728 | Nutrex Hawaii | 73-4460 Queen Kaahumanu KAILUA KONA HI 96740 | | First Class Mail |
| 29604316 | Nutrex Hawaii | BRYAN BARGE, 73-4460 Queen Kaahumanu KAILUA KONA HI 96740 | | First Class Mail |
| 29739925 | Nutrex Hawaii Inc. | Vicki H Pendergrass, Accounts Receivable Clerk, 73-4460 Queen Kaahumanu Hwy., # 102 Kailua Kona HI 96740 | | First Class Mail |
| 29784855 | Nutrex Hawaii, Inc. | 73-4460 Queen Kaahumanu Hwy #102 Kailua-Kona HI 96740 | | First Class Mail |
| 29604352 | Nutrex Research, Inc. | 579 South Econ Circle, Billy Amicarelle OVIEDO FL 32765 | | First Class Mail |
| 29784856 | Nutrex Research, Inc. | 579 South Econ Circle Oviedo FL 32765 | | First Class Mail |
| 29649808 | Nutri Vet Wellness | dba: Manna Pro Products LLCPO Box 959074 Saint Louis MO 63195 | | First Class Mail |
| 29784857 | NutriBiotic | 865 Parallel Dr, LAKEPORT CA 95453 | | First Class Mail |
| 29604314 | Nutribiotic | Cheryl, 865 Parallel Dr LAKEPORT CA 95453 | | First Class Mail |
| 29784858 | Nutriforce Nutrition | 14620 NW 60 AVENUE MIAMI LAKES FL 33014 | | First Class Mail |
| 29604497 | NutriGold | Josh Anderson, 1467 W 105N, Andrew Dalton OREM UT 84057 | | First Class Mail |
| 29784859 | NutriGold Inc | 1467 W 105N, OREM UT 84057 | | First Class Mail |
| 29604427 | Nutrikel | Greg Kelly, 65 Cardinal Drive, Greg Kelly GLASTONBURY CT 06033 | | First Class Mail |
| 29777578 | Nutrikel, LLC | 65 Cardinal Drive, GLASTONBURY CT 06033 | | First Class Mail |
| 29627659 | Nutrina | Gabe Colon, 2161 Logan Street CLEARWATER FL 33765 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1584 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624103 | NutriPack LLC | 2210 W 162nd St Markham IL 60428 | | First Class Mail |
| 29792535 | NutriPack LLC | Dba Bil Jac, 3337 Medina Road Markham IL 60428 | | First Class Mail |
| 29792608 | NUTRIPRO GROUP(DIS) | 48 BAY POINT HARBOR LANE Mount Laurel NJ 08054 | | First Class Mail |
| 29777579 | NutriScience Innovations, LLC | 130 Old Gate Lane (Unit C) Milford CT 06460 | | First Class Mail |
| 29628082 | Nutrishus Brands Inc. (DRP) | Dan Craytor, 1450 W Peachtree St NW #200 PMB 146 Atlanta GA 30309 | | First Class Mail |
| 30347550 | Nutritics Limited | 22 Town Center Plaza Dublin Ireland | | First Class Mail |
| 29777580 | Nutrition 53, Inc. | 497 Edison Ct Ste B Fairfield CA 94534-1695 | | First Class Mail |
| 29792387 | Nutrition Distribution(DIS) | 2245 West University, 5 Tempe AZ 85282 | | First Class Mail |
| 29627634 | Nutrition Now (Church & Dwight) | Erik Brooks, 500 Charles Ewing Boulevard TRENTON NJ 08628 | | First Class Mail |
| 29777581 | Nutrition Training Systems, LLC d/b/a Muscleology | 10220 W State Road, Suite 11 Davie FL 33324 | | First Class Mail |
| 29777582 | Nutritional Brands | 1610 W. Whispering Wind Drive, PHOENIX AZ 85085 | | First Class Mail |
| 29627627 | Nutritional Brands | Michael Hymen, 1610 W. Whispering Wind Drive PHOENIX AZ 85085 | | First Class Mail |
| 29601349 | Nutritional Brands, Inc. | Todd Spraetz, 1610 W Whispering Wind Drive Phoenix AZ 85085 | | First Class Mail |
| 30347551 | Nutritional PL, Inc. | Gene Tracy, 1610 W. Whispering Wind Drive PHOENIX AZ 85085 | | First Class Mail |
| 29627821 | Nutritional PL, Inc. (VSI) | Gene Tracy, 1610 W. Whispering Wind Drive, Danna Pratte PHOENIX AZ 85085 | | First Class Mail |
| 29777583 | Nutritional Supply Corp | 317 Industrial Circle, LIBERTY TX 77575 | | First Class Mail |
| 29777584 | Nutritional Therapeutics, Inc. | 75 Hoffman Lane Suite F Islandia NY 11749 | | First Class Mail |
| 29606019 | NUTRIVO LLC | 1785 N. EDGELAWN DRIVE Aurora IL 60506 | | First Class Mail |
| 29604458 | Nutrivo LLC dba Rivalus | D.A. Power, 1785 N. Edgelawn Drive AURORA IL 60506 | | First Class Mail |
| 29604465 | Nutrivo, LLC (VSB) | 1785 N. Edgelawn Drive, Mike Costello AURORA IL 60506 | | First Class Mail |
| 29777586 | Nuts 'N More | 10 Almeida Street East Providence RI 02914 | | First Class Mail |
| 29604452 | Nuts 'N More | Peter Ferreira, 10 Almeida Street EAST PROVIDENCE RI 02914 | | First Class Mail |
| 29621588 | Nutt, Meghan K | Address on File | | First Class Mail |
| 29490615 | Nutter, JOHN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627719 | NUUN and CO. Inc | 450 Alaskan Way S Ste 400<br>SEATTLE WA 98104-2785 | | First Class Mail |
| 29777587 | NUUN and CO. Inc. | 800 Maynard Ave S Suite 102<br>Seattle WA 98122 | | First Class Mail |
| 29623881 | Nuvek LLC | PO Box 4986<br>Pocatello ID 83205 | | First Class Mail |
| 29777588 | NuVest Enterprises, LLC | 2670 W. Maple<br>Troy MI 48084 | | First Class Mail |
| 29784860 | NuWest Logistics, LLC | 190 East Main Street<br>Huntington NY 11743 | | First Class Mail |
| 29616134 | Nuymar, Dorsey | Address on File | | First Class Mail |
| 29784861 | NuZee, Inc. | 2865 Scott Street, Suite #107<br>Vista CA 92081 | | First Class Mail |
| 29650901 | NV ENERGY | 6226 W SAHARA AVE<br>LAS VEGAS NV 89146 | | First Class Mail |
| 29650902 | NV ENERGY NORTH | 6226 W SAHARA AVE<br>LAS VEGAS NV 89146 | | First Class Mail |
| 29479376 | NV ENERGY NORTH | P.O. BOX 30073<br>RENO NV 89520 | | First Class Mail |
| 29650903 | NV ENERGY SOUTH | 6226 W SAHARA AVE<br>LAS VEGAS NV 89146 | | First Class Mail |
| 29479377 | NV ENERGY SOUTH | P.O. BOX 30150<br>RENO NV 89520 | | First Class Mail |
| 29479378 | NV ENERGY/30073 NORTH NEVADA | P.O. BOX 30073<br>RENO NV 89520-3073 | | First Class Mail |
| 29479379 | NV ENERGY/30150 SOUTH NEVADA | P.O. BOX 30150<br>RENO NV 89520-3150 | | First Class Mail |
| 29625814 | NW Communications of Austin, Inc dba KTBC-TV | PO Box 844832<br>Dallas TX 75284 | | First Class Mail |
| 29624767 | NW NATURAL | 250 SW TAYLOR ST<br>PORTLAND OR 97204 | | First Class Mail |
| 29733173 | NW Natural | Attn: Bankruptcy, PO Box 3288<br>Portland OR 97208 | | First Class Mail |
| 29479380 | NW NATURAL | P.O. BOX 6017<br>PORTLAND OR 97228 | | First Class Mail |
| 29479381 | NW NATURAL | P.O. BOX 6017<br>PORTLAND OR 97228-6017 | | First Class Mail |
| 29625290 | NW TRANSPORT, LLC | 101 FOREMAN ROADAPT A23<br>Mobile AL 36608 | | First Class Mail |
| 29606020 | NWC Corp | Altos de Escorial 504 BLVD Media Luna, Box 401 Apt 410<br>Carolina PR 00987 | | First Class Mail |
| 29784862 | NWC Naturals Pet Products LLC | 2487 S Gilbert Road, Suite #106-492<br>Gilbert AZ 85295 | | First Class Mail |
| 29790937 | NWC Naturals Pet Products LLC | 27071 Cabot Rd.<br>Laguna Hills CA 92653 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602260 | NWP TX TT LLC | PO Box 12580<br>Newark NJ 07101 | | First Class Mail |
| 29602846 | NWS Architects Inc. | 200 W Monroe Street Suite 2070<br>Chicago IL 60606 | | First Class Mail |
| 29487879 | NY Dept of Agriculture | 10B AIRLINE DRIVE<br>ALBANY NY 12235 | | First Class Mail |
| 29606022 | NY STATE CORP. TAX | NYS ESTIMATED CORPORATION TAX, PO BOX 4136<br>Binghamton NY 13902-4136 | | First Class Mail |
| 29633907 | Nyaupane, Bhojraj | Address on File | | First Class Mail |
| 29621525 | Nybo, Katie Y | Address on File | | First Class Mail |
| 29606023 | NYC DEPARTMENT OF FINANCE | 1 Centre Street, 22nd Floor<br>New York NY 10007 | | First Class Mail |
| 29627441 | NYC Department of Finance | PO Box 3922<br>New York NY 10008 | | First Class Mail |
| 29487838 | NYC Dept of Health & Mental Hygiene | 125 Worth St<br>New York NY 10013 | | First Class Mail |
| 29606024 | NYC FIRE DEPARTMENT | PO BOX 412014<br>Boston MA 02241-2014 | | First Class Mail |
| 29650991 | NYC WATER BOARD | DEPARTMENT OF ENVIRONMENTAL PROTECTION, 59-17 JUNCTION BLVD, 8TH FLOOR<br>FLUSHING NY 11373 | | First Class Mail |
| 29479382 | NYC WATER BOARD | P.O. BOX 11863<br>NEWARK NJ 07101-8163 | | First Class Mail |
| 29779906 | Nycum, Ronald | Address on File | | First Class Mail |
| 29633318 | Nye, Cameron Joesph | Address on File | | First Class Mail |
| 29608361 | Nye, Morgan W. | Address on File | | First Class Mail |
| 29633096 | Nye, Nicole Marie | Address on File | | First Class Mail |
| 29480119 | Nyionzima, Nsegegiyuva | Address on File | | First Class Mail |
| 29606483 | NYIR, VAMBERY | Address on File | | First Class Mail |
| 29608171 | Nyiri, Carly | Address on File | | First Class Mail |
| 29629539 | Nyiri, Nina Raquel | Address on File | | First Class Mail |
| 29615151 | Nylan, Grant | Address on File | | First Class Mail |
| 29784863 | Nyla's Pantry, LLC | 14090 FM 2920, Ste. G551<br>Tomball TX 77377 | | First Class Mail |
| 29644037 | Nyren, Peter G | Address on File | | First Class Mail |
| 29650452 | NYS Commissioner of | 276 Waring Road, Room 104<br>Rochester NY 14609 | | First Class Mail |
| 29624575 | NYS Commissioner of | c/o NYS Assessment ReceivablesPO Box 4127<br>Binghamton NY 13902 | | First Class Mail |
| 29624400 | NYS Commissioner of | New York State Dept of Labor, 333 E Washington St, Room121<br>Syracuse NY 13202 | | First Class Mail |
| 29627412 | NYS Corporation Tax | PO Box 15200<br>Albany NY 12212-5200 | | First Class Mail |
| 29630262 | NYS FILING FEE | STATE PROCESSING CENTER, PO BOX 4148<br>Binghamton NY 13902 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479968 | NYS Sales Tax Processing | Department of Taxation and Finance, Attn: Office of Counsel, Attn: Office of Counsel Albany NY 12227 | | First Class Mail |
| 30344248 | NYS Workers' Compensation Board | 328 State Street, Attn: Michele Ann Mealy Schenectady NY 12305 | | First Class Mail |
| 30345075 | NYS Workers' Compensation Board | 328 State Street - Judgment Unit Schenectady NY 12305 | | First Class Mail |
| 30345114 | NYS Workers' Compensation Board | PO Box 5200 Binghamton NY 13902 | | First Class Mail |
| 29627557 | NYSE Market (DE), Inc. | PO BOX 734514 Chicago IL 60673 | | First Class Mail |
| 29650691 | NYSEG | 18 LINK DR BINGHAMTON NY 13904 | | First Class Mail |
| 29904397 | NYSEG | Attn: Bankruptcy Department, PO Box 5240 Binghamton NY 13902 | | First Class Mail |
| 29904398 | NYSEG | Attn: Kelly Potter, Bankruptcy Department Represen, 18 Link Dr Binghamton NY 13904 | | First Class Mail |
| 29904377 | NYSEG | c/o Bankruptcy Department Representative, Attn: Kelly Potter, 18 Link Dr. Binghamton NY 13904 | | First Class Mail |
| 29479383 | NYSEG | P.O. BOX 847812 BOSTON MA 02284 | | First Class Mail |
| 29650692 | NYSEG-NEW YORK STATE ELECTRIC & GAS | 18 LINK DR BINGHAMTON NY 13850 | | First Class Mail |
| 29479384 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON MA 02284 | | First Class Mail |
| 29479385 | NYSEG-NEW YORK STATE ELECTRIC & GAS | P.O. BOX 847812 BOSTON MA 02284-7812 | | First Class Mail |
| 29641593 | Nyzaiah, Cotton | Address on File | | First Class Mail |
| 29483916 | Nzabarinda, NTUYENABO | Address on File | | First Class Mail |
| 29482653 | Nzusseng, VIVIEN | Address on File | | First Class Mail |
| 29610708 | O Brien, Kelsey | Address on File | | First Class Mail |
| 29630945 | O Keefe, Tracy | Address on File | | First Class Mail |
| 29609203 | O Leary, Michael | Address on File | | First Class Mail |
| 29637106 | O QUINN, BRIDGET | Address on File | | First Class Mail |
| 29613852 | O., Adams Jahmel | Address on File | | First Class Mail |
| 29618061 | O., Avery Jessica | Address on File | | First Class Mail |
| 29616935 | O., Barnes Ivory | Address on File | | First Class Mail |
| 29617539 | O., Barragan Armando | Address on File | | First Class Mail |
| 29614427 | O., Brooks Kacy | Address on File | | First Class Mail |
| 29615332 | O., Brown Kuri | Address on File | | First Class Mail |
| 29613800 | O., Butler Richard | Address on File | | First Class Mail |
| 29615746 | O., Cole Jacarrio | Address on File | | First Class Mail |
| 29614430 | O., Glass Daniel | Address on File | | First Class Mail |
| 29641756 | O., Hunter Marcei | Address on File | | First Class Mail |
| 29613119 | O., Irizarry Dean | Address on File | | First Class Mail |
| 29614456 | O., James Barry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640549 | O., Jeffers Brandon | Address on File | | First Class Mail |
| 29643132 | O., Johnson Elijah | Address on File | | First Class Mail |
| 29640124 | O., Jordan Dandre | Address on File | | First Class Mail |
| 29616017 | O., Larriva Elvis | Address on File | | First Class Mail |
| 29638766 | O., Larsen Donna | Address on File | | First Class Mail |
| 29643111 | O., Lyons Courtland | Address on File | | First Class Mail |
| 29614451 | O., Martinez Mario | Address on File | | First Class Mail |
| 29615472 | O., Mitchell Cyrus | Address on File | | First Class Mail |
| 29643106 | O., Navarro Cinque | Address on File | | First Class Mail |
| 29641802 | O., Niles Bryant | Address on File | | First Class Mail |
| 29640028 | O., Nunley Rayvaun | Address on File | | First Class Mail |
| 29613219 | O., Portillo Hector | Address on File | | First Class Mail |
| 29638935 | O., Pryor Donte | Address on File | | First Class Mail |
| 29640050 | O., Rascoe Bryon | Address on File | | First Class Mail |
| 29617752 | O., Roberson Edward | Address on File | | First Class Mail |
| 29615870 | O., Salazar Angel | Address on File | | First Class Mail |
| 29640871 | O., Scroggins Allen | Address on File | | First Class Mail |
| 29637851 | O., Sewell Tony | Address on File | | First Class Mail |
| 29642552 | O., Smith Shamir | Address on File | | First Class Mail |
| 29642005 | O., Sowders Kyle | Address on File | | First Class Mail |
| 29641198 | O., Taylor Tyre | Address on File | | First Class Mail |
| 29613656 | O., Vega Hector | Address on File | | First Class Mail |
| 29617632 | O., Waldon Bruce | Address on File | | First Class Mail |
| 29643179 | O., Walker Parrish | Address on File | | First Class Mail |
| 29615506 | O., Whearley Adam | Address on File | | First Class Mail |
| 30202672 | O.J.B. Investment Group LC | 4905 Del Ray Ave., Suite 200 Bethesda MD 20814 | | First Class Mail |
| 29790938 | O.J.B. Investment Group LC | 4905 Del Ray Ave. Bethesda MD 20814 | | First Class Mail |
| 29623222 | O.J.B. Investment Group LC | Larry Alpert, 4905 Del Ray Ave., Suite 200 Bethesda MD 20814 | | First Class Mail |
| 29623223 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave., Suite 200 Bethesda MD 20814 | | First Class Mail |
| 29790939 | O.J.B./AJRE JV, LC | 4905 Del Ray Ave. Bethesda MD 20814 | | First Class Mail |
| 29602536 | O.W.SERVICES | 160 TWP RD 1012 South Point OH 45680 | | First Class Mail |
| 29635952 | O'Brien, Reilly Theresa | Address on File | | First Class Mail |
| 29480525 | O'Conner, JEAN | Address on File | | First Class Mail |
| 29635136 | O'Connor, Amelie Kyla Szakacs | Address on File | | First Class Mail |
| 29611183 | O'Dell, Aidan Cole | Address on File | | First Class Mail |
| 29490853 | O'Leary, KATIE | Address on File | | First Class Mail |
| 29481557 | O'Neill, Shae | Address on File | | First Class Mail |
| 29607983 | O'Rourke, Savannah Marie | Address on File | | First Class Mail |
| 29604669 | O2, Inc | Accounting, 6545 Market Ave North, Ste 100 North Canton OH 44721 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602307 | OAHU PUBLICATION INC DBA HONOLULU STAR- ADVERTISER | 500 ALA MOANA BLVD STE 7-500 Honolulu HI 96813 | | First Class Mail |
| 29627934 | Oak Foods, LLC | James Locke, 401 Oak Street East Stroudsburg PA 18301 | | First Class Mail |
| 29487440 | Oak Forest Group, LTD | 430 N Center St Longview TX 75601 | | First Class Mail |
| 30202674 | Oak Forest Group, LTD | P.O. Box 3449 Longview TX 75606 | | First Class Mail |
| 29623004 | Oak Lawn Joint Venture I, L.L.C. | Attn: Gregory Moross, 302 Datura St., Suite 100 West Palm Beach FL 33401 | | First Class Mail |
| 29792957 | Oak Park Associates Inc | 714 Mills Drive, Suite 7 North Huntingdon PA 15642 | | First Class Mail |
| 29648844 | Oak Park Associates, Inc. | 8954 Hill Drive North Huntington PA 15642 | | First Class Mail |
| 29649787 | Oak Park LL0248 | 714 Mills Drive, Suite 7 North Huntingdon PA 15642 | | First Class Mail |
| 29612681 | Oakes, Kathryn Jean | Address on File | | First Class Mail |
| 29488156 | Oakes, RALONDA | Address on File | | First Class Mail |
| 29620362 | Oakes, Tyler J | Address on File | | First Class Mail |
| 29780868 | Oakes, Zaine | Address on File | | First Class Mail |
| 29623933 | Oakey's Pet Funer | Oakey's Pet Funeral Home & Crematory5416 Airport Road Roanoke VA 24012 | | First Class Mail |
| 29627072 | OAKGROVE UTILITIES OFFICE | PO BOX 280 OAK GROVE KY 42262 | | First Class Mail |
| 29487733 | Oakland County Equalization Division | 250 Elizabeth Lake Rd, Ste 1000 W, Ste 1000 W Pontiac MI 48341 | | First Class Mail |
| 29623496 | Oakland NJ - Ramapo | 350 Ramapo Valley Rd Suite 28 Oakland NJ 07436 | | First Class Mail |
| 29623956 | Oakley Retail - 245 | 8335 Cherry Laurel Drive LIBERTY TOWNSHIP OH 45044 | | First Class Mail |
| 29622272 | Oakley, Jessica S | Address on File | | First Class Mail |
| 29621449 | Oakley, Rachel M | Address on File | | First Class Mail |
| 29647213 | Oakman, Zander J | Address on File | | First Class Mail |
| 29612026 | Oaks, Emelia Lee | Address on File | | First Class Mail |
| 30355961 | OAKTREE OPPS XII HOLDCO, L.P. | Attn: Evan Kramer \| Ross Rosenfelt, 333 South Grand Avenue, 28th Floor Los Angeles CA 90071 | | First Class Mail |
| 30201037 | OAKTREE OPPS XII HOLDCO, L.P. | Attn: Oaktree Capital Management LP (FM), 190 Elgin Avenue George Town Grand Cayman KY1-9008 Cayman Islands | | First Class Mail |
| 29623506 | Oakville MO - Oakvil | 5531 Oakville Shopping Ctr Oakville MO 63129 | | First Class Mail |
| 29784868 | Oakville Partners, LLC | 3012 Oakville Woods Court St. Louis MO 63121 | | First Class Mail |
| 29623867 | Oasis Lawn Care & Sn | PO Box 223 Mansfield OH 44901 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603023 | OASIS WINDOW CLEANING, LLC | PO BOX 16727 Rocky River OH 44116 | | First Class Mail |
| 29482038 | Oates, DNJIA | Address on File | | First Class Mail |
| 29495247 | Oates, RENAE | Address on File | | First Class Mail |
| 29493849 | Oates, TIFFANY | Address on File | | First Class Mail |
| 29490768 | Oatman, ROGER | Address on File | | First Class Mail |
| 29642063 | Obah, Brady | Address on File | | First Class Mail |
| 29619043 | Obando, Cindy L | Address on File | | First Class Mail |
| 29772651 | Obanner, Antoinette | Address on File | | First Class Mail |
| 29495090 | Obb, ONEDIA | Address on File | | First Class Mail |
| 29621351 | Obcamp, Matthew R | Address on File | | First Class Mail |
| 29621885 | Obeck, Kevin J | Address on File | | First Class Mail |
| 29606900 | Obed Gonzalez, Armando | Address on File | | First Class Mail |
| 29643578 | Oben, Tyler J | Address on File | | First Class Mail |
| 29490439 | Oberdove, ZACHARY | Address on File | | First Class Mail |
| 29791894 | OBERHAUS, RICHARD | Address on File | | First Class Mail |
| 29619324 | Oberman, Joseph R | Address on File | | First Class Mail |
| 29611562 | Obermiller, Bethany F | Address on File | | First Class Mail |
| 29783590 | Oberry, Gregory | Address on File | | First Class Mail |
| 29782293 | Oberto, Michel V | Address on File | | First Class Mail |
| 29621137 | Obia, Eben M | Address on File | | First Class Mail |
| 29481385 | Obia, VIVIAN | Address on File | | First Class Mail |
| 29647807 | Obispo, Nazaree I | Address on File | | First Class Mail |
| 29619990 | Oblea, Maria | Address on File | | First Class Mail |
| 29645427 | Obrecht, David | Address on File | | First Class Mail |
| 29485988 | Obregon, DANNY | Address on File | | First Class Mail |
| 29778467 | Obregon, Vanette | Address on File | | First Class Mail |
| 29480137 | Obrian, George | Address on File | | First Class Mail |
| 29618160 | Obrien, Benjamin P | Address on File | | First Class Mail |
| 29772778 | Obrien, Brandon | Address on File | | First Class Mail |
| 29608959 | O'Brien, Ciara | Address on File | | First Class Mail |
| 29773785 | Obrien, Clyde | Address on File | | First Class Mail |
| 29646823 | O'Brien, Evan R | Address on File | | First Class Mail |
| 29646077 | Obrien, Jonathan J | Address on File | | First Class Mail |
| 29607876 | O'Brien, Luke James | Address on File | | First Class Mail |
| 29636966 | O'Brien, Melissa Mary | Address on File | | First Class Mail |
| 29619797 | O'Brien, Nathan | Address on File | | First Class Mail |
| 29603934 | O'BRIEN, SHANE | Address on File | | First Class Mail |
| 29771339 | Obrien, Starlina | Address on File | | First Class Mail |
| 29492751 | O'Brien-Nickisch, KATRINA | Address on File | | First Class Mail |
| 29647219 | Obrist, Ryan M | Address on File | | First Class Mail |
| 29627073 | OBSCURE RIDES LLC | 6236 US 1 N UNIT E ST AUGUSTINE FL 32095 | | First Class Mail |
| 29606027 | Observer Newspaper of SO. California | OBSERVER NEWSPAPERof SOUTHERN CALIFORNIA, PO BOX 2341 Bakersfield CA 93303 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965946 | OC III LVS LXII LP | c/o Paul Jeffrey, 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965947 | OC III LVS LXII LP | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29604959 | O'Cain, Brandon | Address on File | | First Class Mail |
| 29627074 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY #200<br>TAMPA FL 33614 | | First Class Mail |
| 29792110 | OCALA 1739 SHOPPING CENTER, LLC | C/O RMC PROPERTY GROUP<br>TAMPA FL 33614 | | First Class Mail |
| 30202676 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP, 8902 N DALE MABRY HWY<br>Tampa FL 33614 | | First Class Mail |
| 29784869 | Ocala SC Company, Ltd. | c/o RMC PROPERTY GROUP<br>TAMPA FL 33614 | | First Class Mail |
| 29601870 | OCALA, CULLIGAN | Address on File | | First Class Mail |
| 29620442 | Ocampo Garcia, Antonio | Address on File | | First Class Mail |
| 29772156 | Ocampo Moleiro, Pedro Enrique | Address on File | | First Class Mail |
| 29646338 | Ocampo, Gustavo A | Address on File | | First Class Mail |
| 29611858 | Ocampo, Leonel | Address on File | | First Class Mail |
| 29779468 | Ocanas, Adriana | Address on File | | First Class Mail |
| 29493994 | Ocaseo, MADELINE | Address on File | | First Class Mail |
| 29610359 | Ocasio, Anthony | Address on File | | First Class Mail |
| 29778794 | Ocasio, Diana | Address on File | | First Class Mail |
| 29774055 | Ocasio, Francisco Quiñones | Address on File | | First Class Mail |
| 29785833 | Ocasio, Jonah | Address on File | | First Class Mail |
| 29774134 | Ocasio, Kydian | Address on File | | First Class Mail |
| 29771852 | Ocasio, Lucille | Address on File | | First Class Mail |
| 29634040 | Ocasio, Yadi Elise | Address on File | | First Class Mail |
| 29485866 | Occeda, RENAULT | Address on File | | First Class Mail |
| 29771832 | Occhino, Kristina | Address on File | | First Class Mail |
| 29780671 | Occhipinti, Davina | Address on File | | First Class Mail |
| 29602968 | OCCUPATIONAL SAFETY & HEALTH ADMIN (OSHA) | 1000 SOUTH PINE ISLAND ROAD SUITE 100<br>Fort Lauderdale FL 33324-3904 | | First Class Mail |
| 29606028 | OCCUPATIONAL TAX ADMINISTRATOR | CITY OF OWENSBORO, PO BOX 10008<br>Owensboro KY 42302 | | First Class Mail |
| 29784870 | Oceanblue LLC | 2701 Mayport Rd , FL,<br>Atlantic Beach FL  32233-461 | | First Class Mail |
| 29627832 | OCEANBLUE LLC | Justin Adams, 6501 Congress Ave, Anthony Valetutti<br>BOCA RATON FL 33487 | | First Class Mail |
| 29712364 | Oceanblue, LLC | 14193 SW 119th Ave<br>Miami FL 33186 | | First Class Mail |
| 29790940 | Oceanside Associates LLC | 591 Stewart Ave.<br>Garden City NY 11530 | | First Class Mail |
| 29623224 | Oceanside Associates LLC | Admin. Asst.- Linda Arena, larena@pliskinrealty.com, 591 Stewart Ave., Suite 100<br>Garden City NY 11530 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606029 | OCEANSIDE ASSOCIATES, LLC | 591 STEWART AVENUE, SUITE 100<br>Garden City NY 11530 | | First Class Mail |
| 29778857 | Ocegueda, Carlos | Address on File | | First Class Mail |
| 29646756 | Oceguera, Selena | Address on File | | First Class Mail |
| 29622772 | Ochoa Chavez, Montserrat | Address on File | | First Class Mail |
| 29620998 | Ochoa Valencia, Alexis D | Address on File | | First Class Mail |
| 29645550 | Ochoa, Catalina | Address on File | | First Class Mail |
| 29607352 | Ochoa, Daniel | Address on File | | First Class Mail |
| 29782548 | Ochoa, Earlene | Address on File | | First Class Mail |
| 29783302 | Ochoa, Hector | Address on File | | First Class Mail |
| 29647487 | Ochoa, Israel F | Address on File | | First Class Mail |
| 29783082 | Ochoa, Jesse | Address on File | | First Class Mail |
| 29771511 | Ochoa, Kelly | Address on File | | First Class Mail |
| 29493400 | Ochoa, NISAEL | Address on File | | First Class Mail |
| 29775954 | Ochoa, Smaily | Address on File | | First Class Mail |
| 29632891 | Ochocki, Noah James | Address on File | | First Class Mail |
| 29490299 | Ochuba-Moore, NAICA | Address on File | | First Class Mail |
| 29632414 | Ockenhouse, Julia Joanna | Address on File | | First Class Mail |
| 29606030 | OCONEE COUNTY | CODE ENFORCEMENT OCCUPATION, TAX DIVISION, 22A NORTH MAIN STREET<br>Watkinsville GA 30677 | | First Class Mail |
| 29487665 | Oconee County Tax Assessor's Office | Administration Bldg, 7635 Macon Highway, 7635 Macon Highway<br>Watkinsville GA 30677 | | First Class Mail |
| 29479386 | OCONEE COUNTY WATER RESOURCES | 7635 MACON HWY<br>WATKINSVILLE GA 30677-6105 | | First Class Mail |
| 29622399 | Oconnell, Devyn M | Address on File | | First Class Mail |
| 29618219 | O'Connell, Sean P | Address on File | | First Class Mail |
| 29631853 | O'Conner, Patrick S. | Address on File | | First Class Mail |
| 29774558 | Oconnor, Chad | Address on File | | First Class Mail |
| 29774107 | O'Connor, Christopher | Address on File | | First Class Mail |
| 29607323 | O'connor, Erin | Address on File | | First Class Mail |
| 29776443 | Oconnor, Jim | Address on File | | First Class Mail |
| 29774415 | Oconnor, Kevin | Address on File | | First Class Mail |
| 29635490 | O'Connor, Kristen Marie | Address on File | | First Class Mail |
| 29648513 | O'Connor, Linda M | Address on File | | First Class Mail |
| 29637134 | OCONNOR, MICHAEL TIMOTHY | Address on File | | First Class Mail |
| 29608046 | O'Connor, Ryan John | Address on File | | First Class Mail |
| 30201272 | Octagon 51, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, 250 Park Avenue, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30386365 | Octagon 51, Ltd | | creditadmin@octagoncredit.com | Email |
| 30201039 | Octagon 52, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30385900 | Octagon 52, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201041 | Octagon 53, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385905 | Octagon 53, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201043 | Octagon 54, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385912 | Octagon 54, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201045 | Octagon 55, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385917 | Octagon 55, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201046 | Octagon 56, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO BOX 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385923 | Octagon 56, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201048 | Octagon 57, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO BOX 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385927 | Octagon 57, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30200921 | Octagon 58, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 2nd Floor, Sir Walter Raleigh House 48-50 Esplanade St Helier JE2 3QB Jersey | | First Class Mail |
| 30386450 | Octagon 58, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201049 | Octagon 59, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30385928 | Octagon 59, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201051 | Octagon 60, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30385930 | Octagon 60, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201053 | Octagon 61, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, PO Box 1093, Queensgate<br>House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385932 | Octagon 61, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201055 | Octagon 62, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, PO Box 1093, Queensgate<br>House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385934 | Octagon 62, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201056 | Octagon 64, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 71 Fort Street<br>Grand Cayman KY1-1106<br>Caymand Islands | | First Class Mail |
| 30385942 | Octagon 64, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201059 | Octagon 66, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South<br>Church Str, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385944 | Octagon 66, Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201060 | Octagon 67, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South<br>Church Str, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385945 | Octagon 67, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201061 | Octagon 68, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate house, South<br>Church Str, PO Box 1093<br>Georgetown Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385946 | Octagon 68, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201273 | Octagon 70 Alto, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 250 Park Avenue, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30386366 | Octagon 70 Alto, Ltd. | | creditadmin@octagoncredit.com | Email |
| 30201306 | Octagon Credit All Weather Income Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Maples Corporation Services<br>Limited, Ugland House, PO Box 309<br>Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30385947 | Octagon Credit All Weather Income Fund, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201062 | Octagon Credit Opportunities Master Fund LP | Attn: Octagon Credit Investors, LLC, as Fund Manager, C/O Maples Corporate Services Limite<br>Georgetown Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 30385948 | Octagon Credit Opportunities Master Fund LP | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201064 | Octagon High Income Master Fund Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, c/o Maples Corporate Services Ltd, Ugland House, South Church Street<br>George Town Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 30385949 | Octagon High Income Master Fund Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201066 | Octagon Investment Partners 18-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>Georgetown Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385952 | Octagon Investment Partners 18-R, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201067 | Octagon Investment Partners 20-R, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385953 | Octagon Investment Partners 20-R, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201069 | Octagon Investment Partners 26, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY11102<br>Caymand Islands | | First Class Mail |
| 30385955 | Octagon Investment Partners 26, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201071 | Octagon Investment Partners 27 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Clifton House, 75 Fort Street<br>George Town Grand Cayman KY1-1108<br>Caymand Islands | | First Class Mail |
| 30385957 | Octagon Investment Partners 27 Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201072 | Octagon Investment Partners 28 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, 75 Fort Street, Clifton House<br>George Town Grand Cayman KY1-1108<br>Caymand Islands | | First Class Mail |
| 30385959 | Octagon Investment Partners 28 Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201074 | Octagon Investment Partners 29, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30385961 | Octagon Investment Partners 29, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201274 | Octagon Investment Partners 30, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, 388 Greenwich Street<br>New York NY 10013 | | First Class Mail |
| 30386438 | Octagon Investment Partners 30, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201076 | Octagon Investment Partners 31, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386359 | Octagon Investment Partners 31, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201077 | Octagon Investment Partners 32, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, PO Box 1093, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386361 | Octagon Investment Partners 32, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201078 | Octagon Investment Partners 34, LTD | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386363 | Octagon Investment Partners 34, LTD | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201079 | Octagon Investment Partners 35, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>Georgetown Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386364 | Octagon Investment Partners 35, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201275 | Octagon Investment Partners 36 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Octagon Credit Investors LLC, 250 Park Avenue<br>New York NY 10177 | | First Class Mail |
| 30386436 | Octagon Investment Partners 36 Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201081 | Octagon Investment Partners 37 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386369 | Octagon Investment Partners 37 Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201082 | Octagon Investment Partners 38, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386371 | Octagon Investment Partners 38, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201085 | Octagon Investment Partners 39, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386373 | Octagon Investment Partners 39, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201086 | Octagon Investment Partners 40, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386376 | Octagon Investment Partners 40, Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201089 | Octagon Investment Partners 41 Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386378 | Octagon Investment Partners 41 Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201091 | Octagon Investment Partners 42, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386381 | Octagon Investment Partners 42, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201092 | Octagon Investment Partners 43, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensqate House, South Church St George Town Grand Cayman 1102 Caymand Islands | | First Class Mail |
| 30386382 | Octagon Investment Partners 43, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201095 | Octagon Investment Partners 44, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386385 | Octagon Investment Partners 44, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201096 | Octagon Investment Partners 45, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30386390 | Octagon Investment Partners 45, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201099 | Octagon Investment Partners 46, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386392 | Octagon Investment Partners 46, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201100 | Octagon Investment Partners 47, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386394 | Octagon Investment Partners 47, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201102 | Octagon Investment Partners 48, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386395 | Octagon Investment Partners 48, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201104 | Octagon Investment Partners 49, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Str, PO Box 1093 George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386399 | Octagon Investment Partners 49, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201107 | Octagon Investment Partners 50, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386400 | Octagon Investment Partners 50, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201108 | Octagon Investment Partners XIV,Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386414 | Octagon Investment Partners XIV,Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |
| 30201109 | Octagon Investment Partners XV, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30386415 | Octagon Investment Partners XV, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor New York NY 10177 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201111 | Octagon Investment Partners XVI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386416 | Octagon Investment Partners XVI, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201112 | Octagon Investment Partners XVII, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Clifton House 75 Fort Street<br>George Town Grand Cayman KY1-1108<br>Caymand Islands | | First Class Mail |
| 30386418 | Octagon Investment Partners XVII, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201113 | Octagon Investment Partners XXI, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386430 | Octagon Investment Partners XXI, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201115 | Octagon Investment Partners XXII, Ltd | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386435 | Octagon Investment Partners XXII, Ltd | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201117 | Octagon Loan Funding, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30386437 | Octagon Loan Funding, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201119 | Octagon Senior Secured Credit Master Fund, Ltd. | Attn: Octagon Credit Investors, LLC, as Fund Manager, Ugland House, South Church Street<br>George Town Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 30386368 | Octagon Senior Secured Credit Master Fund, Ltd. | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 29642638 | Octaviano, Villanueva | Address on File | | First Class Mail |
| 29614370 | Octavio, Salgado-Herrera | Address on File | | First Class Mail |
| 29650007 | Octopus Deploy Pty L | 4/540 Queen Street<br>Brisbane  QLD  4000<br>Australia | | First Class Mail |
| 29783698 | Octopus Deploy Pty. Ltd. | Level 4<br>South Brisbane QLD 4101<br>Australia | | First Class Mail |
| 29778614 | Odaibo, Diane | Address on File | | First Class Mail |
| 29774810 | Odam, Cassandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642462 | Oday, Sawalha | Address on File | | First Class Mail |
| 29609338 | Oddo, Charlee | Address on File | | First Class Mail |
| 29608587 | Oddy, Cadence Nicole | Address on File | | First Class Mail |
| 29628930 | Odeh, Esrae | Address on File | | First Class Mail |
| 29772970 | Odell, Christian | Address on File | | First Class Mail |
| 29607168 | Odell, Harriet | Address on File | | First Class Mail |
| 29491971 | Odell, LESLIE | Address on File | | First Class Mail |
| 29607213 | Odell, Megan | Address on File | | First Class Mail |
| 29774867 | Odell, Steve | Address on File | | First Class Mail |
| 29623961 | Odenton Shopping Cen | c/o Nellis Corporation75 Remittance Drive, Dept 6870 Chicago IL 60675 | | First Class Mail |
| 29904542 | Odenton Shopping Center Limited Partnership | 7811 Montrose Rd, Suite 420 Potomac MD 20854 | | First Class Mail |
| 29784872 | Odenton Shopping Center Limited Partnership | c/o Nellis Corporation, 7811 Montrose Road, Suite 420 Potomac MD 20854 | | First Class Mail |
| 29779605 | Odester, Brandon | Address on File | | First Class Mail |
| 29603440 | ODIGE, CRYSTOL | Address on File | | First Class Mail |
| 29631456 | Odneal, Kathleen | Address on File | | First Class Mail |
| 29491930 | Odom, ANTONIO | Address on File | | First Class Mail |
| 29772772 | Odom, Carretha | Address on File | | First Class Mail |
| 29490454 | Odom, LYNN | Address on File | | First Class Mail |
| 29646171 | Odom, Matthew J | Address on File | | First Class Mail |
| 29610032 | Odom, Nevaeh Skii | Address on File | | First Class Mail |
| 29781856 | Odom, Patricia | Address on File | | First Class Mail |
| 29481151 | Odom-Key, JENNIFER | Address on File | | First Class Mail |
| 29488325 | Odoms, HELENA | Address on File | | First Class Mail |
| 29611182 | Odoms, Tyrone Wilson | Address on File | | First Class Mail |
| 29644464 | O'Donnell, Janice Y | Address on File | | First Class Mail |
| 29629237 | O'Donnell, Kaitlyn | Address on File | | First Class Mail |
| 29630844 | Odonnell, Ryan | Address on File | | First Class Mail |
| 29482981 | Odorisio, Jody | Address on File | | First Class Mail |
| 29600520 | ODP Business Solutions, LLC | 6600 N Military Trl Boca Raton FL 33487 | | First Class Mail |
| 29790482 | ODP Business Solutions, LLC | 6600 North Military Trail Boca Raton FL 33496 | | First Class Mail |
| 29626003 | ODP BUSINESS SOLUTIONS, LLC (OFFICE DEPOT) | PO BOX 1413 CHARLOTTE NC 28201 | | First Class Mail |
| 29495293 | Odums, VERNA | Address on File | | First Class Mail |
| 29492749 | Oduro, AKOSUA | Address on File | | First Class Mail |
| 29648514 | Oduro, Francis | Address on File | | First Class Mail |
| 29792696 | Odyssey Wellness LLC (DRP) | 1000 Corporate Drive, 100 Fort Lauderdale FL 33334 | | First Class Mail |
| 29627992 | Odyssey Wellness LLC (DRP) | Marc Shuster, 1000 Corporate Drive, 100 Fort Lauderdale FL 33334 | | First Class Mail |
| 29644152 | Oehl, Robert E | Address on File | | First Class Mail |
| 29482396 | Oehrli, DARCYLA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635427 | Oelschlager, Jayson | Address on File | | First Class Mail |
| 29637508 | Ofelia, Morales | Address on File | | First Class Mail |
| 29627077 | OFFICE DEPOT | PO BOX 660113<br>DALLAS TX 75266-0113 | | First Class Mail |
| 29777589 | Office Depot, Inc. | 6600 North Military Trail,<br>Boca Raton FL 33496 | | First Class Mail |
| 29623225 | Office Depot, Inc. | Peter Aispuro, 6600 North Military Trail<br>Boca Raton FL 33496 | | First Class Mail |
| 29626363 | OFFICE DEPOT, INC. | PO BOX 1413, ACCT# 83004481<br>CHARLOTTE OH 28201-1413 | | First Class Mail |
| 29630263 | OFFICE KEEPERS LLC | 2260 E University Drive<br>Mesa AZ 85213 | | First Class Mail |
| 29606031 | OFFICE OF ENVIRONMENTAL HEALTH HAZARD AS | P.O. BOX 4010, ATTN: MIKE GYURICS<br>Sacramento CA 95812 | | First Class Mail |
| 29486465 | Office of General Counsel, Nasdaq, Inc. | Attention: Contracts Group (GCS), 805 King Farm Blvd<br>Rockville MD 20850 | | First Class Mail |
| 29629559 | OFFICE OF SECRETARY OF STATE | 450 NORTH 4TH STREET, PO BOX 83720<br>Boise ID 83720 | | First Class Mail |
| 29479718 | Office of Secretary of State of Delaware | Townsend Bldg 401 Federal St<br>Dover DE 19901 | | First Class Mail |
| 29602007 | OFFICE OF THE FAYETTE COUNTY SHERIFF | PO BOX 34148<br>Lexington KY 40588 | | First Class Mail |
| 29487769 | Office of the Maine State Treasurer | 9 State House Station, Cross Office Bldg, 3rd Floor, 111 Sewall St, 111 Sewall St<br>Augusta ME 04333 | | First Class Mail |
| 29602426 | OFFICE REVOLUTION | 2275 HALF DAY ROADSUITE 100<br>BANNOCKBURN IL 60015 | | First Class Mail |
| 29603813 | OFFICE STAR PRODUCTS | 1901 S. ARCHIBALD AVE<br>ONTARIO CA 91761 | | First Class Mail |
| 29603814 | OFFICE SYSTEMS CENTER | 2702 E RIO GRANDE ST<br>VICTORIA TX 77901-5492 | | First Class Mail |
| 29630264 | OFFICETEAM | 12400 COLLECTIONS CENTER<br>Chicago IL 60693 | | First Class Mail |
| 29627078 | OFFICIAL FRANCHISES LLC | 382 NE 191ST STREET, SUITE 15368<br>MIAMI FL 33179 | | First Class Mail |
| 29629560 | OFICINA DE FINANZAS MUNICIPALES-IVU | PO BOX 70179<br>San Juan PR 00936 | | First Class Mail |
| 29783236 | Ofolee, Barbara | Address on File | | First Class Mail |
| 29601888 | OG&E | PO BOX 24990<br>Oklahoma City OK 73124 | | First Class Mail |
| 29624983 | OG&E | PO BOX 321, 321 N HARVEY<br>OKLAHOMA CITY OK 73101 | | First Class Mail |
| 29487205 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | P.O. BOX 24990<br>OKLAHOMA CITY OK 73124-0990 | | First Class Mail |
| 29624984 | OG&E -OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 321, 321 N HARVEY<br>OKLAHOMA CITY OK 73101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619743 | O'Garro, Arthur | Address on File | | First Class Mail |
| 29771805 | Ogburn, Anne | Address on File | | First Class Mail |
| 29490957 | Ogden, KAONDRA | Address on File | | First Class Mail |
| 29782134 | Ogden, Sasha | Address on File | | First Class Mail |
| 29619614 | Oghayerio, Isimenmen P | Address on File | | First Class Mail |
| 29620987 | Ogle, Brian | Address on File | | First Class Mail |
| 29644452 | Oglesby, Charlsey E | Address on File | | First Class Mail |
| 29643675 | Oglesby, Janelle J | Address on File | | First Class Mail |
| 29636737 | Oglesby, John Kent | Address on File | | First Class Mail |
| 29629561 | OGLETHORPE ASSOCIATES LLLP | 3300 Cobb Parkway, SUITE 120<br>Atlanta GA 30339 | | First Class Mail |
| 29790941 | Oglethorpe Associates LLLP | 3300 Cobb Parkway<br>Atlanta GA 30339 | | First Class Mail |
| 29623226 | Oglethorpe Associates LLLP | Dir. of Prop. Mgmt.- Chase Jerol, Asst. PM/Prop. Acct.- Trish Hill, 3300 Cobb Parkway, Suite 120<br>Atlanta GA 30339 | | First Class Mail |
| 29646603 | Ognjanovic, Stefan | Address on File | | First Class Mail |
| 29629563 | OGORGEOUS INC | 3125 OSGOOD CT<br>Fremont CA 94539 | | First Class Mail |
| 29777591 | OGR Tanglewood LLC | 141 Robert E. Lee Blvd - 253<br>New Orleans LA 70124 | | First Class Mail |
| 29648845 | OGR Tanglewood LLC | Ashley White, 141 Robert E. Lee Blvd. - 253<br>New Orleans LA 70124 | | First Class Mail |
| 29793031 | OGR Tanglewood LLC | c/o Stirling Properties, LLC, 109 Northpark Blvd, Suite 300<br>Covington LA 70433 | | First Class Mail |
| 29777592 | OGR Tanglewood LLC | Sirling Properties, 109 Northpark Blvd.<br>Covington LA 70433 | | First Class Mail |
| 29777593 | Oh My Spice, LLC. | 1599 Superior Ave. Unit B-3<br>Costa Mesa CA 92627 | | First Class Mail |
| 29607854 | Oh, Audrey Sandra | Address on File | | First Class Mail |
| 29629970 | O'Halloran, Torie | Address on File | | First Class Mail |
| 29604741 | O'HARA TWP | 102 RAHWAY RD<br>MCMURRAY PA 15317-3349 | | First Class Mail |
| 29780212 | Ohara, Doris | Address on File | | First Class Mail |
| 29608373 | Ohara, Eleanor | Address on File | | First Class Mail |
| 29484192 | Ohara, MATTHEW | Address on File | | First Class Mail |
| 29774033 | Ohara, Michael | Address on File | | First Class Mail |
| 29773171 | Ohara, Paul | Address on File | | First Class Mail |
| 29893162 | O'Hara's Son Roofing Company | 102 Main St., Suite 200<br>Park Rige IL 60068 | | First Class Mail |
| 29610249 | O'Hare, Kelsey Grace | Address on File | | First Class Mail |
| 29621961 | O'Hearn, Lucas J | Address on File | | First Class Mail |
| 29791955 | OHENRY, SAMANTHA | Address on File | | First Class Mail |
| 29492459 | Ohenry, Samantha | Address on File | | First Class Mail |
| 29773626 | Ohern, Mary | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604675 | OHHO Botanicals, LLC (DRP) | Sophie Furman, 13 Court Road<br>Bedford NY 10506 | | First Class Mail |
| 29624553 | Ohio Animal Foundati | PO Box 30661<br>Columbus OH 43230 | | First Class Mail |
| 29629564 | Ohio Athletic Performance | PO Box 30102<br>Columbus OH 43230 | | First Class Mail |
| 29649809 | Ohio Bureau of Worke | PO Box 89492<br>Cleveland OH 44101 | | First Class Mail |
| 29629565 | OHIO BUREAU OF WORKER'S | COMPENSATION, PO BOX 89492<br>Cleveland OH 44101-6492 | | First Class Mail |
| 30253585 | Ohio Bureau of Workers' Compensation | Attn: Erin M. Dooley, 30 W Spring St, 26th Floor<br>Columbus OH 43215 | | First Class Mail |
| 30253601 | Ohio Bureau of Workers' Compensation | Attn: Erin M. Dooley, BWC Attorney, 30 W Spring St, 26th Floor<br>Columbus OH 43215 | | First Class Mail |
| 30253609 | Ohio Bureau of Workers' Compensation | BWC Attorney, Attn: Erin M. Dooley, 30 W Spring St, 26th Floor<br>Columbus OH 43215 | | First Class Mail |
| 30253594 | Ohio Bureau of Workers' Compensation | PO Box 15567<br>Columbus OH 43215-0567 | | First Class Mail |
| 29479781 | Ohio Business Gateway | 4485 Northland Ridge Blvd<br>Columbus OH 43229 | | First Class Mail |
| 30347240 | Ohio Department of Taxation | Ohio Attorney General's Office, 30 E. Broad Street 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29739918 | Ohio Department of Taxation | Attn: Bankruptcy Division, P.O. Box 530<br>Columbus OH 43216 | | First Class Mail |
| 30283628 | Ohio Department of Taxation | Attorney General of the State of Ohio, 30 E. Broad St. 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29629566 | OHIO DEPARTMENT OF TAXATION | MUNICIPAL NET PROFIT TAX, PO BOX 16158<br>Columbus OH 43216 | | First Class Mail |
| 29625020 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561<br>COLUMBUS OH 43216-6561 | | First Class Mail |
| 30283627 | Ohio Department of Taxation | P.O. Box 530<br>Columbus OH 43216 | | First Class Mail |
| 29604160 | Ohio Department of Taxation | PO Box 16158<br>Columbus OH 43216 | | First Class Mail |
| 29892968 | Ohio Edison | 5001 Nasa Blvd<br>Fairmont WV 26554 | | First Class Mail |
| 29650943 | OHIO EDISON | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487206 | OHIO EDISON | P.O. BOX 3637<br>AKRON OH 44309-3637 | | First Class Mail |
| 29624919 | OHIO EDISON CO | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487207 | OHIO EDISON CO | P.O. BOX 371422<br>PITTSBURGH PA 15250-7422 | | First Class Mail |
| 29624917 | OHIO GAS COMPANY | 715 E WILSON ST<br>BRYAN OH 43506 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487208 | OHIO GAS COMPANY | P.O. BOX 49370<br>SAN JOSE CA 95131 | | First Class Mail |
| 29625004 | OHIO HD VIDEO | 350 W JOHNSTOWN ROAD<br>GAHANNA OH 43230 | | First Class Mail |
| 29602288 | Ohio Newspapers Inc | PO Box 645274<br>Cincinnati OH 45264-5274 | | First Class Mail |
| 29766867 | Ohio Power Company d/b/a AEP Ohio | Attn: Jason Reid, 1 Riverside Plaza, 13th Floor<br>Columbus OH 43214 | | First Class Mail |
| 29766868 | Ohio Power Company d/b/a AEP Ohio | PO Box 371496<br>Pittsburgh PA 15250 | | First Class Mail |
| 29629567 | OHIO SECRETARY OF STATE | PO BOX 788<br>Columbus OH 43216 | | First Class Mail |
| 29629568 | OHIO TREASURER OF STATE | OHIO DEPARTMENT OF TAXATION, P.O. BOX 804<br>Columbus OH 43216-0804 | | First Class Mail |
| 29624240 | Ohio Window Cleaning | PO Box 24039<br>Dayton OH 45424 | | First Class Mail |
| 29793026 | Ohio Window Cleaning Inc | PO Box 24039<br>Dayton OH 45424 | | First Class Mail |
| 29634725 | Ohler, Alexis | Address on File | | First Class Mail |
| 29480593 | Ohnson, RUTH | Address on File | | First Class Mail |
| 29631617 | Oikle, Gabrielle Taylor | Address on File | | First Class Mail |
| 30202680 | Oil Capital Commercial Real Estate Services | 5555 E. 71st St., STE. 7300<br>Tulsa OK 74136 | | First Class Mail |
| 30162617 | Oil Capital Commercial Real Estate Services | Mike Schnake, 5555 E. 71st St., STE. 7300<br>Tulsa OK 74136 | | First Class Mail |
| 29649260 | Oil Dri | Acct 129585 PO Box 95980<br>Chicago IL 60694 | | First Class Mail |
| 29777594 | Oil-Dri Corporation of America | 410 N. Michigan Ave.<br>Chicago IL 60611 | | First Class Mail |
| 29771761 | Oiveras, Jovan | Address on File | | First Class Mail |
| 29613714 | Ojany, Garcia | Address on File | | First Class Mail |
| 29629570 | OJB/AJRE JV LC | C/O RECYCLAND, 4905 DEL RAY AVENUUE, SUITE 200<br>Bethesda MD 20814 | | First Class Mail |
| 29610364 | Ojeda, Conner | Address on File | | First Class Mail |
| 29774967 | Ojeda, Nelly | Address on File | | First Class Mail |
| 29493743 | Okafor, ANTHONY | Address on File | | First Class Mail |
| 29487679 | Okaloosa County Property Appraiser | 1250 Eglin Parkway N, Ste 201 , Ste 201<br>Shalimar FL 32579 | | First Class Mail |
| 29650819 | OKALOOSA GAS DISTRICT, FL | 364 VALPARAISO PKWY<br>VALPARAISO FL 32580 | | First Class Mail |
| 29487209 | OKALOOSA GAS DISTRICT, FL | P.O. BOX 548<br>VALPARAISO FL 32580-0548 | | First Class Mail |
| 29479665 | Okee Realty Associates, LLC | 2031 Okeechobee Blvd<br>West Palm Beach FL 33409 | | First Class Mail |
| 29603816 | OKEECHOBEE AIR CONDITION | & REFRIGERATION CO., 312 SW 2ND STREET<br>OKEECHOBEE FL 34974-4213 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479979 | Okeechobee County Tax Collector | 409 NW 2nd Ave<br>Okeechobee FL 34972 | | First Class Mail |
| 29603817 | OKEECHOBEE UTILITY AUTHORITY | 100 SW 5TH AVE<br>OKEECHOBEE FL 34974-4221 | | First Class Mail |
| 29774517 | Okeefe, John | Address on File | | First Class Mail |
| 29484692 | Okegue, CLAUDE | Address on File | | First Class Mail |
| 29648074 | Okelly, Emily P | Address on File | | First Class Mail |
| 29488036 | Okereke, IKE | Address on File | | First Class Mail |
| 29642537 | Okiema, Singleton | Address on File | | First Class Mail |
| 29629571 | Oklahoma City Permit (Police and Fire) | PO Box 268837<br>Oklahoma City OK 73126 | | First Class Mail |
| 29486877 | Oklahoma County Assessor's Office | 320 Robert S Kerr Ave, #315, #315<br>Oklahoma City OK 73102 | | First Class Mail |
| 29727446 | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307<br>Oklahoma City OK 73102 | | First Class Mail |
| 29625116 | OKLAHOMA COUNTY TREASURER | PO BOX 268875<br>Oklahoma City OK 73126 | | First Class Mail |
| 29629572 | OKLAHOMA COUNTY TREASURER | PO BOX 268875<br>Oklahoma City OK 73126-8875 | | First Class Mail |
| 29885027 | OKLAHOMA GAS AND ELECTRIC | PO BOX 321 M223<br>OKLAHOMA CITY OK 73101 | | First Class Mail |
| 29650826 | OKLAHOMA NATURAL GAS | 401 N HARVEY, PO BOX 401<br>OKLAHOMA CITY OK 73101 | | First Class Mail |
| 29974470 | Oklahoma Natural Gas | Kristen Nicole Johnson, PO Box 401<br>Oklahoma City OK 73101-0401 | | First Class Mail |
| 29487211 | OKLAHOMA NATURAL GAS | P.O. BOX 219296<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29650827 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | 401 N HARVEY, PO BOX 401<br>OKLAHOMA CITY OK 73101 | | First Class Mail |
| 29487212 | OKLAHOMA NATURAL GAS CO: KANSAS CITY | P.O. BOX 219296<br>KANSAS CITY MO 64121-9296 | | First Class Mail |
| 29603818 | OKLAHOMA SIGN CO | 17954 S.MUSKOGEE AVE<br>TAHLEQUAH OK 74464 | | First Class Mail |
| 29606034 | OKLAHOMA STATE DEPARTMENT OF HEALTH | ATTN: CONSUMER HEALTH SERVICE, 123 Robert S Kerr Avenue Suite 1702<br>Oklahoma City OK 73102 | | First Class Mail |
| 29606033 | OKLAHOMA STATE DEPARTMENT OF HEALTH | CONSUMER PROTECTION, PO BOX 268815<br>Oklahoma City OK 73126 | | First Class Mail |
| 29626240 | OKLAHOMA STATE DEPT OF HEALTH | 123 ROBERT S KERRAttn: Consumer Health Service<br>Oklahoma City OK 73102-6406 | | First Class Mail |
| 29606035 | OKLAHOMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 2300 N LINCOLN BLVD, ROOM 217<br>Oklahoma City OK 73105 | | First Class Mail |
| 29601899 | OKLAHOMA TAX COMMISSION | FRANCHISE TAXPO BOX 26920<br>Oklahoma City OK 73126 | | First Class Mail |
| 29735377 | Oklahoma Tax Commission | General Counsel's Office, PO Box 269056<br>Oklahoma City OK 73126 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479786 | Oklahoma Tax Commission | PO Box 26850<br>Oklahoma City OK 73126-0850 | | First Class Mail |
| 29627413 | Oklahoma Tax Commission | PO Box 269027<br>Oklahoma City OK 73126-9027 | | First Class Mail |
| 29487771 | Oklahoma Tax Commission | PO BOX 26920<br>OKLAHOMA CITY OK 73126-0920 | | First Class Mail |
| 29601981 | OKLAHOMA TAX COMMISSION (269027) | PO BOX 269027<br>Oklahoma City OK 73126 | | First Class Mail |
| 29604159 | Oklahoma Tax Commission (504) | PO Box 26850<br>Oklahoma City OK 73126-0850 | | First Class Mail |
| 29648160 | Okoli, Destinie C | Address on File | | First Class Mail |
| 29490781 | Okonedo, ANDREW | Address on File | | First Class Mail |
| 29776148 | Okorie, Gail | Address on File | | First Class Mail |
| 29484249 | Okoro, UCHE | Address on File | | First Class Mail |
| 29621920 | Okoth, Josiah O | Address on File | | First Class Mail |
| 29480592 | Okpe, FELIX | Address on File | | First Class Mail |
| 29626070 | OKS GROUP LLC | 303 PARSONS AVENUE<br>Bala Cynwyd PA 19004 | | First Class Mail |
| 29606036 | OKTA INC | PO BOX 743620, SUITE 300<br>Los Angeles CA 90074-3620 | | First Class Mail |
| 29610321 | Okuniewicz, Lanette | Address on File | | First Class Mail |
| 29646050 | Okuonghae, Uye E | Address on File | | First Class Mail |
| 29777595 | Ola Loa | 1555 Burke Ave. Unit K,<br>SAN FRANCISCO CA 94124 | | First Class Mail |
| 29641770 | Olabode, Olateru-Olagbegi | Address on File | | First Class Mail |
| 29639333 | Oladipupo, Fashogbon | Address on File | | First Class Mail |
| 29650257 | Olaewe, Ayodele | Address on File | | First Class Mail |
| 29630501 | Olagez, Imelda Michelle | Address on File | | First Class Mail |
| 29490005 | Olague, CHARLIE | Address on File | | First Class Mail |
| 29783265 | Olalde Angel, Rogelio | Address on File | | First Class Mail |
| 29489923 | Olaleru, ISRAEL | Address on File | | First Class Mail |
| 29783627 | Olaleye, Samiatu | Address on File | | First Class Mail |
| 29648485 | Olarte, Juan C | Address on File | | First Class Mail |
| 29612803 | OLASCOAGA, SILVIA | Address on File | | First Class Mail |
| 29647401 | Olaso, Devin J | Address on File | | First Class Mail |
| 29645756 | Olatunbosun, Oladapo | Address on File | | First Class Mail |
| 29634145 | Olavarria, Samantha | Address on File | | First Class Mail |
| 29647958 | Olave, Sebastiana K | Address on File | | First Class Mail |
| 29611221 | Olaya, Alyssa | Address on File | | First Class Mail |
| 29606037 | OLD BRANDON FIRST COLONIAL ASSOC | C/O SL NUSBAUM REALTY CO, PO BOX 3580<br>Norfolk VA 23514 | | First Class Mail |
| 29777596 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center, 440 Monticello Ave.<br>Norfolk VA 23510 | | First Class Mail |
| 29790942 | Old Brandon First Colonial Assoc., LLC | 1700 Wells Fargo Center<br>Norfolk VA 23510 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623227 | Old Brandon First Colonial Assoc., LLC | New LL as of 5-16-16 Robin Rizzo Prop. Mgr. Cathleen Davis Sr. Lease Admin., 1700 Wells Fargo Center, 440 Monticello Ave. Norfolk VA 23510 | | First Class Mail |
| 30347552 | Old Dominion Mechanical LLC | 9954 Mayland Dr, SUITE 2150 Richmond VA 23233 | | First Class Mail |
| 29602367 | Old Guys Rule, LLC Matt Brassfield | ATTN: Matt Brassfield Park Hill, OK Muskogee OK 74401 | | First Class Mail |
| 30276952 | Old Guys Rule,LLC | 1605 S Muskogee Ave Tahlequah OK 74464 | | First Class Mail |
| 29966039 | Old Orchard LLC | 603 Oak Hill Ave Hagerstown  MD 21795 | | First Class Mail |
| 29487213 | OLD ORCHARD LLC | 603 OAK HILL AVENUE HAGERSTOWN MD 21740 | | First Class Mail |
| 29487376 | Old Orchard, LLC | 18702 Crestwood Drive Hagerstown MD 21742 | | First Class Mail |
| 30162618 | Old Orchard, LLC | Christina Line, 30 W Franklin St., Ste. 302 Hagerstown MD 21740 | | First Class Mail |
| 29624517 | Oldack, Richard | Address on File | | First Class Mail |
| 30202681 | Oldacre Mcdonald | 3841 Green Hills Drive, STE #400 Nashville TN 37215 | | First Class Mail |
| 30162619 | Oldacre Mcdonald | David Heydasch, 3841 Green Hills Drive, STE #400 Nashville TN 37215 | | First Class Mail |
| 29639364 | Oldemar, Gonzalez-Guerra | Address on File | | First Class Mail |
| 29611716 | Oldenburg, Katie N. | Address on File | | First Class Mail |
| 29494744 | Oldershaw, CINDY | Address on File | | First Class Mail |
| 29607472 | Oldfield, Alexandra Lynn | Address on File | | First Class Mail |
| 29636393 | Oldfield, Vanessa Ying | Address on File | | First Class Mail |
| 29791963 | OLDHAM, DENZEL | Address on File | | First Class Mail |
| 29480519 | Oldham, Denzel | Address on File | | First Class Mail |
| 29780796 | Olds, Julian | Address on File | | First Class Mail |
| 29644119 | Olds, Onipaa O | Address on File | | First Class Mail |
| 29636970 | Olds, Seven | Address on File | | First Class Mail |
| 29650527 | Ole Red Holdings Inc | 1 Gaylord Drive Nashville-Davidson metropoli TN 37214 | | First Class Mail |
| 29645766 | O'Leary, Kyle P | Address on File | | First Class Mail |
| 29646459 | OLeary, Patrick M | Address on File | | First Class Mail |
| 30393736 | Oleinik Property Holding Co., LLC | 550 W. Main Street, 4th Floor Knoxville TN 37902 | | First Class Mail |
| 30350235 | Oleinik Property Holding Co., LLC | Kevin Escalona, Attorney for Claimant, 550 W Main Street, 4th Floor Knoxville TN  37902 | | First Class Mail |
| 29623228 | Oleinik Property Holding Co., LLC | New LL as of 2-16-18 Joseph Oleinik, PO Box 1568 Gillette WY 82717 | | First Class Mail |
| 30202682 | Oleinik Property Holding Co., LLC | PO Box 1568 Gillette WY 82717 | | First Class Mail |
| 29616339 | Oleksandr, Markiv | Address on File | | First Class Mail |
| 29638913 | Oleksii, Ostafiichuk | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492207 | Oleksik, SUZETTE | Address on File | | First Class Mail |
| 29608593 | Oleksy, Jove Grace | Address on File | | First Class Mail |
| 29636532 | Oleskey, Kayla Rei | Address on File | | First Class Mail |
| 29781742 | Oleson, Tina | Address on File | | First Class Mail |
| 29638872 | Olga, Castro | Address on File | | First Class Mail |
| 29771405 | Olguin, Elizabeth | Address on File | | First Class Mail |
| 29779374 | Olguin, Jeronimo | Address on File | | First Class Mail |
| 29778299 | Olguin, Veronica | Address on File | | First Class Mail |
| 29603819 | OLINE W PRICE, ACTA REVENUE COMMISSIONER | DEPT PP - PO BOX 2413<br>OPELIKA AL 36803-2413 | | First Class Mail |
| 29485436 | Olinger, APRIL | Address on File | | First Class Mail |
| 29492906 | Olitsky, BEN | Address on File | | First Class Mail |
| 29631645 | Olivan, Ashley | Address on File | | First Class Mail |
| 29631494 | Olivant, Madison I. | Address on File | | First Class Mail |
| 29608280 | Olivares, Alicia | Address on File | | First Class Mail |
| 29620037 | Olivares, Beatriz A | Address on File | | First Class Mail |
| 29775271 | Olivares, Gabriela | Address on File | | First Class Mail |
| 29775984 | Olivares, Jeanine | Address on File | | First Class Mail |
| 29618768 | Olivarez, Jarek J | Address on File | | First Class Mail |
| 29775222 | Olivarez, Sue Darlene | Address on File | | First Class Mail |
| 29606465 | Olivarez, Tyson | Address on File | | First Class Mail |
| 29483191 | Olivas, CIPRIANO | Address on File | | First Class Mail |
| 29644936 | Olivas, Joshua E | Address on File | | First Class Mail |
| 29621692 | Olivas, Mario A | Address on File | | First Class Mail |
| 29606292 | Olivas, Stanley | Address on File | | First Class Mail |
| 29644323 | Oliveira, Chance K | Address on File | | First Class Mail |
| 29777598 | Oliver Wyman Actuarial Consulting, Inc. | 1166 Avenue of the Americas, 28th Floor<br>New York NY 10036-2708 | | First Class Mail |
| 29606039 | OLIVER WYMAN ACTVARIAL | CONSULTING INC, 1166 AVENUE OF THE AMERICAS, 28TH FLOOR<br>New York NY 10036-2708 | | First Class Mail |
| 29648101 | Oliver, Aaron L | Address on File | | First Class Mail |
| 29631201 | Oliver, Andrew James | Address on File | | First Class Mail |
| 29632025 | Oliver, Antoinette Chrystina | Address on File | | First Class Mail |
| 29621872 | Oliver, April P | Address on File | | First Class Mail |
| 29489905 | Oliver, CATINA | Address on File | | First Class Mail |
| 29485523 | Oliver, CHRISTINA | Address on File | | First Class Mail |
| 29491758 | Oliver, CLIFFORD | Address on File | | First Class Mail |
| 29776304 | Oliver, Cora | Address on File | | First Class Mail |
| 29779802 | Oliver, Cordero | Address on File | | First Class Mail |
| 29612051 | Oliver, Devonya | Address on File | | First Class Mail |
| 29494713 | Oliver, GEORGETTE | Address on File | | First Class Mail |
| 29892546 | Oliver, Georgette | Address on File | | First Class Mail |
| 29645402 | Oliver, Jerry W | Address on File | | First Class Mail |
| 29481829 | Oliver, Lashanda | Address on File | | First Class Mail |
| 29492785 | Oliver, LAURYN | Address on File | | First Class Mail |
| 29779479 | Oliver, Maria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634143 | Oliver, Melissa | Address on File | | First Class Mail |
| 29483397 | Oliver, RAMSON | Address on File | | First Class Mail |
| 29634461 | Oliver, Rita A. | Address on File | | First Class Mail |
| 29630510 | Oliver, Roeisha | Address on File | | First Class Mail |
| 29610635 | Oliver, Roshima | Address on File | | First Class Mail |
| 29494401 | Oliver, SANDRA | Address on File | | First Class Mail |
| 29621732 | Oliver, Shavar | Address on File | | First Class Mail |
| 29483793 | Oliver, TONY | Address on File | | First Class Mail |
| 29606975 | Oliver, Trevias Dewaun | Address on File | | First Class Mail |
| 29495035 | Oliver, YOSHUA | Address on File | | First Class Mail |
| 29481710 | OLIVER, ZACHARY | Address on File | | First Class Mail |
| 29772501 | Olivera, Jose | Address on File | | First Class Mail |
| 29775116 | Oliveras, Exel | Address on File | | First Class Mail |
| 29785586 | Oliveros Lopez, Jose Luis | Address on File | | First Class Mail |
| 29792516 | OLIVIA ANGEL BOYCE | 3925 PERIMETER WEST DRIVE STE 100 Charlotte NC 28214 | | First Class Mail |
| 29639557 | Olivia, Ramirez | Address on File | | First Class Mail |
| 29642052 | Olivia, Richardson | Address on File | | First Class Mail |
| 29611485 | Olivia, Sabrina G | Address on File | | First Class Mail |
| 29638712 | Olivia, Seich | Address on File | | First Class Mail |
| 29618218 | Olivier, Gerard A | Address on File | | First Class Mail |
| 29646898 | Olivieri-Martinez, Bryan A | Address on File | | First Class Mail |
| 29790943 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive Franklin TN 37067 | | First Class Mail |
| 29777599 | Olivina Napa Valley LLC | 3343 Aspen Grove Drive, Suite 200 Franklin TN 37067 | | First Class Mail |
| 29619745 | Olivo, Lisa P | Address on File | | First Class Mail |
| 29608208 | Ollis, Josie Dawn | Address on File | | First Class Mail |
| 29612143 | Ollison, Dalecia Amarie | Address on File | | First Class Mail |
| 29784873 | Olly Public Benefit Corporation | 1169 Gorgas Ave., A SAN FRANCISCO CA 94129 | | First Class Mail |
| 29790944 | Olly Public Benefit Corporation | 415 Jackson St  FL 2 San Francisco CA 94111 | | First Class Mail |
| 29620730 | Olmedo, Antonio A | Address on File | | First Class Mail |
| 29608080 | Olmedo, Julian Omar | Address on File | | First Class Mail |
| 29612900 | OLMO RODRIGUEZ, LUIS | Address on File | | First Class Mail |
| 29607004 | Olmos Leal, Humberto | Address on File | | First Class Mail |
| 29482954 | Olmstead, DEREK | Address on File | | First Class Mail |
| 29635195 | Olsan, Calista Q. | Address on File | | First Class Mail |
| 29606042 | OLSEN FIRE INSPECTION INC. | PO BOX 6424 Saint Paul MN 55106 | | First Class Mail |
| 29647907 | Olsen, Alina M | Address on File | | First Class Mail |
| 29645201 | Olsen, Allisa N | Address on File | | First Class Mail |
| 29631403 | Olsen, Amber | Address on File | | First Class Mail |
| 29643447 | Olsen, Brianna L | Address on File | | First Class Mail |
| 29634260 | Olsen, Kelly Anne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635751 | Olsen, Liam P | Address on File | | First Class Mail |
| 29646908 | Olsen, Suzanne J | Address on File | | First Class Mail |
| 29610466 | Olshefski, Janine Alsu | Address on File | | First Class Mail |
| 29782745 | Olson Jr, Micheal | Address on File | | First Class Mail |
| 29488357 | Olson, JARROD | Address on File | | First Class Mail |
| 29608874 | Olson, Jessica R. | Address on File | | First Class Mail |
| 29793072 | OLSON, KAREN | Address on File | | First Class Mail |
| 29898993 | Olson, Karon | Address on File | | First Class Mail |
| 29612118 | Olson, Mackenzie Taylor | Address on File | | First Class Mail |
| 29781252 | Olson, Marie | Address on File | | First Class Mail |
| 29630796 | Olson, Meridith L. | Address on File | | First Class Mail |
| 29491558 | Olson, Patrick | Address on File | | First Class Mail |
| 29647183 | Olson, Rani E | Address on File | | First Class Mail |
| 29620708 | Olson, Scott T | Address on File | | First Class Mail |
| 29620672 | Olson, Taylor A | Address on File | | First Class Mail |
| 29645265 | Olson, Thomas E | Address on File | | First Class Mail |
| 29889509 | Olushola, Branda | Address on File | | First Class Mail |
| 29639211 | Olutosin, Adeniyi-Bada | Address on File | | First Class Mail |
| 29771690 | Olveda, Pedro | Address on File | | First Class Mail |
| 29771281 | Olvera, Ariana | Address on File | | First Class Mail |
| 29778439 | Olvera, Edward | Address on File | | First Class Mail |
| 29632949 | Olvera, Essly Ruby | Address on File | | First Class Mail |
| 29775278 | Olvera, Jessica | Address on File | | First Class Mail |
| 29779465 | Olvera, Jose | Address on File | | First Class Mail |
| 29780619 | Olvera, Mario | Address on File | | First Class Mail |
| 29627614 | Olympian Labs | 15490 N 83rd Way<br>Scottsdale AZ 85260-1821 | | First Class Mail |
| 29784874 | Olympian Labs | 16641 N 91st Street, Suite 101<br>SCOTTSDALE AZ 85260 | | First Class Mail |
| 29606043 | OLYMPIC FUNDING, LLC | 73 SPRING STREET, 6TH FL<br>New York NY 10012 | | First Class Mail |
| 29650136 | Omaha Magazine LTD | 5921 So 118th Circle<br>Omaha NE 68137 | | First Class Mail |
| 29650847 | OMAHA PUBLIC POWER DISTRICT | 444 S 16TH ST MALL<br>OMAHA NE 68102 | | First Class Mail |
| 29487214 | OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995<br>OMAHA NE 68103-0995 | | First Class Mail |
| 29893224 | Omaha Public Power District | PO Box 3995<br>Omaha NE 68103 | | First Class Mail |
| 29481943 | Omalley, MIKE | Address on File | | First Class Mail |
| 29606568 | Omana, Yvohe Cammarata | Address on File | | First Class Mail |
| 29481854 | Omar, ABDI | Address on File | | First Class Mail |
| 29616415 | Omar, Arriaga Ramirez | Address on File | | First Class Mail |
| 29642132 | Omar, Harrell | Address on File | | First Class Mail |
| 29614042 | Omar, Norman | Address on File | | First Class Mail |
| 29640701 | Omar, Omar Farid | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1611 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614127 | Omar, Richard | Address on File | | First Class Mail |
| 29640237 | Omar, Robles-Zaragoza | Address on File | | First Class Mail |
| 29615636 | Omar, Sagrero | Address on File | | First Class Mail |
| 30295291 | Omar, Sherif | Address on File | | First Class Mail |
| 29641188 | Omar, Starr Sr. | Address on File | | First Class Mail |
| 29485327 | Omar, TAVIANNA | Address on File | | First Class Mail |
| 29615671 | Omar, Vasquez | Address on File | | First Class Mail |
| 29617800 | Omar, Wilson | Address on File | | First Class Mail |
| 29640001 | Omar, Woodard | Address on File | | First Class Mail |
| 29642963 | Omari, Gathers | Address on File | | First Class Mail |
| 29617314 | Omari, Layne | Address on File | | First Class Mail |
| 29648463 | Omari, Zuhra | Address on File | | First Class Mail |
| 29627796 | Omax Health Inc | Cheryl Calebaugh, 2601 Ocean PArk Blvd, 214, Terence O Tormey SANTA MONICA CA 90405 | | First Class Mail |
| 29631116 | Ombalino, Kyle | Address on File | | First Class Mail |
| 29481324 | Ombati, ASHLEY | Address on File | | First Class Mail |
| 29623338 | Omega Plastics | PO Box 200235 Pittsburgh PA 15251 | | First Class Mail |
| 29784875 | Omega Products, Inc. | 3355 Enterprise Avenue, Suite 160 Fort Lauderdale FL 33331 | | First Class Mail |
| 29623346 | Omegasea Ltd | 32854 Collection Center Dr Chicago IL 60693 | | First Class Mail |
| 29628903 | OMELOGU, EJIKE | Address on File | | First Class Mail |
| 29617729 | Omendius, Maxwell Cesar | Address on File | | First Class Mail |
| 29633279 | Omens, Lisa Marie | Address on File | | First Class Mail |
| 29626228 | Omni Frisco Hotel at The Star | 11 Cowboys Way Frisco TX 75034 | | First Class Mail |
| 29495298 | Omni Hotels Management Corporation, as agent on behalf of Frisco Si | Attn: Emily Miller, Director, National Accounts, 11 Cowboys Way Frisco TX 75034 | | First Class Mail |
| 30258189 | Omni Hotels Mgmt Corp, Agent for Frisco Silver Star Hotel Co., LLC dba | Attn: Jesse Smith, 4001 Maple Ave., Suite 600 Dallas TX 75219 | | First Class Mail |
| 30258188 | Omni Hotels Mgmt Corp, Agent for Frisco Silver Star Hotel Co., LLC dba | Wick Phillips Attn: Catherine Curtis , 3131 McKinney Ave., Suite 500 Dallas TX 75204 | | First Class Mail |
| 29783719 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate Thane (West) MH 400604 Canada | | First Class Mail |
| 29790946 | OmniActive Health Technologies Ltd | Cybertech House, Ground Floor, J B Sawant Marg, Wagle Industrial Estate Thane (West) MH 400604 India | | First Class Mail |
| 29790947 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel Mumbai 400 013 India | | First Class Mail |
| 29776554 | OmniActive Health Technologies Ltd | Phoenix House, Fifth Floor, 462, S B Marg, Lower Parel Mumbai 40013 India | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784876 | Omojo Health USA Inc. | 333 North Hill Blvd. Burlington WA 98233 | | First Class Mail |
| 29781320 | Omotoso, Cheryl | Address on File | | First Class Mail |
| 29488801 | Omotoso, Daniel | Address on File | | First Class Mail |
| 29604572 | On Deck Enterprises LLC | Richard Cohen, 100 S Country Club Road Brevard NC 28712 | | First Class Mail |
| 29626335 | On Demand Technologies Inc (ONERAIL) | 8427 SOUTHPARK CIRCLE, SUITE 200 ORLANDO FL 32819 | | First Class Mail |
| 29900780 | On Demand Technologies, Inc. | c/o Morris, Manning & Martin, LLP, Attn: Brian J. Levy, 3343 Peachtree Road, N.E., Suite 1600 Atlanta GA 30326 | | First Class Mail |
| 29900781 | On Demand Technologies, Inc. | Edward Carse, CFO, 8427 Southpark Circle S.W., Suite 200 Orlando FL 32819 | | First Class Mail |
| 29790485 | On Demand Technologies, Inc. (d/b/a OneRail) | 8427 Southpark Circle SW Orlando FL 32819 | | First Class Mail |
| 30415636 | On Demand Technologies, Inc. (d/b/a OneRail) | 8427 Southpark Circle SW, Suite 200 Orlando FL 32819 | | First Class Mail |
| 29790948 | On Shelf Availability Retail Services (OSA) | 201 S 19TH ST Rogers AR 72758 | | First Class Mail |
| 29784877 | On Shelf Availability Retail Services (OSA) | 5509 Pinnacle Point Dr. Suite 100 Rogers AR 72758 | | First Class Mail |
| 29602936 | On Target Staffing, L.L.C. | PO Box 60839 Charlotte NC 28260-0839 | | First Class Mail |
| 29782649 | Onabule, Funmilayo | Address on File | | First Class Mail |
| 29774792 | Onate, Percey | Address on File | | First Class Mail |
| 29629395 | Ondeck, Marjorie | Address on File | | First Class Mail |
| 29784878 | OnDemand Resources, LLC | 5863 Free Union Rd Free Union VA 22940 | | First Class Mail |
| 29610019 | Ondi, Kaitlyn Nicole | Address on File | | First Class Mail |
| 29491172 | Ondimu, ERICK | Address on File | | First Class Mail |
| 29604325 | ONE BRANDS LLC | Terri Lindley, 5400 WEST W.T. HARRIS BLVD, L CHARLOTTE NC 28269 | | First Class Mail |
| 29629573 | ONE CONTINENTAL AVE, CORP | C/O ABC REALTY, PO BOX 315 Emerson NJ 07630 | | First Class Mail |
| 29623229 | One Continental Avenue Corp. | 43-29 Bell Boulevard Bayside NY 11361 | | First Class Mail |
| 29784879 | One Continental Avenue Corp. | 43-29 Bell Boulevard, Queens NY 11361 | | First Class Mail |
| 29603175 | One Haul Takes it All LLC | 500 Catawba Trail Lima OH 45806 | | First Class Mail |
| 30162620 | One Home Realty, INC | Ed Stroud, 16617 Hwy 71 Savannah MO 64485 | | First Class Mail |
| 29625481 | One Home Realty, Inc. | 16617 Hwy 71 Savannah MO 64485 | | First Class Mail |
| 29627937 | One Hundred Coconuts LLC | Ben Benedict, PO Box 1339 Bloomfield NJ 07003 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602375 | One Land Company, LLC | 215 Union St Ste 400<br>Jonesboro AR 72401 | | First Class Mail |
| 29904601 | One Land Company, LLC | Attn: Anne Delaney, 2228 Cottondale Lane, Suite 220<br>Little Rock AR 72202 | | First Class Mail |
| 29904602 | One Land Company, LLC | Attn: Karen Johnston, 215 Union Street, Suite 400<br>Jonesboro AR 72401 | | First Class Mail |
| 30162621 | One Oak Investments | Amandeep Mangat, 1685 H Street, Unit #205<br>Blaine WA 98230 | | First Class Mail |
| 29487416 | One Oak Investments, LLC | 1685 H Street Unit 205<br>Blaine WA 98230 | | First Class Mail |
| 29629574 | ONE POINT LOGISTICS INC | 55 HAWTHORNE STREET #400, 6TH FLOOR<br>San Francisco CA 94105 | | First Class Mail |
| 29784880 | One Point Logistics, Inc. | 159 4th Avenue North<br>Nashville TN 37219 | | First Class Mail |
| 29792963 | One Source Technology LLC | File 2418, 1801 W. Olympic Blvd<br>Pasadena CA 91199 | | First Class Mail |
| 29784881 | One Source Technology, LLC dba Asurint | 1111 Superior Avenue<br>Cleveland OH 44114 | | First Class Mail |
| 29626161 | One Stop Facilities Maintenance Corp | 9 East 37th Street2nd Floor<br>New York NY 10016 | | First Class Mail |
| 30347553 | One Up Innovations, Inc. | 2745 Bankers Industrial Dr.<br>Atlanta GA 30360 | | First Class Mail |
| 29792613 | ONE World Enterprises, LLC(DIS) | 1401 Westwood Blvd, Suite 200<br>Los Angeles CA 90024 | | First Class Mail |
| 29486004 | O'Neal, CONSTANCE | Address on File | | First Class Mail |
| 29791957 | ONEAL, DIONNE | Address on File | | First Class Mail |
| 29492638 | Oneal, JORDAN | Address on File | | First Class Mail |
| 29486072 | O'Neal, JORDAN | Address on File | | First Class Mail |
| 29645825 | O'Neal, Joshua G | Address on File | | First Class Mail |
| 29622448 | ONeal, Joshua L | Address on File | | First Class Mail |
| 29772718 | Oneal, Kerryn | Address on File | | First Class Mail |
| 29637344 | ONEAL, MAURICE ANTONIO | Address on File | | First Class Mail |
| 29486159 | Oneal, MEEGAN | Address on File | | First Class Mail |
| 29484259 | O'Neal, RONALD | Address on File | | First Class Mail |
| 29779090 | Oneal, Sabine | Address on File | | First Class Mail |
| 29493867 | Oneal, VERNON | Address on File | | First Class Mail |
| 29607773 | O'Neil, Chelsea | Address on File | | First Class Mail |
| 29774535 | Oneil, Christina | Address on File | | First Class Mail |
| 29627467 | O'Neil, David | Address on File | | First Class Mail |
| 29604176 | O'Neil, David | Address on File | | First Class Mail |
| 29622418 | O'Neil, Janelle M | Address on File | | First Class Mail |
| 29621026 | O'Neil, Jasmin N | Address on File | | First Class Mail |
| 29602553 | O'NEILL MOVING AND DDELIVERY INC | 23210 GREATER MECK AVESUITE 123<br>Saint Clair Shores MI 48080 | | First Class Mail |
| 29630885 | Oneill, Gina | Address on File | | First Class Mail |
| 29634608 | O'neill, Grace Kathleen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608017 | O'Neill, Jacqueline-Havin S | Address on File | | First Class Mail |
| 29618791 | O'Neill, Jacquelyn M | Address on File | | First Class Mail |
| 29618306 | Oneill, Kim | Address on File | | First Class Mail |
| 29490315 | Oneill, LIZBETH | Address on File | | First Class Mail |
| 29619054 | O'Neil, Maggie E | Address on File | | First Class Mail |
| 29620768 | O'Neill, Peyton M | Address on File | | First Class Mail |
| 29646222 | Oneill, Rachael F | Address on File | | First Class Mail |
| 29634811 | O'Neill, Sean David | Address on File | | First Class Mail |
| 29626359 | O'NEIL'S AUTO SERVICES | 11721 N. HIGHWAY 301<br>THONOTOSASSA FL 33592 | | First Class Mail |
| 29784882 | Onello Innovations, Inc. | 2745 Bankers Industrial<br>Atlanta GA 30360 | | First Class Mail |
| 29603132 | ONELOOK INC. dba LILY AI | 800 W EL CAMINO REALSUITE 180<br>Mountain View CA 94040 | | First Class Mail |
| 29784883 | OneStream Software LLC | 362 South Street<br>Rochester MI 48307 | | First Class Mail |
| 29604238 | OneStream Software LLC | PO Box 734589<br>Chicago IL 60673-4589 | | First Class Mail |
| 29650191 | OneTouchPoint Southw | Attn: Mike Crawley, 1225 Walnut Ridge Dr<br>Hartland WI 53029 | | First Class Mail |
| 29792858 | OneTouchPoint Southwest Corporation | Attn: Mike Crawley, 1225 Walnut Ridge Dr<br>Hartland WI 53029 | | First Class Mail |
| 29650110 | OneTouchPoint West | P.O. Box 7410441<br>Chicago IL 60674 | | First Class Mail |
| 30282185 | OneTrust | 1200 Abernathy Rd NE, Bldg 600<br>Atlanta GA 30328 | | First Class Mail |
| 29625783 | OneTrust LLC | 1200 Abernathy Rd.Building 600<br>Atlanta GA 30328 | | First Class Mail |
| 29781779 | Oney, Christine | Address on File | | First Class Mail |
| 29480591 | Oney, STEVE | Address on File | | First Class Mail |
| 30282139 | Onix Networking Corp | 485 Lexington Avenue<br>New York NY 10017 | | First Class Mail |
| 29792313 | ONIX NETWORKING CORP | PO Box 74184<br>Cleveland OH 44194 | | First Class Mail |
| 29790486 | Onix Networking Corp. | 1991 Crocker Road<br>Westlake OH 44145 | | First Class Mail |
| 30202684 | Only Epic Holdings | 4350 Brownsboro Rd.,, Ste. 110<br>Louisville KY 40207 | | First Class Mail |
| 29604297 | Only Natural | Robert Lomacchio, 3580 Oceanside Road, Unit 5<br>OCEANSIDE NY 11572 | | First Class Mail |
| 29784884 | Only Natural, Inc. | 31 Saratoga Blvd<br>Island Park NY 11558 | | First Class Mail |
| 29627822 | Only What You Need, Inc | Nevila Kondili, 100 Passaic Avenue, 100, Nevila Kondili<br>FAIRFIELD NJ 07004 | | First Class Mail |
| 29784885 | Only What You Need, Inc. | 33 Irving Place<br>New York NY 10003 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602135 | ONMEDIA COLUMBIA, MO | 1533 S Enterprise AveSuite A<br>Springfield MO 65804 | | First Class Mail |
| 29628019 | OnMyWhey, LLC (DRP) | Kayvon Pourmirzaie, 1325 Howard Ave #832<br>Burlingame CA 94010 | | First Class Mail |
| 29790949 | Onnit Labs | 4401 Freidrich Lane<br>AUSTIN TX 78744 | | First Class Mail |
| 29777600 | Onnit Labs | 4401 Freidrich Lane, Suite 302<br>AUSTIN TX 78744 | | First Class Mail |
| 29604429 | Onnit Labs | Eric Guerrieri, 4401 Freidrich Lane, Suite 302<br>AUSTIN TX 78744 | | First Class Mail |
| 29777601 | Onnit Labs, LLC | 4401 Freidrich Lane Suite 302<br>Austin TX 78744 | | First Class Mail |
| 29604621 | ONO LLC | NILOUFAR SHAHRYARI, 1434 Law St<br>San Diego CA 92109-2120 | | First Class Mail |
| 29649712 | Onondaga County Dept | Bureau of Weights & Measures421 Montgomery Street<br>Syracuse NY 13202 | | First Class Mail |
| 29487853 | Onondaga County Dept Of Health | BUREAU OF WEIGHTS & MEASURES, 421 MONTGOMERY STREET<br>SYRACUSE NY 13202 | | First Class Mail |
| 29489130 | Onorato, Kate | Address on File | | First Class Mail |
| 29603104 | OnPoint Warranty Solutions | 9900 Corporate Campus Drive #2050<br>Louisville KY 40223 | | First Class Mail |
| 29790488 | OnPoint Warranty Solutions LLC | 1400 Main St.<br>Clarksville IN 47129 | | First Class Mail |
| 30282140 | OnPoint Warranty Solutions LLC | 1400 Main St., Suite 132<br>Clarksville IN 47129 | | First Class Mail |
| 29629575 | ONSLOW COUNTY TAX COLLECTOR | 234 NW CORRIDOR BLVD<br>Lake Waccamaw NC 28450-5309 | | First Class Mail |
| 29479907 | Onslow County Tax Office | 234 NW Corridor Blvd<br>Jacksonville NC 28540 | | First Class Mail |
| 29602138 | ONSLOW FIRE EXTINGUISHER, INC | PO BOX 7251<br>Jacksonville NC 28540 | | First Class Mail |
| 29777602 | Ontario Refrigeration Service, Inc. | 5824 South 25th Street<br>Phoenix AZ 85040 | | First Class Mail |
| 29893311 | Ontario Refrigeration Service, Inc. | 635 S. Mountain Ave.<br>Ontario CA 91762 | | First Class Mail |
| 29604701 | ONTEL PRODUCTS CORPORATION | Devin Hanna, 21 Law Drive<br>Fairfield NJ 07004 | | First Class Mail |
| 29629576 | Ontic Technologies , Inc. | 4009 Marathon Blvd<br>Austin TX 78756 | | First Class Mail |
| 29633591 | Ontiveros-Salinas, Noe | Address on File | | First Class Mail |
| 29632161 | Onukwugha, Chidozie | Address on File | | First Class Mail |
| 29626292 | Onward Delivery | 4350 KEARNEY ST<br>DENVER CO 80216 | | First Class Mail |
| 30347554 | Onward Robotics, Inc | 250 48th St<br>Pittsburgh PA 15201 | | First Class Mail |
| 29792008 | ONWUAGBA, SHARON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485292 | Onwuka, SHARON | Address on File | | First Class Mail |
| 29629577 | ONX ENTERPRISE SOLUTIONS | 4842 SOLUTION CENTER<br>Chicago IL 60677-4008 | | First Class Mail |
| 29634639 | Onyedika, Chibunnam Gerald | Address on File | | First Class Mail |
| 29773295 | Ool Sooo Good Llc., Kenneth Curry | Address on File | | First Class Mail |
| 29650475 | Ooma, Inc | PO Box 515504<br>Los Angeles CA 90051 | | First Class Mail |
| 29777603 | Oona Health | 803 WASHINGTON STREET,<br>NEW YORK NY 10014 | | First Class Mail |
| 29603822 | OPELIKA POWER SERVICES | PO BOX 2168<br>OPELIKA AL 36803-2168 | | First Class Mail |
| 29603823 | OPELIKA UTILITIES | PO BOX 2587<br>OPELIKA AL 36803-2587 | | First Class Mail |
| 29624050 | Open Farm Pet | 559 College St, Suite 400<br>TORONTO ON M6G 1A9<br>Canada | | First Class Mail |
| 29629578 | OPEN SPONSORSHIP CORP | 711 Ocean Ave,#4C<br>Brooklyn NY 11226-4923 | | First Class Mail |
| 29604590 | Openfit, LLC | Christina Cartwright, 400 Continental Boulevard, Suite 400<br>El Segundo CA 90245 | | First Class Mail |
| 30347555 | OpenLoop Health | 317 6th Ave., Ste 400<br>Des Moines IA 50309 | | First Class Mail |
| 29603821 | OPENPATH SECURITY INC. | DEPT LA 21951<br>PASADENA CA 91185-1951 | | First Class Mail |
| 30202685 | OPEX CRE Management, LLC | 12110 Ellington Court,<br>Cincinatti OH 45249 | | First Class Mail |
| 30162623 | OPEX CRE Management, LLC | Attn:  General Counsel, 12110 Ellington Court<br>Cincinatti OH 45249 | | First Class Mail |
| 29618176 | Opoku, Isaac | Address on File | | First Class Mail |
| 29490012 | Oppong-Bio, CYNTHIA | Address on File | | First Class Mail |
| 29649713 | Opterus Inc | PO Box 248<br>Uxbridge ON L9P 1M7<br>Canada | | First Class Mail |
| 29793068 | Opterus Inc | PO Box 248<br>Uxbridge ON L9P 1M7<br>Canada | | First Class Mail |
| 29783720 | Opterus Inc. | 525 Adelaide St. W<br>Toronto ON M5V ON7<br>Canada | | First Class Mail |
| 29625585 | Optimal IdM LLC | 3959 Van Dyke Road Suite 190<br>Lutz FL 33558 | | First Class Mail |
| 29777604 | Optimize Hire, LLC | 7413 Six Forks Road, Ste. 144<br>Raleigh NC 27615 | | First Class Mail |
| 29629580 | OPTIMIZELY INC | PO BOX 748762<br>Los Angeles CA 90074-8762 | | First Class Mail |
| 29777605 | Optimizely, Inc. | 119 5th Ave, 7th floor<br>New York NY 10003 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650567 | OPTIMUM | 1 CT SQUARE WEST<br>LONG ISLAND CITY NY 11101 | | First Class Mail |
| 29626282 | OPTIMUM | PO BOX 70340<br>Philadelphia PA 19176-0340 | | First Class Mail |
| 29627079 | OPTIMUM fka SUDDENLINK / CEQUEL COMMUNICATION LLC | PO BOX 4019<br>CAROL STREAM IL 60197-4019 | | First Class Mail |
| 29777606 | Optimum Nutrition | 975 Meridian Lake Drive<br>Aurora IL 60504 | | First Class Mail |
| 29604328 | Optimum Nutrition | Cynthia Hopper, 600 North Commerce Street<br>AURORA IL 60504 | | First Class Mail |
| 29624520 | Optimum Water | PO Box 349<br>Franklin IN 46131 | | First Class Mail |
| 29792823 | Optimum Water Solutions | 440 N Barranca Ave #2770<br>Franklin IN 46131 | | First Class Mail |
| 29777607 | Option Three Consulting Pvt. Ltd. | 2101 915 St.<br>North Bergen NJ 07047 | | First Class Mail |
| 29777609 | Optiv Security Inc. | 1144 15th Street, Suite 2900<br>Denver CO 80202 | | First Class Mail |
| 29777608 | Optiv Security Inc. | 17197 N. Laural Park Drive<br>Livonia MI 48152 | | First Class Mail |
| 29777610 | Optiv Security Inc. | PO BOX 561618<br>Denver CO 80256 | | First Class Mail |
| 29784886 | Optiv, Inc. | 1144 15th St.<br>Denver CO 80202 | | First Class Mail |
| 29627597 | OptumRx | 9900 Bren Rd E<br>Minnetonka MN 55343 | | First Class Mail |
| 29792379 | OptumRx | PO Box 30123<br>Minnetonka MN 55343 | | First Class Mail |
| 30415688 | OptumRx, Inc. | 1600 McConnor Parkway<br>Schaumberg IL 60173 | | First Class Mail |
| 30415689 | OptumRx, Inc. | P.O. Box 509075<br>San Diego CA 92150-9075 | | First Class Mail |
| 29627080 | OPTUS INC | 3423 ONE PLACE<br>JONESBORO AR 72404 | | First Class Mail |
| 29620080 | Oquendo, Angel L | Address on File | | First Class Mail |
| 29632964 | Oquendo, Jose | Address on File | | First Class Mail |
| 29612323 | Oquendo, Kaleine | Address on File | | First Class Mail |
| 29782097 | Oquendo, Marisol | Address on File | | First Class Mail |
| 29778847 | Oquinn, Michael | Address on File | | First Class Mail |
| 29776082 | O'Quinn, Nancy | Address on File | | First Class Mail |
| 29639839 | Ora, Boyer | Address on File | | First Class Mail |
| 29784887 | Oracle | PO BOX 203448<br>Dallas TX 75320-3448 | | First Class Mail |
| 29625399 | Oracle America Inc | 500 Oracle Parkway<br>Redwood City CA 94065 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649714 | Oracle America Inc | PO Box 203448<br>Dallas TX 75320 | | First Class Mail |
| 29630266 | ORACLE AMERICA INC | PO BOX 203448<br>Dallas TX 75320-3448 | | First Class Mail |
| 29792890 | Oracle America Inc | PO Box 203448<br>Dallas TX 78741 | | First Class Mail |
| 29793185 | Oracle America SII to Responsys & CrowdTwist & Textura | c/o Buchalter, a Professional Corporation, Attn: Shawn M. Christianson, Esq., 425 Market St, Suite 2900<br>San Francisco CA 94105 | | First Class Mail |
| 30180454 | Oracle America, Inc. | Attn: Peggy Bruggman, Alice Miller, 500 Oracle Parkway<br>Redwood City CA 94065 | | First Class Mail |
| 29788974 | Oracle America, Inc. SII to Responsys, Inc, CrowdTwist and Textura | Buchalter, a Professional Corporation, c/o Shawn M. Christianson, Esq., 425 Market St., Suite 2900<br>San Francisco CA 94105 | | First Class Mail |
| 29784888 | OracleAmerica, Inc. | 500 Oracle Parkway<br>Redwood Shores CA 94065 | | First Class Mail |
| 29784889 | Oral Essentials, Inc. | 436 N. Roxbury Drive, Suite #202<br>Beverly Hills CA 90210 | | First Class Mail |
| 29779089 | Oramas, Iliana | Address on File | | First Class Mail |
| 29780246 | Oran, Jennifer | Address on File | | First Class Mail |
| 29624817 | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 W ROUTE 59<br>SPRING VALLEY NY 10977 | | First Class Mail |
| 29487216 | ORANGE AND ROCKLAND UTILITIES (O&R) | P.O. BOX 1005<br>SPRING VALLEY NY 10977-0800 | | First Class Mail |
| 29627085 | ORANGE COUNTY | LGBS, LLP CLIENT# FLCOORNG1, PO BOX 702118<br>SAN ANTONIO TX 78270-2118 | | First Class Mail |
| 29479851 | Orange County Assessor's Office | 500 S Main St, 2nd Floor, 2nd Floor<br>Orange CA 92868 | | First Class Mail |
| 29629581 | ORANGE COUNTY CLERK-RECORDER | Attn: Clerk Operations, 601 N.Ross St.<br>Santa Ana CA 92701 | | First Class Mail |
| 29625834 | ORANGE COUNTY COMPTROLLER FA | ORANGE CO COMPTROLLER FAFINANCE & ACCTING 4TH FLPO BOX 38<br>Orlando FL 32802 | | First Class Mail |
| 29627082 | ORANGE COUNTY CONTROLLER FA | FINANCE & ACCOUNTING 4TH FLR, PO BOX 38<br>ORLANDO FL 32802 | | First Class Mail |
| 29629582 | ORANGE COUNTY HEALTH CARE | ENVIRONMENTAL HEALTH, 1241 EAST DYER ROAD, SUITE 120<br>Santa Ana CA 92705-5611 | | First Class Mail |
| 29479980 | Orange County Tax Collector | PO BOX 545100<br>ORLANDO FL 32854-5100 | | First Class Mail |
| 29629583 | ORANGE COUNTY TREASURER | SEALER OF WEIGHTS & MEASURES, PO BOX 4005<br>Santa Ana CA 92702 | | First Class Mail |
| 29650974 | ORANGE COUNTY UTILITIES | 9150 CURRY FORD RD<br>ORLANDO FL 32829 | | First Class Mail |
| 29487217 | ORANGE COUNTY UTILITIES | P.O. BOX 105573<br>ATLANTA GA 30348-5573 | | First Class Mail |
| 29603039 | Orange Landscaping LLC | PO Box 3089<br>Milford CT 06460 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1619 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784890 | Orange Peel Enterprises, Inc. | 2183 Ponce de Leon Circle Vero Beach FL 32960 | | First Class Mail |
| 29627084 | ORANGE PEEL GAZETTE OF OSCEOLA COUNTY, INC. | PO BOX 700792 ST. CLOUD FL 34770-0792 | | First Class Mail |
| 29624389 | Orangeburg County Br | PO Box 10 Branchville SC 29432 | | First Class Mail |
| 29624423 | Orangeburg County De | 125 Regional Parkway, Suite 100 Orangeburg SC 29118 | | First Class Mail |
| 29650363 | Orangeburg County DS | PO Box 1812 Orangeburg SC 29116 | | First Class Mail |
| 29792817 | Orangeburg County DSN Board | 888 Cheung Sha Wan Road Orangeburg SC 29116 | | First Class Mail |
| 29650413 | Orangeburg County Fa | Attn: Lin Hair350 Magnolia Street Orangeburg SC 29115 | | First Class Mail |
| 29627086 | ORANGEBURG REALTY LTD | 5533 WIND DRIFT LANE BOCA RATON FL 33433 | | First Class Mail |
| 29784891 | Orange-WNW, LLC | 26 Carriage Lane Troutville VA 24011 | | First Class Mail |
| 29773512 | Orantes, Claudia | Address on File | | First Class Mail |
| 29627808 | ORB LIFE SCIENCES LLC | Kris Soder, 221 S. Cherokee St. DENVER CO 80223 | | First Class Mail |
| 29784892 | ORB Life Sciences, LLC | 221 S. Cherokee Street Denver CO 80223 | | First Class Mail |
| 29624512 | Orbach, Ben | Address on File | | First Class Mail |
| 29646378 | Orbin, Benjamin G | Address on File | | First Class Mail |
| 30347556 | Orbis | 1055 Corporate Center Drive Oconomowoc WI 53066 | | First Class Mail |
| 29784893 | Orchard Hill Park, LLC | 83 Orchard Hill Park Drive, Leominster MA 01453 | | First Class Mail |
| 29651049 | Orchard Hill Park, LLC | Barbara Connally, 83 Orchard Hill Park Drive Leominster MA 01453 | | First Class Mail |
| 29624255 | Orchard Park- LL4527 | Orchard Park TK Owner LLC415 Park Ave Rochester NY 14607 | | First Class Mail |
| 29651042 | Orchard ParkTK Owner LLC | Attn: David Dworkin, 415 Park Avenue Rochester NY 14607 | | First Class Mail |
| 30202687 | Orchard ParkTK Owner LLC | Attn: David Dworkin, c/o JADD Management LLC, 415 Park Avenue Rochester NY 14607 | | First Class Mail |
| 29611281 | Orcutt, Genevieve R | Address on File | | First Class Mail |
| 29481673 | Orcutt, JACQUELINE | Address on File | | First Class Mail |
| 29632932 | Ordanel Macairan, Gemmalyn | Address on File | | First Class Mail |
| 29491539 | Ordaneta, FRCIOMAR | Address on File | | First Class Mail |
| 29645253 | Ordaya, Michelle D | Address on File | | First Class Mail |
| 29629585 | ORDER GROOVE INC | 228 PARK AVENUE S, SUITE 56661 New York NY 10003 | | First Class Mail |
| 29784895 | OrderGroove, Inc. | 382 NE 191St St Miami FL 33179-3899 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783099 | Orders, Robert | Address on File | | First Class Mail |
| 29782600 | Ordonez, Carlos | Address on File | | First Class Mail |
| 29646205 | Ordonez, Elida Y | Address on File | | First Class Mail |
| 29494439 | Ordonez, ELIO | Address on File | | First Class Mail |
| 29630667 | Ore, James | Address on File | | First Class Mail |
| 29494762 | Oree, ALFREDA | Address on File | | First Class Mail |
| 29781784 | Oree, Lanautica | Address on File | | First Class Mail |
| 29899225 | Oregon Department of Revenue | 955 Center st NE<br>Salem OR 97301-2555 | | First Class Mail |
| 29899226 | Oregon Department of Revenue | PO Box 14725<br>Salem OR 97309-5018 | | First Class Mail |
| 29627414 | Oregon Department of Revenue | PO Box 14950<br>Salem OR 97309 | | First Class Mail |
| 29629586 | OREGON DEPARTMENT OF REVENUE | PO BOX 14950<br>SALEM OR 97309-0950 | | First Class Mail |
| 29606044 | OREGON DEPT OF STATE LANDS | UNCLAIMED PROPERTY PROGRAM, 775 SUMMER STREET NE, SUITE 100<br>Salem OR 97301-1279 | | First Class Mail |
| 29606045 | OREGON DEPT. OF AGRICULTURE | PO BOX 4395, UNIT 17<br>Portland OR 97208-4395 | | First Class Mail |
| 29772991 | Oregon, Renson | Address on File | | First Class Mail |
| 29604414 | Oregons Wild Harvest | Judy, 1601 NE Hemlock<br>REDMOND OR 97756 | | First Class Mail |
| 29784896 | Oregon's Wild Harvest | 39831 HWY 26<br>Sandy OR 97055 | | First Class Mail |
| 29602169 | O'REILLY OFFICE, LLC | 300 SPRUCE STREETSUITE 150<br>Columbus OH 43215 | | First Class Mail |
| 29621623 | O'Reilly, Konner S | Address on File | | First Class Mail |
| 29622419 | Orellana, Brian M | Address on File | | First Class Mail |
| 29632775 | Orellana, Isaac Jeremias | Address on File | | First Class Mail |
| 29489464 | Orellana, MARLENY | Address on File | | First Class Mail |
| 29774863 | Orellana, Veronica | Address on File | | First Class Mail |
| 29625011 | OREN L BRADY SPARTANBURG CTY TREASURER | PO BOX 100260<br>Columbia SC 29202-3260 | | First Class Mail |
| 29627087 | OREN L. BRADY III COUNTY TREASURER | PO BOX 5807<br>SPARTANBURG SC 29304 | | First Class Mail |
| 29610180 | Orenish, Rhonda | Address on File | | First Class Mail |
| 29793042 | ORF IX Freedom Plaza LLC | 11770 Haynes Bridges Rd, Suite 205-542<br>Alpharetta GA 30009 | | First Class Mail |
| 29784897 | ORF IX Freedom Plaza, LLC | c/o Parth Munshi, General Counsel, 5865 North Point PKWY, Ste 345<br>Alpharetta GA 30022 | | First Class Mail |
| 29608532 | Orf, Kenneth Arthur | Address on File | | First Class Mail |
| 29636405 | Orfait, Katie Louise | Address on File | | First Class Mail |
| 29637324 | ORFORD ASHLEY, SHAQWON ANTHONY | Address on File | | First Class Mail |
| 29627720 | Orgain Inc. | Andrew Abraham, 2450 Stanley, Andrew Abraham<br>TUSTIN CA 92782 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784898 | Orgain, Inc. | PO Box 4918<br>Irvine CA 92616 | | First Class Mail |
| 29627656 | Organic Food Bar | Dina, 240 Crouse Drive<br>CORONA CA 92879 | | First Class Mail |
| 29777611 | Organic Food Bar, Inc. | 209 South Stephanie Street, B235<br>Henderson NV 89012 | | First Class Mail |
| 29777612 | ORGANIC INDIA USA | 2101 PEARL ST<br>BOULDER CO 80302 | | First Class Mail |
| 29627695 | Organic India USA | Kate Goldrick, 944 PEARL ST, Robb Wagg<br>BOULDER CO 80302 | | First Class Mail |
| 29628066 | Organic Muscle Inc. | James Benefico, 1620 East Riverside Drive #6029<br>Austin TX 78741 | | First Class Mail |
| 29777613 | Organifi LLC | 7535 Metropolitan Dr,<br>SAN DIEGO CA 92108 | | First Class Mail |
| 29604466 | Organifi LLC | BRAD DOWNING, 7535 Metropolitan Dr<br>SAN DIEGO CA 92108 | | First Class Mail |
| 29634605 | Organista, Analicia Mariela | Address on File | | First Class Mail |
| 29617531 | Oriana, Lacy | Address on File | | First Class Mail |
| 29782646 | Orianville, Luckner | Address on File | | First Class Mail |
| 29648718 | Oribe, Vanina L | Address on File | | First Class Mail |
| 29627088 | ORIENTAL WEAVERS USA, INC | DEPT 40232, PO BOX 2153<br>BIRMINGHAM AL 35287-9325 | | First Class Mail |
| 29627855 | Origin | Brianna Simeon, 946 US-2 E<br>WILTON ME 04294 | | First Class Mail |
| 30226940 | Origin Bank | Attn: Joseph Proler, 9805 Katy Freeway, Suite 200<br>Houston TX 77024 | | First Class Mail |
| 29777614 | Origin Labs | 946 US RT 2<br>Wilton ME 04294 | | First Class Mail |
| 30347557 | Origin Meals LLC | 337 2nd ST NE<br>Hopkins MN 55343 | | First Class Mail |
| 29646011 | Orihuela, Erick | Address on File | | First Class Mail |
| 29780838 | Oringer, Stewart | Address on File | | First Class Mail |
| 29492716 | Oriol, Junior | Address on File | | First Class Mail |
| 29626210 | ORION GROUP HELIOS INTERMEDIATE CO,LLC | 601 S LAKE DESTINY DRIVESUITE 200<br>Maitland FL 32751 | | First Class Mail |
| 29777615 | Orion, LLC | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29485088 | Oris, ASMINE | Address on File | | First Class Mail |
| 29774742 | Orisme, Roodny | Address on File | | First Class Mail |
| 29620942 | Orjuela, Carolina | Address on File | | First Class Mail |
| 29627089 | ORKIN | PO BOX 638898<br>CINCINNATI OH 45263-8898 | | First Class Mail |
| 29611005 | ORKIN - NATIONAL ACCOUNTS | PO Box 740589<br>Cincinnati OH 45274-0589 | | First Class Mail |
| 29777616 | Orkin LLC | 10813 MIDLOTHIAN TURNPIKE<br>NORTH CHESTERFIELD VA 23235 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777617 | Orkin Pest Control | 10813 MIDLOTHIAN TURNPIKE NORTH CHESTERFIELD VA 23235 | | First Class Mail |
| 29602185 | ORKIN PEST CONTROL (DAV, IA), LLC | 501 W 76th StreetSuite 3 Davenport IA 52806 | | First Class Mail |
| 29649932 | Orkin Services of Ca | dba: Orkin Pest ControlPO Box 7161 Pasadena CA 91109 | | First Class Mail |
| 29884988 | Orkin, LLC | 2170 Piedmont Road NE Atlanta GA 30324 | | First Class Mail |
| 29887146 | Orkin, LLC | PO Box 638898 Cincinnati OH 45263-8898 | | First Class Mail |
| 29489671 | Orlanda, PATRICK | Address on File | | First Class Mail |
| 29627090 | ORLANDO REDS BASEBALL / JOE LOGAN | 1781 RACHELS RIDGE LOOP OCOEE FL 34761 | | First Class Mail |
| 29650586 | ORLANDO UTILITIES COMMISSION | 100 W ANDERSON ST ORLANDO FL 32801 | | First Class Mail |
| 29487218 | ORLANDO UTILITIES COMMISSION | P.O. BOX 31329 TAMPA FL 33631 | | First Class Mail |
| 29626361 | ORLANDO UTILITIES COMMISSION | PO BOX 31329 TAMPA FL 33631-3329 | | First Class Mail |
| 29627091 | ORLANDO WASTE PAPER COMPANY, INC | 2715 STATEN ROAD ORLANDO FL 32804 | | First Class Mail |
| 29639034 | Orlando, Briseno | Address on File | | First Class Mail |
| 29773875 | Orlando, Dylan | Address on File | | First Class Mail |
| 29633140 | Orlando, Gary | Address on File | | First Class Mail |
| 29773783 | Orlando, Gene | Address on File | | First Class Mail |
| 29638979 | Orlando, Rodriguez Castellanos | Address on File | | First Class Mail |
| 29613944 | Orlando, Rojas Salazar | Address on File | | First Class Mail |
| 29488710 | Orlega, NONCY | Address on File | | First Class Mail |
| 29630837 | Orler, Angela | Address on File | | First Class Mail |
| 29631450 | Orler, Noah John | Address on File | | First Class Mail |
| 29607762 | Orlowski, Megan Noel | Address on File | | First Class Mail |
| 29491148 | Ormiston, STEVEN | Address on File | | First Class Mail |
| 29491249 | Ormond, TERRY | Address on File | | First Class Mail |
| 29608889 | Ormsby, Claire Elizabeth | Address on File | | First Class Mail |
| 29782025 | Ornberg, Stacey | Address on File | | First Class Mail |
| 29780038 | Oro, Jonathan | Address on File | | First Class Mail |
| 29779431 | Orona, Abelardo | Address on File | | First Class Mail |
| 29647836 | Oropeza, Arely | Address on File | | First Class Mail |
| 29622808 | Oropeza, Mayra A | Address on File | | First Class Mail |
| 29606048 | ORORA VISUAL LLC | 29265 NETWORK PLACE Chicago IL 60673-1292 | | First Class Mail |
| 29648286 | Oros, Bogdan A | Address on File | | First Class Mail |
| 29771393 | Orosco, April | Address on File | | First Class Mail |
| 29884301 | Orosco, Nicole | Address on File | | First Class Mail |
| 29778714 | Orosz, Melissa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625588 | O'ROURKE BROS DBA O'ROURKE SALES | 29906 Network Place<br>Chicago IL 60673-1299 | | First Class Mail |
| 29627092 | O'ROURKE BROS., INC. / O'ROURKE SALES COMPANY | L-4155<br>COLUMBUS OH 43260-4155 | | First Class Mail |
| 29647981 | O'Rourke, Walter P | Address on File | | First Class Mail |
| 29619713 | Orozco Perez, Ariana | Address on File | | First Class Mail |
| 29622809 | Orozco Valdez, Lucina | Address on File | | First Class Mail |
| 29771917 | Orozco, Aide | Address on File | | First Class Mail |
| 29647244 | Orozco, Christopher J | Address on File | | First Class Mail |
| 29778221 | Orozco, Esmeralda | Address on File | | First Class Mail |
| 29783340 | Orozco, Ever | Address on File | | First Class Mail |
| 29646752 | Orozco, Kevin | Address on File | | First Class Mail |
| 29622876 | Orozco, Matilde | Address on File | | First Class Mail |
| 29491948 | Orozco, MILDRE | Address on File | | First Class Mail |
| 29646096 | Orozco-Banderas, Alejandra | Address on File | | First Class Mail |
| 29610457 | Orphall, Jessica A | Address on File | | First Class Mail |
| 29492130 | Orr, CHEYENNE | Address on File | | First Class Mail |
| 29493507 | Orr, DELANA | Address on File | | First Class Mail |
| 29494174 | Orr, DIONDREA | Address on File | | First Class Mail |
| 29775114 | Orr, Laura | Address on File | | First Class Mail |
| 29483281 | Orr, MARILYN | Address on File | | First Class Mail |
| 29778318 | Orsak, Brian | Address on File | | First Class Mail |
| 29618360 | Orsi, Michael P | Address on File | | First Class Mail |
| 29772461 | Orso, Sharonda | Address on File | | First Class Mail |
| 29771425 | Orta, Amelia | Address on File | | First Class Mail |
| 29645960 | Orta, Jonathan R | Address on File | | First Class Mail |
| 29771660 | Orta, Reynaldo | Address on File | | First Class Mail |
| 29778394 | Orta, Victoria | Address on File | | First Class Mail |
| 29643681 | Ortega, Cameron N | Address on File | | First Class Mail |
| 29772566 | Ortega, Christian | Address on File | | First Class Mail |
| 29774701 | Ortega, Dairin | Address on File | | First Class Mail |
| 29646665 | Ortega, Daniel | Address on File | | First Class Mail |
| 29643677 | Ortega, Danielle R | Address on File | | First Class Mail |
| 29771680 | Ortega, Eddika | Address on File | | First Class Mail |
| 29782028 | Ortega, Giovanni D | Address on File | | First Class Mail |
| 29606865 | Ortega, Israel | Address on File | | First Class Mail |
| 29779402 | Ortega, Isreal | Address on File | | First Class Mail |
| 29771984 | Ortega, Jannette | Address on File | | First Class Mail |
| 29622249 | Ortega, Jessenia | Address on File | | First Class Mail |
| 29612859 | ORTEGA, JORGE ARTURO | Address on File | | First Class Mail |
| 29637333 | ORTEGA, JOSE GUZMAN | Address on File | | First Class Mail |
| 29488687 | Ortega, JOSHUA | Address on File | | First Class Mail |
| 29616163 | Ortega, La Rosa | Address on File | | First Class Mail |
| 29778437 | Ortega, Larry | Address on File | | First Class Mail |
| 29648654 | Ortega, Manuel F | Address on File | | First Class Mail |
| 29774914 | Ortega, Maria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779836 | Ortega, Mauricio E. | Address on File | | First Class Mail |
| 29645124 | Ortega, Osvaldo A | Address on File | | First Class Mail |
| 29618155 | Ortega, Paula | Address on File | | First Class Mail |
| 29646808 | Ortega, Richard | Address on File | | First Class Mail |
| 29621656 | Ortega, Saul G | Address on File | | First Class Mail |
| 29631229 | Ortega, Trevor G | Address on File | | First Class Mail |
| 29771683 | Ortega, Victoria | Address on File | | First Class Mail |
| 29609487 | Ortega, Yony J | Address on File | | First Class Mail |
| 29621208 | Ortez, Emely L | Address on File | | First Class Mail |
| 29632835 | Ortez, Jennifer P | Address on File | | First Class Mail |
| 29619639 | Ortez, Nafisa M | Address on File | | First Class Mail |
| 29645384 | Orth, Teresa M | Address on File | | First Class Mail |
| 29778330 | Ortiz 3Rd, Alfred | Address on File | | First Class Mail |
| 29630267 | ORTIZ DIESEL CLINIC | 826 E BASELINE RD<br>Buckeye AZ 85326 | | First Class Mail |
| 29606951 | Ortiz Fonseca, Delwine Robertox | Address on File | | First Class Mail |
| 29782233 | Ortiz Garcia, Jose | Address on File | | First Class Mail |
| 29782888 | Ortiz Jr., Efrain | Address on File | | First Class Mail |
| 29622644 | Ortiz Montealegre, Maribel | Address on File | | First Class Mail |
| 29974155 | Ortiz Nungesser, Melodie | Address on File | | First Class Mail |
| 29644544 | Ortiz, Alex F | Address on File | | First Class Mail |
| 29631616 | Ortiz, Anais A | Address on File | | First Class Mail |
| 29779397 | Ortiz, Andres | Address on File | | First Class Mail |
| 29774893 | Ortiz, Angelica | Address on File | | First Class Mail |
| 29771230 | Ortiz, Annabel | Address on File | | First Class Mail |
| 29782083 | Ortiz, Araselis | Address on File | | First Class Mail |
| 29774342 | Ortiz, Arturo | Address on File | | First Class Mail |
| 29644109 | Ortiz, Blayze K | Address on File | | First Class Mail |
| 29646184 | Ortiz, Bonita I | Address on File | | First Class Mail |
| 29772344 | Ortiz, Brayan | Address on File | | First Class Mail |
| 29771312 | Ortiz, Carlos | Address on File | | First Class Mail |
| 29612899 | ORTIZ, CRUZ LEE | Address on File | | First Class Mail |
| 29772509 | Ortiz, Daina | Address on File | | First Class Mail |
| 29622089 | Ortiz, Daniel A | Address on File | | First Class Mail |
| 29488148 | Ortiz, DAVEY | Address on File | | First Class Mail |
| 29634397 | Ortiz, David | Address on File | | First Class Mail |
| 29775038 | Ortiz, Denise | Address on File | | First Class Mail |
| 29482638 | Ortiz, EVERETT | Address on File | | First Class Mail |
| 29774236 | Ortiz, Frank | Address on File | | First Class Mail |
| 29646875 | Ortiz, Gavin G | Address on File | | First Class Mail |
| 29494210 | Ortiz, GIOVANNI | Address on File | | First Class Mail |
| 29781986 | Ortiz, Hector | Address on File | | First Class Mail |
| 29619339 | Ortiz, Henry J | Address on File | | First Class Mail |
| 29785775 | Ortiz, Inesz | Address on File | | First Class Mail |
| 29637182 | ORTIZ, JACOB ALEXANDER | Address on File | | First Class Mail |
| 29783511 | Ortiz, Jacqueline | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622250 | Ortiz, Jaedyn A | Address on File | | First Class Mail |
| 29775104 | Ortiz, Jane | Address on File | | First Class Mail |
| 29491532 | Ortiz, JENNIFER | Address on File | | First Class Mail |
| 29772109 | Ortiz, Jerry | Address on File | | First Class Mail |
| 29782712 | Ortiz, Jessica | Address on File | | First Class Mail |
| 29646646 | Ortiz, Jessica M | Address on File | | First Class Mail |
| 29488787 | Ortiz, Joann | Address on File | | First Class Mail |
| 29480734 | Ortiz, Joel | Address on File | | First Class Mail |
| 29772124 | Ortiz, Jose | Address on File | | First Class Mail |
| 29782056 | Ortiz, Jose | Address on File | | First Class Mail |
| 29488661 | Ortiz, JOSE LABOY | Address on File | | First Class Mail |
| 29772417 | Ortiz, Juan | Address on File | | First Class Mail |
| 29778739 | Ortiz, Juan | Address on File | | First Class Mail |
| 29608275 | Ortiz, Leoncio Roberto | Address on File | | First Class Mail |
| 29481581 | Ortiz, LUIS | Address on File | | First Class Mail |
| 29488810 | Ortiz, LUZ | Address on File | | First Class Mail |
| 29783672 | Ortiz, Magiver | Address on File | | First Class Mail |
| 29774869 | Ortiz, Maria | Address on File | | First Class Mail |
| 29622773 | Ortiz, Maria H | Address on File | | First Class Mail |
| 29783429 | Ortiz, Marie | Address on File | | First Class Mail |
| 29629394 | Ortiz, Marit | Address on File | | First Class Mail |
| 29618384 | Ortiz, Marko A | Address on File | | First Class Mail |
| 29610697 | Ortiz, Melvin Johnjairon | Address on File | | First Class Mail |
| 29611358 | Ortiz, Michael | Address on File | | First Class Mail |
| 29779634 | Ortiz, Michael | Address on File | | First Class Mail |
| 29780267 | Ortiz, Minor | Address on File | | First Class Mail |
| 29621439 | Ortiz, Norma F | Address on File | | First Class Mail |
| 29485659 | Ortiz, PEDRO | Address on File | | First Class Mail |
| 29783529 | Ortiz, Penelope | Address on File | | First Class Mail |
| 29775533 | Ortiz, Rafael | Address on File | | First Class Mail |
| 29485066 | Ortiz, RONY | Address on File | | First Class Mail |
| 29775089 | Ortiz, Rosaura | Address on File | | First Class Mail |
| 29772584 | Ortiz, Shamica | Address on File | | First Class Mail |
| 29612243 | Ortiz, Vanessa Min | Address on File | | First Class Mail |
| 29771780 | Ortiz, Wilma | Address on File | | First Class Mail |
| 29783002 | Ortiz, Wilson | Address on File | | First Class Mail |
| 29609916 | Ortiz, Yalexa Michelle | Address on File | | First Class Mail |
| 29646263 | Ortizsantiago, Alan G | Address on File | | First Class Mail |
| 29481496 | Ortz, NICOLE | Address on File | | First Class Mail |
| 29620509 | Oruk, Ahmet | Address on File | | First Class Mail |
| 29609148 | Orzech, Jonathan James | Address on File | | First Class Mail |
| 29612342 | Orzo, Christa | Address on File | | First Class Mail |
| 29782066 | Osahon, Ogbole | Address on File | | First Class Mail |
| 29611095 | OSAMA, BARWARI, | Address on File | | First Class Mail |
| 29601859 | OSB CONSULTINIG LLC | 7577 CENTRAL PARK BLVDSUITE 121 Mason OH 45040 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1626 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614447 | Osbaldo, Beltran | Address on File | | First Class Mail |
| 29619679 | Osborn, Ashley E | Address on File | | First Class Mail |
| 29649715 | Osborne Coinage | 2851 Massachusetts Avenue<br>Cincinnati OH 45225 | | First Class Mail |
| 29676885 | Osborne Properties Limited Partnership | Attn: Anne Kreiser, 501 South Eighth Street<br>Minneapolis MN 55404 | | First Class Mail |
| 29487466 | Osborne Properties Limited Partnership | Property ID 19-1100 PO Box 860582<br>Minneapolis MN 55486-0582 | | First Class Mail |
| 29625374 | Osborne Properties LP | Property ID 19-1100 PO Box 860582<br>Minneapolis MN 55486-0582 | | First Class Mail |
| 29622038 | Osborne, Aaron E | Address on File | | First Class Mail |
| 29631765 | Osborne, Asche | Address on File | | First Class Mail |
| 29607555 | Osborne, BreAnna June | Address on File | | First Class Mail |
| 29491214 | Osborne, Bryson | Address on File | | First Class Mail |
| 29482547 | Osborne, EDWARD | Address on File | | First Class Mail |
| 29483077 | Osborne, ERIC | Address on File | | First Class Mail |
| 29483752 | Osborne, JAMES RACHEL | Address on File | | First Class Mail |
| 29631184 | Osborne, Katelyn Marie | Address on File | | First Class Mail |
| 29490375 | Osborne, LAKESHIA | Address on File | | First Class Mail |
| 29631798 | Osborne, Matthew Ryan | Address on File | | First Class Mail |
| 29610627 | Osborne, Nicole | Address on File | | First Class Mail |
| 29618317 | Osborne, Symphony C | Address on File | | First Class Mail |
| 29632047 | Osborne-Bowles, Petra Arie | Address on File | | First Class Mail |
| 29775605 | Osbourne, Chanteria | Address on File | | First Class Mail |
| 29775867 | Osbourne, Xiomara | Address on File | | First Class Mail |
| 29630268 | OSCAR S FIELDS, INC | OFI CUSTOM METAL FARICATION, PO BOX 851<br>Ashland VA 23005 | | First Class Mail |
| 29616228 | Oscar, Alonso | Address on File | | First Class Mail |
| 29639207 | Oscar, Altamirano | Address on File | | First Class Mail |
| 29641542 | Oscar, Arreaga Chojolan | Address on File | | First Class Mail |
| 29639791 | Oscar, Castillo | Address on File | | First Class Mail |
| 29638871 | Oscar, Delgado | Address on File | | First Class Mail |
| 29615399 | Oscar, Flores Morin | Address on File | | First Class Mail |
| 29615175 | Oscar, Madera Falcon | Address on File | | First Class Mail |
| 29617151 | Oscar, Martinez | Address on File | | First Class Mail |
| 29603826 | OSCAR'S PEST & TERMITE CONTROL / OSCAR TORRES | PO BOX 4198<br>VICTORIA TX 77903-4198 | | First Class Mail |
| 29603824 | OSCEOLA CO TAX COLLECTOR | PO BOX 422105<br>KISSIMMEE FL 34742-2105 | | First Class Mail |
| 29606050 | OSCEOLA COUNTY BOCC | 1 COURTHOUSE SQUARE, BUILDING DEPT CASHIER<br>Kissimmee FL 34741 | | First Class Mail |
| 29603825 | OSCEOLA COUNTY PAYMENT PROCESSING CENTER | PO BOX 35131<br>SEATTLE WA 98124-5131 | | First Class Mail |
| 29487678 | Osceola County Property Appraiser | 2505 E Irlo Bronson Memorial Hwy<br>Kissimmee FL 34744 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479981 | Osceola County Tax Collector | PO Box 422105 Kissimmee FL 34742-2105 | | First Class Mail |
| 29772174 | Osceola, Earlene | Address on File | | First Class Mail |
| 29775249 | Osceola, Issac | Address on File | | First Class Mail |
| 29782490 | Osceola, Madisyn | Address on File | | First Class Mail |
| 29775331 | Osceola, Milo | Address on File | | First Class Mail |
| 29779205 | Osceola, Mornin | Address on File | | First Class Mail |
| 29629794 | Osei-tutu, Shakyra | Address on File | | First Class Mail |
| 29791907 | Osgood Bank | 275 W Main Street, P.O. Box 69 Osgood OH 45351 | | First Class Mail |
| 29626200 | OSH Investments, LLC | 1100 Camellia BoulevardSuite 201 Lafayette LA 70508 | | First Class Mail |
| 29624403 | OSHA | 310 W. Wisconsin Ave.Suite 1180 Milwaukee WI 53203 | | First Class Mail |
| 29635844 | O'Shaughnessy, Joseph | Address on File | | First Class Mail |
| 29621244 | Oshea, Francisco G | Address on File | | First Class Mail |
| 29489030 | O'Shea, Levi | Address on File | | First Class Mail |
| 29621778 | Osias, Gabrielle J | Address on File | | First Class Mail |
| 29486458 | Osima, SOLOMON | Address on File | | First Class Mail |
| 29612034 | Osipov, Boris V. | Address on File | | First Class Mail |
| 29493171 | Oskins, JOSHUA | Address on File | | First Class Mail |
| 29485389 | Osler, NICOLE | Address on File | | First Class Mail |
| 29626086 | Osman Mahmud (Affordable & Comprehensive Moving Svc) | 7406 Whernside Street Lorton VA 22079 | | First Class Mail |
| 29616494 | Osman, Gomez sarmiento | Address on File | | First Class Mail |
| 29621552 | Osmanagic, Medina X | Address on File | | First Class Mail |
| 29619880 | Osmani, Cindy C | Address on File | | First Class Mail |
| 29489958 | Osmanovic, DENIS | Address on File | | First Class Mail |
| 29483547 | Osmanovic, MAIDA | Address on File | | First Class Mail |
| 29775306 | Osorio Calderon, Thalisha | Address on File | | First Class Mail |
| 29622145 | Osorio, Angel E | Address on File | | First Class Mail |
| 29782161 | Osorio, Jennifer | Address on File | | First Class Mail |
| 29781654 | Osorio, Jesus | Address on File | | First Class Mail |
| 29633445 | Osorio, Jiizmael | Address on File | | First Class Mail |
| 29775056 | Osorio, Mayra | Address on File | | First Class Mail |
| 29488391 | Osorio, MILAGROS | Address on File | | First Class Mail |
| 29637097 | OSORIO, PABLO | Address on File | | First Class Mail |
| 30282186 | OSOT Transportation LLC | 3929 Baumberger Rd Stow OH 44224 | | First Class Mail |
| 29626343 | OSOT TRANSPORTATION LLC | 435 DOHNER DRIVE WADSWORTH OH 44281 | | First Class Mail |
| 29482206 | Ospina, CARLOS | Address on File | | First Class Mail |
| 29491798 | Ospina, MICHELLE | Address on File | | First Class Mail |
| 29620326 | Ospina, Sincere K | Address on File | | First Class Mail |
| 29626322 | OSR Holding Company, LLC | 6437 N AVONDALE AVE CHICAGO IL 60631 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639978 | Ossie, Samuel III | Address on File | | First Class Mail |
| 29637332 | OSTARICH, GREGORY ALAN | Address on File | | First Class Mail |
| 29485343 | Osteen, NDEA | Address on File | | First Class Mail |
| 29603105 | OSTEEN, RITA | Address on File | | First Class Mail |
| 29635336 | Oster, Grace Louise | Address on File | | First Class Mail |
| 29632698 | Oster, Rosalind D. | Address on File | | First Class Mail |
| 29636839 | Osterkamp, Paige J. | Address on File | | First Class Mail |
| 29618980 | Ostiguin, Angel H | Address on File | | First Class Mail |
| 29626116 | Ostlund A Service Company | 3637 S. Old Us Hwy 23 Suite 100 Brighton MI 48114 | | First Class Mail |
| 29611732 | Ostrander, Lane J | Address on File | | First Class Mail |
| 29781490 | Ostrom, Ashley | Address on File | | First Class Mail |
| 29781488 | Ostrom, Barbara | Address on File | | First Class Mail |
| 29632743 | Ostrom, Nicholas James | Address on File | | First Class Mail |
| 29644667 | Ostrow, David | Address on File | | First Class Mail |
| 29781722 | Osullivan, Laura | Address on File | | First Class Mail |
| 29606796 | O'Sullivan, Robert | Address on File | | First Class Mail |
| 29606051 | Osvaldo Ceballos -Ascension Nation Inc | 130 SRuga Ct Addison IL 60101 | | First Class Mail |
| 29622400 | Oswald, Calvin J | Address on File | | First Class Mail |
| 29645369 | Oswald, Elizabeth A | Address on File | | First Class Mail |
| 29644044 | Otano, Ryan T | Address on File | | First Class Mail |
| 29777618 | Otava | 825 Victors Way Ann Arbor MI 48108 | | First Class Mail |
| 29624054 | Otava LLC | dba Otava LLCPO Box 715479 Cincinnati OH 45271 | | First Class Mail |
| 29776506 | Oteri, Kevin | Address on File | | First Class Mail |
| 29650226 | Otero Tree Service | 34 S Gum St North Vernon IN 47265 | | First Class Mail |
| 29782135 | Otero, Bryan | Address on File | | First Class Mail |
| 29781786 | Otero, Carlos | Address on File | | First Class Mail |
| 29782205 | Otero, Edgar | Address on File | | First Class Mail |
| 29782118 | Otero, Ivan | Address on File | | First Class Mail |
| 29609502 | Otero, Jose | Address on File | | First Class Mail |
| 29782042 | Otero, Mario | Address on File | | First Class Mail |
| 29630385 | Otero, Yesenia | Address on File | | First Class Mail |
| 29485293 | Othman, HEMED | Address on File | | First Class Mail |
| 29613253 | Otis, Green | Address on File | | First Class Mail |
| 29632493 | Otis, Isabelle M. | Address on File | | First Class Mail |
| 29616956 | Otis, Jackson | Address on File | | First Class Mail |
| 29620719 | Otlewis, Julie | Address on File | | First Class Mail |
| 29633359 | Otley-Howard, Emily Fae | Address on File | | First Class Mail |
| 29615188 | Otoniel, Torres | Address on File | | First Class Mail |
| 29650431 | OTR Solutions | P.O. Box 1175760 Atlanta GA 30368 | | First Class Mail |
| 29632351 | Ott, Jack Mitchel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609280 | Ott, Katelyn Marie | Address on File | | First Class Mail |
| 29609582 | Otto, Christopher Santino | Address on File | | First Class Mail |
| 29631089 | Otto, Lillian Laverne | Address on File | | First Class Mail |
| 29639887 | Otto, Lopez | Address on File | | First Class Mail |
| 29777619 | OU UNIOIN OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 11 Broadway<br>New York NY 10004 | | First Class Mail |
| 29790540 | OU UNION OF ORTHODOX JEWISH CONGREGATIONS OF AMERICA | 40 RECTOR ST FL 4<br>New York NY 10006-1733 | | First Class Mail |
| 29482416 | Ouattara, ADJARATOU | Address on File | | First Class Mail |
| 29620752 | Ouattara, Vashea T | Address on File | | First Class Mail |
| 29645990 | Ouellette, Alexander J | Address on File | | First Class Mail |
| 29607365 | Ouellette, Jordan | Address on File | | First Class Mail |
| 29771406 | Ouellette, Michael | Address on File | | First Class Mail |
| 29774480 | Ouellette, Michelle | Address on File | | First Class Mail |
| 29622645 | Ouk, Saray | Address on File | | First Class Mail |
| 29492373 | Oumarou, RAMATOU | Address on File | | First Class Mail |
| 29606053 | Our Daily Bread Catering LLC | 9 Dogwood Court<br>Paramus NJ 07652 | | First Class Mail |
| 29602909 | OUR THREE SONS PARTNERSHIP (WRHI & WRHM) | PO BOX 307<br>Rock Hill SC 29731 | | First Class Mail |
| 29623412 | Ourpet's | 1315 W. MacArthur Rd. Bldg. 300<br>Wichita KS 67217 | | First Class Mail |
| 29621465 | Ours, Matthew C | Address on File | | First Class Mail |
| 29775080 | Ousley, Diana | Address on File | | First Class Mail |
| 30185131 | Ousley, Mikel | Address on File | | First Class Mail |
| 29602802 | Out Of The Box Ventures - Battle Creek Plaza | 4218 NE 2nd AVENUE<br>Miami FL 33137 | | First Class Mail |
| 30347559 | Outbrain | 111 W 19th St<br>New York NY 10011 | | First Class Mail |
| 29627970 | Outcast Upcycled Nutrition | Dan McKeen, 201 Brownlow Avenue Unit 21<br>Dartmouth NS B3B1T5<br>Canada | | First Class Mail |
| 29625286 | OUTDOOR DETAIL, INC | 4043 TRANSPORTATION DRIVE<br>Fort Wayne IN 46818 | | First Class Mail |
| 29606054 | OUTER DRIVE 39 DEV CO LLC | PO BOX 72481<br>Cleveland OH 44192 | | First Class Mail |
| 30202688 | Outer Drive 39 Development Co. LLC | One Town Square, Suite #1600<br>Southfield MI 48076 | | First Class Mail |
| 29790950 | Outer Drive 39 Development Co. LLC | One Town Square<br>Southfield MI 48076 | | First Class Mail |
| 29651050 | Outer Drive 39 Development Co. LLC | Tina-Marie Adle, One Town Square, Suite #1600<br>Southfield MI 48076 | | First Class Mail |
| 29602059 | OUTFRONT MEDIA | P.O. BOX 33074<br>NEWARK NJ 07188-0074 | | First Class Mail |
| 30415719 | OUTFRONT Media, LLC | 405 Lexington Avenue, 17th Floor<br>New York NY 10174 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483903 | Outlaw, ALICE | Address on File | | First Class Mail |
| 29488059 | Outlaw, DANAZIA | Address on File | | First Class Mail |
| 29645401 | Outlaw, Jason C | Address on File | | First Class Mail |
| 29623374 | Outward Hound | Outward Hound 7337 S Revere Parkway, Chapparal 1 Centennial CO 80112 | | First Class Mail |
| 29636840 | Ovalles, Aleena Catherine | Address on File | | First Class Mail |
| 29490203 | Ovcharenko, VLADYSLAV | Address on File | | First Class Mail |
| 29625064 | OVERHEAD DOOR CO OF ATLANTA INC | 1901 EAST 119TH STREET Olathe KS 66061 | | First Class Mail |
| 29603015 | Overhead Door Co of Indianapolis | PO BOX 50648 Indianapolis IN 46250 | | First Class Mail |
| 29625793 | OVERHEAD DOOR OF NORTHERN DELAWARE | 502 CHURCHMANS ROAD New Castle DE 19720 | | First Class Mail |
| 29606055 | Overland Park FARP | PO Box 25707 Depot. 201 Overland Park KS 66225-5707 | | First Class Mail |
| 29624148 | Overland Travel-PSPD | dba Overland Travelware PO Box 1036 Charlotte NC 28201 | | First Class Mail |
| 29608311 | Overly, Kaylee Elizabeth | Address on File | | First Class Mail |
| 29480431 | Overman, BEVERLY | Address on File | | First Class Mail |
| 29482907 | Overman, SHEMITA | Address on File | | First Class Mail |
| 29635125 | Overstreet, Amanda | Address on File | | First Class Mail |
| 29774382 | Overstreet, Martha | Address on File | | First Class Mail |
| 30347560 | Overtime Sports, Inc. | 20 Jay Street Suite 600 Brooklyn NY 11201 | | First Class Mail |
| 29626344 | OVERTIME TRUCKING & EXPEDITING LLC | 5212 COLONIAL CIRCLE N Mobile AL 36618 | | First Class Mail |
| 29633463 | Overton, Elizabeth Grace | Address on File | | First Class Mail |
| 29608714 | Overton, Haley Lynne | Address on File | | First Class Mail |
| 29635089 | Overton, Johnathan Michael | Address on File | | First Class Mail |
| 29621941 | Overton, Patrina L | Address on File | | First Class Mail |
| 29485346 | Overton, TAMIKA | Address on File | | First Class Mail |
| 29649362 | Oviedo FL - N Alafay | 4250 N Alafaya TrailSuite 240 Oviedo FL 32765 | | First Class Mail |
| 29646510 | Oviedo, Kevin | Address on File | | First Class Mail |
| 29627905 | Owen Family Enterprises | Matt Owen, Po Box #271534 Littleton CO 80127 | | First Class Mail |
| 29619038 | Owen, Amanda R | Address on File | | First Class Mail |
| 29648202 | Owen, Cante R | Address on File | | First Class Mail |
| 29633099 | Owen, Fred Benjamin | Address on File | | First Class Mail |
| 29621053 | Owen, Jeff R | Address on File | | First Class Mail |
| 29781417 | Owen, Thomas | Address on File | | First Class Mail |
| 29492064 | Owens, ADRAIL | Address on File | | First Class Mail |
| 29647035 | Owens, Andre M | Address on File | | First Class Mail |
| 29484883 | Owens, ANNIE | Address on File | | First Class Mail |
| 29494494 | Owens, ANTTEJA | Address on File | | First Class Mail |
| 29650468 | Owens, Bill | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489860 | Owens, CARMEN | Address on File | | First Class Mail |
| 29485370 | Owens, CAROLINA | Address on File | | First Class Mail |
| 29636249 | Owens, Christopher | Address on File | | First Class Mail |
| 29773189 | Owens, Deanna | Address on File | | First Class Mail |
| 29491952 | Owens, DEANNA | Address on File | | First Class Mail |
| 29780406 | Owens, Delil | Address on File | | First Class Mail |
| 29611224 | Owens, Destiny Shyan Marie | Address on File | | First Class Mail |
| 29647449 | Owens, Don G | Address on File | | First Class Mail |
| 29612515 | Owens, Ireonna R. | Address on File | | First Class Mail |
| 29636729 | Owens, Jacobi A. | Address on File | | First Class Mail |
| 30197813 | Owens, Jacqueline | Address on File | | First Class Mail |
| 29645079 | Owens, James I | Address on File | | First Class Mail |
| 29775849 | Owens, Jessica | Address on File | | First Class Mail |
| 29493182 | Owens, JESSICA | Address on File | | First Class Mail |
| 29619660 | Owens, Jessica L | Address on File | | First Class Mail |
| 29488250 | Owens, KAYLA | Address on File | | First Class Mail |
| 29774394 | Owens, Kevin | Address on File | | First Class Mail |
| 29489635 | Owens, KIMRALA | Address on File | | First Class Mail |
| 29494407 | Owens, KRISTINA | Address on File | | First Class Mail |
| 29493818 | Owens, KRISTY | Address on File | | First Class Mail |
| 29648087 | Owens, Kyle F | Address on File | | First Class Mail |
| 29493970 | Owens, LESHITA | Address on File | | First Class Mail |
| 29783281 | Owens, Lisa | Address on File | | First Class Mail |
| 29633694 | Owens, Marcy | Address on File | | First Class Mail |
| 29778913 | Owens, Mina | Address on File | | First Class Mail |
| 29620639 | Owens, Naike O | Address on File | | First Class Mail |
| 29783314 | Owens, Queenie | Address on File | | First Class Mail |
| 29493731 | Owens, QUMEISHA | Address on File | | First Class Mail |
| 29491602 | Owens, RAYVEN | Address on File | | First Class Mail |
| 29899035 | Owens, Shaka | Address on File | | First Class Mail |
| 29773943 | Owens, Tashenia | Address on File | | First Class Mail |
| 29481147 | Owens, TEKESHA | Address on File | | First Class Mail |
| 29774045 | Owens, Tonya | Address on File | | First Class Mail |
| 29483650 | Owens, TYOSHAY | Address on File | | First Class Mail |
| 29774736 | Owens, Tyrone | Address on File | | First Class Mail |
| 29612254 | Owens, Ty'Shai Charelle | Address on File | | First Class Mail |
| 29480258 | Owens, TYSNAWNA | Address on File | | First Class Mail |
| 29782939 | Owens, Wilbert | Address on File | | First Class Mail |
| 29647959 | Owens, Wilbert L | Address on File | | First Class Mail |
| 29646803 | Owens-Asaro, Madeline J | Address on File | | First Class Mail |
| 29650729 | OWENSBORO MUNICIPAL UTILITIES | 2070 TAMARACK RD OWENSBORO KY 42301 | | First Class Mail |
| 29890375 | Owensboro Municipal Utilities | Andrea Payne, Billing Specialist , 2070 Tamarack Rd Owensboro KY 42301 | | First Class Mail |
| 29479388 | OWENSBORO MUNICIPAL UTILITIES | P.O. BOX 806 OWENSBORO KY 42302 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29890374 | Owensboro Municipal Utilities | PO Box 806<br>Owensboro KY 42301 | | First Class Mail |
| 29792017 | OWSLEY, DANETTA | Address on File | | First Class Mail |
| 29493243 | Owuse, SAMUEL | Address on File | | First Class Mail |
| 29484503 | Owusu, Fred | Address on File | | First Class Mail |
| 29490805 | Owusu, STEPHEN | Address on File | | First Class Mail |
| 29781465 | Oxborrow, Sarah | Address on File | | First Class Mail |
| 29623377 | Oxbow Animal Health | PO Box 956635<br>Saint Louis MO 63195 | | First Class Mail |
| 29619905 | Oxendine, Herman A | Address on File | | First Class Mail |
| 29780556 | Oxendine, John | Address on File | | First Class Mail |
| 30347431 | Oxenreiter, Abigail | Address on File | | First Class Mail |
| 29479920 | Oxford Board of Assessors | 325 Main St<br>Oxford MA 01540 | | First Class Mail |
| 29792966 | Oxford Crossing LLC | c/o Capital Group Properties, 259 Turnpike Road, Suite 100<br>Southborough MA 01772 | | First Class Mail |
| 29777621 | Oxford Crossing LLC | c/o Capital Group Properties LLC, 259 Turnpike Road, Suite 100<br>Southborough MA 01772 | | First Class Mail |
| 29648846 | Oxford Crossing LLC | Max Garcia, 259 Turnpike Road, Suite 100<br>Southborough MA 01772 | | First Class Mail |
| 30255352 | Oxford Crossing LLC | | leasing@cgpllc.net | Email |
| 29625026 | OXFORD STREET | 106 CATBIRD CT<br>MADISON AL 35756 | | First Class Mail |
| 30202689 | Oxford Street Huntsville | 106 Catbird Ct.,<br>Madison AL 35756 | | First Class Mail |
| 30162624 | Oxford Street Huntsville | Mike Arafat, 106 Catbird Ct.<br>Madison AL 35756 | | First Class Mail |
| 29487371 | Oxford Street Huntsville | PO BOX 935775<br>ATLANTA GA 31193-5775 | | First Class Mail |
| 29784899 | Oxford Valley Road Associates | PO Box 935775<br>Atlanta GA 30354 | | First Class Mail |
| 29629587 | OXFORD VALLEY ROAD ASSOCIATES | PO BOX 935775<br>ATLANTA GA 31193-5775 | | First Class Mail |
| 29479389 | OXFORD VALLEY ROAD ASSOCIATES LP | P.O. BOX 935775<br>ATLANTA GA 31193-5775 | | First Class Mail |
| 29624982 | OXFORD VALLEY ROAD ASSOCIATES LP | PENNSYLVANIA REAL ESTATE INVESTMENT TRUST, 2005 MARKET ST, STE 1120<br>PHILADELPHIA PA 19103 | | First Class Mail |
| 29601278 | Oxford Valley Road Associates, L.P. | 630 Sentry Parkway, Suite 300<br>Blue Bell PA 19422 | | First Class Mail |
| 29600531 | Oxford Valley Road Associates, L.P. | Attn: Jeffrey Kurtzman, Esq., 101 N. Washington Avenue, Suite 4A<br>Margate NJ 08402 | | First Class Mail |
| 29649716 | Oxford-SPSLL0087 | 5225 Library Road (PMB 319)<br>Bethel Park PA 15102 | | First Class Mail |
| 29632023 | Oxner, Kimberly | Address on File | | First Class Mail |
| 29619584 | Oxx, Kathleen A | Address on File | | First Class Mail |
| 29611268 | Oxyer, Kyra Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784900 | OxyLife Nutritional Supplements Inc. | P.O. Box 6451<br>Chula Vista CA 91909 | | First Class Mail |
| 29648287 | Oyediran, Oye | Address on File | | First Class Mail |
| 29620519 | Oyelekan, Folarin M | Address on File | | First Class Mail |
| 29633751 | Oyler, Madison | Address on File | | First Class Mail |
| 29782655 | Oyola, Noelia | Address on File | | First Class Mail |
| 29634919 | Oza, Ravi Arvind | Address on File | | First Class Mail |
| 29620599 | Ozancin, Dallin B | Address on File | | First Class Mail |
| 29649717 | Ozark Fisheries Inco | 1100 Ozark Fisheries Road<br>Stoutland MO 65567 | | First Class Mail |
| 29625702 | OZARK UTILITY | 3650 E EVERGREEN<br>Springfield MO 65803 | | First Class Mail |
| 29618926 | Ozgul, Nicole R | Address on File | | First Class Mail |
| 29779456 | Ozuna, Bertin | Address on File | | First Class Mail |
| 29647884 | Ozuna, George S | Address on File | | First Class Mail |
| 29646666 | Ozuna, Jaclynne T | Address on File | | First Class Mail |
| 29778257 | Ozuna, Rolando | Address on File | | First Class Mail |
| 29619759 | Ozuneguven, Selda B | Address on File | | First Class Mail |
| 29669612 | P & L Equities, LP | 708 Rio Grande St<br>Austin TX 78701 | | First Class Mail |
| 29792991 | P&D Gen Ross Inc | dba: Fish Window Cleaning, 423A New Karner Road<br>Albany NY 12205 | | First Class Mail |
| 29602372 | P&H Investments, LLC | P.O. BOX 16787<br>Jonesboro AR 72403 | | First Class Mail |
| 30162625 | P&H Investments, LLC | Tara Newman, PO Box 16787<br>Jonesboro AR 72403 | | First Class Mail |
| 29602060 | P&S AXELROD, L.L.C. | 4850 BROOKPARK RD<br>PARMA OH 44129 | | First Class Mail |
| 30162626 | P&S Axelrod, LLC | Philip Axelrod, 4850 Brookpark Rd<br>Parma OH 44129 | | First Class Mail |
| 29629588 | P. NICOLAU & PETER SIOLAS PARTNERSHIP | P. O. BOX 147<br>WHITESTONE NY 11357 | | First Class Mail |
| 29629589 | P. STEVENS, L.C. | 1855 INDUSTRIAL STREET, SUITE 518<br>Los Angeles CA 90021 | | First Class Mail |
| 29627899 | P. Volve, LLC | Maya Bodinger, 415 West Broadway<br>NEW YORK NY 10012 | | First Class Mail |
| 29639064 | P., Alexander Thomas | Address on File | | First Class Mail |
| 29615753 | P., Ananko Steven | Address on File | | First Class Mail |
| 29639223 | P., Bach John | Address on File | | First Class Mail |
| 29613087 | P., Beem Tom | Address on File | | First Class Mail |
| 29613255 | P., Bowen Zacchaeus | Address on File | | First Class Mail |
| 29638033 | P., Boylin Nicholas | Address on File | | First Class Mail |
| 29641797 | P., Brindis Kevin | Address on File | | First Class Mail |
| 29638537 | P., Brown Alex | Address on File | | First Class Mail |
| 29615106 | P., Brown Coleton | Address on File | | First Class Mail |
| 29638898 | P., Buck Alexander | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617272 | P., Burriss Michael | Address on File | | First Class Mail |
| 29641906 | P., Butryn Adam | Address on File | | First Class Mail |
| 29640461 | P., Callen Ryan | Address on File | | First Class Mail |
| 29638813 | P., Campbell Jonathan | Address on File | | First Class Mail |
| 29642631 | P., Canfield Richard | Address on File | | First Class Mail |
| 29638858 | P., Cardona Juan | Address on File | | First Class Mail |
| 29638580 | P., Carrillo Juan | Address on File | | First Class Mail |
| 29613889 | P., Chambers Steven | Address on File | | First Class Mail |
| 29640690 | P., Cid jordan | Address on File | | First Class Mail |
| 29615154 | P., Clack Glenn | Address on File | | First Class Mail |
| 29641065 | P., Crowl Quan | Address on File | | First Class Mail |
| 29641846 | P., Damron Jay | Address on File | | First Class Mail |
| 29638728 | P., Dausman Brian | Address on File | | First Class Mail |
| 29641645 | P., Dehond Timothy | Address on File | | First Class Mail |
| 29641951 | P., Doner Alexander | Address on File | | First Class Mail |
| 29641981 | P., Donnelly Michael | Address on File | | First Class Mail |
| 29642050 | P., Easton Ronald | Address on File | | First Class Mail |
| 29639079 | P., Epps Keishaun | Address on File | | First Class Mail |
| 29638982 | P., Evans Daniel | Address on File | | First Class Mail |
| 29615743 | P., Ford Dylan | Address on File | | First Class Mail |
| 29613330 | P., Fox Casey | Address on File | | First Class Mail |
| 29641717 | P., Gilfillan Corbin | Address on File | | First Class Mail |
| 29613277 | P., Gonzales Roel | Address on File | | First Class Mail |
| 29637981 | P., Gonzales Romel | Address on File | | First Class Mail |
| 29617572 | P., Gonzalez Ambrosio | Address on File | | First Class Mail |
| 29615483 | P., Green Lester | Address on File | | First Class Mail |
| 29613208 | P., Haines William | Address on File | | First Class Mail |
| 29617886 | P., hallford nathaniel | Address on File | | First Class Mail |
| 29614012 | P., Hanes Jordan | Address on File | | First Class Mail |
| 29614490 | P., Hanko Michael | Address on File | | First Class Mail |
| 29637387 | P., Hawk Emmaleigh | Address on File | | First Class Mail |
| 29615297 | P., Hermann Gavin | Address on File | | First Class Mail |
| 29615831 | P., Hernandez Jason | Address on File | | First Class Mail |
| 29614405 | P., Hodges Brian | Address on File | | First Class Mail |
| 29640681 | P., Holland Darion | Address on File | | First Class Mail |
| 29642704 | P., Jackson Clayton | Address on File | | First Class Mail |
| 29613351 | P., Jackson Steven | Address on File | | First Class Mail |
| 29614234 | P., James-White Rebecca | Address on File | | First Class Mail |
| 29641834 | P., Jones Michael | Address on File | | First Class Mail |
| 29615551 | P., Jorden Carl | Address on File | | First Class Mail |
| 29617012 | P., Juarez Leticia | Address on File | | First Class Mail |
| 29642182 | P., Kaczmar Joseph | Address on File | | First Class Mail |
| 29637509 | P., Kelly Brian | Address on File | | First Class Mail |
| 29617198 | P., Kendrick Alex | Address on File | | First Class Mail |
| 29616845 | P., Lance Johnathon | Address on File | | First Class Mail |
| 29638792 | P., Lopez Karen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643255 | P., Love Mary | Address on File | | First Class Mail |
| 29616475 | P., Lugowski Justin | Address on File | | First Class Mail |
| 29613275 | P., Mahoney Sean | Address on File | | First Class Mail |
| 29615646 | P., Majors Caedmon | Address on File | | First Class Mail |
| 29617637 | P., Mccaghren Tyler | Address on File | | First Class Mail |
| 29615841 | P., McCarthy Shaun | Address on File | | First Class Mail |
| 29642008 | P., McCauley Adam | Address on File | | First Class Mail |
| 29615416 | P., McDearmon Matthew | Address on File | | First Class Mail |
| 29614371 | P., McDonough Sean | Address on File | | First Class Mail |
| 29640526 | P., McQueen Dominika | Address on File | | First Class Mail |
| 29614327 | P., Mendoza Didiher | Address on File | | First Class Mail |
| 29640130 | P., Menegalli Joseph | Address on File | | First Class Mail |
| 29638549 | P., Mosley Charles | Address on File | | First Class Mail |
| 29638993 | P., Nicandro Aaron | Address on File | | First Class Mail |
| 29615377 | P., Nix Stephen | Address on File | | First Class Mail |
| 29639094 | P., O'Day William | Address on File | | First Class Mail |
| 29614541 | P., O'Donnell Timothy | Address on File | | First Class Mail |
| 29640015 | P., Orta Johnathan | Address on File | | First Class Mail |
| 29613088 | P., Paylor Duan | Address on File | | First Class Mail |
| 29638242 | P., Phillips Kyle | Address on File | | First Class Mail |
| 29616812 | P., Price Lukas | Address on File | | First Class Mail |
| 29639908 | P., Rea Donald | Address on File | | First Class Mail |
| 29615722 | P., Richardson Jenna | Address on File | | First Class Mail |
| 29613604 | P., Roach Nicholas | Address on File | | First Class Mail |
| 29616720 | P., Robles Vincent | Address on File | | First Class Mail |
| 29642021 | P., Rogers Jeremiah | Address on File | | First Class Mail |
| 29615852 | P., Ronquillo Gisele | Address on File | | First Class Mail |
| 29638678 | P., Sam Christopher | Address on File | | First Class Mail |
| 29616772 | P., Saulsby Brandon | Address on File | | First Class Mail |
| 29615631 | P., Sears Christopher | Address on File | | First Class Mail |
| 29638034 | P., Simpson David | Address on File | | First Class Mail |
| 29638889 | P., Singletary Eldred | Address on File | | First Class Mail |
| 29613075 | P., Singletary Eric | Address on File | | First Class Mail |
| 29614060 | P., Smith Colin | Address on File | | First Class Mail |
| 29642852 | P., Smith Edward | Address on File | | First Class Mail |
| 29617147 | P., Smith Jon | Address on File | | First Class Mail |
| 29617868 | P., Steinbugl Michael | Address on File | | First Class Mail |
| 29615641 | P., Thurston Christopher | Address on File | | First Class Mail |
| 29642827 | P., Tinsley Sean | Address on File | | First Class Mail |
| 29640439 | P., Trudeau John | Address on File | | First Class Mail |
| 29637548 | P., Valengavich James | Address on File | | First Class Mail |
| 29618114 | P., Vasquez Kjirsten | Address on File | | First Class Mail |
| 29639111 | P., Wade Curtis | Address on File | | First Class Mail |
| 29639173 | P., Walker Robert | Address on File | | First Class Mail |
| 29618088 | P., Wasson Noel | Address on File | | First Class Mail |
| 29642585 | P., Welfley John | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642652 | P., White Keenan | Address on File | | First Class Mail |
| 29615473 | P., Woolford Malcolm | Address on File | | First Class Mail |
| 29615380 | P., Xiong Rose | Address on File | | First Class Mail |
| 29640699 | P., Zimmerman Jesse | Address on File | | First Class Mail |
| 29489689 | P.G, DAYSE | Address on File | | First Class Mail |
| 29629590 | PA DEPARTMENT OF REVENUE | DEPT. 280406 Harrisburg PA 17128-0406 | | First Class Mail |
| 29602061 | PA DEPARTMENT OF REVENUE | P.O. BOX 280425 HARRISBURG PA 17128-0425 | | First Class Mail |
| 29632787 | Pablo, Joycelynn Agdinaoay | Address on File | | First Class Mail |
| 29774909 | Pablo, Vincent | Address on File | | First Class Mail |
| 29645411 | Pabon, Jeremi | Address on File | | First Class Mail |
| 29634779 | Pace, Amanda Lee | Address on File | | First Class Mail |
| 29621751 | Pace, Andersyn P | Address on File | | First Class Mail |
| 29483479 | Pace, ANTIONETTE | Address on File | | First Class Mail |
| 29648196 | Pace, Cody D | Address on File | | First Class Mail |
| 29610813 | Pace, Eva | Address on File | | First Class Mail |
| 29785700 | Pace, Takeya | Address on File | | First Class Mail |
| 29489679 | Pace, TAMARA | Address on File | | First Class Mail |
| 29633170 | Pacewicz, Caitlin Marie | Address on File | | First Class Mail |
| 29633334 | Pacewicz, Rebecca | Address on File | | First Class Mail |
| 29633236 | Pacheco Bueso, Fredy Ruben | Address on File | | First Class Mail |
| 29646856 | Pacheco, Anyssa R | Address on File | | First Class Mail |
| 29636479 | Pacheco, Edwin Junior | Address on File | | First Class Mail |
| 29620814 | Pacheco, Esteban F | Address on File | | First Class Mail |
| 29633056 | Pacheco, Felicity Rose | Address on File | | First Class Mail |
| 29774875 | Pacheco, Fernando | Address on File | | First Class Mail |
| 29774118 | Pacheco, Jannette | Address on File | | First Class Mail |
| 29619124 | Pacheco, Kaelyn M | Address on File | | First Class Mail |
| 29481458 | Pacheco, KRYSTAL | Address on File | | First Class Mail |
| 29484027 | Pacheco, MELBA | Address on File | | First Class Mail |
| 29646616 | Pacheco, Nicole R | Address on File | | First Class Mail |
| 29644286 | Pacheco, Richard P | Address on File | | First Class Mail |
| 29650384 | PACHLA, KEVIN | Address on File | | First Class Mail |
| 29620108 | Paci, Gabrielle A | Address on File | | First Class Mail |
| 29629591 | PACIFIC / DSLA NO 2 | PO BOX 3060 Newport Beach CA 92658 | | First Class Mail |
| 29624783 | PACIFIC GAS & ELECTRIC | 300 LAKESIDE DR SAN FRANCISCO CA 94105 | | First Class Mail |
| 29479390 | PACIFIC GAS & ELECTRIC | P.O. BOX 997300 SACRAMENTO CA 95899-7300 | | First Class Mail |
| 29784901 | Pacific Health Labs | 1460 Route 9 N Woodbridge NJ 07095-1408 | | First Class Mail |
| 30202690 | Pacific National Group, LLC | 2400 South Blvd., Suite 300 Charlotte NC 28202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790951 | Pacific National Group, LLC | 2400 South Blvd.<br>Charlotte NC 28202 | | First Class Mail |
| 29629592 | PACIFIC NATIONAL GROUP, LLC | C/O MPV PROPERTIES, 2400 SOUTH BLVD. SUITE 300<br>Charlotte NC 28203 | | First Class Mail |
| 29651051 | Pacific National Group, LLC | New LL as of 2/6/17, 2400 South Blvd., Suite 300<br>Charlotte NC 28202 | | First Class Mail |
| 29479391 | PACIFIC POWER | P.O. BOX 400<br>PORTLAND OR 97256 | | First Class Mail |
| 29651014 | PACIFIC POWER | PACIFICORP, 825 NE MULTNOMAH ST, STE 2000<br>PORTLAND OR 97232 | | First Class Mail |
| 29650990 | PACIFIC POWER-ROCKY MOUNTAIN POWER | CT CORPORATION SYSTEM, 780 COMMERCIAL ST SE, STE 100<br>SALEM OR 97301 | | First Class Mail |
| 29479392 | PACIFIC POWER-ROCKY MOUNTAIN POWER | P.O. BOX 26000<br>PORTLAND OR 97256-0001 | | First Class Mail |
| 29629593 | PACIFIC PREMIER RETAIL TRUST LLC | Dept# 880527, PO Box 29650<br>Phoenix AZ 85038-9650 | | First Class Mail |
| 29602604 | Pacific Trial Attorneys | 4100 Newport Place Dr.Suite 800<br>Newport Beach CA 92660 | | First Class Mail |
| 29629594 | Pacific Trial Attorneys, P.C | 4100 Newport Place Drive, Suite #800<br>Newport Beach CA 92660 | | First Class Mail |
| 29792586 | PACIFIC WATER CONDITIONING SERVICES LLC | 2040 Eastman Ave<br>Oxnard CA 93030 | | First Class Mail |
| 29735090 | Pacific Water Conditioning Services LLC | 9625 N 21st Dr, Suite 3<br>Phoenix AZ 85021 | | First Class Mail |
| 30395249 | Pacific Western Bank | 5404 Wisconsin Avenue, 2nd Floor<br>Chevy Chase MD 20815 | | First Class Mail |
| 29784903 | Pacific World Corp. | 757 S Alameda St, Suite 280<br>Los Angeles CA 90021 | | First Class Mail |
| 29651052 | Pacific/DSLA No.2 | Linda Eliason Lease Admin., One Corporate Plaza 2nd Floor<br>Newport Beach CA 92660 | | First Class Mail |
| 30202691 | Pacific/DSLA No.2 | One Corporate Plaza, 2nd Floor<br>Newport Beach CA 92660 | | First Class Mail |
| 29790952 | Pacific/DSLA No.2 | One Corporate Plaza<br>Newport Beach CA 92660 | | First Class Mail |
| 29629595 | PACIFIC/YOUNGMAN-WOODLAND HILL | P.O. BOX 3060<br>Newport Beach CA 92658 | | First Class Mail |
| 29651053 | Pacific/Youngman-Woodland Hills | Donna Mumford Lease Admin., One Corporate Plaza, Second Floor<br>Newport Beach CA 92568 | | First Class Mail |
| 29784905 | Pacific/Youngman-Woodland Hills | One Corporate Plaza, Second Floor<br>Newport Beach CA 92568 | | First Class Mail |
| 29790953 | Pacific/Youngman-Woodland Hills | One Corporate Plaza<br>Newport Beach CA 92568 | | First Class Mail |
| 29602873 | PACIFICA MUSKEGON | 1775 HANCOCK ST #200<br>SAN DIEGO CA 92110 | | First Class Mail |
| 30215477 | Pacifica Muskegon, LLC | 1775 Hancock, Ste. 200N<br>San Diego CA 92110 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479642 | Pacifica Muskegon, LLC | 1775 HANCOCK ST #200<br>San Diego CA 92110 | | First Class Mail |
| 29792769 | Pacifica Muskegon, LLC | Attn: Akhil Israni, 1775 Hancock Suite #200<br>San Diego CA 92110 | | First Class Mail |
| 30162627 | Pacifica Muskegon, LLC | Justin Thadsamany, 1775 Hancock , Ste. 200N<br>San Diego CA 92110 | | First Class Mail |
| 29784906 | Pacificore Construction | 18201 MCDURMOTT W STE B<br>Irvine CA 92614 | | First Class Mail |
| 29647525 | Pacini, Andrew M | Address on File | | First Class Mail |
| 29784907 | Pack Leader, LLC | 58734 Swing Beam Court<br>South Lyon MI 48178 | | First Class Mail |
| 29775065 | Pack, Analecia | Address on File | | First Class Mail |
| 29488311 | Pack, Kawania | Address on File | | First Class Mail |
| 29608393 | Pack, Paula Sue | Address on File | | First Class Mail |
| 29790954 | Package All Corp | 730 BEV ROADSUITE 2<br>Boardman OH 44512 | | First Class Mail |
| 29784909 | Package All Corporation | 655 Church Street<br>Bayport NY 11705 | | First Class Mail |
| 29891314 | Packaging Corporation of America | Attn: Vince Carrera, 1 North Field Court<br>Lake Forest IL 60030 | | First Class Mail |
| 29792587 | PACKAGING CORPORATION OF AMERICA | P.O.Box 51584<br>Los Angeles CA 90051 | | First Class Mail |
| 29784910 | Packaging Corporation of America | PO BOX 12406<br>Newark NJ 07101-3506 | | First Class Mail |
| 29627778 | Packaging Corporation of America | Steve Hostinky, 1530 Fruitville Pike<br>LANCASTER PA 17601 | | First Class Mail |
| 29621518 | Packard, Christian D | Address on File | | First Class Mail |
| 29480628 | Packard, Corey | Address on File | | First Class Mail |
| 29624042 | Packet Brighton LLC | Two Park Plaza, Suite 405<br>Boston MA 02116 | | First Class Mail |
| 29619163 | Packingham, Trevin G | Address on File | | First Class Mail |
| 29792692 | Packit, LLC (DRP) | 30501 Agoura Road<br>Agoura Hills CA 91301 | | First Class Mail |
| 29627964 | Packit, LLC (DRP) | Jennifer Hill, 30501 Agoura Road<br>Agoura Hills CA 91301 | | First Class Mail |
| 29490325 | Pack-Tiller, JESSICA | Address on File | | First Class Mail |
| 29612094 | Paco, Jiola | Address on File | | First Class Mail |
| 29608579 | Pacora, Samuel D. | Address on File | | First Class Mail |
| 29606480 | Pacuku, Valbona | Address on File | | First Class Mail |
| 29602062 | PAC-VAN, INC | 75 REMITTANCE DR, SUITE 3300<br>CHICAGO IL 60675-3300 | | First Class Mail |
| 29609509 | Paczkowski, Isabelle Rose | Address on File | | First Class Mail |
| 29784911 | PAD4 PAD6 VV LLC | 6305 Gayton Place,<br>Malibu CA 90265 | | First Class Mail |
| 29629596 | PAD4 PAD6 VV LLC | C/O RONEN ARMONY, 6305 GAYTON PLACE<br>Malibu CA 90265 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29651054 | PAD4 PAD6 VV LLC | New LL as of 4-20-16 Ronen Armony MA-ALV Real Estate Holding, 6305 Gayton Place Malibu CA 90265 | | First Class Mail |
| 29483721 | Padama, KAYLENE | Address on File | | First Class Mail |
| 29485695 | Paden, CHRISTINA | Address on File | | First Class Mail |
| 29618695 | Paden-Closs, Nasir J | Address on File | | First Class Mail |
| 29775318 | Padgett, Glenda | Address on File | | First Class Mail |
| 29489615 | Padgett, JESHEA | Address on File | | First Class Mail |
| 29774262 | Padgett, Randi | Address on File | | First Class Mail |
| 29785732 | Padgett, Steven | Address on File | | First Class Mail |
| 29618437 | Padgett, Verita I | Address on File | | First Class Mail |
| 29771340 | Padierna, Anthony | Address on File | | First Class Mail |
| 29771179 | Padierna, Haley | Address on File | | First Class Mail |
| 29771389 | Padierna, Jason | Address on File | | First Class Mail |
| 29778393 | Padierna, Rudy | Address on File | | First Class Mail |
| 29647143 | Padilla Rivera, Jose A | Address on File | | First Class Mail |
| 29620731 | Padilla, Austin C | Address on File | | First Class Mail |
| 29485544 | Padilla, BARRY | Address on File | | First Class Mail |
| 29646928 | Padilla, Chris | Address on File | | First Class Mail |
| 29605053 | PADILLA, CHRISTOPHER | Address on File | | First Class Mail |
| 29619809 | Padilla, Darryl | Address on File | | First Class Mail |
| 29782896 | Padilla, Delores | Address on File | | First Class Mail |
| 29621752 | Padilla, Jacob A | Address on File | | First Class Mail |
| 29780015 | Padilla, Jesus | Address on File | | First Class Mail |
| 29619851 | Padilla, Julio | Address on File | | First Class Mail |
| 29631774 | Padilla, Krystal | Address on File | | First Class Mail |
| 29647923 | Padilla, Lorna L | Address on File | | First Class Mail |
| 29485907 | Padilla, MARIA | Address on File | | First Class Mail |
| 29622646 | Padilla, Marvin A | Address on File | | First Class Mail |
| 29648655 | Padilla, Nereyda | Address on File | | First Class Mail |
| 29782546 | Padilla, Sandra | Address on File | | First Class Mail |
| 29618522 | Padilla, Wendy S | Address on File | | First Class Mail |
| 29774745 | Padilla, Yasmin | Address on File | | First Class Mail |
| 29632136 | Padlo, Ryan M. | Address on File | | First Class Mail |
| 29646059 | Padron, Anthony | Address on File | | First Class Mail |
| 29772366 | Padron, Elizabeth | Address on File | | First Class Mail |
| 29891722 | PADUCAH POWER SYSTEM | 1500 BROADWAY PADUCAH KY 42001 | | First Class Mail |
| 29479393 | PADUCAH POWER SYSTEMS | 1500 BROADWAY PADUCAH KY 42002 | | First Class Mail |
| 29602891 | Paducah Television Operations LLC | 806 Enterprise Cape Girardeau MO 63703 | | First Class Mail |
| 29624704 | PADUCAH WATER | 1800 N 8TH ST PADUCAH KY 42001 | | First Class Mail |
| 29479394 | PADUCAH WATER | P.O. BOX 2477 PADUCAH KY 42002 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609020 | Padula, Marenne Yvette | Address on File | | First Class Mail |
| 29635984 | Paeg, Kaitlyn | Address on File | | First Class Mail |
| 29606665 | PAETEC | PO BOX 9001013 Louisville KY 40290-1013 | | First Class Mail |
| 29620615 | Paeth, Mitchell E | Address on File | | First Class Mail |
| 29482624 | Paez, IGNACIO | Address on File | | First Class Mail |
| 29620610 | Paez, Willie | Address on File | | First Class Mail |
| 29622251 | Pagan, Abigail M | Address on File | | First Class Mail |
| 29609042 | Pagan, Arianna | Address on File | | First Class Mail |
| 29633641 | Pagan, Aubrey Noel | Address on File | | First Class Mail |
| 29783396 | Pagan, Carlos | Address on File | | First Class Mail |
| 29774886 | Pagan, Carmen M | Address on File | | First Class Mail |
| 29636021 | Pagan, Catherine | Address on File | | First Class Mail |
| 29775841 | Pagan, Darling | Address on File | | First Class Mail |
| 29774793 | Pagan, Frances | Address on File | | First Class Mail |
| 29772023 | Pagan, Hector | Address on File | | First Class Mail |
| 29619039 | Pagan, Noel A | Address on File | | First Class Mail |
| 29634927 | Pagano, Hannah | Address on File | | First Class Mail |
| 29775119 | Pagan-Warrington, Stephanie | Address on File | | First Class Mail |
| 29619581 | Pagcu, Patricia A | Address on File | | First Class Mail |
| 29619726 | Pagdilao-Duras, Tyler J | Address on File | | First Class Mail |
| 29484209 | Page, BERTHA | Address on File | | First Class Mail |
| 29643508 | Page, Christina L | Address on File | | First Class Mail |
| 29605367 | PAGE, DANIELLE | Address on File | | First Class Mail |
| 29620585 | Page, David P | Address on File | | First Class Mail |
| 29608872 | Page, Jacqueline N | Address on File | | First Class Mail |
| 29495064 | Page, JASMINE | Address on File | | First Class Mail |
| 29484196 | Page, JENET | Address on File | | First Class Mail |
| 29489284 | Page, KAILEE | Address on File | | First Class Mail |
| 29494255 | Page, MICHAEL | Address on File | | First Class Mail |
| 29480647 | Page, NATASHA | Address on File | | First Class Mail |
| 29492911 | Page, RONNIE | Address on File | | First Class Mail |
| 29486764 | Page, WANNETTA | Address on File | | First Class Mail |
| 29493344 | Page-Greene, TRESSA | Address on File | | First Class Mail |
| 29644154 | Pagel, Derek E | Address on File | | First Class Mail |
| 29649719 | Pagerduty Inc | PO Box 735042 Dallas TX 75373 | | First Class Mail |
| 29645295 | Pagidimarri, Aloki | Address on File | | First Class Mail |
| 29647673 | Pagtama, Melissa K | Address on File | | First Class Mail |
| 29777622 | Pahrump Group, LLC | 8901 Tierra Santa Ave. Las Vegas NV 89129 | | First Class Mail |
| 29782690 | Paige Sams, Curling Rena | Address on File | | First Class Mail |
| 29773234 | Paige, Brandon | Address on File | | First Class Mail |
| 29634625 | Paige, D'Mario Benard | Address on File | | First Class Mail |
| 29773344 | Paige, Genesis | Address on File | | First Class Mail |
| 29632272 | Paige, Jenna Mae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480615 | Paige, KATYA | Address on File | | First Class Mail |
| 29613685 | Paige, Kline | Address on File | | First Class Mail |
| 29779304 | Paige, Kyla | Address on File | | First Class Mail |
| 29481411 | Paige, Lasha | Address on File | | First Class Mail |
| 29791966 | PAIGE, LASHA | Address on File | | First Class Mail |
| 29488281 | Paige, LASHAWN | Address on File | | First Class Mail |
| 29489773 | Paige, RICKY | Address on File | | First Class Mail |
| 29483763 | Paik, LISA | Address on File | | First Class Mail |
| 29482270 | Paille, KATHERINE | Address on File | | First Class Mail |
| 29621138 | Paine, Danielle M | Address on File | | First Class Mail |
| 29620791 | Paine, Maurice P | Address on File | | First Class Mail |
| 29624170 | Paint Creek LL 4227 | 24255 W 13 Mile Road, Ste 220<br>BINGHAM FARMS MI 48025 | | First Class Mail |
| 30202693 | Paint Creek South LLC | 24255 West 13 Mile Road, Suite 220<br>Bingham Farms MI 48025 | | First Class Mail |
| 29791307 | Paint Creek South LLC | 24255 West 13 Mile Road<br>Bingham Farms MI 48025 | | First Class Mail |
| 29618660 | Painter, Amy L | Address on File | | First Class Mail |
| 29490025 | Painter, GRACE | Address on File | | First Class Mail |
| 29618630 | Painter, Missy (Marion) E | Address on File | | First Class Mail |
| 29480686 | Painter, TYLER | Address on File | | First Class Mail |
| 29648221 | Pair, Jacob E | Address on File | | First Class Mail |
| 29493673 | Paiz, AMANDA | Address on File | | First Class Mail |
| 29620445 | Pajares, Mika I | Address on File | | First Class Mail |
| 29633254 | Pakulski, Sean | Address on File | | First Class Mail |
| 29492872 | Palacios, DEMETRIUS | Address on File | | First Class Mail |
| 29611815 | Palacios, Julie A | Address on File | | First Class Mail |
| 29643459 | Palacios, Maritza | Address on File | | First Class Mail |
| 29643730 | Palacios, Nohely E | Address on File | | First Class Mail |
| 29645560 | Palacios, Nora C | Address on File | | First Class Mail |
| 29773048 | Palacios, Ppablo | Address on File | | First Class Mail |
| 29485921 | Palacios, SALVADOR | Address on File | | First Class Mail |
| 29634474 | Palacios-Solis, Jennifer | Address on File | | First Class Mail |
| 29481961 | Paladi, VASILE | Address on File | | First Class Mail |
| 29607435 | Paladino, Samara Marie | Address on File | | First Class Mail |
| 29603829 | PALATKA GAS AUTHORITY | PO BOX 978<br>PALATKA FL 32178-0978 | | First Class Mail |
| 29620127 | Palatnik, Daniel J | Address on File | | First Class Mail |
| 29624167 | Palay Display Indust | 10901 Louisiana Ave S<br>Bloomington MN 55438 | | First Class Mail |
| 29780162 | Palay Lopez, Lazara | Address on File | | First Class Mail |
| 29610873 | Palazzo, Kristen | Address on File | | First Class Mail |
| 29644173 | Palazzolo, Phyllis J | Address on File | | First Class Mail |
| 29493942 | Palen, MICHELLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783721 | Paleo Ethics Inc. | 3318 Second Street<br>Cornwall ON KWH658<br>Canada | | First Class Mail |
| 29776529 | PaleoEthics Inc. | 3318 Second Street<br>Cornwall ON KG#658<br>Canada | | First Class Mail |
| 29634125 | Paler, Benjamin Michael | Address on File | | First Class Mail |
| 29644325 | Paleracio, Janine J | Address on File | | First Class Mail |
| 29647304 | Palermo, Andrea C | Address on File | | First Class Mail |
| 29492135 | Palin, LAKARRA | Address on File | | First Class Mail |
| 29634993 | Pallack, Rebecca | Address on File | | First Class Mail |
| 29633966 | Palladino, Juliana Taylor | Address on File | | First Class Mail |
| 29782540 | Palladio Ferguson, Candace | Address on File | | First Class Mail |
| 29900202 | PALLADIO US LLC | 1700 PALM BEACH LAKES BLVD, SUITE 1100<br>WEST PALM BEACH FL 33401 | | First Class Mail |
| 29625910 | PALLADIO US LLC | ATTN: COO, PO BOX 10872<br>WEST PALM BEACH FL 33419 | | First Class Mail |
| 29792300 | PALLADIO US LLC | PO BOX 10872<br>WEST PALM BEACH FL 33419 | | First Class Mail |
| 29608243 | Pallas, Julia Louise | Address on File | | First Class Mail |
| 29612092 | Pallecone, Mesinna Skylar | Address on File | | First Class Mail |
| 29625701 | PALLET ENTERPRISE OF ORLANDO INC | PO BOX 772079<br>Orlando FL 32824 | | First Class Mail |
| 29602605 | Pallets Plus DFW | 2020 Montgomery Street<br>Fort Worth TX 76107 | | First Class Mail |
| 29607218 | Pallitta, Deborrah | Address on File | | First Class Mail |
| 29783470 | Pallo, Hope | Address on File | | First Class Mail |
| 29776291 | Pallo, Jeffrey | Address on File | | First Class Mail |
| 29629599 | PALM BEACH COUNTY | FINANCE DEPARTMENT, PO BOX 3977<br>West Palm Beach FL 33402 | | First Class Mail |
| 29487680 | Palm Beach County Property Appraiser | 301 North Olive Ave<br>West Plam beach FL 33401 | | First Class Mail |
| 29629600 | Palm Beach County Sheriff's Office | Att: Accounting - Alarm Unit, PO Box #24681<br>West Palm Beach FL 33416 | | First Class Mail |
| 29626333 | PALM BEACH COUNTY SHERIFF'S OFFICE | ATTN: ACCOUNTING - ALARM UNITPO BOX 24681<br>West Palm Beach FL 33416 | | First Class Mail |
| 29673472 | Palm Beach County Tax Collector | Attn: Legal Services, PO Box 3715<br>West Palm Beach  FL 33402 | | First Class Mail |
| 29606056 | PALM BEACH COUNTY TAX COLLECTOR | PO BOX 3353<br>West Palm Beach FL 33402-3353 | | First Class Mail |
| 30192868 | Palm Beach County Water Utilities Dept | 301 N. Olive Avenue, 7th Floor<br>West Palm Beach FL 33401 | | First Class Mail |
| 29624975 | PALM BEACH COUNTY WATER UTILITIES DEPT | GLADES OFFICE BLDG, 2976 STATE RD 15<br>BELLE GLADE FL 33430 | | First Class Mail |
| 29479395 | PALM BEACH COUNTY WATER UTILITIES DEPT | P.O. BOX 24740<br>WEST PALM BEACH FL 33416-4740 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202694 | Palm Beach Outlets I, LLC | c/o New England Development, 75 Park Plaza<br>Boston MA 02116 | | First Class Mail |
| 29651055 | Palm Beach Outlets I, LLC | Office Mgr.- Irma Rex, 75 Park Plaza, Attn: Diane MacMillan<br>Boston MA 02116 | | First Class Mail |
| 29606057 | PALM BEACH OUTLETS I, LLC | PO BOX 9468<br>New York NY 10087-9468 | | First Class Mail |
| 29651056 | Palm Coast Landing Owner LLC | 411 Theodore Fremd Avenue, Suite 300<br>Rye NY 10580 | | First Class Mail |
| 30202695 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust, 411 Theodore Fremd Avenue, Suite 300<br>New York NY 10580 | | First Class Mail |
| 29777625 | Palm Coast Landing Owner LLC | c/o Acadia Realty Trust, 411 Theodore Fremd Avenue, Suite 300<br>New York City NY 10580 | | First Class Mail |
| 29606058 | PALM SPRINGS MILE ASSOC LTD | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 206,<br>ATTN: ACCOUNTING<br>Great Neck NY 11021 | | First Class Mail |
| 30202696 | Palm Springs Mile Associates, LTD. | 419 West 49th Street, Suite 300<br>Hialeah FL 33012 | | First Class Mail |
| 29790956 | Palm Springs Mile Associates, LTD. | 419 West 49th Street<br>Hialeah FL 33012 | | First Class Mail |
| 29606059 | Palm Springs Mile Associates, Ltd. | C/O PHILIPS INTERNATIONAL HOLDING CORP, 40 CUTTER MILL ROAD, SUITE 405<br>Great Neck NY 11021 | | First Class Mail |
| 29646788 | Palm, Abbigayle A | Address on File | | First Class Mail |
| 29486035 | Palm, DARLEEKA | Address on File | | First Class Mail |
| 29644174 | Palm, Kiel J | Address on File | | First Class Mail |
| 29609431 | Palm, Pamela Jo | Address on File | | First Class Mail |
| 29779566 | Palmas, Grecia | Address on File | | First Class Mail |
| 29779963 | Palmateer, Consuela | Address on File | | First Class Mail |
| 29647189 | Palmatier, Ethan S | Address on File | | First Class Mail |
| 29791866 | Palmer Moving & Storage | 24660 Dequindre Road<br>Warren MI 48091 | | First Class Mail |
| 29604954 | Palmer, Bradley | Address on File | | First Class Mail |
| 29491680 | Palmer, BRANDIE | Address on File | | First Class Mail |
| 29647214 | Palmer, Brittainy J | Address on File | | First Class Mail |
| 29771705 | Palmer, Cynthia | Address on File | | First Class Mail |
| 29493061 | Palmer, DIANESIA | Address on File | | First Class Mail |
| 29485473 | Palmer, DOMINICK | Address on File | | First Class Mail |
| 29492513 | Palmer, ESSENCE | Address on File | | First Class Mail |
| 29634064 | Palmer, Francina | Address on File | | First Class Mail |
| 29637339 | PALMER, HANNA MARIE | Address on File | | First Class Mail |
| 29634331 | Palmer, Jaidan Chapelle | Address on File | | First Class Mail |
| 29609850 | Palmer, Jamie Vernae | Address on File | | First Class Mail |
| 29631622 | Palmer, Jordyn | Address on File | | First Class Mail |
| 29607943 | Palmer, Kira Olivia | Address on File | | First Class Mail |
| 29632524 | Palmer, Madison Paige | Address on File | | First Class Mail |
| 29636930 | Palmer, Nicholas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644955 | Palmer, Tara B | Address on File | | First Class Mail |
| 29491764 | Palmer, TAYSHENA | Address on File | | First Class Mail |
| 29606872 | Palmer, Thedron Jyrique | Address on File | | First Class Mail |
| 29481236 | Palmer, TINA | Address on File | | First Class Mail |
| 29482685 | Palmer, TOMMY | Address on File | | First Class Mail |
| 29621629 | Palmer, William H | Address on File | | First Class Mail |
| 29483165 | Palmer, WILLIE | Address on File | | First Class Mail |
| 29491915 | Palmer, YASMINE | Address on File | | First Class Mail |
| 29775973 | Palmer, Zhanie | Address on File | | First Class Mail |
| 29632160 | Palmeri, Theresa | Address on File | | First Class Mail |
| 29792979 | PalMerica Enterprises Inc. | dba: Fish Window Cleaning #696, PO Box 3581 Annapolis MD 21403 | | First Class Mail |
| 29775732 | Palmer-Johnson, Sheri | Address on File | | First Class Mail |
| 29775336 | Palmero, Stacie | Address on File | | First Class Mail |
| 29479396 | PALMETTO OF RICHLAND COUNTY LLC | 1713 WOODCREEK FARMS RD ELGIN SC 29045 | | First Class Mail |
| 29611866 | Palmieri, Sarah Nicole | Address on File | | First Class Mail |
| 29781084 | Palminteri, Austin | Address on File | | First Class Mail |
| 29634003 | Palmison, Hemi Kyndall | Address on File | | First Class Mail |
| 29490193 | Palof, Phil | Address on File | | First Class Mail |
| 29782524 | Palomar, Amy | Address on File | | First Class Mail |
| 29630444 | Palomar, Eric Eduardo | Address on File | | First Class Mail |
| 29643585 | Palomares, Celeste R | Address on File | | First Class Mail |
| 29608983 | Palomares, Daniel | Address on File | | First Class Mail |
| 29491135 | Palomino, ASHLEY | Address on File | | First Class Mail |
| 29644309 | Palomino, Lixsandra | Address on File | | First Class Mail |
| 29781775 | Palow, Lisa | Address on File | | First Class Mail |
| 29781288 | Paltrow, Jeffrey | Address on File | | First Class Mail |
| 29624550 | Palumbo, Diane | Address on File | | First Class Mail |
| 29647105 | Palumbo, James T | Address on File | | First Class Mail |
| 29611175 | Palumbo, Kaya Brooklyn | Address on File | | First Class Mail |
| 29645386 | Palumbo, Mary Jo A | Address on File | | First Class Mail |
| 29619640 | Pamaran, Annamarie | Address on File | | First Class Mail |
| 29631474 | Pamblanco, Ricky Jay | Address on File | | First Class Mail |
| 29639701 | Pamela, Akkavibul | Address on File | | First Class Mail |
| 29618087 | Pamela, Dickson | Address on File | | First Class Mail |
| 29494483 | Pames, SHAENON | Address on File | | First Class Mail |
| 29606570 | Pamfilie, Zachary | Address on File | | First Class Mail |
| 29619551 | Pampillonia, Dominick J | Address on File | | First Class Mail |
| 29634934 | Panarelli, Cierra Carolynn | Address on File | | First Class Mail |
| 29603831 | PANAS CO. / JAY L PANAS | 136 DEERFIELD DRIVE SPRINGFIELD TN 37172 | | First Class Mail |
| 29480921 | Pancari, Nick | Address on File | | First Class Mail |
| 29632738 | Panciera, Anthony Paige | Address on File | | First Class Mail |
| 29607076 | Pandey, Swarnika | Address on File | | First Class Mail |
| 29610689 | Pandher, Sirtaj | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606060 | PANDORA MEDIA LLC | 25601 NETWORK PLACE Chicago IL 60673-1256 | | First Class Mail |
| 29609146 | Panella, Ashleigh Marie | Address on File | | First Class Mail |
| 29606666 | PANERA BREAD COMPANY | PO BOX 504888 Saint Louis MO 63150-4888 | | First Class Mail |
| 29622110 | Paneto, Vyanka U | Address on File | | First Class Mail |
| 29608758 | Panetta, Lisa M. | Address on File | | First Class Mail |
| 29631164 | Panetta, Sarah | Address on File | | First Class Mail |
| 29635322 | panfil Thomson, Ashley renee | Address on File | | First Class Mail |
| 29633302 | Panfil, Brandon A. | Address on File | | First Class Mail |
| 29607648 | Pang, Devin | Address on File | | First Class Mail |
| 29618416 | Pangayan, Wilmer P | Address on File | | First Class Mail |
| 29782797 | Pangborn, Lisa | Address on File | | First Class Mail |
| 29625807 | PANHANDLE HERALD/WHITE DEER NEWS | 319 MAIN STREETPO BOX 429 Panhandle TX 79068 | | First Class Mail |
| 29607410 | Panico, Mark | Address on File | | First Class Mail |
| 29771704 | Panier, Christopher | Address on File | | First Class Mail |
| 29608969 | Panjwani, Tatum Ilene | Address on File | | First Class Mail |
| 29636277 | Pankratz, Stefani | Address on File | | First Class Mail |
| 29778846 | Pannell, Dustin | Address on File | | First Class Mail |
| 29779077 | Pannell, Lazarus | Address on File | | First Class Mail |
| 29489785 | Pannell, OMAR | Address on File | | First Class Mail |
| 29481268 | Pannell, SHANIQUA | Address on File | | First Class Mail |
| 29488653 | Pannell, Walter | Address on File | | First Class Mail |
| 29646524 | Panno, Gage | Address on File | | First Class Mail |
| 29645280 | Pannuzzo, Lisa | Address on File | | First Class Mail |
| 29611837 | Panopoulas, Justine M | Address on File | | First Class Mail |
| 29645113 | Pantaleo, Pauline R | Address on File | | First Class Mail |
| 29646486 | Pantano, Philip | Address on File | | First Class Mail |
| 29777627 | Pantera LLC | PO BOX 26657 Scottsdale AZ 85255 | | First Class Mail |
| 29777628 | Panther Pets LLC | 4343 Logan Ferry Road Murrysville PA 15668 | | First Class Mail |
| 29777629 | Panthera Pharmaceuticals | 11 A Lincoln Street, COPIAGUE NY 11726 | | First Class Mail |
| 29647305 | Pantoja Garcia, Jan L | Address on File | | First Class Mail |
| 29647411 | Pantoja, Alejandro | Address on File | | First Class Mail |
| 29620046 | Panza, Neal P | Address on File | | First Class Mail |
| 29643932 | Panzarella, Christina | Address on File | | First Class Mail |
| 29616537 | Paola, Campos | Address on File | | First Class Mail |
| 29638970 | Paola, Suarez Navarro | Address on File | | First Class Mail |
| 29783665 | Paolera, David | Address on File | | First Class Mail |
| 29775907 | Paoletta, Ryan | Address on File | | First Class Mail |
| 29777630 | Paoli Shopping Center Limited Parnership, Phase II | 1301 Lancaster Ave., Berwyn PA 19312 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29651058 | Paoli Shopping Center Limited Parnership, Phase II | Harry Watts, Catherine Agnew, Cindy Maguire, 1301 Lancaster Ave. Berwyn PA 19312 | | First Class Mail |
| 29606061 | Paoli Shopping Center, Phase II LP | PO BOX 4711 Lancaster PA 17601 | | First Class Mail |
| 29645767 | Paolicelli, Diane K | Address on File | | First Class Mail |
| 29631936 | Paolini, Joshua Thomas | Address on File | | First Class Mail |
| 29790957 | Papa & Barkley Essentials, LLC | 303 S Broadway Denver CO 80209 | | First Class Mail |
| 29777631 | Papa & Barkley, Essentials, LLC | 303 S Broadway, Suite 200-320, DENVER CO 80209 | | First Class Mail |
| 29604530 | Papa and Barkley Essentials, LLC | Douglas Jones, 303 S Broadway, Suite 200-320 DENVER CO 80209 | | First Class Mail |
| 29620109 | Papa, Jay Daniel D | Address on File | | First Class Mail |
| 29645365 | Papadopoulos, Amanda F | Address on File | | First Class Mail |
| 29773770 | Papasarantopoulos, Anastasia | Address on File | | First Class Mail |
| 29782374 | Papasso, Joseph | Address on File | | First Class Mail |
| 29634425 | Pape, Caleb | Address on File | | First Class Mail |
| 29608415 | Pape, Samantha J. | Address on File | | First Class Mail |
| 29618301 | Pape, William D | Address on File | | First Class Mail |
| 29673203 | Paper Strategies Inc | 2257 State Route 57, PO Box 456 Broadway NJ 08808 | | First Class Mail |
| 29606667 | PAPER STRATEGIES, INC. | 2257 STATE ROUTE 57, PO BOX 456 Broadway NJ 08808-0456 | | First Class Mail |
| 30252965 | PAPER STRATEGIES, INC. | | dleary@paperstrategies.com | Email |
| 29632129 | Papineau, Zackary Calvin Lee | Address on File | | First Class Mail |
| 29781838 | Papke, Stacy | Address on File | | First Class Mail |
| 29606062 | PAPOU VARVAVAS ANASTASIA REALTY TRUST | RETAIL MANAGEMENT SERVICES, 5100 POPULAR AVENUE, SUITE 2607 Memphis TN 38137 | | First Class Mail |
| 29623230 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Address on File | | First Class Mail |
| 30202697 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis, 5100 Poplar Avenue, Suite 2607 Memphis TN 38137 | | First Class Mail |
| 29790958 | Papou Varvavas Anastasia Realty Trust u/a dated September 23, 2020 | Estelle Valsamis Memphis TN 38137 | | First Class Mail |
| 29781732 | Papp, Heather | Address on File | | First Class Mail |
| 29618180 | Pappalardo, Catherine | Address on File | | First Class Mail |
| 29621739 | Pappalardo, Lynne M | Address on File | | First Class Mail |
| 29611849 | Pappalardo, Theresa | Address on File | | First Class Mail |
| 29633645 | Pappas, Dominic | Address on File | | First Class Mail |
| 29644176 | Pappas, Ryan J | Address on File | | First Class Mail |
| 29782776 | Paquette, David | Address on File | | First Class Mail |
| 29632782 | Paquette, Finnegan A. | Address on File | | First Class Mail |
| 29784912 | Paracelsus Labs Inc. | PO Box 7277 Boulder CO 80306 | | First Class Mail |
| 29649720 | Paraco Gas | PO Box 412227 Boston MA 02241 | | First Class Mail |
| 29775169 | Parada Diaz, Samuel Jose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647745 | Parada, Giovanny B | Address on File | | First Class Mail |
| 29610826 | Paradis, Adyson Paige | Address on File | | First Class Mail |
| 29608927 | Paradis, Kamie E. | Address on File | | First Class Mail |
| 29790959 | Paradise Herbs & Essentials | 19051 Goldenwest St.<br>HUNTINGTON BEACH CA 92648 | | First Class Mail |
| 29784913 | Paradise Herbs & Essentials | 19051 Goldenwest St., 104-306<br>HUNTINGTON BEACH CA 92648 | | First Class Mail |
| 29627681 | Paradise Herbs & Essentials | Glen Greenberg, 19051 Goldenwest St., 104-306<br>HUNTINGTON BEACH CA 92648 | | First Class Mail |
| 29608652 | Paradise, Katlyn Rose | Address on File | | First Class Mail |
| 29484009 | Parado, MAIRA | Address on File | | First Class Mail |
| 29618672 | Parafiniuk, Aiden E | Address on File | | First Class Mail |
| 29606063 | PARAGON DOCUMENT RESEARCH INC | P.O. BOX 4627<br>Saint Paul MN 55101 | | First Class Mail |
| 29784914 | Paragon Pet Supplies, LLC | 30570 Park Vista Dr.<br>Castaic CA 91384 | | First Class Mail |
| 30202698 | Paragon Realty Group | 276 Post Road West, STE #201<br>Westport CT 06880 | | First Class Mail |
| 30162628 | Paragon Realty Group | Lenny Linsker, 276 Post Road West, STE #201<br>Westport CT 06880 | | First Class Mail |
| 29784915 | Paragon School of Pet Grooming, Inc. | 110 Chicago Drive<br>Jenison MI 49428 | | First Class Mail |
| 29624711 | PARAGOULD LIGHT WATER & CABLE | 1901 JONES RD<br>PARAGOULD AR 72450 | | First Class Mail |
| 29625704 | PARAGOULD LIGHT WATER & CABLE | PO BOX 9<br>Paragould AR 72451 | | First Class Mail |
| 29602845 | Paragould Regional Chamber of Commerce | 300 West Court StreetPO Box 124<br>Paragould AR 72450 | | First Class Mail |
| 29784916 | Paramount Beauty Distributing Associates Inc. | 125 Commerce Drive<br>Hauppauge NY 11788 | | First Class Mail |
| 30202699 | Paramount Crossroads at Pasadena, LLC | c/o Paramount Newco Realty, 1195 Rt 70, Suite 2000<br>Lakewood NH 08701 | | First Class Mail |
| 29648849 | Paramount Crossroads at Pasadena, LLC | Lee Zekaria, 1195 Rt 70, Suite 2000<br>Lakewood NJ 08701 | | First Class Mail |
| 29650134 | Paramount LL 4268 | 1195 Route 70, Ste 2000<br>Lakewood NJ 08701 | | First Class Mail |
| 29606064 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE<br>Durham NC 27703 | | First Class Mail |
| 29606668 | PARATA SYSTEMS LLC | 106 ROCHE DRIVE<br>Durham NC 27703-0359 | | First Class Mail |
| 29772990 | Parbel, Alexander | Address on File | | First Class Mail |
| 29646687 | Parchia, Erique J | Address on File | | First Class Mail |
| 29488202 | Parchment, GABBY | Address on File | | First Class Mail |
| 29643443 | Parchment, Sandy K | Address on File | | First Class Mail |
| 29482615 | Parchmon, KIMBERLY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606065 | Pardell,Kruzyk & Giribaldo,PLLC | 433 Plaza Real, Suite #275 Boca Raton FL 33432 | | First Class Mail |
| 29493930 | Pardo, ANGELA | Address on File | | First Class Mail |
| 29634088 | Pardon, Michael | Address on File | | First Class Mail |
| 29771651 | Pardon, Migel | Address on File | | First Class Mail |
| 29618919 | Pare, Angela M | Address on File | | First Class Mail |
| 29678022 | Pare, Denis | Address on File | | First Class Mail |
| 29609757 | Pare, Shelby Ann | Address on File | | First Class Mail |
| 29622858 | Paredes Montiel, Carlos A | Address on File | | First Class Mail |
| 29782478 | Paredes, Elizabeth | Address on File | | First Class Mail |
| 29775482 | Paredes, Jazilyn | Address on File | | First Class Mail |
| 29775419 | Paredes, Jennifer | Address on File | | First Class Mail |
| 29775539 | Paredes, Jesus | Address on File | | First Class Mail |
| 29646764 | Paredes, Jorge I | Address on File | | First Class Mail |
| 29621892 | Paredes, Katy P | Address on File | | First Class Mail |
| 29636238 | Paredes, Luz Celeste | Address on File | | First Class Mail |
| 29632990 | Paredes, Ricardo David | Address on File | | First Class Mail |
| 29774821 | Paredes, Zuleika | Address on File | | First Class Mail |
| 29778309 | Paredez, David | Address on File | | First Class Mail |
| 29782086 | Pareja, Jesus | Address on File | | First Class Mail |
| 29650437 | Parent, Kathy | Address on File | | First Class Mail |
| 29646444 | Parent, Mark J | Address on File | | First Class Mail |
| 29631716 | Parent, Noah Jakob | Address on File | | First Class Mail |
| 29774278 | Parent, William | Address on File | | First Class Mail |
| 29607736 | Parente, Caitlyn | Address on File | | First Class Mail |
| 29608600 | Parenteau, Bonnie Patrice | Address on File | | First Class Mail |
| 29634719 | Parente-LeBlanc, Cynthia Maria | Address on File | | First Class Mail |
| 29608713 | Parfel, Isabelle Aleatha | Address on File | | First Class Mail |
| 29673012 | Parfenov, Leonid Herman | Address on File | | First Class Mail |
| 29604481 | Parfums de Coeur, Ltd. | 6 High Ridge Park, Floor C2, James E. Rogers STAMFORD CT 06902 | | First Class Mail |
| 29784918 | Parfums de Coeur, Ltd. | 6 High Ridge Park Floor C2 Stamford CT 06902 | | First Class Mail |
| 29645751 | Parham III, William P | Address on File | | First Class Mail |
| 29792845 | Parham, Randall | 1633 Vermont Street #4 Lawrence KS 66044 | | First Class Mail |
| 29902080 | Parham, Randall | Address on File | | First Class Mail |
| 29489490 | Parham, ROBIN | Address on File | | First Class Mail |
| 29772952 | Parham, Skylar | Address on File | | First Class Mail |
| 29491552 | Parham, XAVIER | Address on File | | First Class Mail |
| 29634728 | Pari, Sierra Autumn | Address on File | | First Class Mail |
| 29784919 | Paridiso 2911 LLC | 241 McKinley Ave. Grosse Pointe Farms MI 48236 | | First Class Mail |
| 29634204 | Paris Boske, Andrew Jacob | Address on File | | First Class Mail |
| 29644502 | Paris, Christopher R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606066 | PARISH OF CALCASIEU | PO BOX 1450<br>Lake Charles LA 70602-1450 | | First Class Mail |
| 29488054 | Parish, DELMAR | Address on File | | First Class Mail |
| 29644959 | Parish, Deonna P | Address on File | | First Class Mail |
| 29648656 | Parish, Eric M | Address on File | | First Class Mail |
| 29493165 | Parish, SHATIMA | Address on File | | First Class Mail |
| 29648657 | Parish, Xenalyn D | Address on File | | First Class Mail |
| 29783696 | Parisi, Diana | Address on File | | First Class Mail |
| 29646744 | Parjus, Michael A | Address on File | | First Class Mail |
| 30202700 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC, 204 N Howard Ave<br>Tampa FL 33606 | | First Class Mail |
| 29784920 | Park Boulevard Shopping Center Ltd. | C/O: SSG Commercial LLC<br>Tampa FL 33606 | | First Class Mail |
| 29603834 | PARK MINI STORAGE | 6901 PARK BLVD. NORTH<br>PINELLAS PARK FL 33781 | | First Class Mail |
| 29784921 | Park Place Technologies | C/O SSG MANAGEMENT LLC, 204 N HOWARD<br>TAMPA FL 33606 | | First Class Mail |
| 29792107 | PARK PLAZA SHO[ | C/O SSG MANAGEMENT LLC<br>TAMPA FL 33606 | | First Class Mail |
| 29603835 | PARK PLAZA SHOP | C/O SSG MANAGEMENT LLC, 204 N HOWARD<br>TAMPA FL 33606 | | First Class Mail |
| 30345489 | Park V Partners, LLC | 6995 Union Park Center, Suite 440<br>Midvale UT 84047 | | First Class Mail |
| 29645752 | Park, In H | Address on File | | First Class Mail |
| 29633931 | Park, Jessica L | Address on File | | First Class Mail |
| 29636467 | Park, Kyung Jin | Address on File | | First Class Mail |
| 29609657 | Park, Maya | Address on File | | First Class Mail |
| 29643855 | Park, Min S | Address on File | | First Class Mail |
| 29774433 | Park, Ryan | Address on File | | First Class Mail |
| 29622387 | Park, Soon E | Address on File | | First Class Mail |
| 29619035 | Park, William R | Address on File | | First Class Mail |
| 29646707 | Parke, Charles D | Address on File | | First Class Mail |
| 29487565 | Parker Finance Department | 20120 E Main St<br>Denver CO 80217 | | First Class Mail |
| 29643820 | Parker Ii, Michael D | Address on File | | First Class Mail |
| 29602945 | Parker MacMillan Associates LLC | 226 Plymouth Drive<br>Bay Village OH 44140 | | First Class Mail |
| 29606067 | PARKER PLACE GROUP LLC | c/o Knorr Management, Inc., 5525 Rebecca Way<br>Corning CA 96021 | | First Class Mail |
| 29623231 | Parker Place Group, LLC | 5525 Rebecca Way<br>Corning CA 96021 | | First Class Mail |
| 30202701 | Parker Place Group, LLC | c/o Knorr Management Inc., 5525 Rebecca Way, Suite A<br>Corning CA 96021 | | First Class Mail |
| 29635565 | Parker, Alexander David | Address on File | | First Class Mail |
| 29610366 | Parker, Alyssa | Address on File | | First Class Mail |
| 29485314 | Parker, AMBER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491968 | Parker, ANGELA | Address on File | | First Class Mail |
| 29771970 | Parker, Arthur | Address on File | | First Class Mail |
| 29637048 | Parker, Athena Logothety | Address on File | | First Class Mail |
| 29608517 | Parker, Ava Laine | Address on File | | First Class Mail |
| 29481495 | Parker, AXL | Address on File | | First Class Mail |
| 29489072 | Parker, BETTY | Address on File | | First Class Mail |
| 29488696 | Parker, BRANDON | Address on File | | First Class Mail |
| 29632968 | Parker, Brandon Lee | Address on File | | First Class Mail |
| 29633453 | Parker, Brandon Tyler | Address on File | | First Class Mail |
| 29489981 | Parker, BRI | Address on File | | First Class Mail |
| 29635439 | Parker, Brooklyn | Address on File | | First Class Mail |
| 29606895 | Parker, Carlos Antonio | Address on File | | First Class Mail |
| 29633324 | Parker, Cassandra | Address on File | | First Class Mail |
| 29493275 | Parker, CHRISTENE | Address on File | | First Class Mail |
| 29778947 | Parker, Christopher | Address on File | | First Class Mail |
| 29634614 | Parker, Cleveland | Address on File | | First Class Mail |
| 29486277 | Parker, CLORA | Address on File | | First Class Mail |
| 29480211 | Parker, CONSWAYLA | Address on File | | First Class Mail |
| 29488662 | Parker, COURTNEY | Address on File | | First Class Mail |
| 29489132 | Parker, CURTERRIUS | Address on File | | First Class Mail |
| 29487926 | Parker, DERRICK | Address on File | | First Class Mail |
| 29774988 | Parker, Donte | Address on File | | First Class Mail |
| 29480652 | Parker, DUKE | Address on File | | First Class Mail |
| 29646038 | Parker, Edward D | Address on File | | First Class Mail |
| 29621907 | Parker, Emma L | Address on File | | First Class Mail |
| 29647859 | Parker, Ethan P | Address on File | | First Class Mail |
| 29491893 | Parker, GLENDA | Address on File | | First Class Mail |
| 29621076 | Parker, Gregory L | Address on File | | First Class Mail |
| 29646359 | Parker, Griffin T | Address on File | | First Class Mail |
| 29489534 | Parker, HIEN | Address on File | | First Class Mail |
| 29774040 | Parker, Imari | Address on File | | First Class Mail |
| 29782869 | Parker, Jacob | Address on File | | First Class Mail |
| 29485103 | Parker, JACQUELINE | Address on File | | First Class Mail |
| 29493889 | Parker, JAMAL | Address on File | | First Class Mail |
| 29491513 | Parker, JANELLE | Address on File | | First Class Mail |
| 29484324 | Parker, JARIUS | Address on File | | First Class Mail |
| 29781120 | Parker, Jonathan | Address on File | | First Class Mail |
| 29779922 | Parker, Joseph | Address on File | | First Class Mail |
| 29643954 | Parker, Joshua D | Address on File | | First Class Mail |
| 29647773 | Parker, Kaleb C | Address on File | | First Class Mail |
| 29635141 | Parker, Kaliyl Syron | Address on File | | First Class Mail |
| 29771900 | Parker, Karen | Address on File | | First Class Mail |
| 29483263 | Parker, KARSUNNA | Address on File | | First Class Mail |
| 29493122 | Parker, KEVIN | Address on File | | First Class Mail |
| 29480262 | Parker, KIZZIE | Address on File | | First Class Mail |
| 29631362 | Parker, Kyndall Nichole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485223 | Parker, KYRA | Address on File | | First Class Mail |
| 29611149 | Parker, Logan Matthew | Address on File | | First Class Mail |
| 29614783 | Parker, Loggains | Address on File | | First Class Mail |
| 29781667 | Parker, Luke | Address on File | | First Class Mail |
| 29609343 | Parker, Lydia Maxine | Address on File | | First Class Mail |
| 29621450 | Parker, Maryanna J | Address on File | | First Class Mail |
| 29488658 | Parker, Melissa | Address on File | | First Class Mail |
| 29493715 | Parker, MILDRED | Address on File | | First Class Mail |
| 29481899 | Parker, MIRANDA | Address on File | | First Class Mail |
| 29493204 | Parker, MONICA | Address on File | | First Class Mail |
| 29491324 | Parker, MONTEZZE | Address on File | | First Class Mail |
| 29630933 | Parker, Morgan | Address on File | | First Class Mail |
| 29632333 | Parker, Morgan Ainsley | Address on File | | First Class Mail |
| 29646314 | Parker, Myesha G | Address on File | | First Class Mail |
| 29491812 | Parker, NAJA | Address on File | | First Class Mail |
| 29494941 | Parker, NIKEVA | Address on File | | First Class Mail |
| 29619478 | Parker, Nolan W | Address on File | | First Class Mail |
| 29493829 | Parker, PEARLEAN | Address on File | | First Class Mail |
| 29495220 | Parker, PERCY | Address on File | | First Class Mail |
| 29482428 | Parker, QUINTON | Address on File | | First Class Mail |
| 29782696 | Parker, Ronald | Address on File | | First Class Mail |
| 29482036 | Parker, SANDRA | Address on File | | First Class Mail |
| 29489236 | Parker, SHAQUANNA | Address on File | | First Class Mail |
| 29608502 | Parker, Skye | Address on File | | First Class Mail |
| 29629877 | Parker, Stephanie | Address on File | | First Class Mail |
| 29607195 | Parker, Stephanie | Address on File | | First Class Mail |
| 29782764 | Parker, Taryn | Address on File | | First Class Mail |
| 29780211 | Parker, Teshiana | Address on File | | First Class Mail |
| 29493918 | Parker, TIFFANY | Address on File | | First Class Mail |
| 29891157 | Parker, Tiffany P | Address on File | | First Class Mail |
| 29781089 | Parker, Torri | Address on File | | First Class Mail |
| 29606463 | Parker, Tyler | Address on File | | First Class Mail |
| 29782651 | Parker, Victoria | Address on File | | First Class Mail |
| 30202702 | Parker-Anderson, LLC | 1115 Illinois Ave, Ste. 1<br>Joplin MO 64801 | | First Class Mail |
| 29479619 | Parker-Anderson, LLC | 1410 Broadway<br>New York NY 10018 | | First Class Mail |
| 30162629 | Parker-Anderson, LLC | Kevin Parker, 1115 Illinois Ave, Ste. 1<br>Joplin MO 64801 | | First Class Mail |
| 29624713 | PARKERSBURG UTILITY BOARD | 1919 GARFIELD AVE<br>PARKERSBURG WV 26101 | | First Class Mail |
| 29479398 | PARKERSBURG UTILITY BOARD | P.O. BOX 1629<br>PARKERSBURG WV 26102 | | First Class Mail |
| 29484896 | Parkhill, ALBERTA | Address on File | | First Class Mail |
| 29612970 | PARKIN, NOAH JOHNATHAN | Address on File | | First Class Mail |
| 29488375 | Parkman, DONNA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620168 | Parkman, Nathan T | Address on File | | First Class Mail |
| 29623232 | Parkridge Center Retail, LLC | 4800 Hampden Lane<br>Bethesda MD 20814 | | First Class Mail |
| 30202703 | Parkridge Center Retail, LLC | c/o Willard Retail, 4800 Hampden Lane<br>Bethesda MD 20814 | | First Class Mail |
| 29629601 | PARKRIDGE CENTER RETAIL, LLC | P.O. Box 6310<br>Hicksville NY 11802-6310 | | First Class Mail |
| 29603833 | PARKS MILLS LLP | 800 WEST 6TH STREET<br>LOS ANGELES CA 90017 | | First Class Mail |
| 29610246 | Parks, Alexis E. | Address on File | | First Class Mail |
| 29645923 | Parks, Aliyah R | Address on File | | First Class Mail |
| 29493089 | Parks, ANTONIO | Address on File | | First Class Mail |
| 29773797 | Parks, Ashley | Address on File | | First Class Mail |
| 29621962 | Parks, Brendan V | Address on File | | First Class Mail |
| 29631341 | Parks, Brian Christopher | Address on File | | First Class Mail |
| 29634117 | Parks, Carson | Address on File | | First Class Mail |
| 29775972 | Parks, Catherine | Address on File | | First Class Mail |
| 29488553 | Parks, CHINA | Address on File | | First Class Mail |
| 29612684 | Parks, Clinton R. | Address on File | | First Class Mail |
| 29620977 | Parks, Kevin A | Address on File | | First Class Mail |
| 29493763 | Parks, MIKE | Address on File | | First Class Mail |
| 29483817 | Parks, MONICA | Address on File | | First Class Mail |
| 29493214 | Parks, PEGGY | Address on File | | First Class Mail |
| 29491979 | Parks, RODRIC | Address on File | | First Class Mail |
| 29647367 | Parks, Ryan E | Address on File | | First Class Mail |
| 29620646 | Parks, Sandra D | Address on File | | First Class Mail |
| 29494507 | Parks, SONYA | Address on File | | First Class Mail |
| 29492165 | Parks, TQUAN | Address on File | | First Class Mail |
| 29483625 | Parks, YETA | Address on File | | First Class Mail |
| 29603832 | PARKWAY ELECTRONICS | 1247 EASTERN PKWY<br>LOUISVILLE KY 40204 | | First Class Mail |
| 29478954 | Parkway Mall, LLC | 8225 Mall Pkwy<br>Stonecrest GA 30038 | | First Class Mail |
| 29644243 | Parlato, Courtney C | Address on File | | First Class Mail |
| 29488882 | Parlato, JAY | Address on File | | First Class Mail |
| 29620649 | Parlero, Bryce Matthew J | Address on File | | First Class Mail |
| 29629602 | PARM Golf Center LLC | c/o Caton Property Management, LLC, 1296 Rickert Drive, Suite 200<br>Naperville IL 60540 | | First Class Mail |
| 29623233 | PARM Golf Center, LLC | 1296 Rickert Drive, Suite 200<br>Naperville IL 60540 | | First Class Mail |
| 30202704 | PARM Golf Center, LLC | c/o Caton Commercial, 1296 Rickert Drive, Suite 200<br>Naperville IL 60540 | | First Class Mail |
| 29771172 | Parma, Chelsey | Address on File | | First Class Mail |
| 29647581 | Parmar, Swaraj | Address on File | | First Class Mail |
| 29631779 | Parmer, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627093 | PARMER'S UPHOLSTERY REPAIR / STEVEN DANIEL PARMER | 2106 FULTON GAP RD SYLACAUGA AL 35150 | | First Class Mail |
| 29621709 | Parnell, Devin M | Address on File | | First Class Mail |
| 29646991 | Parnell, Jayland K | Address on File | | First Class Mail |
| 29782421 | Parnell, Melissa | Address on File | | First Class Mail |
| 29605592 | PARNES, HAROLD | Address on File | | First Class Mail |
| 29602258 | Parr Blvd Investors, LLC | 575 Maryville Centre Dr Ste 500 St Louis MO 63141-5867 | | First Class Mail |
| 29479399 | PARR RENO WATER COMPANY | CUPIT MILLIGAN OGDEN WILLIAMS RENO NV 89502 | | First Class Mail |
| 29624997 | PARR RENO WATER COMPANY | TODD A BADER ESQ, 232 CT ST RENO NV 89501 | | First Class Mail |
| 29781077 | Parr, Bill | Address on File | | First Class Mail |
| 29490602 | Parr, CYPHER | Address on File | | First Class Mail |
| 29645181 | Parra Williams, Jennifer | Address on File | | First Class Mail |
| 29643653 | Parra, Adriana Elaine S | Address on File | | First Class Mail |
| 29609716 | Parra, Dafene Bethsabe | Address on File | | First Class Mail |
| 29646146 | Parra, David | Address on File | | First Class Mail |
| 29635346 | Parra, Emily Vanessa | Address on File | | First Class Mail |
| 29635263 | Parra, Jofrases meclo | Address on File | | First Class Mail |
| 29622877 | Parra, Jose | Address on File | | First Class Mail |
| 29620689 | Parra, Juliana J | Address on File | | First Class Mail |
| 29619896 | Parra, Rosanna | Address on File | | First Class Mail |
| 29619855 | Parra, Wilson A | Address on File | | First Class Mail |
| 29774249 | Parracino, Mary | Address on File | | First Class Mail |
| 29485044 | Parrett, Josh | Address on File | | First Class Mail |
| 29630448 | Parrilla Semprit, Johan | Address on File | | First Class Mail |
| 29482813 | Parrillo, CHRISTINA | Address on File | | First Class Mail |
| 29490721 | Parriman, CHELSEA | Address on File | | First Class Mail |
| 29773954 | Parris, Byron | Address on File | | First Class Mail |
| 29622317 | Parris, Clifton R | Address on File | | First Class Mail |
| 29484064 | Parris, PATRICIA | Address on File | | First Class Mail |
| 29772452 | Parris, Shanice | Address on File | | First Class Mail |
| 29608582 | Parrish, Aliza Jane | Address on File | | First Class Mail |
| 29611357 | Parrish, Amanda Lilliann | Address on File | | First Class Mail |
| 29782962 | Parrish, Briana | Address on File | | First Class Mail |
| 29776028 | Parrish, Celine | Address on File | | First Class Mail |
| 29778951 | Parrish, James | Address on File | | First Class Mail |
| 29775811 | Parrish, Kathy | Address on File | | First Class Mail |
| 29631522 | Parrish, Kelsey Renee | Address on File | | First Class Mail |
| 29631826 | Parrish, Kitana Jade | Address on File | | First Class Mail |
| 29778781 | Parrish, Shaun | Address on File | | First Class Mail |
| 29775500 | Parrish, Sommer | Address on File | | First Class Mail |
| 29484554 | Parrish, VERA | Address on File | | First Class Mail |
| 29489884 | Parrott, TAWANA | Address on File | | First Class Mail |
| 29611951 | Parrotte, Marcus Jon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618553 | Parrow, Connor C | Address on File | | First Class Mail |
| 29624585 | PARS International C | PO Box 259<br>Brookville NY 11548 | | First Class Mail |
| 29612105 | Parshall, Samantha | Address on File | | First Class Mail |
| 29630998 | Parson, Amanda | Address on File | | First Class Mail |
| 29775734 | Parsons, Aiden | Address on File | | First Class Mail |
| 29636833 | Parsons, Brianna | Address on File | | First Class Mail |
| 29647582 | Parsons, Cara B | Address on File | | First Class Mail |
| 29481273 | Parsons, CORENE | Address on File | | First Class Mail |
| 29610501 | Parsons, Haylie Ann | Address on File | | First Class Mail |
| 29612432 | Parsons, Jacob Everet | Address on File | | First Class Mail |
| 29607594 | Parsons, Makenzie Margaret | Address on File | | First Class Mail |
| 29482387 | Parsons, MARY | Address on File | | First Class Mail |
| 29608936 | Parsons, Romeo R | Address on File | | First Class Mail |
| 29495284 | Parsons, STEFANIE | Address on File | | First Class Mail |
| 29781056 | Parsons, Steven | Address on File | | First Class Mail |
| 29611654 | Parsons, Trinity Mari | Address on File | | First Class Mail |
| 29637234 | PARSRAM, DEVI CHANDRANIE | Address on File | | First Class Mail |
| 29632033 | Partida Paulino, Yarelys Elvira | Address on File | | First Class Mail |
| 29778353 | Partida, Augustina | Address on File | | First Class Mail |
| 29646339 | Partida, Carina | Address on File | | First Class Mail |
| 29771193 | Partida, Jason | Address on File | | First Class Mail |
| 29773268 | Partin, Amanda | Address on File | | First Class Mail |
| 29777634 | Partnership Staffing Incorporated | PO BOX 823461<br>Philadelphia PA 19182-3461 | | First Class Mail |
| 29602184 | PARTY IN A TENT AUGUSTA, LLC | 229 Sherwood Drive<br>Augusta GA 30909 | | First Class Mail |
| 29629603 | PARTY PERFECT RENTALS LLC | 312 SQUANKUM YELLOWBROOK RD<br>Farmingdale NJ 07727 | | First Class Mail |
| 29490558 | Paruchuri, SARADHI | Address on File | | First Class Mail |
| 29632118 | Parvin, Kayla | Address on File | | First Class Mail |
| 29627094 | PARWAY LLC | PO BOX 3222<br>LOUISVILLE KY 40201 | | First Class Mail |
| 29633889 | Parziale, Alyssa | Address on File | | First Class Mail |
| 29629604 | PASADENA COLLECTION EAST HOA | CONDO PROPERTIES, 2377 W FOOTHILL BLVD, #13<br>Upland CA 91786 | | First Class Mail |
| 29777635 | Pasadena Hastings Center | 15250 Ventura Blvd., Suite 1010<br>Sherman Oaks CA 91403 | | First Class Mail |
| 29790960 | Pasadena Hastings Center | 15250 Ventura Blvd.<br>Sherman Oaks CA 91403 | | First Class Mail |
| 29901764 | Pasadena Hastings Center | c/o Tiarna Real Estate Services, Inc, 2603 Main Street, Suite 210<br>Irvine CA 92614 | | First Class Mail |
| 29901763 | Pasadena Hastings Center | c/o Tiarna Real Estate Services, Inc., 6345 Balboa Blvd, Building 4, Suite 280<br>Encino CA 91316-1691 | | First Class Mail |
| 29623234 | Pasadena Hastings Center | Cindy Scheid, Controller- Howard Laguna, 15250 Ventura Blvd., Suite 1010<br>Sherman Oaks CA 91403 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479800 | Pasadena Independent School District | 3920 Mickey Gilley Blvd<br>Pasadena TX 77505 | | First Class Mail |
| 29762403 | PASADENA INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., ATTN: MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON TX 77008 | | First Class Mail |
| 29762404 | PASADENA INDEPENDENT SCHOOL DISTRICT | PO BOX 1318<br>PASADENA TX 77501 | | First Class Mail |
| 29629605 | PASADENA PUBLIC HEALTH DEPARTMENT | 1845 NORTH FAIR OAKS AVENUE<br>Pasadena CA 91103 | | First Class Mail |
| 29650581 | PASADENA WATER AND POWER | 100 N GARFIELD AVE, RM NO 106<br>PASADENA CA 91101 | | First Class Mail |
| 29479400 | PASADENA WATER AND POWER | P.O. BOX 7120<br>PASADENA CA 91109 | | First Class Mail |
| 29629607 | PASAN LLC | 185 NW SPANISH RIVER BLVD, SUITE 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29620647 | Pascal, Jackie M | Address on File | | First Class Mail |
| 29484772 | Pascal, MONAR | Address on File | | First Class Mail |
| 29773565 | Pascale, Gary | Address on File | | First Class Mail |
| 29629608 | Pasco County Fire Rescue | Attentoion :Community Risk Reduction, 4111 Land O' Lakes Blvd, Suite 208<br>Land O''Lakes FL 34639 | | First Class Mail |
| 29627098 | PASCO COUNTY FIRE RESCUE | Attn: COMMUNITY RISK REDUCTION, 4111 LAND O'LAKES BLVD #208<br>LAND O'LAKES FL 34639 | | First Class Mail |
| 29487681 | Pasco County Property Appraiser | 14236 6th St, Ste 101<br>Dade city FL 33523 | | First Class Mail |
| 29627096 | PASCO COUNTY TAX COLLECTOR | PO BOX 276<br>DADE CITY FL 33523-3411 | | First Class Mail |
| 29629609 | PASCO COUNTY TAX COLLECTOR | PO BOX 276<br>Dade City FL 33526 | | First Class Mail |
| 29487789 | Pasco County Tax Collector | PO BOX 276<br>DADE CITY FL 33526-0276 | | First Class Mail |
| 29624714 | PASCO COUNTY UTILITIES | 19420 CENTRAL BLVD<br>LAND O LAKES FL 34637 | | First Class Mail |
| 29627097 | PASCO COUNTY UTILITIES | PO BOX 2139<br>NEW PORT RICHEY FL 34656-2139 | | First Class Mail |
| 29627095 | PASCO FIRE AND SAFETY EQUIPMENT CO. INC. | 18820 SAKERA RD<br>HUDSON FL 34667 | | First Class Mail |
| 29627099 | PASCO TURF & TRACTOR, LLC | 36822 STATE ROAD 54<br>ZEPHYRHILLS FL 33541 | | First Class Mail |
| 29773515 | Pasco, Anthony | Address on File | | First Class Mail |
| 29772691 | Pasco, Brittany | Address on File | | First Class Mail |
| 29638683 | Pasco, Mitchell III | Address on File | | First Class Mail |
| 29610193 | Pasco, Thomas Glen | Address on File | | First Class Mail |
| 29774755 | Pascoaletti, Victor | Address on File | | First Class Mail |
| 29632868 | Pascocello, Alyssa Julia | Address on File | | First Class Mail |
| 29630528 | Pascual Sebastian, Maria | Address on File | | First Class Mail |
| 29620169 | Pascual, Kevin M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641384 | Pascual, Mateo | Address on File | | First Class Mail |
| 29779430 | Pascual, Trevino | Address on File | | First Class Mail |
| 29618974 | Pascucci, Jaclyn J | Address on File | | First Class Mail |
| 29635193 | Pascucci, Nicole | Address on File | | First Class Mail |
| 29494856 | Pasha, MICHAEL | Address on File | | First Class Mail |
| 29630751 | Pashak, Trenton | Address on File | | First Class Mail |
| 29631980 | Pasharikovski, Mikayla Marie | Address on File | | First Class Mail |
| 29782656 | Pasizor, Ricardo | Address on File | | First Class Mail |
| 29631900 | Pask, Katherine Jordan | Address on File | | First Class Mail |
| 29483272 | Pasquale, ANGEL | Address on File | | First Class Mail |
| 29487739 | Pasquotank County Tax Collector | 206 East Main St<br>Elizabeth City NC 27909 | | First Class Mail |
| 29486150 | Pass, ISHA | Address on File | | First Class Mail |
| 29487221 | PASSAIC VALLEY WATER COMMISSION | 1525 MAIN AVE<br>CLIFTON NJ 07101 | | First Class Mail |
| 29607468 | Passalaqua, Mary Ellen | Address on File | | First Class Mail |
| 29483028 | Passarella, MICHAEL | Address on File | | First Class Mail |
| 29609958 | Passehl, Jamie Rae | Address on File | | First Class Mail |
| 29644619 | Passmore, David L | Address on File | | First Class Mail |
| 29634268 | Pasternak, Lucas Christopher | Address on File | | First Class Mail |
| 29635135 | Pastirak, Melissa Marie | Address on File | | First Class Mail |
| 29630730 | Pastor, Andrew | Address on File | | First Class Mail |
| 29608040 | Pastor, Aubrey Irene | Address on File | | First Class Mail |
| 29776121 | Pastor, Melva Doriz | Address on File | | First Class Mail |
| 29646445 | Pastori, Nicholas J | Address on File | | First Class Mail |
| 29632450 | Paszkiewicz, Olivia Elizabeth | Address on File | | First Class Mail |
| 29617116 | Pat, Morrisey | Address on File | | First Class Mail |
| 29645625 | Patalano Jr., Giuseppo | Address on File | | First Class Mail |
| 29620060 | Patalano, Joseph | Address on File | | First Class Mail |
| 29607454 | Patalivo, Carol Anna | Address on File | | First Class Mail |
| 29607228 | Patchen, Nicholas | Address on File | | First Class Mail |
| 29610609 | Patchin, Emma Lee | Address on File | | First Class Mail |
| 29649245 | Patchwork Distributi | 5187 Edison Ave<br>Chino CA 91710 | | First Class Mail |
| 29633758 | Patcyk, Erica Annette | Address on File | | First Class Mail |
| 29783208 | Pate, Donald | Address on File | | First Class Mail |
| 29484926 | Pate, JUSTIN | Address on File | | First Class Mail |
| 29773841 | Pate, Leann | Address on File | | First Class Mail |
| 29608639 | Pate, Malachi N. | Address on File | | First Class Mail |
| 29485768 | Pate, MICHELLE | Address on File | | First Class Mail |
| 29609892 | Pate, Nancy | Address on File | | First Class Mail |
| 29610058 | Pate, Weston | Address on File | | First Class Mail |
| 29619846 | Patel, Arpan | Address on File | | First Class Mail |
| 29645283 | Patel, Avni | Address on File | | First Class Mail |
| 29774436 | Patel, Deborah | Address on File | | First Class Mail |
| 29635265 | Patel, Dhruv Hiren | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485141 | Patel, DOMINIQUE | Address on File | | First Class Mail |
| 29490707 | Patel, HITESH | Address on File | | First Class Mail |
| 29622473 | Patel, Jagruti A | Address on File | | First Class Mail |
| 29493542 | Patel, KRUPAL | Address on File | | First Class Mail |
| 29481957 | Patel, KUNAL | Address on File | | First Class Mail |
| 29482742 | Patel, RAJENDRAKUMAR | Address on File | | First Class Mail |
| 29646789 | Patel, Riya B | Address on File | | First Class Mail |
| 30398160 | Patel, Roshan | Address on File | | First Class Mail |
| 30398153 | Patel, Samir | Address on File | | First Class Mail |
| 29645681 | Patel, Shiv | Address on File | | First Class Mail |
| 29619929 | Patel, Shobhana | Address on File | | First Class Mail |
| 29607755 | Patel, Vinisha Mohan | Address on File | | First Class Mail |
| 29622236 | Patel, Vishali A | Address on File | | First Class Mail |
| 29620717 | Pates, Katherine M | Address on File | | First Class Mail |
| 29489691 | Pathak, SURESH | Address on File | | First Class Mail |
| 29627581 | Pathlight Capital LP | 100 Federal St, Floor 20 Boston MA 02110 | | First Class Mail |
| 29643115 | Patience, Agyemang | Address on File | | First Class Mail |
| 29617766 | Patience, Gaskin-Sherman | Address on File | | First Class Mail |
| 29645342 | Patil, Vaishali | Address on File | | First Class Mail |
| 29645961 | Patino, Ashley L | Address on File | | First Class Mail |
| 29493438 | Patino, SARA | Address on File | | First Class Mail |
| 29630151 | Patino, Yhossefath J | Address on File | | First Class Mail |
| 29635918 | Patire, Ellie Lynn | Address on File | | First Class Mail |
| 29635210 | Patman, Darrin Dayon-Lee | Address on File | | First Class Mail |
| 29632568 | Patmon, Kellee L. | Address on File | | First Class Mail |
| 29480229 | Patnoe, Caleb | Address on File | | First Class Mail |
| 29637318 | PATRIARCA, RICHARD DAMIAN | Address on File | | First Class Mail |
| 29643150 | Patric, Stroud | Address on File | | First Class Mail |
| 29640442 | Patrice, Mitchell | Address on File | | First Class Mail |
| 29624405 | Patricia Kochanski | 2515 Shaw Avenue Cuyahoga Falls OH 44223 | | First Class Mail |
| 29613849 | Patricia, Crowley | Address on File | | First Class Mail |
| 29615939 | Patricia, Darden | Address on File | | First Class Mail |
| 29641750 | Patricia, Goldys | Address on File | | First Class Mail |
| 29615136 | Patricia, Nolan | Address on File | | First Class Mail |
| 29604218 | Patrick A. Cozza-Expense Reimbursement | 230 Clarkson Lane Vero Beach FL 32693 | | First Class Mail |
| 29627102 | PATRICK JOSEPH NEE / PJ NEE | 300 W 5TH ST #423 CHARLOTTE NC 28202 | | First Class Mail |
| 29792518 | Patrick Singletary | 1334 Abberly Village Circle West Columbia SC 29169 | | First Class Mail |
| 29792519 | Patrick Williamson | 9 Longwood Ave Saugus MA 01906 | | First Class Mail |
| 29643054 | Patrick, Adams Esq. | Address on File | | First Class Mail |
| 29615131 | Patrick, Allen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782779 | Patrick, Ashley | Address on File | | First Class Mail |
| 29613699 | Patrick, Bativunilwa | Address on File | | First Class Mail |
| 29490143 | Patrick, BENAY | Address on File | | First Class Mail |
| 29640923 | Patrick, Bienvenu | Address on File | | First Class Mail |
| 29607928 | Patrick, Brayden Lyle | Address on File | | First Class Mail |
| 29480135 | Patrick, BRUCE | Address on File | | First Class Mail |
| 29775009 | Patrick, Carl | Address on File | | First Class Mail |
| 29780512 | Patrick, Cedric | Address on File | | First Class Mail |
| 29616707 | Patrick, Davenport | Address on File | | First Class Mail |
| 29482784 | Patrick, GARY | Address on File | | First Class Mail |
| 29785621 | Patrick, Gwendolyn | Address on File | | First Class Mail |
| 29613350 | Patrick, Jackson | Address on File | | First Class Mail |
| 29640125 | Patrick, Liles | Address on File | | First Class Mail |
| 29638649 | Patrick, Lindo | Address on File | | First Class Mail |
| 29648252 | Patrick, Mason S | Address on File | | First Class Mail |
| 29614802 | Patrick, McIntyre | Address on File | | First Class Mail |
| 29613380 | Patrick, Millington | Address on File | | First Class Mail |
| 29638055 | Patrick, Mitchell | Address on File | | First Class Mail |
| 29639049 | Patrick, Neely | Address on File | | First Class Mail |
| 29642012 | Patrick, Nelson | Address on File | | First Class Mail |
| 29642841 | Patrick, Nelson Jr. | Address on File | | First Class Mail |
| 29481860 | Patrick, REGINA | Address on File | | First Class Mail |
| 29617494 | Patrick, Rozie | Address on File | | First Class Mail |
| 29630772 | Patrick, Thomas | Address on File | | First Class Mail |
| 29615004 | Patrick, Williams | Address on File | | First Class Mail |
| 29493417 | Patridge, NICHOLAS | Address on File | | First Class Mail |
| 29650148 | Patriot Paw Service | 254 Ranch Trail Rockwall TX 75032 | | First Class Mail |
| 29607159 | Patronick, Jason | Address on File | | First Class Mail |
| 29634570 | Patronik, Makayla Mary | Address on File | | First Class Mail |
| 29603181 | PATSY HEFFNER, CFC | OSCEOLA COUNTY TAX COLLECTOR, P.O. BOX 422105 KISSIMMEE FL 34742-2105 | | First Class Mail |
| 29489604 | Patsy, Andrew | Address on File | | First Class Mail |
| 29772409 | Patt, Consuelo | Address on File | | First Class Mail |
| 29632439 | Pattarini, Gwenyth Monroe | Address on File | | First Class Mail |
| 29481593 | Patten, AYLA VAN | Address on File | | First Class Mail |
| 29620304 | Patten, Detras A | Address on File | | First Class Mail |
| 29485302 | Patten, DREW | Address on File | | First Class Mail |
| 29488620 | Patten, SHERRIE | Address on File | | First Class Mail |
| 29650209 | Patterson Fan Compan | 1120 Northpoint Blvd Blythewood SC 29016 | | First Class Mail |
| 29606669 | Patterson Fan Company | 1120 Northpoint Blvd Blythewood SC 29016 | | First Class Mail |
| 29633104 | Patterson, Aimee M | Address on File | | First Class Mail |
| 29632378 | Patterson, Alexandra L. | Address on File | | First Class Mail |
| 29635716 | Patterson, Aliza | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773659 | Patterson, Angela | Address on File | | First Class Mail |
| 29647387 | Patterson, Avery M | Address on File | | First Class Mail |
| 29481202 | Patterson, CARLA | Address on File | | First Class Mail |
| 29608712 | Patterson, Chancelor R. | Address on File | | First Class Mail |
| 29611285 | Patterson, Charles Andrew | Address on File | | First Class Mail |
| 29491946 | Patterson, CHERYL | Address on File | | First Class Mail |
| 29645763 | Patterson, Devante R | Address on File | | First Class Mail |
| 29782763 | Patterson, Dolores | Address on File | | First Class Mail |
| 29635158 | Patterson, Elizabeth | Address on File | | First Class Mail |
| 29486065 | Patterson, FRANCIS | Address on File | | First Class Mail |
| 29774549 | Patterson, Harry | Address on File | | First Class Mail |
| 29482883 | Patterson, HENRIETTA | Address on File | | First Class Mail |
| 29620216 | Patterson, Ian J | Address on File | | First Class Mail |
| 29772225 | Patterson, Jeremy | Address on File | | First Class Mail |
| 29612259 | Patterson, Jessica B | Address on File | | First Class Mail |
| 29637156 | PATTERSON, JONATHON ALAN | Address on File | | First Class Mail |
| 29605720 | PATTERSON, JOSEPH | Address on File | | First Class Mail |
| 29482822 | Patterson, JOSUA | Address on File | | First Class Mail |
| 29492564 | Patterson, JOYCE | Address on File | | First Class Mail |
| 29780385 | Patterson, Joyce | Address on File | | First Class Mail |
| 29780625 | Patterson, Justin | Address on File | | First Class Mail |
| 29612734 | Patterson, Kametria | Address on File | | First Class Mail |
| 29780879 | Patterson, Katlyn | Address on File | | First Class Mail |
| 29484175 | Patterson, KENDRA | Address on File | | First Class Mail |
| 29610879 | Patterson, Keyshawn Dishay | Address on File | | First Class Mail |
| 29646790 | Patterson, Kylan J | Address on File | | First Class Mail |
| 29611546 | Patterson, Kyri J. | Address on File | | First Class Mail |
| 29494582 | Patterson, LAKEEMA | Address on File | | First Class Mail |
| 29490988 | Patterson, LAKESHA | Address on File | | First Class Mail |
| 29495256 | Patterson, LAMAR | Address on File | | First Class Mail |
| 29482568 | Patterson, LOREN | Address on File | | First Class Mail |
| 29607147 | Patterson, Melissa Ann | Address on File | | First Class Mail |
| 29772692 | Patterson, Mickayla | Address on File | | First Class Mail |
| 29612099 | Patterson, Molly Rita | Address on File | | First Class Mail |
| 29611130 | Patterson, Morgan Elizabeth | Address on File | | First Class Mail |
| 29490738 | Patterson, Namella | Address on File | | First Class Mail |
| 29632588 | Patterson, Olivia M. | Address on File | | First Class Mail |
| 29486285 | Patterson, ROBY | Address on File | | First Class Mail |
| 29635797 | Patterson, Robynleigh | Address on File | | First Class Mail |
| 29772936 | Patterson, Sabrina | Address on File | | First Class Mail |
| 29782716 | Patterson, Shameckia | Address on File | | First Class Mail |
| 29635103 | Patterson, Skylee Marie | Address on File | | First Class Mail |
| 29481687 | Patterson, STACY | Address on File | | First Class Mail |
| 29631977 | Patterson, Stephanie N | Address on File | | First Class Mail |
| 29485171 | Patterson, SUBRINA | Address on File | | First Class Mail |
| 29484169 | Patterson, TAQUINE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495131 | Patterson, TONWSHIA | Address on File | | First Class Mail |
| 29481709 | Patterson, Tosha | Address on File | | First Class Mail |
| 29780961 | Patterson, Velenise | Address on File | | First Class Mail |
| 29630438 | Patterson, Virginia Marie | Address on File | | First Class Mail |
| 29489789 | Patterson, YOLANDA | Address on File | | First Class Mail |
| 29607202 | Patterson-Giles, Laura | Address on File | | First Class Mail |
| 29624283 | Patti Walter | 56 Loyalist Ave Rochester NY 14624 | | First Class Mail |
| 29783580 | Patti, Anthony | Address on File | | First Class Mail |
| 29481213 | Patton, ANN | Address on File | | First Class Mail |
| 29779060 | Patton, Brandi | Address on File | | First Class Mail |
| 29774573 | Patton, Cheyenne | Address on File | | First Class Mail |
| 29630928 | Patton, Krista | Address on File | | First Class Mail |
| 29630785 | Patton, Lisa | Address on File | | First Class Mail |
| 29480312 | Patton, MATT | Address on File | | First Class Mail |
| 29636474 | Patton, Megan E. | Address on File | | First Class Mail |
| 29483282 | Patton, SAEEDA | Address on File | | First Class Mail |
| 29491872 | Patton, Sharlae | Address on File | | First Class Mail |
| 29481889 | Patton, SHAYANN | Address on File | | First Class Mail |
| 29631531 | Pattrin, Chloe M | Address on File | | First Class Mail |
| 29777636 | Patts Pets, Inc. | 9290 Cherry Brook Lane Frisco TX 75034 | | First Class Mail |
| 29624468 | Patty Snopkowski | 2 Martin Place Farmingville NY 11738 | | First Class Mail |
| 29634174 | Paucar, Leslie | Address on File | | First Class Mail |
| 29777637 | Pauhana Associates Limited | 194 Pugua Street Dededo 96929 Guam | | First Class Mail |
| 29790537 | Pauhana Associates Limited | 194 Pugua Street Dededo Guam 96929 | | First Class Mail |
| 29793004 | Paul Anthony Garcia | 730 Gardner Loop Rd Princeton WV 24740 | | First Class Mail |
| 29627489 | Paul Hastings LLP | 515 S. Flower Street Suite 25 Los Angeles CA 90071 | | First Class Mail |
| 29777638 | PAUL Naturals Pet Product | 27011 Cabot Rd # 117 Laguna Hills CA 92683 | | First Class Mail |
| 29625738 | PAUL REILLY COMPANY ILLINOIS INC | 1967 QUINCY COURT GLENDALE HEIGHTS IL 60130 | | First Class Mail |
| 29792994 | Paul Varnum | dba: Paul's Window Cleaning, 2116 Old Elm Road Lindenhurst IL 60046 | | First Class Mail |
| 29793129 | Paul Weiss | 1285 Avenue of the Americas, Attn: Charles Pesant, Mikhel Schecter, Ken Ziman New York NY 10019 | | First Class Mail |
| 29640879 | Paul, Ayika | Address on File | | First Class Mail |
| 29638320 | Paul, Baumgardner | Address on File | | First Class Mail |
| 29494719 | Paul, CHARLES | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637745 | Paul, Crews | Address on File | | First Class Mail |
| 29775555 | Paul, Danisha | Address on File | | First Class Mail |
| 29780831 | Paul, Davis | Address on File | | First Class Mail |
| 29776008 | Paul, Elaine | Address on File | | First Class Mail |
| 29624408 | Paul, Evelyne | Address on File | | First Class Mail |
| 29640943 | Paul, Fundi | Address on File | | First Class Mail |
| 29619838 | Paul, Gitesh | Address on File | | First Class Mail |
| 29640725 | Paul, Goree | Address on File | | First Class Mail |
| 29616320 | Paul, Graveman | Address on File | | First Class Mail |
| 29640855 | Paul, Hampton | Address on File | | First Class Mail |
| 29772697 | Paul, India | Address on File | | First Class Mail |
| 29791987 | PAUL, JAMEL | Address on File | | First Class Mail |
| 29778745 | Paul, James | Address on File | | First Class Mail |
| 29483294 | Paul, JOHNNIE | Address on File | | First Class Mail |
| 29620338 | Paul, Joshua S | Address on File | | First Class Mail |
| 29785608 | Paul, Kimberly | Address on File | | First Class Mail |
| 29606903 | Paul, Kinnus Vincent | Address on File | | First Class Mail |
| 29643555 | Paul, Leonidas L | Address on File | | First Class Mail |
| 29614994 | Paul, Maddox | Address on File | | First Class Mail |
| 29491566 | Paul, RENGGIE | Address on File | | First Class Mail |
| 29480656 | Paul, SONDIA PIERRE | Address on File | | First Class Mail |
| 29633379 | Paul, Tasheona Shanice | Address on File | | First Class Mail |
| 29615452 | Paul, Thorne | Address on File | | First Class Mail |
| 29775782 | Paul, Valerie | Address on File | | First Class Mail |
| 29483295 | Paul, VANESSA | Address on File | | First Class Mail |
| 29622286 | Paula, Danelys | Address on File | | First Class Mail |
| 29779138 | Paula, Elisbel | Address on File | | First Class Mail |
| 29781279 | Pauldo, Allegra | Address on File | | First Class Mail |
| 29490963 | Paulette, ARLONYA | Address on File | | First Class Mail |
| 29635411 | Pauley, Christopher Matthew | Address on File | | First Class Mail |
| 29633145 | Pauley, Katie | Address on File | | First Class Mail |
| 29489457 | Pauley, LARRY | Address on File | | First Class Mail |
| 29621162 | Pauley, Lukis N | Address on File | | First Class Mail |
| 29790961 | Pauling Labs Inc | 4550 Birch-bay Lynden Road<br>BLAINE WA 98230 | | First Class Mail |
| 29777639 | Pauling Labs Inc | 4550 Birch-bay Lynden Road, PMB 1188<br>BLAINE WA 98230 | | First Class Mail |
| 29630567 | Pauling, Tyrell L. | Address on File | | First Class Mail |
| 29622270 | Paulino, Adonys J | Address on File | | First Class Mail |
| 29644420 | Paulino, David J | Address on File | | First Class Mail |
| 29489882 | Paulk, DAVID | Address on File | | First Class Mail |
| 29630664 | Paulo, Jason | Address on File | | First Class Mail |
| 29607443 | Paulos, Erica Jean | Address on File | | First Class Mail |
| 29624020 | Paul's Window Clean | dba: Paul's Window Cleaning2116 Old Elm Road<br>Lindenhurst IL 60046 | | First Class Mail |
| 29648142 | Paulson, Robin E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619398 | Pauly, Kevin M | Address on File | | First Class Mail |
| 29612359 | Paust, Sydney Lynn | Address on File | | First Class Mail |
| 29632227 | Pautz, Mia | Address on File | | First Class Mail |
| 29626329 | PaveCo National LLC | 2701 W Oakland Park Blvd. Suite 200 Fort Lauderdale FL 33311 | | First Class Mail |
| 29626203 | PaveConnect Logistics, LLC | 44 Grant 65PO Box 581 Sheridan AR 72150 | | First Class Mail |
| 29645955 | Pavel, Zachary T | Address on File | | First Class Mail |
| 29634931 | Pavelka, Lillian May | Address on File | | First Class Mail |
| 30356943 | Pavion Corp | 4151 Lafayette Center Drive, Suite 700 Chantilly VA 20151 | | First Class Mail |
| 29792520 | PAVION CORP | PO BOX 803867 Kansas City MO 64180-3867 | | First Class Mail |
| 29622474 | Pavone, Lori | Address on File | | First Class Mail |
| 29777640 | Paw & Tails, Inc. | 14 Oak Branch Drive, Suite A Greensboro NC 27407-2120 | | First Class Mail |
| 29650243 | Paw Brands Inc-DSD | dba Paw Brands, Inc701 N. Andrews Avenue Fort Lauderdale FL 33311 | | First Class Mail |
| 29649250 | Paw Pet Adventures W | 8494 Firebird Dr Fairfield OH 45014 | | First Class Mail |
| 29777641 | Pawfect Pals, LLC | 9420 Red Spruce Way Elk Grove CA 95624 | | First Class Mail |
| 29608358 | Pawlewicz, Jonathan | Address on File | | First Class Mail |
| 29634641 | Pawling, Ethan | Address on File | | First Class Mail |
| 29493561 | Pawling, LINDSAY | Address on File | | First Class Mail |
| 29623965 | Paws & Remember of N | dba: Paws & Remember of NW Ohio2121 Tracy Road Northwood OH 43619 | | First Class Mail |
| 29777642 | Pawsitive Return - Marietta, LLC | 2037 Towne Lake Hills West Woodstock GA 30189 | | First Class Mail |
| 29777643 | Pawsitive Return, LLC | 2037 Towne Lake Hills West Woodstock GA 30189 | | First Class Mail |
| 29624119 | Pawsitively Gou-PSPD | 82 Inverness Drive E Ste E Englewood CO 80112 | | First Class Mail |
| 29784924 | Pawsitively Pets LLC | 103 S. 29th St. Wilmington NC 28403 | | First Class Mail |
| 29784925 | Pawsome Pets Okemos, LLC | 541 Wenonah Drive Okemos MI 48864 | | First Class Mail |
| 29784926 | Pawsome Pets Plus, LLC | 541 Wenonah Drive Okemos MI 48864 | | First Class Mail |
| 29784927 | Pawternity Leave Inc. | 1345 Grape Street Denver CO 80220 | | First Class Mail |
| 29623387 | Pawz Dog Boots | PO Box 124005 Dallas TX 75312 | | First Class Mail |
| 29602942 | Paxton Furniture Industries LLC | 269 S CARTER STREET Okolona MS 38860 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627105 | PAXTON FURNITURE INDUSTRIES LLC | PO BOX 4215<br>TUPELO MS 38803 | | First Class Mail |
| 29602398 | Paxton Media Group | Batesville Daily GuardMessenger-InquirerPO BOX 1200<br>Paducah KY 42002 | | First Class Mail |
| 29602896 | Paxton Media Group / WPSD | 401 S 4th Street<br>Paducah KY 42003 | | First Class Mail |
| 29611571 | Paxton, Brian Mahki | Address on File | | First Class Mail |
| 29626297 | Payactiv, Inc. | 400 N McCarthy BlvdSuite 200<br>Milpitas CA 95035 | | First Class Mail |
| 30227694 | Payactiv, Inc. | 440 N McCarthy Blvd., Suite 200<br>Milpitas CA 95035 | | First Class Mail |
| 29620628 | Payamps, Tania | Address on File | | First Class Mail |
| 29792521 | PAYCHEX | GENERAL POST OFFICE, PO BOX 29769<br>New York NY 10087-9769 | | First Class Mail |
| 29790962 | Paychex of New York LLC | GENERAL POST OFFICE<br>New York NY 10087-9769 | | First Class Mail |
| 29784928 | Paychex of New York LLC | GENERAL POST OFFICE, PO BOX 29769<br>New York NY 10087-9769 | | First Class Mail |
| 29625027 | PAYCHEX OF NEW YORK, LLC | LOC #447 DEPARTMENT 7101<br>CAROL STREAM IL 60122-7101 | | First Class Mail |
| 29784929 | Paychex, Inc. | 911 Panorama Trail South<br>Rochester NY 14625 | | First Class Mail |
| 29603838 | PAYCOM PAYROLL HOLDINGS LLC | 7501 W MEMORIAL ROAD<br>OKLAHOMA CITY OK 73142 | | First Class Mail |
| 29784930 | PAYCOM PAYROLL, LLC | 7501 W Memorial Road<br>Oklahoma City OK 73142 | | First Class Mail |
| 29627106 | PAYDIT INC. | 9410 CORKSCREW PALMS CIRCLE, STE 203<br>ESTERO FL 33928 | | First Class Mail |
| 29606074 | PAYFLEX SYSTEMS USA INC | 13511 Label Ln Ste 201<br>Hagerstown MD 21740-2463 | | First Class Mail |
| 29784931 | PayFlex Systems USA, Inc. | 10802 Farnam Drive, Suite 100<br>Omaha NE 68154 | | First Class Mail |
| 29625914 | PAYITEZ | 135 Redwood Lane<br>Barrington IL 60010 | | First Class Mail |
| 29489729 | Payle, GEORGE | Address on File | | First Class Mail |
| 29784932 | Payment Processing Services, LLC | 236 Carmichael Way, Suite 300<br>Chesapeake VA 23322 | | First Class Mail |
| 30415690 | Paymentech LLC, a/k/a Chase Merchant Services | 8181 Communications Parkway<br>Plano TX 75024 | | First Class Mail |
| 29784934 | Paymentech, LLC | 14221 Dallas Parkway<br>Dallas TX 75254 | | First Class Mail |
| 29790963 | Paymentech, LLC | 4 Northeastern Boulevard<br>Salem NH 03079 | | First Class Mail |
| 29784933 | Paymentech, LLC | 8181 Communications Parkway<br>Plano TX 75024 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784936 | Paymentech, LLC for itself and on behalf of JPMorgan Chase Bank, N.A. | 8181 Communications Pkwy Plano TX 75024 | | First Class Mail |
| 29792114 | PAYMERANG | 7401 BEAUFONT SPRINGS DR #300 RICHMOND VA 23225 | | First Class Mail |
| 29603836 | PAYMERANG, LLC | 7401 BEAUFONT SPRINGS DR #300 RICHMOND VA 23225 | | First Class Mail |
| 29643570 | Payne, Aaron C | Address on File | | First Class Mail |
| 29488389 | Payne, ADRIENNE | Address on File | | First Class Mail |
| 29628205 | Payne, Alexis | Address on File | | First Class Mail |
| 29480423 | Payne, ANJENETTA | Address on File | | First Class Mail |
| 29490152 | Payne, BARBARA | Address on File | | First Class Mail |
| 29495138 | Payne, CHRIS | Address on File | | First Class Mail |
| 29494540 | Payne, CHRISTIE | Address on File | | First Class Mail |
| 29482410 | Payne, CIERA | Address on File | | First Class Mail |
| 29780298 | Payne, Cory | Address on File | | First Class Mail |
| 29493361 | Payne, DEJA | Address on File | | First Class Mail |
| 29489387 | Payne, ELIZABETH | Address on File | | First Class Mail |
| 29480294 | Payne, Hope | Address on File | | First Class Mail |
| 29772754 | Payne, James | Address on File | | First Class Mail |
| 29620388 | Payne, Laramie L | Address on File | | First Class Mail |
| 29775870 | Payne, Lejuna | Address on File | | First Class Mail |
| 29643600 | Payne, Marc A | Address on File | | First Class Mail |
| 29490851 | Payne, NICHOLAS | Address on File | | First Class Mail |
| 29619781 | Payne, Nicollette | Address on File | | First Class Mail |
| 29492820 | Payne, RON | Address on File | | First Class Mail |
| 29776326 | Payne, Rufus | Address on File | | First Class Mail |
| 29774120 | Payne, Sandra | Address on File | | First Class Mail |
| 29493372 | Payne, SHARLAND | Address on File | | First Class Mail |
| 29486049 | Payne, SHELLY | Address on File | | First Class Mail |
| 29630890 | Payne, Sidney | Address on File | | First Class Mail |
| 29494340 | Payne, STEVEN | Address on File | | First Class Mail |
| 29482079 | Payne, TIFFANY | Address on File | | First Class Mail |
| 29618941 | Payne, Tkeyah | Address on File | | First Class Mail |
| 29484389 | Payne, TYRELL | Address on File | | First Class Mail |
| 29612138 | Payne, William Jackson | Address on File | | First Class Mail |
| 29492196 | Payne, YOLANDA | Address on File | | First Class Mail |
| 29484048 | Paynes, BRIDGETT | Address on File | | First Class Mail |
| 29776530 | PayPal CA Limited | Brunswick House, 44 Chipman Hill Suite 1000 Saint John NB E2L 2A9 Canada | | First Class Mail |
| 29480069 | Paypal, Inc. | 2211 North First Street San Jose CA 95131 | | First Class Mail |
| 29777644 | PayPal, Inc. | eBay Park North, 2211 North First Street San Jose CA 35131 | | First Class Mail |
| 29490120 | Payton, AKIA | Address on File | | First Class Mail |
| 29613703 | Payton, Burress | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493189 | Payton, JAZZMYN | Address on File | | First Class Mail |
| 29783196 | Payton, Kalii | Address on File | | First Class Mail |
| 29492195 | Payton, LAKIA | Address on File | | First Class Mail |
| 29780594 | Payton, Mary | Address on File | | First Class Mail |
| 29491099 | Payton, MELVIN | Address on File | | First Class Mail |
| 29483213 | Payton, NINA | Address on File | | First Class Mail |
| 29639595 | Payton, Self | Address on File | | First Class Mail |
| 29492177 | Payton, SHANTELE | Address on File | | First Class Mail |
| 29492113 | Payton, TIA | Address on File | | First Class Mail |
| 29646992 | Payton, Tyler W | Address on File | | First Class Mail |
| 29775058 | Paz Aplicano, Fanny | Address on File | | First Class Mail |
| 29610673 | Paz Garza Jr, Juan | Address on File | | First Class Mail |
| 29485642 | Paz, ALICIA | Address on File | | First Class Mail |
| 29637103 | PAZ, HUMBERTO ROMAN | Address on File | | First Class Mail |
| 29481205 | Paz, MARIA | Address on File | | First Class Mail |
| 29604073 | PAZ, WILFREDO | Address on File | | First Class Mail |
| 29631461 | Pazienza, Elena | Address on File | | First Class Mail |
| 29610059 | Pazmino, Anna Prudencia | Address on File | | First Class Mail |
| 29608140 | Pazuchanics, Ian Pierce | Address on File | | First Class Mail |
| 29650146 | PBC Seguin LLC | c/o Nexas CommercialSeguin Crossroads PO Box 19831<br>Houston TX 77224 | | First Class Mail |
| 29777645 | PBC Seguin, LLC | PO Box 19831<br>Houston TX 77224 | | First Class Mail |
| 29606670 | PBE INC | 611 MOOREFIELD PARK DR<br>N ORTH CHESTERFIELD VA 23236 | | First Class Mail |
| 30347561 | PBO SKINCARE, Revive Collagen | 85 Great Portland Street<br>London W1W 7LT<br>United Kingdom | | First Class Mail |
| 29603839 | PC CONNECTION | P.O. BOX 536472<br>PITTSBURGH PA 15253-5906 | | First Class Mail |
| 29777646 | PC Connection Sales Corp. | 730 Milford Road<br>Merrimack NH 03054-4631 | | First Class Mail |
| 29606076 | PC SAN YSIDRO PB LLC | PO BOX 741336<br>Los Angeles CA 90074-1336 | | First Class Mail |
| 29901209 | PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Attn: Ronald K. Brown, Jr. Esq., 901 Dove St., Suite 120<br>Newport Beach CA 92660 | | First Class Mail |
| 29623235 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | 2601 Main Street<br>Irvine CA 92614 | | First Class Mail |
| 29777647 | PC San Ysidro PB, LLC, PC International PB, LLC, and PC Iagio PB, LLC | c/o Pacific Castle Management Inc., 2601 Main Street, Suite # 900<br>Irvine CA 92614 | | First Class Mail |
| 29777648 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy., Suite H-14<br>Aiea HI 96701 | | First Class Mail |
| 29790964 | PCCP/LDC Pearl Kai LLC | 98-199 Kamehameha Hwy.<br>Aiea HI 96701 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623236 | PCCP/LDC Pearl Kai LLC | Prop. Mgr.- Garrett Littman,garrett@lacazedevelopment.comFax: 808-488-9040, 98-199 Kamehameha Hwy., Suite H-14<br>Aiea HI 96701 | | First Class Mail |
| 29606077 | PCCP/LDC PEARL KAI, LLC | C/O LACAZE DEVELOPMENT COMPANY, 2601 AIRPORT DR., STE 300<br>Torrance CA 90505 | | First Class Mail |
| 29623811 | PCI Security Standar | 401 Edgewater Place Suite 600<br>Wakefield MA 01880 | | First Class Mail |
| 29625028 | PCM | FILE #55327<br>LOS ANGELES CA 90074-5327 | | First Class Mail |
| 30202705 | PCRIF Spring Park Holdings, LLC | 1215 Gessner Dr.,<br>Houston TX 77055 | | First Class Mail |
| 30162630 | PCRIF Spring Park Holdings, LLC | Toni Ryan, 1215 Gessner Dr.<br>Houston TX 77055 | | First Class Mail |
| 29624046 | PDC Const. LL 4045 | 825 K Street, Suite 300<br>Sacramento CA 95814 | | First Class Mail |
| 29627577 | PDIF GCF CLO Issuer 2022-1 | 68 South Service Road, Suite 120<br>Melville NY 11747-2350 | | First Class Mail |
| 30201277 | PDIF GCF CLO ISSUER 2022-1, LLC | Attn: Guggenheim Partners Investment Management, 68 South Service Road, Ste 120<br>Melville NY 11747-2350 | | First Class Mail |
| 30347171 | PDIF GCF CLO ISSUER 2022-1, LLC | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 30202706 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue, Suite 509<br>Delray Beach FL 33484 | | First Class Mail |
| 29791308 | PDQ Israel Family Northtowne, LLC | 5300 W. Atlantic Avenue<br>Delray Beach FL 33484 | | First Class Mail |
| 29777650 | PDQ Israel Family Northtowne, LLC | Reichel Klein Group, One Seagate, 26th Floor<br>Toledo OH 43604 | | First Class Mail |
| 29648850 | PDQ Israel Family Northtowne, LLC | Sarah Dorsey, 5300 W. Atlantic Avenue, Suite 509<br>Delray Beach FL 33484 | | First Class Mail |
| 29623812 | PDQ Israel LL0029 | C/O Reichle Klein GroupOne Seagate 26th Floor<br>Toledo OH 43604 | | First Class Mail |
| 29604743 | PDQ/Smart Deploy | 2200 South Main, SUITE 200<br>Salt Lake City UT 84115 | | First Class Mail |
| 29479845 | Peabody Assessor's Office | 24 Lowell St<br>Peabody MA 01960 | | First Class Mail |
| 29606078 | PEABODY CENTER LLC | C/O CHASE PROPERTIES, PO BOX 92317<br>Cleveland OH 44193 | | First Class Mail |
| 29623237 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd | 3333 Richmond Road Suite 320, Suite 320<br>Beachwood OH 44122 | | First Class Mail |
| 30202707 | Peabody Center LLC, Chase Decatur LLC, and London Development Ltd | c/o Chase Properties Ltd., 3333 Richmond Road Suite 320, Suite 320<br>Beachwood OH 44122 | | First Class Mail |
| 29624731 | PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN ST EXTENSION<br>PEABODY MA 01960 | | First Class Mail |
| 29487222 | PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199<br>PEABODY MA 01961-3199 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776119 | Peabody, Michael | Address on File | | First Class Mail |
| 29624580 | Peace Love and Paws | 16137 Anstell Ct<br>Clinton Twp MI 48038 | | First Class Mail |
| 29778871 | Peace, Amber | Address on File | | First Class Mail |
| 29779880 | Peace, Clint | Address on File | | First Class Mail |
| 29493177 | Peace, JONATHAN | Address on File | | First Class Mail |
| 29627702 | Peaceful Mountain | 201 Apple Blvd<br>WOODBINE IA 51579 | | First Class Mail |
| 29777652 | Peaceful Mountain, Inc. | 201 Apple Blvd<br>Woodbine IA 51579 | | First Class Mail |
| 29603841 | PEACH STATE ROOFING INC | 1655 SPECTRUM DRIVE<br>LAWRENCEVILLE GA 30043 | | First Class Mail |
| 29635208 | Peach, Anthony | Address on File | | First Class Mail |
| 29602806 | Peacock Mowing | 3506 Cardinal Ln<br>Lavaca AR 72941 | | First Class Mail |
| 29778694 | Peacock, Anjelica | Address on File | | First Class Mail |
| 29485978 | Peacock, HARRY | Address on File | | First Class Mail |
| 29601808 | Peak Living | 604 PONTOTOC CO IND PARK RD<br>ECRU MS 38841 | | First Class Mail |
| 29625292 | PEAK LIVING, INC. | PO BOX 74008196<br>CHICAGO IL 60674-8196 | | First Class Mail |
| 29480710 | Peak, HELEN | Address on File | | First Class Mail |
| 29489216 | Peaks, LAUREN | Address on File | | First Class Mail |
| 29790965 | Pear | 5995 Wilcox Place Suite A<br>Dublin OH 43016 | | First Class Mail |
| 29777654 | Pear Therapeutics | 1000 W. Maude Ave<br>Sunnyvale CA 94085 | | First Class Mail |
| 29784937 | Pear Therapeutics, Inc. | 200 State St 13TH FL<br>Boston MA 02111 | | First Class Mail |
| 29603842 | PEAR TREE APPLIANCE REPAIR | 669 KINTYRE DR<br>CLAYTON NC 27610 | | First Class Mail |
| 29480709 | Pearce, ANGELA | Address on File | | First Class Mail |
| 29491829 | Pearce, BEN | Address on File | | First Class Mail |
| 29612062 | Pearce, Brennan Douglas | Address on File | | First Class Mail |
| 29775960 | Pearce, Carmen | Address on File | | First Class Mail |
| 29610481 | Pearce, Payton Rae | Address on File | | First Class Mail |
| 29602112 | PEARCE'S CARPET CARE | 16 ALLEN STREET UPPER<br>North Tonawanda NY 14120 | | First Class Mail |
| 29609710 | Pearcy, Ashley | Address on File | | First Class Mail |
| 29650117 | Pearhead Inc-PSPD | 67 35th St Ste B-642<br>Brooklyn NY 11232 | | First Class Mail |
| 29627490 | Pearl Meyer & Partners | Department #41287 PO Box 650823<br>Dallas TX 75265 | | First Class Mail |
| 30202708 | Pearl Street Retail, T.I.C. | c/o Bamboo Property Management, 9500 Front Street South, Suite 200<br>Lakewood WA 98499 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623238 | Pearl Street Retail, T.I.C. | Dan Durr, 9500 Front Street South, Suite 200 Lakewood WA 98499 | | First Class Mail |
| 29626232 | Pearl Street Storage | 1001 North Pearl St Tacoma WA 98406 | | First Class Mail |
| 29618377 | Pearl, Oscar H | Address on File | | First Class Mail |
| 29484986 | Pearman, SCOTT | Address on File | | First Class Mail |
| 29631065 | Pearsall, Ava Grace | Address on File | | First Class Mail |
| 29792588 | PEARSON PACKAGING SYSTEMS | 8120 W SUNSET HIGHWAY Spokane WA 99224 | | First Class Mail |
| 29489908 | Pearson, ANDREW | Address on File | | First Class Mail |
| 29618390 | Pearson, Asiamarie T | Address on File | | First Class Mail |
| 29494907 | Pearson, Barbra | Address on File | | First Class Mail |
| 29791939 | PEARSON, BARBRA | Address on File | | First Class Mail |
| 29605358 | Pearson, Daniel | Address on File | | First Class Mail |
| 29633392 | Pearson, Diamond | Address on File | | First Class Mail |
| 29491359 | Pearson, DORLEAIN | Address on File | | First Class Mail |
| 29635182 | Pearson, Holly Patricia | Address on File | | First Class Mail |
| 29493418 | Pearson, JACK | Address on File | | First Class Mail |
| 29484120 | Pearson, JAMES | Address on File | | First Class Mail |
| 29488492 | Pearson, JAMIER | Address on File | | First Class Mail |
| 29492047 | Pearson, JAQUELYN | Address on File | | First Class Mail |
| 29634757 | Pearson, Jasmine Cornelius | Address on File | | First Class Mail |
| 29491825 | Pearson, KANDICE | Address on File | | First Class Mail |
| 29783450 | Pearson, Kimberly | Address on File | | First Class Mail |
| 29773111 | Pearson, Shalena | Address on File | | First Class Mail |
| 29493190 | Pearson, SHANTERRIKA | Address on File | | First Class Mail |
| 29488079 | Pearson, SHARITA | Address on File | | First Class Mail |
| 29637072 | PEARSON, TROY | Address on File | | First Class Mail |
| 29774387 | Peart, Orlando | Address on File | | First Class Mail |
| 29781569 | Pease, Amie | Address on File | | First Class Mail |
| 29485842 | Pease, JAMES | Address on File | | First Class Mail |
| 29480123 | Pease, TONYA | Address on File | | First Class Mail |
| 29648544 | Peatross, Marvin | Address on File | | First Class Mail |
| 29612106 | Peavley, Taylor Jonathan | Address on File | | First Class Mail |
| 29484752 | Peavy, NICHOLAS | Address on File | | First Class Mail |
| 29489307 | Peavy, TONI | Address on File | | First Class Mail |
| 29483301 | Peay, GLORIA | Address on File | | First Class Mail |
| 29610600 | Peay, William G. | Address on File | | First Class Mail |
| 29621560 | Pech, Jessemiah | Address on File | | First Class Mail |
| 29644261 | Pecina, Jenna M | Address on File | | First Class Mail |
| 29647734 | Pecina, Nicholas | Address on File | | First Class Mail |
| 29634634 | Peck, Donovan Cole | Address on File | | First Class Mail |
| 29618488 | Peck, Hope M | Address on File | | First Class Mail |
| 29482426 | Peck, STEPHANIE | Address on File | | First Class Mail |
| 29607381 | Peck, Tainja | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624760 | PECO | 2301 MARKET ST PHILADELPHIA PA 19103 | | First Class Mail |
| 29487223 | PECO/37629 | P.O. BOX 37629 PHILADELPHIA PA 19101 | | First Class Mail |
| 29608093 | Pecota, Amanda E | Address on File | | First Class Mail |
| 29775621 | Pector, Shonna | Address on File | | First Class Mail |
| 29624729 | PEDERNALES ELECTRIC COOPERATIVE, INC | 201 S AVE F JOHNSON CITY TX 78636 | | First Class Mail |
| 29487224 | PEDERNALES ELECTRIC COOPERATIVE, INC. | P.O. BOX 1 JOHNSON CITY TX 78636-0001 | | First Class Mail |
| 29621687 | Pedersen, Dustin | Address on File | | First Class Mail |
| 29620510 | Pederson, Blake R | Address on File | | First Class Mail |
| 29778872 | Pedone, Victor | Address on File | | First Class Mail |
| 29779111 | Pedraja, Barbaro | Address on File | | First Class Mail |
| 29619126 | Pedregon, Anjelica C | Address on File | | First Class Mail |
| 29634959 | Pedro Miguel, Fabiana | Address on File | | First Class Mail |
| 29792522 | Pedro Romero | PO Box 561 Medford NY 11763 | | First Class Mail |
| 29617087 | Pedro, Andres Gaspar | Address on File | | First Class Mail |
| 29639239 | Pedro, Bernal | Address on File | | First Class Mail |
| 29779447 | Pedro, Juana | Address on File | | First Class Mail |
| 29614256 | Pedro, Lazo | Address on File | | First Class Mail |
| 29646781 | Pedro, Mayalee | Address on File | | First Class Mail |
| 29637829 | Pedro, Padilla | Address on File | | First Class Mail |
| 29637933 | Pedro, Quezada I | Address on File | | First Class Mail |
| 29640754 | Pedro, Rodriguez | Address on File | | First Class Mail |
| 29638648 | Pedro, Tinajero Jr. | Address on File | | First Class Mail |
| 29647317 | Pedroza, Lucas A | Address on File | | First Class Mail |
| 29480650 | Peebles, ALEXANDRIA | Address on File | | First Class Mail |
| 29482859 | Peebles, James | Address on File | | First Class Mail |
| 29631451 | Peebles, Tyler | Address on File | | First Class Mail |
| 29605054 | Peechatka, Christopher | Address on File | | First Class Mail |
| 29607944 | Peeks, Jaquez | Address on File | | First Class Mail |
| 29779069 | Peel, Christopher | Address on File | | First Class Mail |
| 29609994 | Peel, Danielle | Address on File | | First Class Mail |
| 29772039 | Peel, Haylee | Address on File | | First Class Mail |
| 29493384 | Peele, EMILY | Address on File | | First Class Mail |
| 29772899 | Peeler, Alexis | Address on File | | First Class Mail |
| 29778237 | Peeler, Harley | Address on File | | First Class Mail |
| 29778698 | Peeples, Steven | Address on File | | First Class Mail |
| 29602818 | Peerless Search Partners LLC | 9649 Ward Rd Plain City OH 43064-8072 | | First Class Mail |
| 29615488 | Peerless, Lewis | Address on File | | First Class Mail |
| 29483687 | Peery, PHYLLIS | Address on File | | First Class Mail |
| 29646287 | Peete, Matthew T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627911 | Peets Brothers LLC | David Bass, 1000 Superior Blvd, Suite 301 Wayzata MN 55391 | | First Class Mail |
| 29480507 | Pegg, DUSTIN | Address on File | | First Class Mail |
| 29623813 | Peggs Company Inc | PO Box 907 Mira Loma CA 91752 | | First Class Mail |
| 29632583 | Peggs, Hannah Jean | Address on File | | First Class Mail |
| 29615202 | Peggy, Murphey | Address on File | | First Class Mail |
| 29612438 | Peglow, Emma Renee | Address on File | | First Class Mail |
| 29486036 | Pegue, TANGELA | Address on File | | First Class Mail |
| 29644085 | Peguero, Justin | Address on File | | First Class Mail |
| 29484057 | Pegues, IDONIA | Address on File | | First Class Mail |
| 29489024 | Pegues, JAQUITA | Address on File | | First Class Mail |
| 29486415 | Peguese, FRED | Address on File | | First Class Mail |
| 29493744 | Peguese, KELLIE | Address on File | | First Class Mail |
| 29784939 | Peico, Inc. | 16366 COLLECTION CENTER DRVIE Chicago IL 60693 | | First Class Mail |
| 29631873 | Peifer, Kira Rayne | Address on File | | First Class Mail |
| 29638465 | Peighton, Curtis | Address on File | | First Class Mail |
| 29779897 | Peil, Jean | Address on File | | First Class Mail |
| 29608333 | Pejouhy, Lauren Faith | Address on File | | First Class Mail |
| 29490034 | Pelaez, MICHELLE | Address on File | | First Class Mail |
| 29772231 | Pelaez, Sasha | Address on File | | First Class Mail |
| 29648390 | Pelayo, Maria D | Address on File | | First Class Mail |
| 29621753 | Pelcastre Jr, Oscar J | Address on File | | First Class Mail |
| 29784940 | Pelco, Inc. | 16366 COLLECTION CENTER DRVIE Chicago IL 60693 | | First Class Mail |
| 29602317 | Pelfrey, Sandra | Address on File | | First Class Mail |
| 29495056 | Pelle, TAHJE | Address on File | | First Class Mail |
| 29621978 | Pellegrino, Michael V | Address on File | | First Class Mail |
| 29644729 | Pellegrino, Victoria R | Address on File | | First Class Mail |
| 29773826 | Pellerano, Melisa | Address on File | | First Class Mail |
| 29620775 | Pelleteri, Madison Y | Address on File | | First Class Mail |
| 29620896 | Pelletier, Andy P | Address on File | | First Class Mail |
| 29619441 | Pelletier, Justine R | Address on File | | First Class Mail |
| 29618742 | Pelletier, Mary E | Address on File | | First Class Mail |
| 29620110 | Pellicane, Frank L | Address on File | | First Class Mail |
| 29904502 | Pelnik TVS, LLC | c/o Greenberg Traurig, LLP, Attn: John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29647924 | Pelnik, Christopher C | Address on File | | First Class Mail |
| 29632577 | Peloquin, Jordan E. | Address on File | | First Class Mail |
| 29772051 | Pelotte, Lourdes | Address on File | | First Class Mail |
| 29612468 | Pelrine, Chloe Olivia | Address on File | | First Class Mail |
| 29608752 | Pelrine, Sophia Carol | Address on File | | First Class Mail |
| 29774280 | Pelt, Robert | Address on File | | First Class Mail |
| 29621572 | Peltier, Connor F | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778908 | Peltram, William | Address on File | | First Class Mail |
| 29606911 | Pelzer, Gretta | Address on File | | First Class Mail |
| 29630570 | Pelzer, Jasmine | Address on File | | First Class Mail |
| 29608256 | Pemberton, Bobbi L | Address on File | | First Class Mail |
| 29772905 | Pemberton, Brandon | Address on File | | First Class Mail |
| 29484754 | Pemberton, DEJA | Address on File | | First Class Mail |
| 29488462 | Pemberton, MORGAN | Address on File | | First Class Mail |
| 29612870 | PENA JR, DANIEL NATHAN | Address on File | | First Class Mail |
| 29612915 | PENA RODRIGUEZ, RICARDO | Address on File | | First Class Mail |
| 29618143 | Pena, Adrian N | Address on File | | First Class Mail |
| 29778411 | Pena, Amanda | Address on File | | First Class Mail |
| 29645060 | Pena, Amy L | Address on File | | First Class Mail |
| 29621231 | Pena, Angel | Address on File | | First Class Mail |
| 29782050 | Pena, Bejaliber | Address on File | | First Class Mail |
| 29607165 | Pena, Bianca | Address on File | | First Class Mail |
| 29609612 | Pena, Brian | Address on File | | First Class Mail |
| 29771499 | Pena, Buddy | Address on File | | First Class Mail |
| 29779129 | Pena, Christina | Address on File | | First Class Mail |
| 29605359 | Pena, Daniel | Address on File | | First Class Mail |
| 29492669 | Pena, FRANTZ DE | Address on File | | First Class Mail |
| 29634442 | Pena, Hermione Leilani | Address on File | | First Class Mail |
| 29481420 | Pena, ISABEL | Address on File | | First Class Mail |
| 29620069 | Pena, Jan | Address on File | | First Class Mail |
| 29645239 | Pena, Jennifer | Address on File | | First Class Mail |
| 29771227 | Pena, Jennifer | Address on File | | First Class Mail |
| 29606854 | Pena, Jennifer Marie | Address on File | | First Class Mail |
| 29771238 | Pena, Jeremy | Address on File | | First Class Mail |
| 29645515 | Pena, Jessica F | Address on File | | First Class Mail |
| 29772155 | Pena, Juan | Address on File | | First Class Mail |
| 29646857 | Pena, Julian D | Address on File | | First Class Mail |
| 29646360 | Pena, Kendal I | Address on File | | First Class Mail |
| 29488657 | Pena, Kimberly | Address on File | | First Class Mail |
| 29643438 | Pena, Leandro F | Address on File | | First Class Mail |
| 29489992 | Pena, MANUEL | Address on File | | First Class Mail |
| 29778510 | Pena, Michael | Address on File | | First Class Mail |
| 29605945 | Pena, Mily | Address on File | | First Class Mail |
| 29772338 | Pena, Monica | Address on File | | First Class Mail |
| 29633224 | Pena, Neila | Address on File | | First Class Mail |
| 29483030 | Pena, NELSON | Address on File | | First Class Mail |
| 29774889 | Pena, Nikole | Address on File | | First Class Mail |
| 29778673 | Pena, Osliani | Address on File | | First Class Mail |
| 29620359 | Pena, Raquel I | Address on File | | First Class Mail |
| 29771513 | Pena, Robert | Address on File | | First Class Mail |
| 29782473 | Pena, Rolando | Address on File | | First Class Mail |
| 29647092 | Pena, Rosend M | Address on File | | First Class Mail |
| 29778317 | Pena, Roy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778655 | Pena, Sarah | Address on File | | First Class Mail |
| 29618947 | Pena, Veronica | Address on File | | First Class Mail |
| 29780938 | Pena, Wilson | Address on File | | First Class Mail |
| 29620111 | Pena-Lizaola, Angela D | Address on File | | First Class Mail |
| 29781380 | Penaloza, Ernest | Address on File | | First Class Mail |
| 29645564 | Penaloza, Patricia T | Address on File | | First Class Mail |
| 29633342 | Penalvert, Anthony | Address on File | | First Class Mail |
| 29646340 | Penate, Manuel A | Address on File | | First Class Mail |
| 29610933 | Pendarvis, Crystal P | Address on File | | First Class Mail |
| 29487962 | Pendarvis, JUSTEENA | Address on File | | First Class Mail |
| 29618628 | Pender, Benjamin M | Address on File | | First Class Mail |
| 29482324 | Pender, DAMION | Address on File | | First Class Mail |
| 29485354 | Pender, ESSENCE | Address on File | | First Class Mail |
| 29773610 | Pender, Juwan | Address on File | | First Class Mail |
| 29631010 | Pendergast, Fara | Address on File | | First Class Mail |
| 29490788 | Pendergrass, BRANDII | Address on File | | First Class Mail |
| 29611349 | Pendergrass, Sabrina | Address on File | | First Class Mail |
| 30282187 | Pendleton Expediting, Inc. | 13201 E Orell Rd.<br>Louisville KY 40272 | | First Class Mail |
| 29494482 | Pendleton, CHRISTLE | Address on File | | First Class Mail |
| 29645088 | Pendleton, Faderiyn M | Address on File | | First Class Mail |
| 29773508 | Pendleton, Justin | Address on File | | First Class Mail |
| 29621466 | Pendleton, Toriano E | Address on File | | First Class Mail |
| 29608792 | Pendleton-White, Kianni | Address on File | | First Class Mail |
| 29773312 | Pendley, Lori | Address on File | | First Class Mail |
| 29773218 | Pendley, Melissa | Address on File | | First Class Mail |
| 29636469 | Pendley, Zachery Caleb | Address on File | | First Class Mail |
| 29618588 | Pendola, Jason | Address on File | | First Class Mail |
| 29488979 | Pendola, ROBERT | Address on File | | First Class Mail |
| 29621796 | Pendowski, Michael A | Address on File | | First Class Mail |
| 29602781 | PENDULUM PROPERTIES LLC | PO BOX 600910<br>JACKSONVILLE FL 32260 | | First Class Mail |
| 29974780 | Penelec | 101 Crawford's Corner Rd Bldg. #1, Suite 1-511<br>Holmdel NJ 07733 | | First Class Mail |
| 29624920 | PENELEC | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487225 | PENELEC | P.O. BOX 371422<br>PITTSBURGH PA 15250-7422 | | First Class Mail |
| 29487226 | PENELEC/3687 | P.O. BOX 3687<br>AKRON OH 44309-3687 | | First Class Mail |
| 29784941 | PENformance | 905 Shotgun Rd<br>Sunrise FL 33326 | | First Class Mail |
| 29635339 | Penhollow, Connor James | Address on File | | First Class Mail |
| 29493139 | Penick, DEASIA | Address on File | | First Class Mail |
| 29782765 | Peninger, Cheryl | Address on File | | First Class Mail |
| 29483384 | Penix, HERMAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629616 | PENN CREDIT CORPORATION | 2800 COMMERCE DRIVE<br>Harrisburg PA 17110 | | First Class Mail |
| 29624345 | Penn Plax Inc-PSPD | PO Box 844592<br>Boston MA 02284 | | First Class Mail |
| 29893085 | Penn Power | 5001 NASA Blvd<br>Fairmont  WV 26554 | | First Class Mail |
| 29624921 | PENN POWER | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487227 | PENN POWER | P.O. BOX 3687<br>AKRON OH 44309-3687 | | First Class Mail |
| 29610436 | Penndorf, Ella Mae | Address on File | | First Class Mail |
| 29494557 | Pennel, AARON | Address on File | | First Class Mail |
| 29607525 | Pennell, Braeden Orrin | Address on File | | First Class Mail |
| 29484695 | Penner, JASMINE | Address on File | | First Class Mail |
| 29620912 | Penner, Whitney | Address on File | | First Class Mail |
| 29781300 | Pennetti, Angelo | Address on File | | First Class Mail |
| 29607677 | Penney, Mia L. | Address on File | | First Class Mail |
| 29490362 | Penney, RICHARD | Address on File | | First Class Mail |
| 29624766 | PENNICHUCK WATER WORKS, INC | 25 WALNUT<br>NASHUA NH 03060 | | First Class Mail |
| 29487228 | PENNICHUCK WATER WORKS, INC. | P.O. BOX 428<br>NASHUA NH 03061-0428 | | First Class Mail |
| 29485572 | Pennick, MOUNYETTE | Address on File | | First Class Mail |
| 29775614 | Penninger, Regina | Address on File | | First Class Mail |
| 29774032 | Pennington, Brandy | Address on File | | First Class Mail |
| 29650513 | Pennington, Gayle | Address on File | | First Class Mail |
| 29782531 | Pennington, Heather | Address on File | | First Class Mail |
| 29608051 | Pennington, Tiffany M | Address on File | | First Class Mail |
| 29636015 | Pennington, Torrance Nicole | Address on File | | First Class Mail |
| 29618314 | Pennino, Benjamin E | Address on File | | First Class Mail |
| 29650968 | PENNSYLVANIA AMERICAN WATER | 852 WESLEY DR<br>MECHANICSBURG PA 17055 | | First Class Mail |
| 29487229 | PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412<br>PITTSBURGH PA 15250-7412 | | First Class Mail |
| 29650969 | PENNSYLVANIA AMERICAN WATER CO | 852 WESLEY DR<br>MECHANICSBURG PA 17055 | | First Class Mail |
| 29487230 | PENNSYLVANIA AMERICAN WATER CO | P.O. BOX 371412<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29487862 | Pennsylvania Department of Agriculture | 2301 NORTH CAMERON STREET<br>HARRISBURG PA 17110 | | First Class Mail |
| 29479782 | Pennsylvania Department of Revenue | PO Box 280404<br>Harrisburg PA 17128-0404 | | First Class Mail |
| 29627428 | Pennsylvania Department of Revenue | PO Box 280703<br>Harrisburg PA 17128 | | First Class Mail |
| 29487772 | Pennsylvania Department of Revenue | PO Box 280905<br>Harrisburg PA 17128 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629617 | PENNSYLVANIA DEPARTMENT OF STATE | BUREAU OF CORPORATIONS AND CHARITABLE, ORGANIZATION, PO BOX 8722 Harrisburg PA 17105 | | First Class Mail |
| 29623814 | Pennsylvania Dept Of | 2301 North Cameron Street Harrisburg PA 17110 | | First Class Mail |
| 29479986 | Pennsylvania Dept Of Agriculture | 2301 North Cameron Street Harrisburg PA 17110 | | First Class Mail |
| 29480050 | Pennsylvania Dept Of Revenue | BUREAU OF COMPLIANCE, C/O WAGE GARNISHMENT SECTION, PO BOX 280946 HARRISBURG PA 17128-0946 | | First Class Mail |
| 29650359 | Penny Kavanaugh | 340 Wilson St West Hempstead NY 11552 | | First Class Mail |
| 29603846 | PENNYRILE RURAL ELECTRIC COOP CORP | PO BOX 2900 HOPKINSVILLE KY 42241-2900 | | First Class Mail |
| 29631761 | Penrod, Savanna Bray | Address on File | | First Class Mail |
| 29633069 | Pensabene, Margaret | Address on File | | First Class Mail |
| 29626064 | Pensacola Corners, LLC | 1901 W CYPRESS CREEK RD STE 102 FORT LAUDERDALE FL 33309 | | First Class Mail |
| 30165032 | Pensacola Corners, LLC | c/o Lorium Law, Chad P. Pugatch, Esq., 101 NE Third Avenue, Suite 1800 Ft. Lauderdale FL 33301 | | First Class Mail |
| 30162631 | Pensacola Corners, LLC | Jamie Robinson, 1901 W Cypress Creek Rd., Ste. 102 Fort Lauderdale FL 33309 | | First Class Mail |
| 29602357 | Pensacola News Journal | PO Box 677590 Dallas TX 75267-7590 | | First Class Mail |
| 29625078 | PENSKE TRUCK LEASING CO LP (ATLANTA) | PO BOX 532658 Atlanta GA 30353 | | First Class Mail |
| 29601922 | PENSKE TRUCK LEASING CO LP (CHICAGO) | PO BOX 802577 CHICAGO IL 60680-2577 | | First Class Mail |
| 29625254 | PENSKE TRUCK LEASING CO, LP (PHILA) | PO BOX 827380 Philadelphia PA 19182-7380 | | First Class Mail |
| 29602724 | Penske Truck Leasing Co. LP | PO BOX 7429 Pasadena CA 91109-7429 | | First Class Mail |
| 30186328 | Penske Truck Leasing Co., L.P. | Attn: Diane R, Hetrick, Collection Coordinator, 2573 Morgantown Road Reading PA 19607 | | First Class Mail |
| 30186327 | Penske Truck Leasing Co., L.P. | PO Box 563 Reading PA 19603 | | First Class Mail |
| 29774680 | Penson, Phillip | Address on File | | First Class Mail |
| 29784942 | Penta Water LLC | 1601 E. Steel Road, COLTON CA 92324 | | First Class Mail |
| 29607396 | Penta, Fallon | Address on File | | First Class Mail |
| 29625581 | PENTELEDATA | PO BOX 401ATTN PYMT PROCESSG CTR Palmerton PA 18071-6401 | | First Class Mail |
| 29603844 | PENTEX 1848 LLC | C/O E-OFFICE SOLUTIONS, 1345 GEORGE JENKINS BLVD LAKELAND FL 33815 | | First Class Mail |
| 29901856 | Pentex 1848, LLC | c/o Burr & Forman LLP, Attn: J. Cory Falgowski, Esquire, 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901857 | Pentex 1848, LLC | c/o Pentex Franchises LLC, Attn: Patrick W. Greene, 1345 George Jenkins Blvd. Lakeland FL 33815 | | First Class Mail |
| 29784943 | Pentex Franchises, LLC | 1345 George Jenkins Blvd. Lakeland FL 33815 | | First Class Mail |
| 29901888 | Pentex RTO, LLC | c/o Burr & Forman LLP, Attn: J. Cory Falgowski, Esquire, 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | | First Class Mail |
| 29901889 | Pentex RTO, LLC | c/o Pentex Franchises LLC, Attn: Patrick W. Greene, 1345 George Jenkins Blvd. Lakeland FL 33815 | | First Class Mail |
| 29627107 | Pentex Top Left, LLC | 1345 George Jenkins Blvd Lakeland FL 33815 | | First Class Mail |
| 29901877 | Pentex Top Left, LLC | Burr & Forman LLP, Attn: J. Cory Falgowski, Esquire, 222 Delaware Avenue, Suite 1030 Wilmington DE 19801 | | First Class Mail |
| 29901878 | Pentex Top Left, LLC | Pentex Franchises LLC, Attn: Patrick W. Greene, 1345 George Jenkins Blvd. Lakeland FL 33815 | | First Class Mail |
| 29612759 | PENTICUFF, JEFFERY | Address on File | | First Class Mail |
| 29636444 | Penturff, Shirley | Address on File | | First Class Mail |
| 29488785 | Pentz, David | Address on File | | First Class Mail |
| 29776452 | Penwell, Robert | Address on File | | First Class Mail |
| 29627108 | PEOPLEREADY FLORIDA INC | PO BOX 740435 ATLANTA GA 30374-0435 | | First Class Mail |
| 29625665 | PeopleReady, Inc. | PO Box 641034 Pittsburgh PA 15264-1034 | | First Class Mail |
| 29650714 | PEOPLES | 200 E RANDOLPH ST CHICAGO IL 60601 | | First Class Mail |
| 29650715 | PEOPLES GAS | 200 E RANDOLPH ST CHICAGO IL 60601 | | First Class Mail |
| 29487231 | PEOPLES GAS | P.O. BOX 6050 CAROL STREAM IL 60197-6050 | | First Class Mail |
| 29650822 | PEOPLES NATURAL GAS | 375 N SHORE DR, STE 200 PITTSBURGH PA 15212 | | First Class Mail |
| 29487232 | PEOPLES NATURAL GAS | P.O. BOX 644760 PITTSBURGH PA 15264 | | First Class Mail |
| 29650716 | PEOPLES TWP | 200 E RANDOLPH ST CHICAGO IL 60601 | | First Class Mail |
| 29487233 | PEOPLES TWP | P.O. BOX 747105 PITTSBURGH PA 15274 | | First Class Mail |
| 29771766 | Peoples, Cynthia | Address on File | | First Class Mail |
| 29779859 | Peoples, Felicia | Address on File | | First Class Mail |
| 29482602 | Peoples, FRANK | Address on File | | First Class Mail |
| 29481672 | Peoples, KIMBERLY | Address on File | | First Class Mail |
| 29489466 | Peoples, LINDA | Address on File | | First Class Mail |
| 29484671 | Peoples, QUYNTIN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772364 | Peoples, Sherman | Address on File | | First Class Mail |
| 29487234 | PEOPLES/644760 | P.O. BOX 644760<br>PITTSBURGH PA 15264-4760 | | First Class Mail |
| 29606671 | PeopleShare LLC | 100 Springhouse Drive Suite 200<br>Collegeville PA 19426 | | First Class Mail |
| 29625476 | Peoria Journal Star | PO Box 631199<br>Cincinnati OH 45263 | | First Class Mail |
| 29626018 | Peoria Rental Properties, LLC | 7170 OAKWOOD PINES DR<br>FLAGSTAFF AZ 86004 | | First Class Mail |
| 29899072 | Peoria Rental Properties, LLC | c/o Stark & Stark, Attn: J. Lemkin, PO Box 5315<br>Princeton NJ 08543 | | First Class Mail |
| 30162632 | Peoria Rental Properties, LLC | Ronald C. Ward, 7170 Oakwood Pines Dr.<br>Flagstaff AZ 86004 | | First Class Mail |
| 29627109 | PEP BOYS - REMITTANCE DEPT | P.O. BOX 8500-50445<br>PHILADELPHIA PA 19178-0445 | | First Class Mail |
| 29623529 | PEP#4133 Frisco TX - | 12205 Teel Parkway #300<br>Frisco TX 75034 | | First Class Mail |
| 29624912 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | 701 9TH ST NW<br>WASHINGTON DC 20001 | | First Class Mail |
| 29479401 | PEPCO (POTOMAC ELECTRIC POWER COMPANY) | P.O. BOX 13608<br>PHILADELPHIA PA 19101-3608 | | First Class Mail |
| 29608967 | Pepin, Isabelle Celine | Address on File | | First Class Mail |
| 29647757 | Pepin, Joseph M | Address on File | | First Class Mail |
| 29636137 | Pepper, Daniel L. | Address on File | | First Class Mail |
| 29485326 | Pepper, MARVA | Address on File | | First Class Mail |
| 29612975 | PEPPERS, XAVIER DAMIEN | Address on File | | First Class Mail |
| 29634603 | Pepple, Adam | Address on File | | First Class Mail |
| 29611478 | Pepple, Preston C. | Address on File | | First Class Mail |
| 29627876 | PepsiCo, Inc | James Adams, 700 Anderson Hill Road<br>PURCHASE NY 10577 | | First Class Mail |
| 29627912 | PepsiCo, Inc. | Chip Rosenberg, 700 Anderson Hill Road<br>Purchase NY 10577 | | First Class Mail |
| 29629618 | PEQUANNOCK TOWNSHIP | 530 TURNPIKE<br>Pompton Plains NJ 07444 | | First Class Mail |
| 29610159 | Peraino, Victor William | Address on File | | First Class Mail |
| 29630840 | Perales, Aaron | Address on File | | First Class Mail |
| 29648561 | Perales, George M | Address on File | | First Class Mail |
| 29620423 | Perales, Makayla M | Address on File | | First Class Mail |
| 29772421 | Perales, Ramiro | Address on File | | First Class Mail |
| 29771246 | Peralez, Florentino | Address on File | | First Class Mail |
| 29772444 | Peralez, Mary | Address on File | | First Class Mail |
| 29779435 | Peralez, Rolando | Address on File | | First Class Mail |
| 29620112 | Peralta, Emely L | Address on File | | First Class Mail |
| 29644541 | Peralta, Erika A | Address on File | | First Class Mail |
| 29621049 | Peralta, Jesus B | Address on File | | First Class Mail |
| 29646514 | Peralta, Miguel C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482075 | Peralta, REBECCA | Address on File | | First Class Mail |
| 29646131 | Peraza, Edward | Address on File | | First Class Mail |
| 29772100 | Peraza, Rafael | Address on File | | First Class Mail |
| 29646884 | Perazzo, Noah A | Address on File | | First Class Mail |
| 29607409 | Percastre, Itzel | Address on File | | First Class Mail |
| 29783447 | Percell, Shauntay | Address on File | | First Class Mail |
| 29629619 | PERCEPTYX INC | 28765 SINGLE OAK DRIVE, #250 Temecula CA 92590 | | First Class Mail |
| 29610520 | Percetti, Mandy | Address on File | | First Class Mail |
| 29482533 | Perches, ALICE | Address on File | | First Class Mail |
| 29632084 | Perciful, Nicholas A | Address on File | | First Class Mail |
| 29642929 | Percival, Wilson Jr. | Address on File | | First Class Mail |
| 29602101 | PERCOLATA CORPORATION | 3790 EL CAMINO REAL #2012 Palo Alto CA 94306 | | First Class Mail |
| 29774928 | Perdomo, Omar | Address on File | | First Class Mail |
| 29623410 | Perdue Foods LLC | PO Box 536474 Pittsburgh PA 15253 | | First Class Mail |
| 29491454 | Perdue, ANGELA | Address on File | | First Class Mail |
| 29633465 | Perdue, Ashley | Address on File | | First Class Mail |
| 29484533 | Perdue, BRITTNEY | Address on File | | First Class Mail |
| 29483303 | Perdue, CRYSTAL | Address on File | | First Class Mail |
| 29482381 | Perdue, DEJA | Address on File | | First Class Mail |
| 29492111 | Perdue, JAARA | Address on File | | First Class Mail |
| 29773676 | Perdue, Julianna | Address on File | | First Class Mail |
| 29492222 | Perdue, LAGLORIA | Address on File | | First Class Mail |
| 29495121 | Perdue, LINDA | Address on File | | First Class Mail |
| 29489576 | Perdue, PEYTON | Address on File | | First Class Mail |
| 29486047 | Perdue, SHANTE | Address on File | | First Class Mail |
| 29485419 | Perdue, TELSHA | Address on File | | First Class Mail |
| 29608756 | Perea Bravo, Danny | Address on File | | First Class Mail |
| 29611304 | Pereida, Alexa Marie | Address on File | | First Class Mail |
| 29633010 | Pereira, Kaloni Marion Ann | Address on File | | First Class Mail |
| 29645185 | Pereira, Miguel A | Address on File | | First Class Mail |
| 29783258 | Peres, Apolinar | Address on File | | First Class Mail |
| 29782498 | Peres, Cynthia | Address on File | | First Class Mail |
| 29620170 | Peretin, Ryan M | Address on File | | First Class Mail |
| 29633187 | Perez Hayward, Isabella | Address on File | | First Class Mail |
| 29782039 | Perez Lopez, Juan Carlos | Address on File | | First Class Mail |
| 29773214 | Perez Lopez, Teresita | Address on File | | First Class Mail |
| 29781507 | Perez Martinez, Daniel | Address on File | | First Class Mail |
| 29782262 | Perez Pabon, Jessica | Address on File | | First Class Mail |
| 29622295 | Perez Padilla, Rocio | Address on File | | First Class Mail |
| 29785619 | Perez Rodriguez, Ivan | Address on File | | First Class Mail |
| 29606804 | Perez Salinas, Rosalinda | Address on File | | First Class Mail |
| 29779383 | Perez Velasquez, Wendy | Address on File | | First Class Mail |
| 29647326 | Perez Zaragoza, Erik J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636978 | Perez, Aaron Joe | Address on File | | First Class Mail |
| 29781929 | Perez, Abasita | Address on File | | First Class Mail |
| 29645956 | Perez, Alanis A | Address on File | | First Class Mail |
| 29772404 | Perez, Alex | Address on File | | First Class Mail |
| 29773693 | Perez, Alexander | Address on File | | First Class Mail |
| 29771645 | Perez, Alexis | Address on File | | First Class Mail |
| 29621725 | Perez, Alitza | Address on File | | First Class Mail |
| 29645991 | Perez, Allen M | Address on File | | First Class Mail |
| 29779420 | Perez, Ana | Address on File | | First Class Mail |
| 29771611 | Perez, Ana | Address on File | | First Class Mail |
| 29622090 | Perez, Anahi | Address on File | | First Class Mail |
| 29618201 | Perez, Antonio M | Address on File | | First Class Mail |
| 29621372 | Perez, Aroneddie J | Address on File | | First Class Mail |
| 29772978 | Perez, Ashlee | Address on File | | First Class Mail |
| 29636380 | Perez, Aurelio Anthony | Address on File | | First Class Mail |
| 29778247 | Perez, Barbara | Address on File | | First Class Mail |
| 29781584 | Perez, Benjamin | Address on File | | First Class Mail |
| 29771428 | Perez, Bonnie | Address on File | | First Class Mail |
| 29780708 | Perez, Brian | Address on File | | First Class Mail |
| 29775172 | Perez, Brishana | Address on File | | First Class Mail |
| 29620897 | Perez, Bryant | Address on File | | First Class Mail |
| 29647871 | Perez, Casandra G | Address on File | | First Class Mail |
| 29774787 | Perez, Casey | Address on File | | First Class Mail |
| 29483215 | Perez, Cassandra | Address on File | | First Class Mail |
| 29490488 | Perez, CELESTE | Address on File | | First Class Mail |
| 29620503 | Perez, Cesar | Address on File | | First Class Mail |
| 29771329 | Perez, Christine | Address on File | | First Class Mail |
| 29635872 | Perez, Christopher A | Address on File | | First Class Mail |
| 29646078 | Perez, Christopher R | Address on File | | First Class Mail |
| 29771579 | Perez, Clarissa | Address on File | | First Class Mail |
| 29782667 | Perez, Daddy Oscar | Address on File | | First Class Mail |
| 29771302 | Perez, Daniel | Address on File | | First Class Mail |
| 29773309 | Perez, Darlene | Address on File | | First Class Mail |
| 29782141 | Perez, David | Address on File | | First Class Mail |
| 29631521 | Perez, David D | Address on File | | First Class Mail |
| 29481767 | Perez, DEBRA | Address on File | | First Class Mail |
| 29644546 | Perez, Devin A | Address on File | | First Class Mail |
| 29778594 | Perez, Diana | Address on File | | First Class Mail |
| 29491811 | Perez, DIEGO | Address on File | | First Class Mail |
| 29612172 | Perez, Diego Alejandro | Address on File | | First Class Mail |
| 29782266 | Perez, Domitila | Address on File | | First Class Mail |
| 29772949 | Perez, Dorothy | Address on File | | First Class Mail |
| 29771386 | Perez, Elias | Address on File | | First Class Mail |
| 29778716 | Perez, Elizabeth | Address on File | | First Class Mail |
| 29774084 | Perez, Elvin | Address on File | | First Class Mail |
| 29893340 | Perez, Enrique | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489530 | Perez, ENRIQUE | Address on File | | First Class Mail |
| 29644103 | Perez, Eric G | Address on File | | First Class Mail |
| 29618324 | Perez, Esteban | Address on File | | First Class Mail |
| 29489639 | Perez, Georgie | Address on File | | First Class Mail |
| 29643703 | Perez, Giovanni | Address on File | | First Class Mail |
| 29781945 | Perez, Grace | Address on File | | First Class Mail |
| 29647428 | Perez, Guadalupe | Address on File | | First Class Mail |
| 29622859 | Perez, Gustavo A | Address on File | | First Class Mail |
| 29611862 | Perez, Heather Lynn | Address on File | | First Class Mail |
| 29780429 | Perez, Heber | Address on File | | First Class Mail |
| 29481376 | Perez, HENRY | Address on File | | First Class Mail |
| 29634146 | Perez, Isabella Cherrish | Address on File | | First Class Mail |
| 29622111 | Perez, Janette N | Address on File | | First Class Mail |
| 29618277 | Perez, Jarier L | Address on File | | First Class Mail |
| 29781229 | Perez, Jason | Address on File | | First Class Mail |
| 29634998 | Perez, Jaylanie | Address on File | | First Class Mail |
| 29633080 | perez, Jazmyne nikole | Address on File | | First Class Mail |
| 29779222 | Perez, Jessica | Address on File | | First Class Mail |
| 29480549 | Perez, JESSICA | Address on File | | First Class Mail |
| 29778553 | Perez, Jessie | Address on File | | First Class Mail |
| 29778435 | Perez, Joel | Address on File | | First Class Mail |
| 29779015 | Perez, Johnny | Address on File | | First Class Mail |
| 29637137 | PEREZ, JOHNNY RAY | Address on File | | First Class Mail |
| 29778472 | Perez, Jose | Address on File | | First Class Mail |
| 29646868 | Perez, Jose D | Address on File | | First Class Mail |
| 29644537 | Perez, Jose S | Address on File | | First Class Mail |
| 29605721 | Perez, Joseph | Address on File | | First Class Mail |
| 29645859 | Perez, Joseph D | Address on File | | First Class Mail |
| 29609538 | Perez, Joshua | Address on File | | First Class Mail |
| 29647885 | Perez, Jovanny R | Address on File | | First Class Mail |
| 29774104 | Perez, Juan | Address on File | | First Class Mail |
| 29482667 | Perez, JUAN | Address on File | | First Class Mail |
| 29781899 | Perez, Julio | Address on File | | First Class Mail |
| 29486319 | Perez, KEYWUAN | Address on File | | First Class Mail |
| 29635518 | Perez, Kimberly Amy | Address on File | | First Class Mail |
| 29618236 | Perez, Larissha N | Address on File | | First Class Mail |
| 29647488 | Perez, Laura M | Address on File | | First Class Mail |
| 29772378 | Perez, Leobardo | Address on File | | First Class Mail |
| 29480966 | Perez, Leticia | Address on File | | First Class Mail |
| 29781239 | Perez, Leticia | Address on File | | First Class Mail |
| 29771895 | Perez, Lilibeth | Address on File | | First Class Mail |
| 29775027 | Perez, Luis | Address on File | | First Class Mail |
| 29779356 | Perez, Luis | Address on File | | First Class Mail |
| 29620019 | Perez, Luz E | Address on File | | First Class Mail |
| 29782935 | Perez, Madelyn | Address on File | | First Class Mail |
| 29774991 | Perez, Manuel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775019 | Perez, Margarita | Address on File | | First Class Mail |
| 29771285 | Perez, Maria | Address on File | | First Class Mail |
| 29782386 | Perez, Maria | Address on File | | First Class Mail |
| 29778513 | Perez, Maria | Address on File | | First Class Mail |
| 29778561 | Perez, Maria | Address on File | | First Class Mail |
| 29488854 | Perez, MARIAH | Address on File | | First Class Mail |
| 29771646 | Perez, Marie | Address on File | | First Class Mail |
| 29782303 | Perez, Marie | Address on File | | First Class Mail |
| 29780069 | Perez, Maritza | Address on File | | First Class Mail |
| 29646625 | Perez, Marlon A | Address on File | | First Class Mail |
| 29647264 | Perez, Matthew J | Address on File | | First Class Mail |
| 29778488 | Perez, Melinda | Address on File | | First Class Mail |
| 29493200 | Perez, MIGDALIA | Address on File | | First Class Mail |
| 29779243 | Perez, Miguel | Address on File | | First Class Mail |
| 29776286 | Perez, Mildred | Address on File | | First Class Mail |
| 29485313 | Perez, NATALYA | Address on File | | First Class Mail |
| 29620372 | Perez, Nathan E | Address on File | | First Class Mail |
| 29781985 | Perez, Nicolas | Address on File | | First Class Mail |
| 29771668 | Perez, Norma | Address on File | | First Class Mail |
| 29635370 | Perez, Olga J | Address on File | | First Class Mail |
| 29608100 | Perez, Patricia | Address on File | | First Class Mail |
| 29630435 | Perez, Paul Gabriel | Address on File | | First Class Mail |
| 29776231 | Perez, Pedro | Address on File | | First Class Mail |
| 29778400 | Perez, Rachel | Address on File | | First Class Mail |
| 29646885 | Perez, Raymond | Address on File | | First Class Mail |
| 29491628 | Perez, REGINA | Address on File | | First Class Mail |
| 29608987 | Perez, Reina Adriana | Address on File | | First Class Mail |
| 29490834 | Perez, Rosa | Address on File | | First Class Mail |
| 29619937 | Perez, Rosa | Address on File | | First Class Mail |
| 29778417 | Perez, Ruben | Address on File | | First Class Mail |
| 29778484 | Perez, Ruben | Address on File | | First Class Mail |
| 29778623 | Perez, Ruben | Address on File | | First Class Mail |
| 29778654 | Perez, Ruby | Address on File | | First Class Mail |
| 29619652 | Perez, Sabrina | Address on File | | First Class Mail |
| 29781365 | Perez, Sally | Address on File | | First Class Mail |
| 29781179 | Perez, Sebastian | Address on File | | First Class Mail |
| 29778591 | Perez, Selina | Address on File | | First Class Mail |
| 29495156 | Perez, TANIA | Address on File | | First Class Mail |
| 29774156 | Perez, Ubaldino | Address on File | | First Class Mail |
| 29648658 | Perez, Valeria A | Address on File | | First Class Mail |
| 29483998 | Perez, VERONICA | Address on File | | First Class Mail |
| 29781146 | Perez, Victor | Address on File | | First Class Mail |
| 29610293 | Perez, Vivian | Address on File | | First Class Mail |
| 29609959 | Perez, Xander | Address on File | | First Class Mail |
| 29608377 | Perez, Yandell Jaiden | Address on File | | First Class Mail |
| 29772494 | Perez, Yanis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633744 | Perez, Yesenia | Address on File | | First Class Mail |
| 29644602 | Perez-Guzman, Jasmin | Address on File | | First Class Mail |
| 29774408 | Perez-Martinez, Manuel | Address on File | | First Class Mail |
| 29775017 | Perez-Smith, Cristina | Address on File | | First Class Mail |
| 29629620 | PERFECT PARKING INC | 718 GLADYS AVENUE, 3RD FLOOR Los Angeles CA 90021 | | First Class Mail |
| 29604464 | Perfect Shaker | Dan Lacy, 6405 Inducon Dr W SANBORN NY 14132 | | First Class Mail |
| 29784945 | Perfect Shaker Inc. | 369 Lang Blvd Grand Island NY 14072 | | First Class Mail |
| 29628063 | PERFECT Sports USA, Inc (DRP) | Cony Abbatemarco, 11500 Miramar Pkwy # 300 Miramar FL 33025 | | First Class Mail |
| 29604594 | Perfect Svasthya (DRP) | PJ Prakash, 23055 Sherman Way #4605 West Hills CA 91307-9998 | | First Class Mail |
| 29784946 | Perficient | BOX 207094 Dallas TX 75320-7094 | | First Class Mail |
| 29790966 | Perficient, Inc. | 520 Maryville Centre Drive St. Louis MO 63141 | | First Class Mail |
| 29784948 | Perficient, Inc. | 520 Maryville Centre Drive, Suite 400 St. Louis MO 63141 | | First Class Mail |
| 29784947 | Perficient, Inc. | 555 Maryville University Dr., Suite 600 St. Louis MO 63141 | | First Class Mail |
| 29790967 | Perficient, Inc. | 555 Maryville University Dr. St. Louis MO 63141 | | First Class Mail |
| 29784949 | Performance Brands | 905 SHOTGUN RD., FORT LAUDERDALE FL 33326 | | First Class Mail |
| 29792679 | Performance Brands (DRP) | 905 Shotgun Road Sunrise FL 33326 | | First Class Mail |
| 29628052 | Performance Brands (DRP) | Stacy Kaufman, 905 Shotgun Road Sunrise FL 33326 | | First Class Mail |
| 29965450 | Performance Brands, Inc | 905 Shotgun Rd Sunrise FL 33321 | | First Class Mail |
| 29602709 | PERFORMANCE COLUMBUS LLC | 2815 STRATFORD RD Delaware OH 43015 | | First Class Mail |
| 29604431 | Performance Enhancing Supplements | Josh Poole, 3665 East Bay Dr. Building 204, 155, Josh Poole LARGO FL 33771 | | First Class Mail |
| 29602944 | Performance Fire Systems LLC | 11425 W. 59th St. S Sand Springs OK 74063 | | First Class Mail |
| 29629621 | PERFORMANCE FOOD CENTERS | 59 AIRPORT ROAD Pottstown PA 19464 | | First Class Mail |
| 29604667 | Performance Health Systems,LLC(DRP) | Paul Goldberg, 401 Huehl Road, Suite 2A Northbrook IL 60062 | | First Class Mail |
| 29604525 | Performance Nutrition Formulators L | VMI Sports, 100 B Tec Street HICKSVILLE NY 11801 | | First Class Mail |
| 29777655 | PERFORMIX, LLC | 221 South Cherokee Street Denver CO 80223 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1682 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627827 | Performix, LLC | Kris Soder, 2255 Sheridian Blvd, Unit C-108, JJ Lundvall Edgewater CO 80214 | | First Class Mail |
| 29627950 | Perfume Worldwide Inc | Lynn Boertje, 2020 Ocean Avenue, Unit A Ronkonkoma NY 11779 | | First Class Mail |
| 29646163 | Pergolski, Samuel J | Address on File | | First Class Mail |
| 29625022 | PERIGON INC | 7686 FISHEL DR NSUITE B Dublin OH 43016 | | First Class Mail |
| 29772311 | Perkin, Lisa | Address on File | | First Class Mail |
| 29607531 | Perkins, Alannah Elizabeth | Address on File | | First Class Mail |
| 29771870 | Perkins, Alondra | Address on File | | First Class Mail |
| 29647715 | Perkins, Ashley C | Address on File | | First Class Mail |
| 29634361 | Perkins, Bailee Dianne | Address on File | | First Class Mail |
| 29618432 | Perkins, Cennedy L | Address on File | | First Class Mail |
| 29781131 | Perkins, Chacarra | Address on File | | First Class Mail |
| 29636381 | Perkins, Christopher DaShaun | Address on File | | First Class Mail |
| 29773621 | Perkins, Dale | Address on File | | First Class Mail |
| 29644457 | Perkins, Dann | Address on File | | First Class Mail |
| 29485849 | Perkins, DESMEN | Address on File | | First Class Mail |
| 29774503 | Perkins, Desmond | Address on File | | First Class Mail |
| 29610562 | Perkins, Isabella Skye | Address on File | | First Class Mail |
| 29635258 | Perkins, Jajuan | Address on File | | First Class Mail |
| 29643943 | Perkins, Kaliyah G | Address on File | | First Class Mail |
| 29618871 | Perkins, Kristin A | Address on File | | First Class Mail |
| 29636758 | Perkins, Logan S. | Address on File | | First Class Mail |
| 29489144 | Perkins, MATTIE | Address on File | | First Class Mail |
| 29610185 | Perkins, Paige Lane | Address on File | | First Class Mail |
| 29482926 | Perkins, STEPHANIE | Address on File | | First Class Mail |
| 29607967 | Perkins, Tanner Michael | Address on File | | First Class Mail |
| 29773175 | Perkins, Travis | Address on File | | First Class Mail |
| 29610822 | Perkinson, Lauren Ashley | Address on File | | First Class Mail |
| 29619430 | Perkinson, Steven W | Address on File | | First Class Mail |
| 29620563 | Perkowski, Matthew P | Address on File | | First Class Mail |
| 29486269 | Perla, Jesus Parada | Address on File | | First Class Mail |
| 29607316 | Perlik, Robert | Address on File | | First Class Mail |
| 29648078 | Perlman, Michelle C | Address on File | | First Class Mail |
| 29611199 | Perloff, Lillian Honora | Address on File | | First Class Mail |
| 29633058 | Perlow, Gloria A. | Address on File | | First Class Mail |
| 29625008 | PERMAR SECURITY SERVICES | PO BOX 1101 Davenport IA 52805-1101 | | First Class Mail |
| 29601924 | PERMA-VAULT SAFE CO | 72 ASH CIRCLE WARMINSTER PA 18974 | | First Class Mail |
| 29646033 | Permito, Jason Angelo A | Address on File | | First Class Mail |
| 29771644 | Perna, Kyle | Address on File | | First Class Mail |
| 29780412 | Pernell, Ike | Address on File | | First Class Mail |
| 29629622 | PEROT MUSEUM OF NATURE AND SCIENCE | 2201 NORTH FIELD ST. Dallas TX 75201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775578 | Perreault, Jennifer | Address on File | | First Class Mail |
| 29621044 | Perreira-Aquino, Justice W | Address on File | | First Class Mail |
| 29632903 | Perrell, Ryan James | Address on File | | First Class Mail |
| 29632231 | Perri, Dahlia Grace | Address on File | | First Class Mail |
| 29631442 | Perri, Jack Lennon | Address on File | | First Class Mail |
| 29619000 | Perrigo, Justin Y | Address on File | | First Class Mail |
| 29490674 | Perrin, MIRACLE | Address on File | | First Class Mail |
| 29781511 | Perrino, Dominick | Address on File | | First Class Mail |
| 29783053 | Perron, Dylan | Address on File | | First Class Mail |
| 29627110 | PERRONE FIRE PROTECTION LLC | PO BOX 10208 TAMPA FL 33679 | | First Class Mail |
| 29491469 | Perroy, JANISE | Address on File | | First Class Mail |
| 29621271 | Perrucci, Gabriel A | Address on File | | First Class Mail |
| 29792202 | PERRY INVESTMENTS, LP | 2800 W. 118TH ST LEAWOOD KS 66211 | | First Class Mail |
| 29793076 | Perry, Adam | Address on File | | First Class Mail |
| 29898779 | Perry, Adam Frank | Address on File | | First Class Mail |
| 29771273 | Perry, Adrian | Address on File | | First Class Mail |
| 29611463 | Perry, Alex | Address on File | | First Class Mail |
| 29783225 | Perry, Allison | Address on File | | First Class Mail |
| 29488104 | Perry, ANTWAIN | Address on File | | First Class Mail |
| 29494072 | Perry, ARTHEIA | Address on File | | First Class Mail |
| 29607769 | Perry, Bailee | Address on File | | First Class Mail |
| 29490551 | Perry, BRETT | Address on File | | First Class Mail |
| 29635443 | Perry, Brianna | Address on File | | First Class Mail |
| 29490363 | Perry, CARLA | Address on File | | First Class Mail |
| 29779022 | Perry, Carol | Address on File | | First Class Mail |
| 29485447 | Perry, CIARA | Address on File | | First Class Mail |
| 29610598 | Perry, Cole Michael | Address on File | | First Class Mail |
| 29631099 | Perry, Cora Mae | Address on File | | First Class Mail |
| 29782577 | Perry, Dallas | Address on File | | First Class Mail |
| 29616654 | Perry, Danals | Address on File | | First Class Mail |
| 29633268 | Perry, Danashia Iesha | Address on File | | First Class Mail |
| 29488476 | Perry, DARICKA | Address on File | | First Class Mail |
| 29618552 | Perry, Deborah | Address on File | | First Class Mail |
| 29484900 | Perry, DONNA | Address on File | | First Class Mail |
| 29633637 | Perry, Doretha Latrice | Address on File | | First Class Mail |
| 29603121 | Perry, Gene | Address on File | | First Class Mail |
| 29620200 | Perry, Gianna M | Address on File | | First Class Mail |
| 29782417 | Perry, Jacob | Address on File | | First Class Mail |
| 29483995 | Perry, JANIELLE | Address on File | | First Class Mail |
| 29483588 | Perry, JASMINE | Address on File | | First Class Mail |
| 29491511 | Perry, JELISA | Address on File | | First Class Mail |
| 29482239 | Perry, JOSH | Address on File | | First Class Mail |
| 29493700 | Perry, JOYCE | Address on File | | First Class Mail |
| 29622136 | Perry, Kenneth F | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635571 | Perry, Keon L. | Address on File | | First Class Mail |
| 29483558 | Perry, LARRY | Address on File | | First Class Mail |
| 29609241 | Perry, Larry James | Address on File | | First Class Mail |
| 29610639 | Perry, Latoya | Address on File | | First Class Mail |
| 29780422 | Perry, Lauren | Address on File | | First Class Mail |
| 29619459 | Perry, Liam C | Address on File | | First Class Mail |
| 29491139 | Perry, MADEJA | Address on File | | First Class Mail |
| 29494550 | Perry, MARQUISA | Address on File | | First Class Mail |
| 29611545 | Perry, Mercedes Loren | Address on File | | First Class Mail |
| 29621969 | Perry, Monet L | Address on File | | First Class Mail |
| 29616818 | Perry, Morton Jr. | Address on File | | First Class Mail |
| 29633264 | Perry, Olivia A. | Address on File | | First Class Mail |
| 29621006 | Perry, Olivia M | Address on File | | First Class Mail |
| 29637304 | PERRY, OLYVIA ANGENI | Address on File | | First Class Mail |
| 29775433 | Perry, Phylicia | Address on File | | First Class Mail |
| 29494351 | Perry, QUANTASIA | Address on File | | First Class Mail |
| 29634541 | Perry, Robert J | Address on File | | First Class Mail |
| 29481827 | Perry, ROSALIE | Address on File | | First Class Mail |
| 29490725 | Perry, SHAPARIS | Address on File | | First Class Mail |
| 29492673 | Perry, SHARDAY | Address on File | | First Class Mail |
| 29493404 | Perry, SHATIEA | Address on File | | First Class Mail |
| 29636664 | Perry, Sydney E. | Address on File | | First Class Mail |
| 29772351 | Perry, Tatiana | Address on File | | First Class Mail |
| 29648515 | Perry, Taylor A | Address on File | | First Class Mail |
| 29619514 | Perry, Trimble G | Address on File | | First Class Mail |
| 29483500 | Perry, VALENCIA | Address on File | | First Class Mail |
| 29635755 | Perry, Wanneeshia ReJandro | Address on File | | First Class Mail |
| 29630888 | Perry, William | Address on File | | First Class Mail |
| 29641792 | Perry, Youmans III | Address on File | | First Class Mail |
| 29607025 | Perryman, Joshua R. | Address on File | | First Class Mail |
| 29493751 | Perry-Roberts, BEATRICE | Address on File | | First Class Mail |
| 29618839 | Persad, Aneel D | Address on File | | First Class Mail |
| 29491949 | Persail, KEITH | Address on File | | First Class Mail |
| 29485136 | Persail, LINDA | Address on File | | First Class Mail |
| 29771719 | Persinger, Summerlynn | Address on File | | First Class Mail |
| 29610025 | Person, Alani Desha | Address on File | | First Class Mail |
| 29622748 | Person, Ebony S | Address on File | | First Class Mail |
| 29484310 | Person, JOE | Address on File | | First Class Mail |
| 29488508 | Person, LATRICIA | Address on File | | First Class Mail |
| 29774462 | Person, Linda | Address on File | | First Class Mail |
| 29493103 | Person, NAKIA | Address on File | | First Class Mail |
| 29627111 | PERSONAL MINI STORAGE VINE / NSA OP LP | 608 W VINE ST KISSIMMEE FL 34741 | | First Class Mail |
| 29603868 | PERSONAL TAX SERVICES INC | 113 N PARK AVE CALHOUN GA 30701 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777656 | Personal Zoo Supply, Inc. | 1517 Lakeview Ave.<br>Sylvan Lake MI 48320 | | First Class Mail |
| 29792523 | PERSONIFY HEALTH, INC | DEPT 3310, PO BOX 123310<br>Dallas TX 75312-3310 | | First Class Mail |
| 29492799 | Pertee, GWENDOLYN | Address on File | | First Class Mail |
| 29480910 | Pervin, Rehana | Address on File | | First Class Mail |
| 29777657 | Pervine Foods, LLC | 111 Terence Drive<br>Pittsburgh PA 15236 | | First Class Mail |
| 29638800 | Perwez, Akhter | Address on File | | First Class Mail |
| 29780965 | Perz, Jamie | Address on File | | First Class Mail |
| 29604046 | PESCE, VICTOR | Address on File | | First Class Mail |
| 29650557 | Pesimer, Ann | Address on File | | First Class Mail |
| 29482659 | Pesina, ALEXIA | Address on File | | First Class Mail |
| 29772335 | Pesina, Sam | Address on File | | First Class Mail |
| 29776531 | Pestell Pet Products | 141 Hamilton Road<br>New Hamburg N3A 2H1<br>Canada | | First Class Mail |
| 29648203 | Pester, Curtis J | Address on File | | First Class Mail |
| 29611860 | Pester, Payton T. | Address on File | | First Class Mail |
| 29623820 | Pet Advocacy Network | 1615 Duke Street, Suite 100<br>Alexandria VA 22314 | | First Class Mail |
| 29777658 | Pet Blessing, Inc. | 824 Woodington Drive<br>Pataskala OH 43062 | | First Class Mail |
| 29777659 | Pet Blitz, LLC | 326 N Meramec Avenue<br>Clayton MO 63105 | | First Class Mail |
| 29791309 | Pet Blitz, LLC | 824 Woodington Drive<br>Pataskala OH 43062 | | First Class Mail |
| 29649988 | Pet Brands Products, | PO Box # 74007<br>Cleveland PA 15253 | | First Class Mail |
| 29777660 | Pet Brands, LLC | 425 Metro Place North<br>Dublin OH 43017 | | First Class Mail |
| 29777661 | Pet Bridge, Inc. | 521 Potomac Road<br>Joppatowne MD 21085 | | First Class Mail |
| 29649261 | Pet Care Systems | 151 Struthers St<br>Warren PA 16365 | | First Class Mail |
| 29649243 | Pet Edge-Co 10 Use | PO Box 734038<br>Chicago IL 60673 | | First Class Mail |
| 29623355 | Pet Factory Inc | 845 High St<br>Mundelein IL 60060 | | First Class Mail |
| 29777662 | PET FACTORY, INC. | 845 EAST HIGH STREET<br>MUNDELEIN IL 60060 | | First Class Mail |
| 29623817 | Pet Food Experts LLC | PO Box 411408<br>Boston MA 02241 | | First Class Mail |
| 29649221 | Pet Health People LL | 213 N. Morgan Street, Unit 2C<br>Chicago IL 60607 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650083 | Pet Insight | dba Pet Insight1495 NW Gilman Blvd Ste 6<br>Issaquah WA 98027 | | First Class Mail |
| 29624181 | Pet Int Sub Grp 2000 | 7215 Collections Center Dr<br>Chicago IL 60693 | | First Class Mail |
| 29777663 | Pet Joy Baytown, LLC | 4618 Stoney Ridge Court<br>Sugar Land TX 77479 | | First Class Mail |
| 29777664 | Pet Joy, LLC | 4618 Stoney Ridge Court<br>Sugar Land TX 77479 | | First Class Mail |
| 29649214 | Pet King Brands | PO Box 27474<br>Austin TX 78755 | | First Class Mail |
| 29623976 | Pet Leadership Counc | In care of BEAK11801 Pierce Street Ste 200<br>Riverside CA 92505 | | First Class Mail |
| 29650231 | Pet Life LLC-PSPD | 180 Northfield Avenue<br>Edison NJ 08837 | | First Class Mail |
| 29777665 | Pet Maab, Inc | 15 Stirrup Lane<br>Salonga NY 11768 | | First Class Mail |
| 29649222 | Pet Naturals of Verm | 929 Harvest Lane<br>Williston VT 05495 | | First Class Mail |
| 29624440 | Pet Passages | dba Pet Passages31039 Schoolcraft Rd<br>Livonia MI 48150 | | First Class Mail |
| 29624008 | Pet Passion Technolo | 5062 S. 108th Street #284<br>Omaha NE 68137 | | First Class Mail |
| 29777666 | Pet Plus Love, L.L.C | 21 Cedar Grove Court<br>Rosedale MD 21237 | | First Class Mail |
| 29649249 | Pet Rageous Designs | 250 Ballardvale Street, Suite 1A<br>Wilmington MA 01887 | | First Class Mail |
| 29784950 | Pet Stark LLC | 134 Derby Lane<br>Bensalem PA 19020 | | First Class Mail |
| 29792866 | Pet Supplies "Plus", LLC | 109 Innovation Crt Suite J<br>Delaware OH 43015 | | First Class Mail |
| 29763349 | Pet Supplies Franchisee | Luther Lanard, PC, Elena N. Sandell, 4675 MacCarthur Court, Suite 1240<br>Newport Beach CA 92660 | | First Class Mail |
| 29627573 | Pet Supplies Plus | 17197 N. Laurel Park Drive, Suite 402<br>Livonia MI 48152 | | First Class Mail |
| 30184698 | Pet Supplies Plus | 7130 Goodlett Farms Parkway<br>Memphis TN 38016 | | First Class Mail |
| 29784951 | Pet Supplies Plus Dallas II, LLC | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29784952 | Pet Supplies Plus Dallas, LLC | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29784953 | Pet Supplies Plus of Connecticut 203, LLC | 60 Orchard Road<br>Woodbridge CT 06525 | | First Class Mail |
| 29650242 | Pet Sustainability C | 1630-30TH ST, STE A PMB428<br>BOULDER CO 80301 | | First Class Mail |
| 29649206 | Petag Inc | PO Box 505258<br>Saint Louis MO 63150 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784954 | Petcetera, Inc. | Registered Agents, Inc., 7901 4th Street N, Suite 300 St. Petersburg FL 33702 | | First Class Mail |
| 29634962 | Petchell, Leah Kelyn | Address on File | | First Class Mail |
| 29783456 | Petchers, Rebecca | Address on File | | First Class Mail |
| 29624458 | Petcube Inc - PSPD | 440 N Barranca Ave #2770 Covina CA 91723 | | First Class Mail |
| 29642641 | Pete, Forman | Address on File | | First Class Mail |
| 29486381 | Pete, LAURA | Address on File | | First Class Mail |
| 29618178 | Peter, Anthony J | Address on File | | First Class Mail |
| 29642248 | Peter, Bohren | Address on File | | First Class Mail |
| 29637359 | Peter, Corsa | Address on File | | First Class Mail |
| 29638756 | Peter, Fish | Address on File | | First Class Mail |
| 29614078 | Peter, Hamilton Jr. | Address on File | | First Class Mail |
| 29614128 | Peter, Maltese | Address on File | | First Class Mail |
| 29637073 | PETER, MERLISA | Address on File | | First Class Mail |
| 29640019 | Peter, Ramos Fuentes | Address on File | | First Class Mail |
| 29614155 | Peter, Savkanitch | Address on File | | First Class Mail |
| 29616928 | Peter, Smith | Address on File | | First Class Mail |
| 29640929 | Peter, Wolfe | Address on File | | First Class Mail |
| 29634128 | Petereit, Cole c | Address on File | | First Class Mail |
| 29781877 | Peterkin, Ranell | Address on File | | First Class Mail |
| 29636976 | Peterman, Gianna Lisa | Address on File | | First Class Mail |
| 29611674 | Peterman, Gregory | Address on File | | First Class Mail |
| 29623239 | Peters Development, LLC | 645 N. Main Street High Point NC 27260 | | First Class Mail |
| 29629627 | PETERS DEVELOPMENT, LLC | C/O CHRISTINA VERNON, 645 NORTH MAIN STREET High Point NC 27260 | | First Class Mail |
| 30202709 | Peters Development, LLC | c/o Dan Hill, 645 N. Main Street High Point NC 27260 | | First Class Mail |
| 29483957 | Peters, AIASHA | Address on File | | First Class Mail |
| 29490914 | Peters, AMANDA | Address on File | | First Class Mail |
| 29486427 | Peters, ANGEL | Address on File | | First Class Mail |
| 29631889 | Peters, Braedon Scott | Address on File | | First Class Mail |
| 29625098 | Peters, Bryce A | Address on File | | First Class Mail |
| 29612396 | Peters, Destiny Marie | Address on File | | First Class Mail |
| 29610381 | Peters, Francesca Pedreschi | Address on File | | First Class Mail |
| 29645200 | Peters, Halle L | Address on File | | First Class Mail |
| 29488411 | Peters, John | Address on File | | First Class Mail |
| 29608240 | Peters, Kara Honoria | Address on File | | First Class Mail |
| 29891119 | Peters, Kenneth R | Address on File | | First Class Mail |
| 30293323 | Peters, Kenneth R. | Address on File | | First Class Mail |
| 29492392 | Peters, MARK | Address on File | | First Class Mail |
| 29481026 | Peters, MARK | Address on File | | First Class Mail |
| 29785745 | Peters, Michael | Address on File | | First Class Mail |
| 29632176 | Peters, Phoebe Ami | Address on File | | First Class Mail |
| 29643525 | Peters, Rebecca L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621769 | Peters, Samuel M | Address on File | | First Class Mail |
| 29491863 | Peters, TIFFANY | Address on File | Email on File | Email |
| 29632839 | Peters, Unique Shay | Address on File | | First Class Mail |
| 29607019 | Petersen, John Thomas | Address on File | | First Class Mail |
| 29648234 | Petersen, Patrick | Address on File | | First Class Mail |
| 29625572 | Peterson Technology Partners Inc | 1030 W Higgins Rd Ste 230 Park Ridge IL 60068 | | First Class Mail |
| 29609432 | Peterson, Alison Deborah | Address on File | | First Class Mail |
| 29781218 | Peterson, Ariona | Address on File | | First Class Mail |
| 29771849 | Peterson, Ashley | Address on File | | First Class Mail |
| 29488980 | Peterson, Brian | Address on File | | First Class Mail |
| 29632638 | Peterson, Calvin Fenway | Address on File | | First Class Mail |
| 29775355 | Peterson, Candas | Address on File | | First Class Mail |
| 29488278 | Peterson, CARMELLA | Address on File | | First Class Mail |
| 29636717 | Peterson, Catherine | Address on File | | First Class Mail |
| 29605040 | Peterson, Chelsea | Address on File | | First Class Mail |
| 29647220 | Peterson, Cheri M | Address on File | | First Class Mail |
| 29610230 | Peterson, Christopher J. | Address on File | | First Class Mail |
| 29645026 | Peterson, Colby M | Address on File | | First Class Mail |
| 29781363 | Peterson, Cynthia | Address on File | | First Class Mail |
| 29780920 | Peterson, Cynthia | Address on File | | First Class Mail |
| 29612205 | Peterson, Danielle Marie | Address on File | | First Class Mail |
| 29614638 | PETERSON, DE JESUS | Address on File | | First Class Mail |
| 29620728 | Peterson, Demarcus M | Address on File | | First Class Mail |
| 29609788 | Peterson, Felicity | Address on File | | First Class Mail |
| 29775429 | Peterson, Jeremy | Address on File | | First Class Mail |
| 29781233 | Peterson, Kayla | Address on File | | First Class Mail |
| 29492012 | Peterson, LAQUONA | Address on File | | First Class Mail |
| 29633469 | Peterson, Lester Kashaun | Address on File | | First Class Mail |
| 29612678 | Peterson, Matthew D. | Address on File | | First Class Mail |
| 29632066 | Peterson, Megan R. | Address on File | | First Class Mail |
| 29782613 | Peterson, Myrtle | Address on File | | First Class Mail |
| 29785826 | Peterson, Richard | Address on File | | First Class Mail |
| 29618912 | Peterson, Rodney E | Address on File | | First Class Mail |
| 29608216 | Peterson, Scott | Address on File | | First Class Mail |
| 29494625 | Peterson, VAUGHN | Address on File | | First Class Mail |
| 29781813 | Peterson, Zamesse | Address on File | | First Class Mail |
| 29494858 | Peterson, ZNA | Address on File | | First Class Mail |
| 29634424 | Peterson-Berger, Morgan Paige | Address on File | | First Class Mail |
| 29775528 | Petersone, Michael | Address on File | | First Class Mail |
| 29650017 | Petfive Brands LLC | Attn: Pedro Bastos110 East Broward Blvd #1700 Fort Lauderdale FL 33301 | | First Class Mail |
| 29650219 | PetHonesty LLC-PSPD | 211 E. 7th St, Suite 110 Austin TX 78701 | | First Class Mail |
| 29628781 | Pethtel, Crystal Kally | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623989 | PetIQ | dba: PETIQ PO Box 715532 Cincinnati OH 45271 | | First Class Mail |
| 29784956 | PetIQ, LLC | 230 East Riverside Drive Eagle ID 83616 | | First Class Mail |
| 29647817 | Petisce, Gianni M | Address on File | | First Class Mail |
| 29490909 | Petit, Gerline | Address on File | | First Class Mail |
| 29772367 | Petit-Homme, Lovely | Address on File | | First Class Mail |
| 29650322 | Petix Company-DSD | PO Box 327 Golden CO 80402 | | First Class Mail |
| 29624100 | PetKind Pet-Stores | 15777 Marine DriveSuite 6 WHITE ROCK BC V4B 1E5 Canada | | First Class Mail |
| 29623362 | Petkins Inc | 4052 Del Rey Ave Suite 105 Marina Del Rey CA 90292 | | First Class Mail |
| 29649244 | Petmate - Doskocil | PO Box 733418 Dallas TX 75373 | | First Class Mail |
| 29607031 | Petoskey, Kathrine | Address on File | | First Class Mail |
| 29624156 | PetPlate Inc-DSD | 1412 Broadway 21st Fl New York NY 10018 | | First Class Mail |
| 29627113 | PETRA INDUSTRIES, INC | P.O. BOX 955611 ST LOUIS MO 63195-5611 | | First Class Mail |
| 29639732 | Petra, Boger | Address on File | | First Class Mail |
| 29634333 | Petrea, Austin | Address on File | | First Class Mail |
| 29482344 | Petrekin, RICARDO | Address on File | | First Class Mail |
| 29648516 | Petri, Anthony T | Address on File | | First Class Mail |
| 29488182 | Petricone, MICHAEL | Address on File | | First Class Mail |
| 29792376 | Petrillo Klein & Boxer LLP | PO Box 953217 New York NY 10017 | | First Class Mail |
| 29607122 | Petrillo, Kristy | Address on File | | First Class Mail |
| 29631038 | Petrizzo, Jonathan Francesco | Address on File | | First Class Mail |
| 29635886 | Petro, Hannah R | Address on File | | First Class Mail |
| 29775764 | Petro, John | Address on File | | First Class Mail |
| 29783291 | Petrocelli, Madeline | Address on File | | First Class Mail |
| 29648291 | Petrone, Joseph A | Address on File | | First Class Mail |
| 29633149 | Petrovich, Leah R. | Address on File | | First Class Mail |
| 29633654 | Petrowsky, Amber Starr | Address on File | | First Class Mail |
| 29605869 | PETRULAK, MAHALA | Address on File | | First Class Mail |
| 29624202 | Pets Best Life-PSPD | 1602 Jasper St North Kansas City MO 64116 | | First Class Mail |
| 29623818 | Pets First Co | 248 3rd Street Elizabeth NJ 07206 | | First Class Mail |
| 29649188 | Pets Global Inc | 28921 Avenue Williams Valencia CA 91355 | | First Class Mail |
| 29649247 | Pets International L | 7215 Collections Center Dr Chicago IL 60693 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29784957 | Pets, Inc. | 3858 Wabeek Lake Drive E Bloomfield Hills MI 48302 | | First Class Mail |
| 29784958 | Pets4ever LLC | 5541 Satinleaf Way San Ramon CA 94582 | | First Class Mail |
| 29784959 | Petsway, Inc. | 1669 St. Louis St. Springfield MO 65802 | | First Class Mail |
| 29648517 | Pettaway, Jashawna | Address on File | | First Class Mail |
| 29483060 | Pettaway, JASMIN | Address on File | | First Class Mail |
| 29620890 | Pettet, Dallas S | Address on File | | First Class Mail |
| 29609057 | Petti, Marley L. | Address on File | | First Class Mail |
| 29644052 | Petti, Morgan F | Address on File | | First Class Mail |
| 29781064 | Pettifer, Tiffany | Address on File | | First Class Mail |
| 29609326 | Pettiford, Paytton | Address on File | | First Class Mail |
| 29494060 | Pettigrew, LANCE | Address on File | | First Class Mail |
| 29481973 | Pettigrew, Milton | Address on File | | First Class Mail |
| 29648836 | Pettinaro Management LLC | 234 North James St. Newport DE 19804 | | First Class Mail |
| 29646097 | Pettinato, Kristen H | Address on File | | First Class Mail |
| 29608114 | Pettinheo, Robert Allan | Address on File | | First Class Mail |
| 29629628 | PETTIS COUNTY COLLECTOR | 415 S. OHIO, SUITE 216 Sedalia MO 65301 | | First Class Mail |
| 29484919 | Pettis, KEVONNA | Address on File | | First Class Mail |
| 29781312 | Pettis, Mary | Address on File | | First Class Mail |
| 29647837 | Pettit, Jenna S | Address on File | | First Class Mail |
| 29771993 | Pettit, Nadine | Address on File | | First Class Mail |
| 29632920 | Petto, Marie A. | Address on File | | First Class Mail |
| 29491837 | Pettus, JANIE | Address on File | | First Class Mail |
| 29485061 | Pettus, KIUNTE | Address on File | | First Class Mail |
| 29620323 | Pettus, Marv T | Address on File | | First Class Mail |
| 29621021 | Pettway, David A | Address on File | | First Class Mail |
| 29488291 | Pettway, JOHNMON | Address on File | | First Class Mail |
| 29635804 | Pettway, Kimberly C. | Address on File | | First Class Mail |
| 29635692 | Pettway, Roshayla A. | Address on File | | First Class Mail |
| 29783689 | Pettway, Stewart | Address on File | | First Class Mail |
| 29645186 | Petty, Alisha N | Address on File | | First Class Mail |
| 29781561 | Petty, Kristie | Address on File | | First Class Mail |
| 29611235 | Petty, Lauren Elizabeth | Address on File | | First Class Mail |
| 29485123 | Petty, MARCUS | Address on File | | First Class Mail |
| 29778911 | Petty, Matt | Address on File | | First Class Mail |
| 29483509 | Petty, RANAJAH | Address on File | | First Class Mail |
| 29488471 | Petty, THOMAS | Address on File | | First Class Mail |
| 29627112 | PETTY'S ASPHALT | 24122 NW 189TH AVE HIGH SPRINGS FL 32643-0510 | | First Class Mail |
| 29481005 | Petway, JUDY | Address on File | | First Class Mail |
| 29624175 | PetWineShop-PSPD | dba PetWineShop 1422 E McKinley St Phoenix AZ 85006 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1691 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608018 | Peuler, Gabriel Aiden | Address on File | | First Class Mail |
| 29612703 | Peuser, Barbara A. | Address on File | | First Class Mail |
| 29492406 | Peveler, Daesha | Address on File | | First Class Mail |
| 29631605 | Pew, Jolie Ashley | Address on File | | First Class Mail |
| 29646192 | Peyton, Alyssa R | Address on File | | First Class Mail |
| 29618237 | Peyton, Darius S | Address on File | | First Class Mail |
| 29484815 | Peyton, JARRAD | Address on File | | First Class Mail |
| 29493487 | Peyton, KEYONA | Address on File | | First Class Mail |
| 29781641 | Peyton, Khaliyah | Address on File | | First Class Mail |
| 29643593 | Pezzuolo, Anthony M | Address on File | | First Class Mail |
| 29627115 | PF1 PROFESSIONAL SERVICES, INC. | 11109 WINTHROP WAY<br>TAMPA FL 33612 | | First Class Mail |
| 29612909 | PFAFF, ANTHONY JASON | Address on File | | First Class Mail |
| 29619200 | Pfafman, Cameron A | Address on File | | First Class Mail |
| 29627116 | PFC FURNITURE INDUSTRIES INC X | 400 INDUSTRIAL DR #400<br>RICHARDSON TX 75081 | | First Class Mail |
| 29648756 | Pfeifer, Cindy | Address on File | | First Class Mail |
| 30202711 | PFIILP - Parr Boulevard, LLC | 980 Sand Hill Road, Suite 100<br>Reno NV 89521 | | First Class Mail |
| 29710153 | PFIILP - Parr Boulevard, LLC | c/o PDC Nevada, LLC, Attn: Doug Roberts, 980 Sand Hill Road Suite 100<br>Reno NV 89521 | | First Class Mail |
| 29631561 | Pfister, Allison Jean | Address on File | | First Class Mail |
| 29481732 | Pfister, Matt | Address on File | | First Class Mail |
| 29771283 | Pflaum, Cody | Address on File | | First Class Mail |
| 29891861 | PFW LLC | Attn: Carolyn Cole, 1020 N Gloster St #147<br>Tupelo MS 38804 | | First Class Mail |
| 29625523 | PFW LLC (Eagle Capital Corporation) | PO Box 4215<br>Tupelo MS 38803 | | First Class Mail |
| 29901132 | PG&E | c/o Bankruptcy, PO Box 8329<br>Stockton CA 95208 | | First Class Mail |
| 29650967 | PG&E - CA | 850 STILLWATER RD<br>SACRAMENTO CA 95605 | | First Class Mail |
| 29479402 | PG&E - CA | BOX 997300<br>SACRAMENTO CA 95899 | | First Class Mail |
| 29603138 | PG&E--CA | PO BOX 997300<br>Sacramento CA 95899-7300 | | First Class Mail |
| 29602348 | Phalanx Logistics Solutions LLC | 18636 Detroit Avenue2nd Floor<br>Lakewood OH 44107 | | First Class Mail |
| 29781553 | Phalen, Sandra | Address on File | | First Class Mail |
| 29620898 | Pham, Brendan M | Address on File | | First Class Mail |
| 29618592 | Pham, Mark V | Address on File | | First Class Mail |
| 29490180 | Pham, TIFFANY | Address on File | | First Class Mail |
| 29483461 | Phan, DONNA | Address on File | Email on File | Email |
| 29621849 | Phan, Tony V | Address on File | | First Class Mail |
| 29604004 | PHANEUF, THOMAS | Address on File | | First Class Mail |
| 29633737 | Phares, Briana | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1692 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606810 | Phares, Jeremy | Address on File | | First Class Mail |
| 29627997 | PHARMA NATURAL (VSI) | Ben Dickerson, 14500 NW 60th Ave, Building 7F, Ben Dickerson<br>Miami Lakes FL 33014 | | First Class Mail |
| 29792595 | Pharmagel(DIS) | P.O. Box 2288<br>Monterey CA 93942 | | First Class Mail |
| 30347562 | Pharma-Natural, Inc. | 14500 NW 60th Ave, Building 7F<br>Miami Lakes FL 33014 | | First Class Mail |
| 29626031 | Pharr Advance News Journal (Advance Publishing LLC) | 217 W Park Ave<br>Pharr TX 78577 | | First Class Mail |
| 29603103 | PHASE 3 MEDIA, LLC | Dept# 7052, P.O. BOX 2153<br>Birmingham AL 35287-7052 | | First Class Mail |
| 29606081 | PHD @ WESTERN LLC | 14768 ENCLAVE LAKES DRIVE, ATT KIMBERLY HILL<br>Delray Beach FL 33484 | | First Class Mail |
| 29784961 | PHD @ Western, LLC | 14768 Enclave Lakes Drive,<br>Delray Beach FL 33484 | | First Class Mail |
| 29627882 | PhD Fitness, LLC | Justin Kelly, 31300 Via Colinas #101<br>THOUSAND OAKS CA 91362 | | First Class Mail |
| 29776532 | PhD Nutrition Inc | 19100 Airport Way #105,<br>Pitt Meadows BC V3Y0E2<br>Canada | | First Class Mail |
| 29606082 | PHD@CAPITAL LLC | 3930 MAX PLACE<br>Boynton Beach FL 33436 | | First Class Mail |
| 29494230 | Phean, HENRY | Address on File | | First Class Mail |
| 29618245 | Phelan, John J | Address on File | | First Class Mail |
| 29650186 | Phelps Industri-PSPD | dba Phelps Industries, LLC5213 26th Avenue<br>Rockford IL 61109 | | First Class Mail |
| 29488922 | Phelps, CALEB | Address on File | | First Class Mail |
| 29636634 | Phelps, David | Address on File | | First Class Mail |
| 29634582 | Phelps, Gabriel Scott | Address on File | | First Class Mail |
| 29629148 | PHELPS, JAMES | Address on File | | First Class Mail |
| 29622388 | Phelps, Josiah T | Address on File | | First Class Mail |
| 29482919 | Phelps, Kartieah | Address on File | | First Class Mail |
| 29488253 | Phelps, SHALETTA | Address on File | | First Class Mail |
| 29483436 | Phelps, VICKIE | Address on File | | First Class Mail |
| 29631278 | Phelts, Danielle | Address on File | | First Class Mail |
| 29771753 | Phenestor, Leopold | Address on File | | First Class Mail |
| 29650092 | Pheno Detroit | 3106 Bellevue St<br>Detroit MI 48207 | | First Class Mail |
| 29777667 | Phi Drinks, Inc. | 1855 Industrial St. #110<br>Los Angeles CA 90021 | | First Class Mail |
| 29647503 | Phiel, Alexander V | Address on File | | First Class Mail |
| 29620245 | Phifer-Fitch, Taylor H | Address on File | | First Class Mail |
| 29627415 | Philadelphia Department of Revenue | Department of Revenue, PO Box 1393<br>Philadelphia PA 19105-1660 | | First Class Mail |
| 29650957 | PHILADELPHIA GAS WORKS | 800 W MONTGOMERY AVE<br>PHILADELPHIA PA 19122 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479403 | PHILADELPHIA GAS WORKS | P.O. BOX 11700 NEWARK NJ 07101-4700 | | First Class Mail |
| 29479783 | Philadelphia Tax Center | 1401 John F Kennedy Blvd Philadelphia PA 19102 | | First Class Mail |
| 29624368 | Philadelphia Wings | dba Philadelphia Wings3601 S Broad St Philadelphia PA 19148 | | First Class Mail |
| 29644929 | Philanders, Jovon B | Address on File | | First Class Mail |
| 29490621 | Philip, ANIYAH | Address on File | | First Class Mail |
| 29643061 | Philip, Cummings | Address on File | | First Class Mail |
| 29615850 | Philip, Grismore | Address on File | | First Class Mail |
| 29640741 | Philip, Reid | Address on File | | First Class Mail |
| 29640220 | Philippi, Bolden Sr. | Address on File | | First Class Mail |
| 29777668 | Philips Lighting North America Corporation | 200 Franklin Square Drive Somerset NJ 08873 | | First Class Mail |
| 29480838 | Philips, ADAMA | Address on File | | First Class Mail |
| 30398445 | Philips, Jo | Address on File | | First Class Mail |
| 29632362 | Philley, William David | Address on File | | First Class Mail |
| 29490639 | Phillios, TAEKIA | Address on File | | First Class Mail |
| 29617417 | Phillip, Bridges | Address on File | | First Class Mail |
| 29639834 | Phillip, Ellis Jr | Address on File | | First Class Mail |
| 29490374 | Phillip, LAURIEL | Address on File | | First Class Mail |
| 29615915 | Phillip, Trout | Address on File | | First Class Mail |
| 29777669 | Phillips Edison & Co. Ltd. | Attn: Lease Administration, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29793060 | Phillips Edison Grocery Center Operating Partnership I LP | 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29645781 | Phillips Iii, John J | Address on File | | First Class Mail |
| 29624122 | Phillips LL 4380 | dba: Hartville Station LLCPO Box 645414 Pittsburgh PA 15264 | | First Class Mail |
| 29623984 | Phillips LL0115 | Harvest Station LLC33340 Collections Center Drive Chicago IL 60693 | | First Class Mail |
| 29649647 | Phillips LL0124 | Fairlawn Station, LLCPO Box 645414 Pittsburgh PA 15264 | | First Class Mail |
| 29623868 | Phillips LL0221 | Fairfield Station LLCPO Box 645414 Pittsburgh PA 15264 | | First Class Mail |
| 29625559 | Phillips Media Group - Sedalia Democrat & Warrensburg Star | PO Box 330 Bolivar MO 65613 | | First Class Mail |
| 29602503 | Phillips Media Group (West Plains Daily Quill) | PO Box 330 Bolivar MO 65613 | | First Class Mail |
| 29623874 | Phillips Spartanburg | 5455 N Blackstock Road Spartanburg SC 29303 | | First Class Mail |
| 29493142 | Phillips, AIDEN | Address on File | | First Class Mail |
| 29609894 | Phillips, Alanna M. | Address on File | | First Class Mail |
| 29488556 | Phillips, ALEXIS | Address on File | | First Class Mail |
| 29635837 | Phillips, Alexis Faith | Address on File | | First Class Mail |
| 29612315 | Phillips, Amy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630732 | Phillips, Amy L. | Address on File | | First Class Mail |
| 29773763 | Phillips, Angela | Address on File | | First Class Mail |
| 29780307 | Phillips, Angela | Address on File | | First Class Mail |
| 29480347 | Phillips, BRANDON | Address on File | | First Class Mail |
| 29637074 | PHILLIPS, BRANDY | Address on File | | First Class Mail |
| 29609183 | Phillips, Carly | Address on File | | First Class Mail |
| 29631812 | Phillips, Carter | Address on File | | First Class Mail |
| 29773266 | Phillips, Charles | Address on File | | First Class Mail |
| 29781836 | Phillips, Dana | Address on File | | First Class Mail |
| 29491669 | Phillips, DARNELL | Address on File | | First Class Mail |
| 29779220 | Phillips, Darrell | Address on File | | First Class Mail |
| 29774381 | Phillips, Debbie | Address on File | | First Class Mail |
| 29601992 | PHILLIPS, DENNIS R | Address on File | | First Class Mail |
| 29491430 | Phillips, DIAMOND | Address on File | | First Class Mail |
| 29483923 | Phillips, ELAINE | Address on File | | First Class Mail |
| 29608144 | Phillips, Eliza | Address on File | | First Class Mail |
| 29635577 | Phillips, Erika Lynn | Address on File | | First Class Mail |
| 29645408 | Phillips, Erix S | Address on File | | First Class Mail |
| 29490520 | Phillips, FELICIA | Address on File | | First Class Mail |
| 29492015 | Phillips, GLENEICE | Address on File | | First Class Mail |
| 29779389 | Phillips, Hifiece | Address on File | | First Class Mail |
| 29775936 | Phillips, Isaiah | Address on File | | First Class Mail |
| 29483014 | PHILLIPS, JACKIE | Address on File | | First Class Mail |
| 29491651 | Phillips, JAMIKA | Address on File | | First Class Mail |
| 29772306 | Phillips, Jason | Address on File | | First Class Mail |
| 29490819 | Phillips, JAY | Address on File | | First Class Mail |
| 29490542 | Phillips, JENIFER | Address on File | | First Class Mail |
| 29774876 | Phillips, Jeremy Allen | Address on File | | First Class Mail |
| 29772281 | Phillips, Jericoe | Address on File | | First Class Mail |
| 29483380 | Phillips, JERRY | Address on File | | First Class Mail |
| 29631069 | Phillips, Jordyn | Address on File | | First Class Mail |
| 29634207 | Phillips, Jordyn Kimberly-Rae | Address on File | | First Class Mail |
| 29647960 | Phillips, Jordyn R | Address on File | | First Class Mail |
| 29633849 | Phillips, Kaitlyn | Address on File | | First Class Mail |
| 29492436 | Phillips, KEITH | Address on File | | First Class Mail |
| 29608059 | Phillips, Meagan R | Address on File | | First Class Mail |
| 29490898 | Phillips, MYA | Address on File | | First Class Mail |
| 29636520 | Phillips, Nikki Jo | Address on File | | First Class Mail |
| 29488956 | Phillips, PHILLIPS | Address on File | | First Class Mail |
| 29773056 | Phillips, Preston | Address on File | | First Class Mail |
| 29492901 | Phillips, Quinetta | Address on File | | First Class Mail |
| 29480843 | Phillips, RAKEYLA | Address on File | | First Class Mail |
| 29773061 | Phillips, Roxanne | Address on File | | First Class Mail |
| 29771877 | Phillips, Stephen | Address on File | | First Class Mail |
| 29483403 | Phillips, SYREUTA | Address on File | | First Class Mail |
| 29780003 | Phillips, Tavaris | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775388 | Phillips, Thomas | Address on File | | First Class Mail |
| 29481874 | Phillips, TIEUNNAY | Address on File | | First Class Mail |
| 29485899 | Phillips, TINA | Address on File | | First Class Mail |
| 29627300 | PHILLIPS, TRAVIS | Address on File | | First Class Mail |
| 29645073 | Phillips, Vincent I | Address on File | | First Class Mail |
| 29618233 | Phillips, William D | Address on File | | First Class Mail |
| 29488132 | Phillis, AMANDA | Address on File | | First Class Mail |
| 29630875 | Philp, Jenny | Address on File | | First Class Mail |
| 29781251 | Philpot, Jo Ann | Address on File | | First Class Mail |
| 29625700 | PHILSGOOD CLEANING SERVICES | 3131 N STONEYCREST RD<br>Bloomington IN 47404 | | First Class Mail |
| 29489259 | Philson, GALE | Address on File | | First Class Mail |
| 29792029 | PHINISEE, YULONDA | Address on File | | First Class Mail |
| 29484109 | Phinisee, Yulonda | Address on File | | First Class Mail |
| 29639090 | Phippman, Pierre-Pierre | Address on File | | First Class Mail |
| 29494224 | Phipps, ANTHONY | Address on File | | First Class Mail |
| 29780762 | Phipps, Leslie | Address on File | | First Class Mail |
| 29782874 | Phipps, Paul | Address on File | | First Class Mail |
| 29773367 | Phipps, Shagari | Address on File | | First Class Mail |
| 29644653 | Phister, Bradley A | Address on File | | First Class Mail |
| 29621908 | Phistry, Patrick J | Address on File | | First Class Mail |
| 29620799 | Phoeng, Anderson | Address on File | | First Class Mail |
| 29606083 | PHOENICIA DEVELOPMENT LLC | C/O FIRST MERCHANT BANK, 3700 34TH STREET, SUITE 300<br>Orlando FL 32805 | | First Class Mail |
| 29777670 | Phoenicia Development, LLC | 3700 34th Street, Ste 300<br>Orlando FL 32805 | | First Class Mail |
| 29790968 | Phoenicia Development, LLC | 3700 34th Street<br>Orlando FL 32805 | | First Class Mail |
| 29649067 | Phoenicia Development, LLC | Becky Brown Maintenance, Deni Davis Billing, 3700 34th Street, Ste 300<br>Orlando FL 32805 | | First Class Mail |
| 29624301 | Phoenix Animal Care | 10645 N Tatum Blvd, Suite 200-516<br>Phoenix AZ 85028 | | First Class Mail |
| 29606672 | Phoenix Cargo LLc | 100 E Campus View Blvd Ste 250<br>Columbus OH 43235-4682 | | First Class Mail |
| 29777671 | Phoenix Fence Company | PO BOX 21183<br>Phoenix AZ 85036-1183 | | First Class Mail |
| 29627870 | Phoenix Formulations (VSI) | 455 W.21st, 101<br>TEMPE AZ 85282 | | First Class Mail |
| 29777672 | Phoenix Formulations, LLC | 465 W 21ST St Ste 101<br>Tempe AZ 85282-2095 | | First Class Mail |
| 29790969 | Phoenix Formulations, LLC | 4551 West 21st Street<br>Tempe AZ 85282 | | First Class Mail |
| 29625077 | PHOENIX PLAZA 75 LLC | C/O CAPITAL ASSET MANAGEMENT2701 EAST CAMELBACK ROADSUITE 170<br>Phoenix AZ 85016 | | First Class Mail |
| 29606673 | Phoenix Rising Restoration Inc | 430 N Dysart Unit 104<br>Goodyear AZ 85338 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625719 | PHOENIX SECURITY INC | PO BOX 409<br>Meridian MS 39302 | | First Class Mail |
| 29776038 | Phoenix, Paige | Address on File | | First Class Mail |
| 29617579 | Phoenix, Reed | Address on File | | First Class Mail |
| 29483494 | Phoenix, TRAVIS | Address on File | | First Class Mail |
| 29623819 | Phoenixville LL9035 | c/o Longview Management309 Lancaster Ave, Ste C-3<br>Malvern PA 19355 | | First Class Mail |
| 29792935 | Phoenixville Town Center  LP | c/o Longview Management, 309 Lancaster Ave, Ste C-3<br>Malvern PA 19355 | | First Class Mail |
| 29622991 | Phoenixville Town Center LP | 351 Bridge Street<br>Phoenixville PA 19460 | | First Class Mail |
| 29777673 | Phoenixville Town Center LP | c/o Longview Management LP, 1055 Westlakes Dr., Ste 170<br>Berwyn PA 19312 | | First Class Mail |
| 29776569 | Phrasee Limited | Tintagel House<br>London SE1 7TY<br>United Kingdom | | First Class Mail |
| 29777674 | PHYLE INVENTORY CONTROL SPECIALISTS | 4150 GRANGE HALL RD.<br>Holly MI 48442 | | First Class Mail |
| 29617495 | Phyllis, Mason | Address on File | | First Class Mail |
| 29638406 | Phyllis, Peery | Address on File | | First Class Mail |
| 30347563 | Phynova | Office 3, 2 Brookhill Way, Banbury<br>Oxfordshire UK OX16 3ED<br>United Kingdom | | First Class Mail |
| 29776533 | Physical Enterprises, Inc. | 170 Eastman Mdws<br>Petaluma CA 94952-5737 | | First Class Mail |
| 29777675 | Physical Enterprises, Inc. | 2101 91st Street<br>North Bergen NJ 07047 | | First Class Mail |
| 29484701 | Piage, TEMIKA | Address on File | | First Class Mail |
| 29634770 | Pian, Brooke | Address on File | | First Class Mail |
| 29622322 | Piano, Marissa R | Address on File | | First Class Mail |
| 29620246 | Piascik, Elias R | Address on File | | First Class Mail |
| 29618902 | Piasecki, Hunter J | Address on File | | First Class Mail |
| 29650417 | Piasnik, Josh | Address on File | | First Class Mail |
| 29622432 | Piatt, Kristen M | Address on File | | First Class Mail |
| 29781291 | Piatt, Zachary | Address on File | | First Class Mail |
| 29611743 | Piatt, Zeke Allen | Address on File | | First Class Mail |
| 29605905 | Piazza, Matthew | Address on File | | First Class Mail |
| 29646757 | Piazza, Matthew S | Address on File | | First Class Mail |
| 29774393 | Piazza, Thomas | Address on File | | First Class Mail |
| 29779660 | Piazza, Trinity | Address on File | | First Class Mail |
| 29625472 | PIC | 1115 ILLINOIS, SUITE 1<br>JOPLIN MO 64801 | | First Class Mail |
| 29900771 | PIC of Joplin, Inc. | 1115 Illinois Ave, Suite 1<br>Joplin MO 64801 | | First Class Mail |
| 29781459 | Picardi, Nickolas | Address on File | | First Class Mail |
| 29633950 | Picasso, Christina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630982 | Piccinini, Sebastian | Address on File | | First Class Mail |
| 29492768 | Piccola, PATY | Address on File | | First Class Mail |
| 29618669 | Piccoli, Dylan | Address on File | | First Class Mail |
| 29485483 | Pichardo, Iraida | Address on File | | First Class Mail |
| 29634652 | Pichardo, Jaden W | Address on File | | First Class Mail |
| 29482986 | Pichon, STAECY | Address on File | | First Class Mail |
| 29781565 | Pickard, Alexander | Address on File | | First Class Mail |
| 29612077 | Pickart, Lilly Ann | Address on File | | First Class Mail |
| 29629610 | Pickels, Patrick L | Address on File | | First Class Mail |
| 29487711 | Pickens County Assessors Office | 222 McDaniel Ave, Ste B8, Ste B8<br>Pickens SC 29671 | | First Class Mail |
| 29606084 | PICKENS COUNTY TREASURER | PO BOX 1210<br>Columbia SC 29202 | | First Class Mail |
| 29490135 | Pickens, ANGIE | Address on File | | First Class Mail |
| 29782589 | Pickens, Lea | Address on File | | First Class Mail |
| 29618397 | Pickens, Susan D | Address on File | | First Class Mail |
| 29490947 | Pickens, VANIDY | Address on File | | First Class Mail |
| 29491176 | Pickett, DOMINIQUE | Address on File | | First Class Mail |
| 29494646 | Pickett, EDNA | Address on File | | First Class Mail |
| 29627118 | PICKETT, INC | 800 W JEFFERSON ST<br>BROOKSVILLE FL 34601 | | First Class Mail |
| 29635934 | Pickett, Jacob Allen | Address on File | | First Class Mail |
| 29482980 | Pickett, LAVONDA | Address on File | | First Class Mail |
| 29488321 | Pickle, GLORIA | Address on File | | First Class Mail |
| 29485576 | Pickle, MAKAYLA | Address on File | | First Class Mail |
| 29889983 | Pickle, Makayla Leann | Address on File | | First Class Mail |
| 29481501 | Pickral, WAYLON | Address on File | | First Class Mail |
| 29485085 | Pickrell, SUSAN | Address on File | | First Class Mail |
| 29625885 | Pickup Now, Inc. | 5068 W. Plano ParkwaySuite 290<br>Plano TX 75093 | | First Class Mail |
| 29644783 | Pico, Diana M | Address on File | | First Class Mail |
| 29609408 | Picozzi, Kelly Pauline | Address on File | | First Class Mail |
| 29898729 | Picozzi, Kelly Pauline | Address on File | | First Class Mail |
| 29624343 | Pidich, Kurt | Address on File | | First Class Mail |
| 29609113 | Piechocki, Edward Francis | Address on File | | First Class Mail |
| 29650074 | Piedmont LL 4399 | c/o PF Pasbjerg Development CoPO Box 384<br>Short Hills NJ 07078 | | First Class Mail |
| 29650672 | PIEDMONT NATURAL GAS | 160 MINE LAKE CT, STE 200<br>RALEIGH NC 27615 | | First Class Mail |
| 29624844 | PIEDMONT NATURAL GAS | 4720 PIEDMONT ROW DR<br>CHARLOTTE NC 28210 | | First Class Mail |
| 29901510 | Piedmont Natural Gas | c/o Lynn Colombo, 525 S Tryon St, DEP-09A<br>Charlotte NC 28202 | | First Class Mail |
| 29901529 | Piedmont Natural Gas | Haynsworth Sinkler Boyd, PA, c/o Mary M. Caskey, Esq., PO Box 11889<br>Columbia SC 29211-1889 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479404 | PIEDMONT NATURAL GAS | P.O. BOX 1246 CHARLOTTE NC 28201 | | First Class Mail |
| 29627119 | PIEDMONT NATURAL GAS | PO BOX 1246 CHARLOTTE NC 28201-1246 | | First Class Mail |
| 29622860 | Piedra, Laura I | Address on File | | First Class Mail |
| 29643404 | Piedrahita, Luis M | Address on File | | First Class Mail |
| 29607093 | Pielach, Samantha Ann | Address on File | | First Class Mail |
| 29620792 | Pieper, Caitlin G | Address on File | | First Class Mail |
| 29606085 | PIER 1 SERVICES COMPANY | 100 PIER 1 PLACE Fort Worth TX 76102 | | First Class Mail |
| 29646639 | Pier, Jacob S | Address on File | | First Class Mail |
| 29487627 | Pierce County Assessor's Office | 2401 S 35th St, Rm 142, Rm 142 Tacoma WA 98409 | | First Class Mail |
| 29679751 | PIERCE COUNTY FINANCE DEPARTMENT | ATTN: JASON THIESSEN, 950 FAWCETT AVE, STE 100 TACOMA WA 98402 | | First Class Mail |
| 29650985 | PIERCE COUNTY SEWER, WA | 9850 64TH ST W UNIVERSITY PLACE WA 98467 | | First Class Mail |
| 29479406 | PIERCE COUNTY SEWER, WA | P.O. BOX 11620 TACOMA WA 98411-6620 | | First Class Mail |
| 29777677 | Pierce RTO Enterprises, LLC | 106B Rock Quarry Road Stockbridge GA 30281 | | First Class Mail |
| 29773733 | Pierce, Ashton | Address on File | | First Class Mail |
| 29488163 | Pierce, Brandon | Address on File | | First Class Mail |
| 29901097 | Pierce, Brandon | Address on File | | First Class Mail |
| 29489248 | Pierce, BREANNA | Address on File | | First Class Mail |
| 29489906 | Pierce, BRENNAN | Address on File | | First Class Mail |
| 29607293 | Pierce, Corey | Address on File | | First Class Mail |
| 29491599 | Pierce, CYNTHIA | Address on File | | First Class Mail |
| 29626013 | PIERCE, DAMON S. | Address on File | | First Class Mail |
| 29609632 | Pierce, Daniel | Address on File | | First Class Mail |
| 29493461 | Pierce, Hannah | Address on File | | First Class Mail |
| 29632842 | Pierce, Holly Justine | Address on File | | First Class Mail |
| 29491392 | Pierce, NITERRIA | Address on File | | First Class Mail |
| 29639837 | Pierce, Rainey | Address on File | | First Class Mail |
| 29484927 | Pierce, ROSE | Address on File | | First Class Mail |
| 29609816 | Pierce, Savanah | Address on File | | First Class Mail |
| 29489230 | Pierce, SHARLETA | Address on File | | First Class Mail |
| 29632012 | Pierce, Tamara Jo | Address on File | | First Class Mail |
| 29636905 | Pierce, Tessa L. | Address on File | | First Class Mail |
| 29484146 | Pierce, VICKIE | Address on File | | First Class Mail |
| 29614705 | Piere, Guyton | Address on File | | First Class Mail |
| 29610257 | Piermatteo, Aubree | Address on File | | First Class Mail |
| 29612830 | PIEROLA, NICOLE L | Address on File | | First Class Mail |
| 29488231 | Pierre, ANDRANICA | Address on File | | First Class Mail |
| 29615984 | Pierre, Brown Sr. | Address on File | | First Class Mail |
| 29492664 | Pierre, Cannon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486001 | Pierre, CATHY | Address on File | | First Class Mail |
| 29779460 | Pierre, Deline | Address on File | | First Class Mail |
| 29480349 | Pierre, EMMANUEL | Address on File | | First Class Mail |
| 29636866 | Pierre, Jonatan | Address on File | | First Class Mail |
| 29612897 | PIERRE, LAETITIA | Address on File | | First Class Mail |
| 29775035 | Pierre, Logon | Address on File | | First Class Mail |
| 29614794 | Pierre, Mangum | Address on File | | First Class Mail |
| 29647318 | Pierre, Manouchka | Address on File | | First Class Mail |
| 29772420 | Pierre, Milsont | Address on File | | First Class Mail |
| 29488919 | Pierre, NATHALLE | Address on File | | First Class Mail |
| 29629535 | Pierre, Nicodem | Address on File | | First Class Mail |
| 29612887 | PIERRE, NOUFIE | Address on File | | First Class Mail |
| 29783649 | Pierre, Richard | Address on File | | First Class Mail |
| 29484379 | Pierre, ROSECARLINE | Address on File | | First Class Mail |
| 29620317 | Pierre, Sandly E | Address on File | | First Class Mail |
| 29641315 | Pierre, Sargent | Address on File | | First Class Mail |
| 29494019 | Pierre, SHERRIE | Address on File | | First Class Mail |
| 29779902 | Pierre, Steven | Address on File | | First Class Mail |
| 29610896 | Pierre, Tristan Ishmael | Address on File | | First Class Mail |
| 29775581 | Pierrelouis, Cabet | Address on File | | First Class Mail |
| 29485350 | Pierrelouis, Dawson | Address on File | | First Class Mail |
| 29490186 | Pierre-Louis, LAURENCE | Address on File | | First Class Mail |
| 29783668 | Pierrevil, Rose | Address on File | | First Class Mail |
| 29618305 | Pierson Jr, John | Address on File | | First Class Mail |
| 29621311 | Pierson, Amber D | Address on File | | First Class Mail |
| 29635826 | Pierson, Angel M | Address on File | | First Class Mail |
| 29484153 | Pierson, CHELSA | Address on File | | First Class Mail |
| 29486267 | Pierson, DEVOENTE | Address on File | | First Class Mail |
| 29646832 | Pierson, Jeana B | Address on File | | First Class Mail |
| 29773299 | Pierson, Kori | Address on File | | First Class Mail |
| 29482736 | Pierson, TAGALA | Address on File | | First Class Mail |
| 29634371 | Pierson-Balik, Hayden James | Address on File | | First Class Mail |
| 29610749 | Pietraszewski, Wiktor | Address on File | | First Class Mail |
| 29781551 | Pietri, Jasmine | Address on File | | First Class Mail |
| 29636636 | Pietrocini, Meghan Ada | Address on File | | First Class Mail |
| 29618501 | Pietrowski, Andrew J | Address on File | | First Class Mail |
| 29610094 | Pietrowski, Marah Nichole | Address on File | | First Class Mail |
| 29489315 | Pietsch, ALEX | Address on File | | First Class Mail |
| 29608409 | Pigott, Madelyn Grace | Address on File | | First Class Mail |
| 29495079 | Pigram, CHARLIE | Address on File | | First Class Mail |
| 29606235 | Piimon, Sharmelle | Address on File | | First Class Mail |
| 29481621 | Pikalov, ANNA | Address on File | | First Class Mail |
| 29481637 | Pikalov, ANNA | Address on File | | First Class Mail |
| 29645011 | Pike II, Kevin R | Address on File | | First Class Mail |
| 29632902 | Pike, Jonathan | Address on File | | First Class Mail |
| 29631316 | Pikul, Kevin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644604 | Pilar, Faustin Paul D | Address on File | | First Class Mail |
| 29646147 | Pilarski, Steven E | Address on File | | First Class Mail |
| 29612657 | Pilcavage, Chaila | Address on File | | First Class Mail |
| 29602242 | Pilchers Summit Limited Partnership | 7001 Preston Road; Suite 200, LB 18<br>Dallas TX 75205 | | First Class Mail |
| 30202713 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | 7001 Preston Road, Ste. 200<br>Dallas TX 75202 | | First Class Mail |
| 30162633 | Pilchers Summit Limited Partnership, a Texas Limited Partnership | KR Vineyard, 7001 Preston Road, Ste. 200<br>Dallas TX 75202 | | First Class Mail |
| 29771318 | Pilcik, Beverly | Address on File | | First Class Mail |
| 29771819 | Pilkington, Micheal | Address on File | | First Class Mail |
| 29621259 | Pillage, Dominic M | Address on File | | First Class Mail |
| 29646610 | Piller, Daniel A | Address on File | | First Class Mail |
| 29483175 | Pillette, CHRISTINA | Address on File | | First Class Mail |
| 29608726 | Pilli, Gina N. | Address on File | | First Class Mail |
| 29635676 | Pillie, Emma Noelle | Address on File | | First Class Mail |
| 29621077 | Pillman, Parker J | Address on File | | First Class Mail |
| 29493812 | Pillot, NATASHA | Address on File | | First Class Mail |
| 29602360 | Pilot Air Freight Holdings LLC | 2 Braxton Way<br>Glen Mills PA 19342 | | First Class Mail |
| 29714385 | Pilot Airfreight LLC | 9300 Arrowpoint Blvd<br>Charlotte NC 28273 | | First Class Mail |
| 29679527 | Pilot Freight Services LLC - A Maersk Company | Attn: Gordon Branov, 2 Braxton Way, Suite 400<br>Glen Mills PA 19342 | | First Class Mail |
| 29486880 | Pima County Assessor's Office | 240 N Stone Ave<br>Tucson AZ 85701 | | First Class Mail |
| 29606087 | PIMA COUNTY TREASURER | PO BOX 29011<br>Phoenix AZ 85038-9011 | | First Class Mail |
| 29602318 | PIMA COUNTY TREASURER'S OFFICE | PO BOX 29011<br>Phoenix AZ 85038-9011 | | First Class Mail |
| 29972675 | Pima County, Arizona | c/o Pima County Attorney's Office, Javier A. Gherna, 32 N. Stone Avenue, Suite 2100<br>Tucson AZ 85701 | | First Class Mail |
| 30201120 | PIMCO CLO OPPORTUNITIES FUND, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM), 27 Hospital Road<br>George Town Grand Cayman KY1-9008<br>Cayman Islands | | First Class Mail |
| 30385027 | PIMCO CLO OPPORTUNITIES FUND, L.P. | Keith Werber, EVP Operations, 650 Newport Center Dr<br>Newport Beach CA 92660 | | First Class Mail |
| 30201278 | PIMCO Horseshoe Fund, LP | Attn: PIMCO Pacific Investment Management Company, LLC (FM), 650 Newport<br>Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 30201279 | PIMCO Red Stick Fund, L.P. | Attn: PIMCO Pacific Investment Management Company, LLC (FM), 650 Newport<br>Center Drive<br>Newport Beach CA 92660 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201280 | PIMCO Tactical Opportunities Master Fund Ltd | Attn: PIMCO Pacific Investment Management Company, LLC (FM), Pacific Invstmt Mgmt Comp LLCControl Group Newport Beach CA 92660 | | First Class Mail |
| 30385102 | PIMCO Tactical Opportunities Master Fund Ltd | Keith Werber, EVP Operations, 650 Newport Center Dr. Newport Beach CA  92660 | | First Class Mail |
| 29607260 | Pimental, Mathew | Address on File | | First Class Mail |
| 29632734 | Pimentel Barends, Jada Taleigha | Address on File | | First Class Mail |
| 29621268 | Pimentel, Ahilyn | Address on File | | First Class Mail |
| 29619328 | Pimentel, Alexander F | Address on File | | First Class Mail |
| 29635356 | Pimentel, April L. | Address on File | | First Class Mail |
| 29610937 | Pimentel, Elizabeth Marie | Address on File | | First Class Mail |
| 29618881 | Pimpinella, Angelina L | Address on File | | First Class Mail |
| 29650488 | Pina Cento | 8033 Van Ness Way Indianapolis city IN 46240 | | First Class Mail |
| 29622861 | Pina Loyola, Ely | Address on File | | First Class Mail |
| 29645044 | Pina Noble, Stefanie | Address on File | | First Class Mail |
| 29635538 | Pina, Audra Lynn | Address on File | | First Class Mail |
| 29637294 | PINA, FERNANDO ANTONIO | Address on File | | First Class Mail |
| 29492576 | Pina, INEZ | Address on File | | First Class Mail |
| 29771155 | Pina, Roger | Address on File | | First Class Mail |
| 29494457 | Pina, VIOLA | Address on File | | First Class Mail |
| 29495113 | Pinchback, Barbra | Address on File | | First Class Mail |
| 29898127 | Pinchback, Barbra | Address on File | | First Class Mail |
| 29649068 | PinckDenny LLC | 9924 Sorrel Avenue, Attention: Ms. Susan Denecke Potomac MD 20854 | | First Class Mail |
| 29606088 | PINCKDENNY LLC | 9924 SORREL AVENUE, ATTN: MS. SUSAN DENECKE POTOMAC MD 20854 | | First Class Mail |
| 30202714 | PinckDenny LLC | 9924 Sorrel Avenue Potomac MD 20854 | | First Class Mail |
| 29490928 | Pinckney, BEVERLY | Address on File | | First Class Mail |
| 29635915 | Pinckney, Deven Teron | Address on File | | First Class Mail |
| 29621553 | Pinckney, Justus T | Address on File | | First Class Mail |
| 29489720 | Pinckney, ZHARIA | Address on File | | First Class Mail |
| 29612469 | Pincott, Christopher | Address on File | | First Class Mail |
| 29679743 | Pine Tree ISD | Box 5878 Longview TX 75608-5878 | | First Class Mail |
| 29679742 | Pine Tree ISD | c/o McCreary, Veselka, Bragg & Allen, Attn:  Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29785707 | Pine, Heather | Address on File | | First Class Mail |
| 29780709 | Pine, Jeffry | Address on File | | First Class Mail |
| 29633384 | Pineda, Brianna s | Address on File | | First Class Mail |
| 29773067 | Pineda, Digna | Address on File | | First Class Mail |
| 29630951 | Pineda, Elmer | Address on File | | First Class Mail |
| 29776011 | Pineda, Jose | Address on File | | First Class Mail |
| 29620324 | Pineda, Kevin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782623 | Pineda, Peter | Address on File | | First Class Mail |
| 29621093 | Pineda, Ralph S | Address on File | | First Class Mail |
| 29782187 | Pineda, Sulma | Address on File | | First Class Mail |
| 29782497 | Pineda-Ramirez, Alfredo | Address on File | | First Class Mail |
| 29622124 | Pineiro, Andrew | Address on File | | First Class Mail |
| 29775668 | Pineiro, Leslie | Address on File | | First Class Mail |
| 29601902 | PINELLAS CNTY SHERIFF'S OFFICE | S.H.A.R.P. PO BOX 2500 LARGO FL 33779 | | First Class Mail |
| 29487682 | Pinellas County Property Appraiser | 315 Court St, 2nd Floor, 2nd Floor Clearwater FL 33756 | | First Class Mail |
| 29736795 | Pinellas County Tax Collector | Attn: Bankruptcy Dept, P.O. Box 6340 Clearwater FL 33758-6340 | | First Class Mail |
| 29487783 | Pinellas County Tax Collector | PO BOX 31149 TAMPA FL 33631-3149 | | First Class Mail |
| 29624663 | PINELLAS COUNTY UTILITIES | 14 S FORT HARRISON AVE CLEARWATER FL 33756 | | First Class Mail |
| 30282549 | Pinellas County Utilities | 14 S. Ft. Harrison Ave Clearwater FL 33756 | | First Class Mail |
| 30291805 | Pinellas County Utilities | 315 Court St., 6th Floor Clearwater FL 33756 | | First Class Mail |
| 29627120 | PINELLAS COUNTY UTILITIES | P.O. BOX 31208 TAMPA FL 33631-3208 | | First Class Mail |
| 29624664 | PINELLAS COUNTY UTILITIES, FL | 14 S FORT HARRISON AVE CLEARWATER FL 33756 | | First Class Mail |
| 29479408 | PINELLAS COUNTY UTILITIES, FL | P.O. BOX 31208 TAMPA FL 33631-3208 | | First Class Mail |
| 29602281 | Pinellas Park Square, LLC | 341 N Maitland Ave Ste 115; STE 115 Maitland FL 32751-4782 | | First Class Mail |
| 30162634 | Pinellas Park Square, LLC | Marquise Frasier, 2400 Maitland Center Parkway, Ste. 107 Maitland FL 32751 | | First Class Mail |
| 29646022 | Pinera, Anna K | Address on File | | First Class Mail |
| 29772187 | Pinero, Elisa | Address on File | | First Class Mail |
| 29784963 | Pines International, Inc. | 1992 East 1400 Road Lawrence KS 66044 | | First Class Mail |
| 29484532 | Pinet, SAMARYS | Address on File | | First Class Mail |
| 29771700 | Pinette, Deborah | Address on File | | First Class Mail |
| 29624856 | PINEVILLE ELECTRIC AND TELEPHONE | 505 MAIN ST PINEVILLE NC 28134 | | First Class Mail |
| 29479409 | PINEVILLE ELECTRIC AND TELEPHONE - 249 | P.O. BOX 249 PINEVILLE NC 28134 | | First Class Mail |
| 29480496 | Ping, JAMES | Address on File | | First Class Mail |
| 29480898 | Pinilla, GUSTAVO | Address on File | | First Class Mail |
| 29783406 | Pinkard, Darryl | Address on File | | First Class Mail |
| 29480840 | Pinkelton, CHARLES | Address on File | | First Class Mail |
| 29782367 | Pinkerton, Natasha | Address on File | | First Class Mail |
| 29631987 | Pinkerton, Noah Rayna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610951 | Pinkiert, Jenna S | Address on File | | First Class Mail |
| 29901022 | PINKNEY, GERALD | Address on File | | First Class Mail |
| 29602141 | PINKNEY, KENDALL | Address on File | | First Class Mail |
| 29491668 | Pinkney, LATONIA | Address on File | | First Class Mail |
| 29901057 | PINKNEY, LATRESE | Address on File | | First Class Mail |
| 29486167 | Pinkney, MALAYSIA | Address on File | | First Class Mail |
| 29494022 | Pinkney, Shirley | Address on File | | First Class Mail |
| 29610303 | Pinkos, Nathaniel Kane | Address on File | | First Class Mail |
| 29635183 | Pinkoski, Allyson M | Address on File | | First Class Mail |
| 29780542 | Pinkston, Amy | Address on File | | First Class Mail |
| 29484740 | Pinkston, MACKENZIE | Address on File | | First Class Mail |
| 29773026 | Pinkston, Tiffany | Address on File | | First Class Mail |
| 29625981 | PINNACLE COMMUNICATIONS LLC (NORTHEAST NEWS) | 5715 ST. JOHN AVENUE<br>Kansas City MO 64123 | | First Class Mail |
| 29624502 | Pinnacle Leasing | 11770 Haynes Bridges Rd Suite 205-542<br>Alpharetta GA 30009 | | First Class Mail |
| 29480673 | Pinner, DAVID | Address on File | | First Class Mail |
| 29621990 | Pinney, Hannah R | Address on File | | First Class Mail |
| 29494671 | Pinnix, SHERESE | Address on File | | First Class Mail |
| 29644665 | Pinnow, Demetria B | Address on File | | First Class Mail |
| 29620732 | Pino, Ashley A | Address on File | | First Class Mail |
| 29494767 | Pinon, ESMERALDA | Address on File | | First Class Mail |
| 29489774 | Pinson, ADAM | Address on File | | First Class Mail |
| 29645826 | Pinson, Ayana M | Address on File | | First Class Mail |
| 29492296 | Pinson, NICHOLAS | Address on File | | First Class Mail |
| 29633903 | Pintado, Gianna Rose | Address on File | | First Class Mail |
| 29620574 | Pintado, Louie T | Address on File | | First Class Mail |
| 29625287 | Pinterest | PO BOX 74008066<br>Chicago IL 60674 | | First Class Mail |
| 29606089 | PINTEREST INC | PO BOX 74008066<br>Chicago IL 60674-8066 | | First Class Mail |
| 29784964 | Pinterest, Inc. | 808 Brannan Street<br>San Francisco CA 94103 | | First Class Mail |
| 29636279 | Pinto Delgado, Armando | Address on File | | First Class Mail |
| 29630344 | Pintor-Ayala, Miguel | Address on File | | First Class Mail |
| 29773536 | Pintzow, Brendan | Address on File | | First Class Mail |
| 29773817 | Pinzaru, Joshua | Address on File | | First Class Mail |
| 29621693 | Pinzel, Caitlin M | Address on File | | First Class Mail |
| 29632302 | Pio, Manaia Selemena | Address on File | | First Class Mail |
| 29605917 | PIOLI, MELISSA | Address on File | | First Class Mail |
| 29898486 | Pioneer Distributing | 1300 N 24th Avenue<br>Phoenix AZ 85009 | | First Class Mail |
| 29606674 | PIONEER DISTRIBUTING COMPANY, INC. | 1300 N 24TH AVENUE<br>Phoenix AZ 85009 | | First Class Mail |
| 29626252 | Pioneer Pallet | PO Box 34577<br>North Kansas City MO 64116 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623358 | Pioneer Pet Products | N144 W5660 Pioneer Road Cedarburg WI 53012 | | First Class Mail |
| 29633808 | Pioppi, Corey | Address on File | | First Class Mail |
| 29610955 | Piotrowski, Ryann Nicole | Address on File | | First Class Mail |
| 29625314 | Piper Construction & Facility Maintenance, Inc. | 1885 NE 149TH STSUITE A North Miami FL 33181 | | First Class Mail |
| 29603849 | PIPER FIRE PROTECTION INC. | 13075 US HWY 19 N CLEARWATER FL 33764 | | First Class Mail |
| 29781638 | Piper, David | Address on File | | First Class Mail |
| 29604008 | PIPERS, TOM | Address on File | | First Class Mail |
| 29790970 | PiperWai LLC | 1430 Walnut St. PHILADELPHIA PA 19102 | | First Class Mail |
| 29784965 | PiperWai LLC | 1430 Walnut St., 200 PHILADELPHIA PA 19102 | | First Class Mail |
| 29485905 | Pippens, CECIL | Address on File | | First Class Mail |
| 29485873 | Pippens, SABRINA | Address on File | | First Class Mail |
| 29781505 | Pippin, Chelsea | Address on File | | First Class Mail |
| 29491285 | Pippin, RAY | Address on File | | First Class Mail |
| 29487446 | Piqua Investment Partners, LLC | 1429 CRANBERRY ROAD Saint Henry OH 45883 | | First Class Mail |
| 30162635 | Piqua Investment Partners, LLC | Attn:  General Counsel, 987 East Ash St Piqua OH 45356 | | First Class Mail |
| 29622467 | Pircz, Tamara J | Address on File | | First Class Mail |
| 29775814 | Pires, Dana | Address on File | | First Class Mail |
| 29783458 | Pires, Haylie | Address on File | | First Class Mail |
| 29609775 | Pires, Zenilda Gomes | Address on File | | First Class Mail |
| 29782220 | Pirolli, Bruno | Address on File | | First Class Mail |
| 29621645 | Pirouz, Keyan | Address on File | | First Class Mail |
| 29631637 | Pirrami, Emily Anna | Address on File | | First Class Mail |
| 29773861 | Pirri, Salvatore | Address on File | | First Class Mail |
| 29484903 | Pirtle, QUINTIN | Address on File | | First Class Mail |
| 29619176 | Pisano, Hayley J | Address on File | | First Class Mail |
| 29612607 | Piserchia, Leah Nicole | Address on File | | First Class Mail |
| 29780669 | Pishkin, Arthur | Address on File | | First Class Mail |
| 29773637 | Pishkin, Bayley | Address on File | | First Class Mail |
| 29779623 | Pishl, Ginger/Francis | Address on File | | First Class Mail |
| 29494849 | Pitchford, MILDRED | Address on File | | First Class Mail |
| 29494075 | Pitisci, JAMES | Address on File | | First Class Mail |
| 29606800 | Pitkin, Chad J | Address on File | | First Class Mail |
| 29483731 | Pitman, GRETTA | Address on File | | First Class Mail |
| 29606090 | PITNEY BOWES | PO BOX 371887 Pittsburgh PA 15250 | | First Class Mail |
| 29603850 | PITNEY BOWES | PO BOX 371887 PITTSBURGH PA 15250-7887 | | First Class Mail |
| 29649273 | Pitney Bowes Global | PO Box 981022 Boston MA 02298-1022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602063 | PITNEY BOWES GLOBAL (LEASE) | PO BOX 981022 BOSTON MA 02298 | | First Class Mail |
| 29606091 | PITNEY BOWES GLOBAL FINANCIAL SERVICES L | 292 MADISON AVE New York NY 10017 | | First Class Mail |
| 29784966 | Pitney Bowes Inc. | 3001 Summer Street Stamford CT 06926 | | First Class Mail |
| 29602064 | PITNEY BOWES PURCH (REFILLS) | PO BOX 981026 BOSTON MA 02298 | | First Class Mail |
| 29626398 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 PITTSBURGH PA 15250-7874 | | First Class Mail |
| 29603851 | PITT COUNTY TAX ADMINISTRATION | 111 S WASHINGTON STREET GREENVILLE NC 27858 | | First Class Mail |
| 29487655 | Pitt County Tax Assessor's Office | 110 Evans St Greenville NC 27858 | | First Class Mail |
| 29774256 | Pitt, Joseph | Address on File | | First Class Mail |
| 29632264 | Pittas, Maria Katherine | Address on File | | First Class Mail |
| 29778946 | Pittinger, Kelly | Address on File | | First Class Mail |
| 29773253 | Pittman, David | Address on File | | First Class Mail |
| 29631090 | Pittman, Destiny | Address on File | | First Class Mail |
| 29772701 | Pittman, Emoni | Address on File | | First Class Mail |
| 29488252 | Pittman, JESSICA | Address on File | | First Class Mail |
| 29637093 | PITTMAN, MICAH | Address on File | | First Class Mail |
| 29633962 | Pittman, Natalie Briann | Address on File | | First Class Mail |
| 29483426 | Pittman, QUOWONNA | Address on File | | First Class Mail |
| 29488624 | Pittman, RHONDA | Address on File | | First Class Mail |
| 29636297 | Pitts, David Paul | Address on File | | First Class Mail |
| 29489157 | Pitts, DAWN | Address on File | | First Class Mail |
| 29488551 | Pitts, JALON | Address on File | | First Class Mail |
| 29776240 | Pitts, Josh | Address on File | | First Class Mail |
| 29482721 | Pitts, KENNETH | Address on File | | First Class Mail |
| 29493897 | PITTS, LINDA | Address on File | | First Class Mail |
| 30254130 | Pitts, Linda M. | Address on File | | First Class Mail |
| 29779700 | Pitts, Rachael | Address on File | | First Class Mail |
| 29480529 | Pitts, SARAH | Address on File | | First Class Mail |
| 29779075 | Pitts, Shassa | Address on File | | First Class Mail |
| 29607923 | Pitts, Sierra Renee | Address on File | | First Class Mail |
| 29487719 | Pittsfield Board of Assessors | 70 Allen St Pittsfield MA 01201 | | First Class Mail |
| 29479410 | PITTSFIELD CHARTER TOWNSH | 6201 W MICHIGAN AVE ANN ARBOR MI 48108 | | First Class Mail |
| 29601994 | PITTSFIELD CHARTER TWP TREASURER | 6201 WEST MICHIGAN AVE Ann Arbor MI 48108 | | First Class Mail |
| 29628824 | Pittsinger, Deandra | Address on File | | First Class Mail |
| 29776534 | Pivotree Inc. | 6300 Northam Drive Mississauga ON L4V 1H7 Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604744 | Pivotree USA, Inc. | 155 N Wacker Drive, Suite 4250<br>Chicago IL 60606 | | First Class Mail |
| 30414261 | Pivotree USA, Inc. | 6300 Northam Drive<br>Mississauga ON L4V 1H7<br>Canada | | First Class Mail |
| 29630725 | Pivtorak, Dmitri S. | Address on File | | First Class Mail |
| 29648352 | Piwowar, Kelly N | Address on File | | First Class Mail |
| 29606092 | PIXLEE TURNTO, INC | P.O. Box 952055<br>Cleveland OH 44193 | | First Class Mail |
| 29608437 | Pizana, Savannah Rose | Address on File | | First Class Mail |
| 29605542 | PIZZA, GARDEN | Address on File | | First Class Mail |
| 29608573 | Pizzi, Kirra Rose | Address on File | | First Class Mail |
| 29480320 | Pizzo, AIMEE | Address on File | | First Class Mail |
| 29635699 | Pizzo, Jake A | Address on File | | First Class Mail |
| 29647854 | Pizzo, Sarina A | Address on File | | First Class Mail |
| 29784967 | PJJD L.L.C. | 1401 Wilderness Dr.<br>Schererville IN 46375 | | First Class Mail |
| 29629629 | PJS HOLDINGS LLC | 2 ROOSEVELT AVENUE, SUITE 200, JOSEPH & TERRACCIANO LLP<br>Syosset NY 11791 | | First Class Mail |
| 29784968 | PJS HOLDINGS LLC | 8 Greenfield Road,<br>Syosset NY 11791 | | First Class Mail |
| 29784969 | PJUR GROUP USA, LLC | 1680 Michigan Ave Str. 920<br>Miami Beach FL 33139 | | First Class Mail |
| 30202716 | PK I LA Verne Town Center LP | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29649070 | PK I LA Verne Town Center LP | 500 North Broadway, Suite 201, P.O. Box 9010<br>Jericho NY 11753 | | First Class Mail |
| 29790971 | PK I LA Verne Town Center LP | 500 North Broadway<br>Jericho NY 11753 | | First Class Mail |
| 30162636 | PK II El Camino North L.P. | Kimcor Realty, Alex Rajkumar, 500 N. Broadway, Ste. 201<br>Jericho NY 11753 | | First Class Mail |
| 29649071 | PK II EL Camino North LP | 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30160259 | PK II El Camino North LP | c/o Kerry Carty, 500 N. Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 29784971 | PK II El Camino North LP | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30160260 | PK II El Camino North LP | Monzack Mersky and Browder, PA, Rachel B. Mersky, 1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| 29629630 | PK II WALNUT CREEK LP | C/O KIMCO, PO BOX 82565<br>Goleta CA 93118-2565 | | First Class Mail |
| 29625599 | PL & W HOLDINGS INC DBA ABC PRINTING & SIGNS | 10 W. WOODSON AVE<br>Fort Smith AR 72916 | | First Class Mail |
| 30202717 | PL Dulles LLC | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649072 | PL Dulles LLC | New LL as of 3/10/15 Debbie Keating Property Mgt Rhonda Fox Tenant Account Analyst, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29481823 | Place, A | Address on File | | First Class Mail |
| 29489743 | Place, Independence | Address on File | | First Class Mail |
| 29648659 | Place, John E | Address on File | | First Class Mail |
| 29634456 | Place, Jordan | Address on File | | First Class Mail |
| 29630787 | Place, Maria | Address on File | | First Class Mail |
| 29608540 | Placencia, Joel G. | Address on File | | First Class Mail |
| 29772312 | Placensio, Ebodio | Address on File | | First Class Mail |
| 29479852 | Placer County Assessor's Office | 2980 Richardson D Auburn CA 95603 | | First Class Mail |
| 29629631 | PLACER COUNTY ENV. HEALTH | 3091 COUNTY CENTER DR., SUITE 180 Auburn CA 95603 | | First Class Mail |
| 29629632 | PLACER COUNTY TAX COLLECTRO | 2976 RICHARDSON DRIVE Auburn CA 95603 | | First Class Mail |
| 29624286 | Placer Labs Inc | 340 S Lemon Ave. #1277 Walnut CA 91789 | | First Class Mail |
| 29602773 | Placer Labs, Inc. | 440 N Barranca Ave #1277 Covina CA 91723 | | First Class Mail |
| 29775556 | Plain, Diane | Address on File | | First Class Mail |
| 29480678 | Plain, JUSTIN | Address on File | | First Class Mail |
| 29492959 | Plaines, VANESSA | Address on File | | First Class Mail |
| 29623505 | Plainfield IL - Rou | Store #4037 13501 S Route 59, Unit 101 Plainfield IL 60544 | | First Class Mail |
| 29490493 | Plaisance, KYLIE | Address on File | | First Class Mail |
| 29646045 | Plaisance, Timothy D | Address on File | | First Class Mail |
| 30347564 | Planet Fitness World Headquarters | 26 Fox Run Road Newington NH 03801 | | First Class Mail |
| 29624459 | Planet Technology LL | PO Box 8222 Carol Stream IL 60197 | | First Class Mail |
| 29629633 | Planful , Inc. | 150 Spear Street, Suite 1850 San Francisco CA 94105 | | First Class Mail |
| 29629634 | PLANIT CONSTRUCTION USA INC | 1 MEADOWLANDS PLAZA, SUITE 200 East Rutherford NJ 07073 | | First Class Mail |
| 29650006 | Planitretail LLC | 35 Holcomb Hill Road West Granby CT 06090 | | First Class Mail |
| 29784974 | planitretail, LLC | 360 Bloomfield Ave Windsor CT 06095 | | First Class Mail |
| 29637056 | Plankey, Cody James | Address on File | | First Class Mail |
| 29629635 | PLANS EXAMINERS | 1000 CHURCH HILL ROAD, STE 210 Pittsburgh PA 15205 | | First Class Mail |
| 29603852 | PLANT CITY LOCK AND KEY | 1002 SOUTH COLLINS ST PLANT CITY FL 33563 | | First Class Mail |
| 29627891 | Plant People | Hudson Gaines-Ross, 49 Elizabeth Street, Floor 3 NEW YORK NY 10013 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790972 | Plant People, Inc. | 49 Elizabeth St<br>New York NY 10013 | | First Class Mail |
| 29777678 | Plant People, Inc. | 49 Elizabeth St, 3rd floor<br>New York NY 10013 | | First Class Mail |
| 29629636 | Plantation Police Depat. Records Divisio | 451 NW 70th Terrace<br>Plantation FL 33317 | | First Class Mail |
| 29650137 | Plantensive | dba PlantensivePO Box 667<br>Brentwood TN 37024 | | First Class Mail |
| 29604369 | PlantFusion | Shasha Dukes, 14405 W Colfax Ave, 143<br>Lakewood CO 80401 | | First Class Mail |
| 29777679 | Plantlife Natural Body Care | 961 Calle Negocio,<br>SAN CLEMENTE CA 92673 | | First Class Mail |
| 29777680 | Plantlife, Inc. | 1030 Calle Recodo<br>San Clemente CA 92673 | | First Class Mail |
| 29632399 | Plaskonis, Patrisiia | Address on File | | First Class Mail |
| 29609269 | Plaster, Rae Ann | Address on File | | First Class Mail |
| 29629637 | PLASTICS PLUS | 1 HATCH STREET<br>Cumberland RI 02864 | | First Class Mail |
| 29619477 | Platacis, Sydney E | Address on File | | First Class Mail |
| 29645979 | Platek, Ella K | Address on File | | First Class Mail |
| 29627600 | Platinum Filings LLC | 99 W HAWTHORNE AVE SUITE 408<br>Valley Stream NY 11580 | | First Class Mail |
| 29792380 | Platinum Filings LLC | 99 West Hawthorne Avenue Suite 408<br>Valley Stream NY 11580 | | First Class Mail |
| 29777681 | Platinum Pet Supply, LLC | 310 Pinnacle Way, Suite 300<br>Eau Claire WI 54701 | | First Class Mail |
| 29649265 | Plato Pet Treats | 2676 South Maple Avenue<br>Fresno CA 93725 | | First Class Mail |
| 29603853 | PLATT SPRINGS AUTOMOTIVE & FLEET SERVICES | 3918 PLATT SPRINGS RD<br>WEST COLUMBIA SC 29170 | | First Class Mail |
| 29781241 | Platt, Crystal | Address on File | | First Class Mail |
| 29618184 | Platt, Michael A | Address on File | | First Class Mail |
| 29645135 | Platt, Robert M | Address on File | | First Class Mail |
| 29494496 | Platt, SACHA | Address on File | | First Class Mail |
| 29775356 | Platt, Tiffany | Address on File | | First Class Mail |
| 29487691 | Platte County Assessor's Office | 415 Third St, Rm 114, Rm 114<br>Platte City MO 64079 | | First Class Mail |
| 29649073 | Platzer Family Limited Partnership | 218 East Park Avenue, # 527<br>Long Beach NY 11561 | | First Class Mail |
| 29790973 | Platzer Family Limited Partnership | 218 East Park Avenue<br>Long Beach NY 11561 | | First Class Mail |
| 29629638 | PLATZER FAMILY LIMITED PARTNERSHIP | PO BOX 1157<br>LONG BEACH NY 11561-0964 | | First Class Mail |
| 29644005 | Plaunt, Scott C | Address on File | | First Class Mail |
| 29624086 | PLAY Pet Lifestyle a | 246 2nd Street Unit A<br>San Francisco CA 94105 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777683 | Playmaker Nutrition | 369 South Fair Oks Ave., PASADENA CA 91105 | | First Class Mail |
| 29777684 | PlayNetwork, Inc. | 8727 148th Avenue NE Redmond WA 98052 | | First Class Mail |
| 29622957 | Plaza 15 Realty, LLC | Jennifer M. Doane, One Hospital Drive Lewisburg PA 17837 | | First Class Mail |
| 30202719 | Plaza 15 Realty, LLC | One Hospital Drive Lewisburg PA 17837 | | First Class Mail |
| 29649788 | Plaza at NorthLL0246 | 867910 Reliable Parkway Chicago IL 60686 | | First Class Mail |
| 30202720 | Plaza at Northwood, LLC | c/o WP Glimcher Inc., 180 East Broad Street, Attn: General Counsel Columbus OH 43215 | | First Class Mail |
| 29777686 | Plaza at Northwood, LLC | c/o WP Glimcher Inc., 4900 E Dublin Granville Rd Columbus OH 43081-7651 | | First Class Mail |
| 29622992 | Plaza at Northwood, LLC | Kayla Toler, 4900 E Dublin Granville Rd Columbus OH 43081-7651 | | First Class Mail |
| 29629639 | PLAZA CIRCLE ENTERPRISES LLC | Acct. # 506030/140, 1185 SIXTH AVENUE, 10TH FLOOR New York NY 10036-2604 | | First Class Mail |
| 30202721 | Plaza K Shopping Center, L.L.C. | c/o The Azarian Group L.L.C., 6 Prospect Street, Suite 2A Midland Park NJ 07432 | | First Class Mail |
| 29629640 | PLAZA K SHOPPING CENTER, LLC | 6 PROSPECT STREET SUITE 2A Midland Park NJ 07432 | | First Class Mail |
| 30202722 | Plaza North Investors, Llc | 3265 Meridian Pkwy, Ste. 130 Weston FL 33331 | | First Class Mail |
| 30162637 | Plaza North Investors, LLC | Sarah Mendel, 3265 Meridian Pkwy, Ste. 130 Weston FL 33331 | | First Class Mail |
| 29479532 | Plaza North Shopping Center, LLC | 3265 MERIDIAN PARKWAY SUITE 130 Weston FL 33331 | | First Class Mail |
| 29629641 | PLAZA ON MANHATTAN ASSOCIATES | 2555 SEVERN AVE, SUITE 200 Metairie LA 70002 | | First Class Mail |
| 30202723 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave, Suite200 Metairie LA 70002 | | First Class Mail |
| 29790974 | Plaza on Manhattan Associates, LLC | 2555 Severn Ave Metairie LA 70002 | | First Class Mail |
| 29649075 | Plaza on Manhattan Associates, LLC | Jeffrey Laufer, Melissa Zelaya,, 2555 Severn Ave, Suite200 Matairie LA 70002 | | First Class Mail |
| 30202724 | Plaza Realty of Puerto Rico, Inc. | 1512 Fernandez Juncos Ave., Stop 22 1/2 San Juan PR 00909 | | First Class Mail |
| 29649076 | Plaza Realty of Puerto Rico, Inc. | Frances Lozada, 1512 Fernandez Juncos Ave., Stop 22 1/2 Santurce PR 00909 | | First Class Mail |
| 29784975 | Plaza West Shopping Center, LLC | c/o Edmund Terry Boca Raton FL 33432 | | First Class Mail |
| 29603854 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL, PO BOX 77200 MINNEAPOLIS MN 55480-7200 | | First Class Mail |
| 29792116 | PLAZA WEST SHOPPING CENTER, LLC | WELLS FARGO BANK, BANK BY MAIL MINNEAPOLIS MN 55480-7200 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780677 | Plaza, Celiz | Address on File | | First Class Mail |
| 29493436 | Plazola, SAVANAH | Address on File | | First Class Mail |
| 29772612 | Pleas, Angela | Address on File | | First Class Mail |
| 29772400 | Pleas, Charile | Address on File | | First Class Mail |
| 29779842 | Pleas, Keyondra | Address on File | | First Class Mail |
| 29494957 | Pleas, TIMIKA | Address on File | | First Class Mail |
| 29604745 | Pleasant Hill Police Department False | Alarm Reduction Program, PO Box 6112 Concord CA 94525 | | First Class Mail |
| 29623821 | Pleasant LL0120 | 30050 Chagrin Boulevard Suite 360 Mayfield Heights OH 44124 | | First Class Mail |
| 30202725 | Pleasant Valley Shopping Center Ltd. | c/o Visconsi Companies Ltd., 30050 Chagrin Blvd., Suite 360 Pepper Pike OH 44124 | | First Class Mail |
| 29622993 | Pleasant Valley Shopping Center Ltd. | Wendy Gallo, 30050 Chagrin Blvd., Suite 360 Pepper Pike OH 44124 | | First Class Mail |
| 29484344 | Pleasant, CASHEENA | Address on File | | First Class Mail |
| 29610687 | Pleasant, Corey Michael | Address on File | | First Class Mail |
| 29643749 | Pleasant, Joshua M | Address on File | | First Class Mail |
| 29630762 | Pleasant, Rachael | Address on File | | First Class Mail |
| 29622749 | Pleasant, Stacy W | Address on File | | First Class Mail |
| 29648306 | Pleasants, Rick S | Address on File | | First Class Mail |
| 29644774 | Pleban, Kyle A | Address on File | | First Class Mail |
| 29965081 | Pleiades Partners, LLC | 245 Meriwether Circle, Suite 452 Alta WY 83414 | | First Class Mail |
| 29965026 | Pleiades Partners, LLC | 245 Meriwether Circle Alta WY 83414 | | First Class Mail |
| 29965123 | Pleiades Partners, LLC | 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29964999 | Pleiades Partners, LLC | Brianna Green, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29965097 | Pleiades Partners, LLC | Buffone Law Group, Attn: Brianna Green, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29965070 | Pleiades Partners, LLC | Buffone Law Group, Brianna Green - Associate, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29965163 | Pleiades Partners, LLC | Buffone Law Group - Associate, Brianna Green, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29964995 | Pleiades Partners, LLC | Buffone Law Group PLLC, Attn: Brianna Green, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20002 | | First Class Mail |
| 29965113 | Pleiades Partners, LLC | Buffone Law Group PLLC, Attn: Brianna Green, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29904836 | Pleiades Partners, LLC | Buffone Law Group, PLLC, Brianna Green - Associate, 4301 Connecticut Ave. N.W., Suite 452 Washington DC 20008 | | First Class Mail |
| 29607091 | Pleiness, Kristine L | Address on File | | First Class Mail |
| 29775776 | Plenty, Isaiah | Address on File | | First Class Mail |
| 29612178 | Plesec, Jackson | Address on File | | First Class Mail |
| 29778877 | Pless, Angela | Address on File | | First Class Mail |
| 29727299 | Pless, Jakori | Address on File | | First Class Mail |
| 29483366 | Pless, JAKORI | Address on File | | First Class Mail |
| 29609931 | Pletcher, Charles Andrew | Address on File | | First Class Mail |
| 29784977 | PLH Products, Inc. | 10541 Calle Lee Ste 119 Los Alamitos CA 90720-6782 | | First Class Mail |
| 29494811 | Pliego, OSBALDO | Address on File | | First Class Mail |
| 29481764 | Plocke, ADAM | Address on File | | First Class Mail |
| 29630700 | Plonka, Daniel | Address on File | | First Class Mail |
| 29611457 | Plonowski, Isabella | Address on File | | First Class Mail |
| 29634741 | Ploof, Antonio James | Address on File | | First Class Mail |
| 29775253 | Ploof, Tammy | Address on File | | First Class Mail |
| 29634105 | Plotner, Allyssa | Address on File | | First Class Mail |
| 29776125 | Plotner, Franklin | Address on File | | First Class Mail |
| 29771778 | Plott, Ashley | Address on File | | First Class Mail |
| 29612194 | Plott, Kristina Marie | Address on File | | First Class Mail |
| 29775434 | Plowden, Debora | Address on File | | First Class Mail |
| 29784978 | PLT Health Solutions-Laila Nutraceuticals LLC | 119 Headquarters Plaza Morristown NJ 07960 | | First Class Mail |
| 29633563 | Pluff, Marissa | Address on File | | First Class Mail |
| 29784979 | Plum Tree, Inc. | 1000 Colonial Heights Rd Kingsport TN 37663-2112 | | First Class Mail |
| 29629642 | PLUMA, INC. | 300 INNOVATIVE WAY, SUITE #201 Nashua NH 03062 | | First Class Mail |
| 29602313 | Plumbing & Drain Professionals , LLC | 372 Morrison RdSuite G Columbus OH 43213 | | First Class Mail |
| 29644350 | Plumeri, Patrick J | Address on File | | First Class Mail |
| 29780567 | Plumlee, Linda | Address on File | | First Class Mail |
| 29491361 | Plummer, ASHLEY | Address on File | | First Class Mail |
| 29489974 | Plummer, BRION | Address on File | | First Class Mail |
| 29785568 | Plummer, Keyana | Address on File | | First Class Mail |
| 29783020 | Plummer, Risha | Address on File | | First Class Mail |
| 29480974 | Plummer, ROBERT | Address on File | | First Class Mail |
| 29773445 | Plummer, Sheria | Address on File | | First Class Mail |
| 29775205 | Plummer, Stephen | Address on File | | First Class Mail |
| 29621227 | Plummer-Harris, Alani M | Address on File | | First Class Mail |
| 29784980 | Pluto's Pantry, LLC | 9011 Sendera Dr. Magnolia TX 77354 | | First Class Mail |
| 29606093 | PMA INDUSTRIES, INC. | 2497 COOLIDGE AVENUE Orlando FL 32804 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202726 | PMAT Orland, L.L.C. | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300<br>Oak Brook IL 60523 | | First Class Mail |
| 29606094 | PMAT ORLAND, LLC | 814 COMMERCE DRIVE, SUITE 300<br>Oak Brook IL 60523 | | First Class Mail |
| 29602065 | PMF RENTALS | 124 PLUNKETT DR<br>ZELIENOPLE PA 16063 | | First Class Mail |
| 29606095 | PMX AGENCY LLC | P.O. BOX #735131<br>Chicago IL 60673 | | First Class Mail |
| 29784983 | PMX Agency LLC dba ForwardPMX | P.O. BOX #735131<br>Chicago IL 60673 | | First Class Mail |
| 29479738 | PNC Bank, N.A. | Amy Townsell, One Old Capitol Plaza North, Mail Stop D2-Y771-01-5<br>Springfield IL 62701 | | First Class Mail |
| 29479723 | PNC Bank, N.A. | Chelsea Nakken, 500 First Avenue<br>Pittsburgh PA 15219 | | First Class Mail |
| 29479722 | PNC Bank, N.A. | July Ulloa, 500 First Avenue<br>Pittsburgh PA 15219 | | First Class Mail |
| 29487526 | PNC Bank, N.A. | Lauren Keefe, Relationship Service Advisor, Two Tower Center Blvd, 17th Floor<br>East Brunswick NJ 08816 | | First Class Mail |
| 29487525 | PNC Bank, N.A. | Nada Husseini, Vice President, Senior Relationship Service Advisor, Two Tower Center Blvd, 17th Floor<br>East Brunswick NJ 08816 | | First Class Mail |
| 29784984 | PNC Bank, National Association | ATTN: IBM CORPORATION, 500 FIRST AVENUE<br>Pittsburgh PA 15219 | | First Class Mail |
| 29784985 | PNebel, Inc. | 9500 Dorchester Road, Suite 350<br>Summerville SC 29485 | | First Class Mail |
| 29624828 | PNM | 414 SILVER AVE SW<br>ALBUQUERQUE NM 87102 | | First Class Mail |
| 29479411 | PNM | P.O. BOX 27900<br>ALBUQUERQUE NM 87125 | | First Class Mail |
| 29479412 | PNM | P.O. BOX 27900<br>ALBUQUERQUE NM 87125-7900 | | First Class Mail |
| 29643613 | Poast, Robin R | Address on File | | First Class Mail |
| 29603855 | POCAHONTAS PARKWAY | PO BOX 7693<br>RICHMOND VA 23231 | | First Class Mail |
| 29637222 | POCH, CESAR J | Address on File | | First Class Mail |
| 29618792 | Poche, Jaime R | Address on File | | First Class Mail |
| 29772481 | Pochette, Astrel | Address on File | | First Class Mail |
| 29631119 | Pocobello, Arianna Brianne | Address on File | | First Class Mail |
| 29623822 | Pocono Retail Associ | c/o Riverview Management Company3200 West Market Street, Suite 200<br>Fairlawn OH 44333 | | First Class Mail |
| 30202727 | Pocono Retail Associates, LLC | c/o Riverview Management Co., 1765 Merriman Road<br>Akron OH 44313 | | First Class Mail |
| 29609055 | Podczervinski, Allen James | Address on File | | First Class Mail |
| 29603856 | PODIUM CORPORATION, INC | PODIUM LOCKBOX DEPT# 880321, PO BOX 29650<br>PHOENIX AZ 85038-9650 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604677 | Podium Nutrition, LLC | Paul Haverland, 750 William D. Fitch Parkway, Suite 540 College Station TX 77845 | | First Class Mail |
| 29650095 | Podium Pet Prod-PSPD | c/o Centerpoint PO Box 140 11971 Grandview Rd #C Grandview MO 64030 | | First Class Mail |
| 29618841 | Podlas, Mikayla L | Address on File | | First Class Mail |
| 29611443 | Podlasek, Brandon Michael | Address on File | | First Class Mail |
| 29607246 | Podraza, Molly E. | Address on File | | First Class Mail |
| 29636725 | Poe, Drake J. | Address on File | | First Class Mail |
| 29607350 | Poe, Janay | Address on File | | First Class Mail |
| 29482247 | Poe, JENNIFER | Address on File | | First Class Mail |
| 29621532 | Poe, Kristen M | Address on File | | First Class Mail |
| 29631375 | Poe, Riley Robert | Address on File | | First Class Mail |
| 29490648 | Poe, VALENCIA | Address on File | | First Class Mail |
| 29492688 | Poellnitz, DEYJA | Address on File | | First Class Mail |
| 29494161 | Poellnitz, VIVAN | Address on File | | First Class Mail |
| 29635434 | Poer, Jayla | Address on File | | First Class Mail |
| 29624579 | POET Animal Rescue | PO Box 606 Garden City MI 48135 | | First Class Mail |
| 29635572 | Poff, Donna | Address on File | | First Class Mail |
| 29633478 | Pogachnik, Lauren Marie | Address on File | | First Class Mail |
| 29644857 | Pogue, Donovan J | Address on File | | First Class Mail |
| 29619607 | Pohlman, Laurie L | Address on File | | First Class Mail |
| 29780588 | Pohlmann, Hali | Address on File | | First Class Mail |
| 29488020 | Poindexter, JAMES | Address on File | | First Class Mail |
| 29619961 | Poindexter, Joshua S | Address on File | | First Class Mail |
| 29481083 | Poindexter, LORI | Address on File | | First Class Mail |
| 29490990 | Poindexter, Michael | Address on File | | First Class Mail |
| 29494556 | Poindexter, STEVEN | Address on File | | First Class Mail |
| 29624350 | Point-LC1 - LL 3026 | PO Box 185 Worcester MA 01613 | | First Class Mail |
| 29622994 | Point-LC1 LLC | PO Box 185 Worcester MA 01613 | | First Class Mail |
| 30202728 | Point-LCI, LLC | c/o Sam Park & Co., One Center Plaza, Suite 910 Boston MA 02108 | | First Class Mail |
| 29899844 | Points East, LLC | 7311-B Mentor Ave. Mentor OH 44060 | | First Class Mail |
| 29777690 | Points East, LLC | 7743 Mentor Avenue Mentor OH 44060 | | First Class Mail |
| 29899846 | Points East, LLC | Daniel J. Williams , Dworken & Bernstein Co., L.P.A., 60 S. Park Place Painesville OH 44077 | | First Class Mail |
| 29899845 | Points East, LLC | PO Box 932902 Cleveland OH 44193 | | First Class Mail |
| 29490444 | Points, MICHELLE | Address on File | | First Class Mail |
| 29494877 | Pointzes, PAULISHA | Address on File | | First Class Mail |
| 29898568 | Pointzes, Paulisha | Address on File | | First Class Mail |
| 29780292 | Poirier, Anthony | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632717 | Poisson, Rebecca Lorraine | Address on File | | First Class Mail |
| 29644066 | Poist, London E | Address on File | | First Class Mail |
| 29646516 | Poist, Tabitha L | Address on File | | First Class Mail |
| 29637280 | POITIER, ALEJANDRO E | Address on File | | First Class Mail |
| 29491583 | Poitier, ALVIN | Address on File | | First Class Mail |
| 29782024 | Poitier, Alyson L | Address on File | | First Class Mail |
| 29630692 | Pokorny, Robert | Address on File | | First Class Mail |
| 29609212 | Pokrzywa, Zoie Michelle | Address on File | | First Class Mail |
| 29634526 | Polack, Daniel cyncere | Address on File | | First Class Mail |
| 29608287 | Polak, Gabrielle Grace | Address on File | | First Class Mail |
| 29645546 | Polanco, Alberto M | Address on File | | First Class Mail |
| 29637160 | POLANCO, BALLARDO ANDRES | Address on File | | First Class Mail |
| 29774973 | Polanco, Jhan Carlos | Address on File | | First Class Mail |
| 29489828 | Poland, Lisa | Address on File | | First Class Mail |
| 29775261 | Poland, Shawna | Address on File | | First Class Mail |
| 29633111 | Polanski-Todd, Leah K | Address on File | | First Class Mail |
| 29777691 | Polar Electro Inc. | 1111 Marcus Ave., Suite M15<br>Lake Success NY 11042 | | First Class Mail |
| 29790975 | Polar Fusion LLC | 10605 SE 240th St<br>KENT WA 98031 | | First Class Mail |
| 29777692 | Polar Fusion LLC | 10605 SE 240th St, #400<br>KENT WA 98031 | | First Class Mail |
| 29606096 | POLARIS FASHION PLACE REIT, LLC | PFP COLUMBUS II LLC, HUNTINGTON NATIONAL BANK, L-3581<br>Columbus OH 43260 | | First Class Mail |
| 29612404 | Polarolo, Summer | Address on File | | First Class Mail |
| 29612511 | Polaske, Ryan O. | Address on File | | First Class Mail |
| 29489791 | Polat, YAVUZ SELIM | Address on File | | First Class Mail |
| 29608181 | Polchlopek, Ava Louise | Address on File | | First Class Mail |
| 29619873 | Polding, Diane | Address on File | | First Class Mail |
| 29648134 | Poletti, Kelton R | Address on File | | First Class Mail |
| 29619116 | Policastro, Anthony V | Address on File | | First Class Mail |
| 29607116 | Polick, Christina | Address on File | | First Class Mail |
| 29493235 | Polidor, ANNESE | Address on File | | First Class Mail |
| 29607835 | Polifroni, Isabella M | Address on File | | First Class Mail |
| 29488384 | Polite, CIERRA | Address on File | | First Class Mail |
| 29612676 | Polite, Keontray J. | Address on File | | First Class Mail |
| 29489463 | Polite, LEE | Address on File | | First Class Mail |
| 29634198 | Polite, Nicholas | Address on File | | First Class Mail |
| 29482763 | Polite, ORLANDO | Address on File | | First Class Mail |
| 30162638 | Polk County Partners LLC | Ricardo Grinberg, 126 S Federal Hwy, Ste. 200<br>Dania FL 33004 | | First Class Mail |
| 29487358 | Polk County Partners, LLC | 126 S FEDERAL HWYSUITE 200<br>Dania FL 33004 | | First Class Mail |
| 29487683 | Polk County Property Appraiser | 255 N Wilson Ave<br>Bartow FL 33830 | | First Class Mail |
| 29490232 | Polk, Diamond | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491523 | Polk, LASHANESIA | Address on File | | First Class Mail |
| 29619323 | Polk, Robert R | Address on File | | First Class Mail |
| 29632004 | Polk, Terrence Charhon | Address on File | | First Class Mail |
| 29773029 | Polk, Tracy | Address on File | | First Class Mail |
| 29778287 | Pollack, Thomas | Address on File | | First Class Mail |
| 29481675 | Pollan, LORENA | Address on File | | First Class Mail |
| 29622550 | Pollard, Danzel D | Address on File | | First Class Mail |
| 29771785 | Pollard, Horace | Address on File | | First Class Mail |
| 29492708 | Pollard, JAMES | Address on File | | First Class Mail |
| 29643586 | Pollard, Jean P | Address on File | | First Class Mail |
| 29648307 | Pollard, Shawn | Address on File | | First Class Mail |
| 29618442 | Pollard, Tyler M | Address on File | | First Class Mail |
| 29607771 | Pollauf, Elektra G | Address on File | | First Class Mail |
| 29606754 | Pollen, Ruth | Address on File | | First Class Mail |
| 29611378 | Pollock, Cooper Lam Quac | Address on File | | First Class Mail |
| 29774803 | Pollock, Denisha | Address on File | | First Class Mail |
| 29607789 | Pollock, Jordan Christopher | Address on File | | First Class Mail |
| 29482370 | Polly, KAREEMAH | Address on File | | First Class Mail |
| 29482908 | Pollydore, ARIEL | Address on File | | First Class Mail |
| 29603573 | POLO, GEORGE | Address on File | | First Class Mail |
| 29780179 | Polston, Brenda | Address on File | | First Class Mail |
| 29618586 | Polverelli, Samantha K | Address on File | | First Class Mail |
| 29645309 | Polyakov, Dmitriy | Address on File | | First Class Mail |
| 29781990 | Polynice, Brandi | Address on File | | First Class Mail |
| 29777693 | Polyphenolics | 12667 Road 24<br>Madera CA 93637 | | First Class Mail |
| 29607017 | Pomerantz, Garrett | Address on File | | First Class Mail |
| 29607177 | Pomerantz, Laura | Address on File | | First Class Mail |
| 29606098 | POMEROY TECHNOLOGIES, LLC | Mitsubishi / Pomeroy, PO Box 7410512<br>Chicago IL 60674-0231 | | First Class Mail |
| 29630709 | Pomroy, Meghan | Address on File | | First Class Mail |
| 29773601 | Pomykaj, Samantha | Address on File | | First Class Mail |
| 29602495 | Ponca City News | P.O. Box 191<br>Ponca City OK 74602 | | First Class Mail |
| 29624865 | PONCA CITY UTILITY AUTHORITY | 516 E GRAND AVE<br>PONCA CITY OK 74601 | | First Class Mail |
| 29479413 | PONCA CITY UTILITY AUTHORITY | P.O. BOX 1450<br>PONCA CITY OK 74602 | | First Class Mail |
| 29625493 | Ponca Shopping Center LLC | 3100 Monticello Suite300<br>Dallas TX 75205 | | First Class Mail |
| 29782341 | Ponce Oliva, Alejandro | Address on File | | First Class Mail |
| 29643949 | Ponce, Alejandro | Address on File | | First Class Mail |
| 29635268 | Ponce, Angel | Address on File | | First Class Mail |
| 29494391 | Ponce, Brenda | Address on File | | First Class Mail |
| 29778595 | Ponce, Christy | Address on File | | First Class Mail |
| 29646941 | Ponce, Jacqueline N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605877 | Ponce, Mariana | Address on File | | First Class Mail |
| 29781729 | Ponce, Miguel | Address on File | | First Class Mail |
| 29633093 | Ponciano-Luna, Julio Junior | Address on File | | First Class Mail |
| 29644469 | Pond, Brittney L | Address on File | | First Class Mail |
| 29622459 | Pond, Renee C | Address on File | | First Class Mail |
| 29777694 | Ponder Jet Inc | 3325 NW 70th Avenue Miami FL 33122 | | First Class Mail |
| 29603514 | PONDER, ERIC | Address on File | | First Class Mail |
| 29488061 | Ponder, PERNELL | Address on File | | First Class Mail |
| 29773224 | Ponder, Titiana | Address on File | | First Class Mail |
| 29648660 | Pondoc, Erwin C | Address on File | | First Class Mail |
| 29489091 | Ponds, RHONDA | Address on File | | First Class Mail |
| 29607113 | Ponkey, Michael | Address on File | | First Class Mail |
| 29611625 | Ponton, Malena Ana Fumiko | Address on File | | First Class Mail |
| 29602797 | PONTOTOC COUNTY TREASURER PAULA HALL | PO BOX 1808 Ada OK 74820 | | First Class Mail |
| 29624260 | Poo Pourri-DSD | dba Pourri4901 Keller Springs Rd. STE 106D Addison TX 75001 | | First Class Mail |
| 29624135 | Pooch Paper-PSPD | dba Pooch Paper670 Americana Drive Unit 55 Annapolis MD 21403 | | First Class Mail |
| 29781870 | Pool, Dwyne | Address on File | | First Class Mail |
| 29776129 | Pool, Naomie | Address on File | | First Class Mail |
| 29630927 | Poole, Ashleigh | Address on File | | First Class Mail |
| 29634405 | Poole, Ava Grace | Address on File | | First Class Mail |
| 29490872 | Poole, Brianna | Address on File | | First Class Mail |
| 29483136 | Poole, DESTINY | Address on File | | First Class Mail |
| 29490815 | Poole, HANNAH | Address on File | | First Class Mail |
| 29619692 | Poole, Kanye S | Address on File | | First Class Mail |
| 29780601 | Poole, Kelvin | Address on File | | First Class Mail |
| 29611544 | Poole, Kristen Justine | Address on File | | First Class Mail |
| 29482382 | Poole, PARNELL | Address on File | | First Class Mail |
| 29619987 | Poole, Silvia | Address on File | | First Class Mail |
| 29490077 | Poole-Ward, ALEXANDRIA | Address on File | | First Class Mail |
| 29779563 | Pooransingh, Tiffany | Address on File | | First Class Mail |
| 29778836 | Poore, Freddy | Address on File | | First Class Mail |
| 29631713 | Poore, Kenna Lee Marie | Address on File | | First Class Mail |
| 29626305 | POORE, STEVEN | Address on File | | First Class Mail |
| 29792863 | Popa, Ashley | Address on File | | First Class Mail |
| 29793071 | Popa, Ashley | Address on File | | First Class Mail |
| 29491067 | Popalzai, AHMAD | Address on File | | First Class Mail |
| 29485457 | Pope, BETTY | Address on File | | First Class Mail |
| 29632368 | Pope, Brady A. | Address on File | | First Class Mail |
| 29488670 | Pope, Brookelynn | Address on File | | First Class Mail |
| 29491906 | Pope, CORTNEY | Address on File | | First Class Mail |
| 29776071 | Pope, Curtis | Address on File | | First Class Mail |
| 29487972 | Pope, DAKELLE | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1717 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772252 | Pope, Debra | Address on File | | First Class Mail |
| 29648562 | Pope, Deon T | Address on File | | First Class Mail |
| 29780596 | Pope, Elias | Address on File | | First Class Mail |
| 29488968 | Pope, Eric Belindea Panaell | Address on File | | First Class Mail |
| 29492871 | Pope, HAROLD | Address on File | | First Class Mail |
| 29622750 | Pope, Jaquana P | Address on File | | First Class Mail |
| 29632328 | Pope, Joshua Jeremiah | Address on File | | First Class Mail |
| 29494014 | Pope, KENNETH | Address on File | | First Class Mail |
| 29618471 | Pope, Kinslee D | Address on File | | First Class Mail |
| 29780468 | Pope, Lateciera | Address on File | | First Class Mail |
| 29480899 | Pope, MONET | Address on File | | First Class Mail |
| 29611820 | Pope, Raylaquain D. | Address on File | | First Class Mail |
| 29779466 | Pope, Shatoria | Address on File | | First Class Mail |
| 29610842 | Pope, Siara Jean | Address on File | | First Class Mail |
| 29776145 | Pope, Tamekia | Address on File | | First Class Mail |
| 29773070 | Pope, Teshone | Address on File | | First Class Mail |
| 29636643 | pope-konner, sydney curran | Address on File | | First Class Mail |
| 29494536 | Popo, LAIRA RAMIREZ | Address on File | | First Class Mail |
| 29633671 | Popovich, Savanna | Address on File | | First Class Mail |
| 29482459 | Popp, BRETT | Address on File | | First Class Mail |
| 29773143 | Popp, Samantha | Address on File | | First Class Mail |
| 29608586 | Poppe, Stephen James | Address on File | | First Class Mail |
| 29604593 | Poppy Industries Inc | Nadine Joseph, 300 Lenora St Seattle WA 98121 | | First Class Mail |
| 29790976 | PopTime LLC | 200 Clifton Boulevard CLIFTON NJ 07011 | | First Class Mail |
| 29777695 | PopTime LLC | 200 Clifton Boulevard, 1 CLIFTON NJ 07011 | | First Class Mail |
| 29634016 | Porach, Katie Lynn | Address on File | | First Class Mail |
| 29635005 | Porath, Margaret | Address on File | | First Class Mail |
| 29611125 | Porcasi, Audrey Rebecca | Address on File | | First Class Mail |
| 29647902 | Porcayo, Bryant | Address on File | | First Class Mail |
| 29489294 | Porch, STEPHINE | Address on File | | First Class Mail |
| 29636045 | Porder, Alexander | Address on File | | First Class Mail |
| 29621992 | Pordon, Cebryna M | Address on File | | First Class Mail |
| 29485680 | Pore, GABBY | Address on File | | First Class Mail |
| 29481341 | Pore, MARJORE | Address on File | | First Class Mail |
| 29612266 | Porfert, Lily | Address on File | | First Class Mail |
| 29783658 | Porix Ajvix, Daniel | Address on File | | First Class Mail |
| 29619635 | Porras, Gabriel A | Address on File | | First Class Mail |
| 29481871 | Porras, MARGARITA | Address on File | | First Class Mail |
| 29622125 | Porras-Perez, Cesareo | Address on File | | First Class Mail |
| 29644180 | Porrazzo, Alandra | Address on File | | First Class Mail |
| 29783390 | Porro, Jennifer | Address on File | | First Class Mail |
| 29625256 | Port St. Lucie Plaza 1, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S Hollywood FL 33021 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202729 | Port St. Lucie Plaza I, II, III | 4000 Hollywood Blvd., STE #685-S Hollywood FL 33021 | | First Class Mail |
| 30162639 | Port St. Lucie Plaza I, II, III | Todd Nepola, 4000 Hollywood Blvd., STE #685-S Hollywood FL 33021 | | First Class Mail |
| 29487394 | Port St. Lucie Plaza I, II, III, LLC | Current Capital Real Estate Group4000 Hollywood Blvd#765-S Hollywood FL 33021 | | First Class Mail |
| 29622995 | Portage Commons LLC | Bill Oswald, 15941 S. Harlem Ave., PMB #108 Tinley Park IL 60477 | | First Class Mail |
| 30202730 | Portage Commons LLC | c/o Cambridge Management, LTD., 15941 S. Harlem Ave., PMB #108 Tinley Park IL 60477 | | First Class Mail |
| 29624853 | PORTAGE COUNTY WATER RESOURCES | 4973 S PROSPECT ST RAVENNA OH 44266 | | First Class Mail |
| 29478923 | PORTAGE COUNTY WATER RESOURCES | P.O. BOX 812 RAVENNA OH 44266-0812 | | First Class Mail |
| 29623869 | Portage Crossing LLC | PO Box 72149 Cleveland OH 44192 | | First Class Mail |
| 30202731 | Portage Crossing, LLC | c/o Robert L. Stark Enterprises, Inc., 629 Euclid Avenue, Suite 1300 Cleveland OH 44114 | | First Class Mail |
| 29650144 | Portage Parks Dept | dba: Portage Parks Department2100 Willowcreek Rd Portage IN 46368 | | First Class Mail |
| 29478924 | PORTAGE UTILITIES IN | 6070 CENTRAL AVENUE PORTAGE IN 46368 | | First Class Mail |
| 29480872 | Portanova, JOHN | Address on File | | First Class Mail |
| 29479917 | Porter County Treasurer | 155 Indiana Ave, Ste 209, Ste 209 Valparaiso IN 46383 | | First Class Mail |
| 29625967 | PORTER COUNTY TREASURER | 155 INDIANA AVE. SUITE 209 VALPARAISO IN 46383 | | First Class Mail |
| 29606099 | PORTER COUNTY TREASURER | 155 INDIANA AVENUE, SUUITE 209 Valparaiso IN 46383 | | First Class Mail |
| 29488646 | Porter, ADRIAN | Address on File | | First Class Mail |
| 29483314 | Porter, ANGELA | Address on File | | First Class Mail |
| 29489476 | Porter, ASHLEY | Address on File | | First Class Mail |
| 29772747 | Porter, Breanna | Address on File | | First Class Mail |
| 29620729 | Porter, Caitlyn R | Address on File | | First Class Mail |
| 29771314 | Porter, Carol | Address on File | | First Class Mail |
| 29491673 | Porter, CEDERRICKA | Address on File | | First Class Mail |
| 29634463 | Porter, Daryn Charles | Address on File | | First Class Mail |
| 29483685 | Porter, DEANA | Address on File | | First Class Mail |
| 29492595 | Porter, DENEEN | Address on File | | First Class Mail |
| 29485901 | Porter, DONNA | Address on File | | First Class Mail |
| 29773183 | Porter, Elizabeth | Address on File | | First Class Mail |
| 29492793 | Porter, Isabella | Address on File | | First Class Mail |
| 29648518 | Porter, Jelani H | Address on File | | First Class Mail |
| 29631962 | Porter, Joshua David Allen | Address on File | | First Class Mail |
| 29480863 | Porter, Kenneth | Address on File | | First Class Mail |
| 29489276 | Porter, KENYA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646034 | Porter, Mathew R | Address on File | | First Class Mail |
| 29480984 | Porter, SABRINA | Address on File | | First Class Mail |
| 29485113 | Porter, SHALONDA | Address on File | | First Class Mail |
| 29633033 | Porter, Shannon | Address on File | | First Class Mail |
| 29485546 | Porter, TAMIKA | Address on File | | First Class Mail |
| 29773415 | Porter, Tonnetta | Address on File | | First Class Mail |
| 29645534 | Porter, Tony Z | Address on File | | First Class Mail |
| 29484950 | Porter, VICTORIA | Address on File | | First Class Mail |
| 30351764 | Portera, Amanda | Address on File | | First Class Mail |
| 29609449 | Porter-Bitz, Olivia McLean | Address on File | | First Class Mail |
| 29611408 | Porterfield, Shantevious | Address on File | | First Class Mail |
| 29774974 | Porth, Susan | Address on File | | First Class Mail |
| 29643195 | Portia, Cannon | Address on File | | First Class Mail |
| 29793073 | PORTICE, ANDREW | Address on File | | First Class Mail |
| 29779121 | Portieles, Maritza | Address on File | | First Class Mail |
| 29650096 | Portier LLC | dba Portier LLCPO Box 743080 Los Angeles CA 90074 | | First Class Mail |
| 29777698 | Portier, LLC ("Uber") | PO Box 743080 Los Angeles CA 90074 | | First Class Mail |
| 29490183 | Portillo, JOHANNA | Address on File | | First Class Mail |
| 29605722 | Portillo, Joseph | Address on File | | First Class Mail |
| 29611886 | Portillo, Josh Lloyd | Address on File | | First Class Mail |
| 29645567 | Portillo, Manuela | Address on File | | First Class Mail |
| 29619358 | Portillo, Nestor D | Address on File | | First Class Mail |
| 29482241 | Portillo, ZULMA | Address on File | | First Class Mail |
| 29488274 | Portis, TIARA | Address on File | | First Class Mail |
| 30202732 | Portland Fixture Limited Partnership | c/o Woodsonia Real Estate, Inc., 20010 Manderson St., Suite 101 Elkhorn NE 68022 | | First Class Mail |
| 29623013 | Portland Fixture Limited Partnership | Michael Kisielewski, 20010 Manderson Street Suite 101 Elkhorn NE 68022 | | First Class Mail |
| 29624647 | PORTLAND GENERAL ELEC - OR | 121 SW SALMON ST PORTLAND OR 97204 | | First Class Mail |
| 29478925 | PORTLAND GENERAL ELEC - OR | P.O. BOX 4438 PORTLAND OR 97208 | | First Class Mail |
| 29624648 | PORTLAND GENERAL ELECTRIC (PGE) | 121 SW SALMON ST PORTLAND OR 97204 | | First Class Mail |
| 29737427 | Portland General Electric (PGE) | 7895 SW Mohawk St. Tualatin OR 97062 | | First Class Mail |
| 29478926 | PORTLAND GENERAL ELECTRIC (PGE) | P.O. BOX 4438 PORTLAND OR 97208-4438 | | First Class Mail |
| 29627475 | Portland Metro SHS Tax | PO Box 9250 Portland OR 97207 | | First Class Mail |
| 29627906 | Portland Pet Food Company | Kathleen McCarron, 120 NW 9th Avenue, #206 PORTLAND OR 97209 | | First Class Mail |
| 30201281 | Portman Ridge Finance Corporation d/b/a Great Lakes Portman Ridge | Attn: BC Partners, 650 Madison Avenue, 3rd Floor New York NY 10022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643428 | Portman, Dan | Address on File | | First Class Mail |
| 29621538 | Portocarrero, Roberto C | Address on File | | First Class Mail |
| 29780541 | Portokalis, Christina | Address on File | | First Class Mail |
| 29608036 | Portorreal, Karla M. | Address on File | | First Class Mail |
| 29778666 | Portugal, Miroslava | Address on File | | First Class Mail |
| 29618958 | Portuondo, Agustin M | Address on File | | First Class Mail |
| 29608119 | Posada, Hannah Marie Ann | Address on File | | First Class Mail |
| 29634964 | Posadas, Marco Amir | Address on File | | First Class Mail |
| 29631949 | Posadas, Roxana D | Address on File | | First Class Mail |
| 29481230 | Posey, BRANDON | Address on File | | First Class Mail |
| 29612780 | POSEY, JAMIE | Address on File | | First Class Mail |
| 29492808 | Posey, KEVIN | Address on File | | First Class Mail |
| 29782101 | Posey, Melissa | Address on File | | First Class Mail |
| 29643828 | Posey, Pamela J | Address on File | | First Class Mail |
| 29491653 | Posey, YOLANDA | Address on File | | First Class Mail |
| 29784987 | Posh Pets Acquisitions, LLC | 9300 Shelbyville Rd., Suite 204 Louisville KY 40222 | | First Class Mail |
| 29784988 | Posh Pets MN, LLC | 9300 Shelbyville Rd., Suite 204 Louisville KY 40222 | | First Class Mail |
| 29784989 | Posh Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 Louisville KY 40222 | | First Class Mail |
| 29784990 | Posh Pets WV, LLC | 9300 Shelbyville Rd., Suite 204 Louisville KY 40222 | | First Class Mail |
| 29618574 | Posloski, Nicholas S | Address on File | | First Class Mail |
| 29635066 | Posluszny, John | Address on File | | First Class Mail |
| 30347565 | Post Square Shopping Center, LLC | 1091 Lynwood Blvd Nashville TN 37215-4539 | | First Class Mail |
| 29608548 | Post, Dylan Andrew | Address on File | | First Class Mail |
| 29645842 | Post, Rachel K | Address on File | | First Class Mail |
| 29609589 | Post, Zacheriah Steven | Address on File | | First Class Mail |
| 29483527 | Postell, JOYCE | Address on File | | First Class Mail |
| 29609460 | Postell, Rhakwon Depree | Address on File | | First Class Mail |
| 29628809 | POSTELNICK, DARRYL B | Address on File | | First Class Mail |
| 29792894 | Posthuman LLC | 3106 Bellevue St Detroit MI 48207 | | First Class Mail |
| 29608911 | Postlethwaite, Megan | Address on File | | First Class Mail |
| 29606100 | POSTMASTER - SOUTH HACKENSACK | 560 HUYLER STREET South Hackensack NJ 07606 | | First Class Mail |
| 29784991 | Postmates Inc. | 950 23RD St San Francisco CA  94107-340 | | First Class Mail |
| 29621754 | Poston, Clara K | Address on File | | First Class Mail |
| 29891190 | Poston, Russell | Address on File | | First Class Mail |
| 29645118 | Posz, Jacob G | Address on File | | First Class Mail |
| 29783482 | Poteete, Bryan | Address on File | | First Class Mail |
| 29495219 | Poteet-Woolen, AMANDA | Address on File | | First Class Mail |
| 29612297 | Poteracki, Shaun C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29893018 | Potomac Edison | 5001 NASA Blvd<br>Fairmont  WV 26554 | | First Class Mail |
| 29624922 | POTOMAC EDISON | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29478927 | POTOMAC EDISON | P.O. BOX 3615<br>AKRON OH 44309-3615 | | First Class Mail |
| 29624923 | POTOMAC EDISON (RPPS) | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29478928 | POTOMAC EDISON (RPPS) | ALLEGHENY POWER<br>AKRON OH 44309 | | First Class Mail |
| 29784992 | Potomac Environmental, Inc. | PO Box 1836<br>Stafford VA 22555-1836 | | First Class Mail |
| 29644134 | Potridge, Ashtin | Address on File | | First Class Mail |
| 29606102 | Pottawatomie County Treasurer | 325 N Broadway,Ste 203<br>Shawnee OK 74801 | | First Class Mail |
| 29602680 | POTTAWATOMIE COUNTY TREASURER | POTTAWATOMIE CO TREASURER325 N BROADWAY, SUITE 203<br>Shawnee OK 74801 | | First Class Mail |
| 29626073 | POTTAWATOMIE COUNTY TREASURER BUDDY ANDERSON | 309 N BROADWAY<br>Shawnee OK 74801 | | First Class Mail |
| 29603858 | POTTER & SIMM REALTY | P.O. BOX 11367<br>KOSCIUSKO MS 39090 | | First Class Mail |
| 29627501 | Potter Anderson & Corroon LLP | 1313 North Market St PO box 951<br>Wilmington DE 19899-0951 | | First Class Mail |
| 29606103 | POTTER HANDY LLP | 505 S. FRIENDSWOOD DRIVE , #313<br>Friendswood TX 77546 | | First Class Mail |
| 29633723 | Potter, Hailee Rae | Address on File | | First Class Mail |
| 29605625 | Potter, Hunter D | Address on File | | First Class Mail |
| 29644834 | Potter, Ian A | Address on File | | First Class Mail |
| 29643862 | Potter, Jakob L | Address on File | | First Class Mail |
| 29611332 | Potter, Joshua Allen | Address on File | | First Class Mail |
| 29633182 | Potter, Mia Colette | Address on File | | First Class Mail |
| 29491528 | Potter, MICK | Address on File | | First Class Mail |
| 29636031 | Potter, Monet | Address on File | | First Class Mail |
| 29607016 | Potter, Richard | Address on File | | First Class Mail |
| 29483354 | Pottinger, HEDA | Address on File | | First Class Mail |
| 29632409 | Potts Pulice, Zoe B. | Address on File | | First Class Mail |
| 29775805 | Potts, David | Address on File | | First Class Mail |
| 29480202 | Potts, Jane | Address on File | | First Class Mail |
| 29610446 | Potts, Justin | Address on File | | First Class Mail |
| 29779014 | Potts, Lesley | Address on File | | First Class Mail |
| 29636094 | Potts, Maya | Address on File | | First Class Mail |
| 29481423 | Poudel, TAPSH | Address on File | | First Class Mail |
| 29782920 | Pough, John | Address on File | | First Class Mail |
| 29630509 | Pough, Shenkia Danielle | Address on File | | First Class Mail |
| 29784993 | Poughkeepsie Plaza LLC | 275 N. Franklin Turnpike,<br>Ramsey NJ 07446 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606104 | POUGHKEEPSIE PLAZA LLC | 275 NORTH FRANKLIN TURNPIKE, PO BOX 369 Ramsey NJ 07446-0369 | | First Class Mail |
| 29623240 | Poughkeepsie Plaza LLC | Kristen Collins, Jeff Litke, 275 N. Franklin Turnpike Ramsey NJ 07446 | | First Class Mail |
| 29611167 | Poulin, Ellyse | Address on File | | First Class Mail |
| 29608483 | Pouliot, Page L | Address on File | | First Class Mail |
| 29776030 | Poulos, Renee | Address on File | | First Class Mail |
| 29775792 | Pouncey, Tommy | Address on File | | First Class Mail |
| 29776271 | Pound, Arthur | Address on File | | First Class Mail |
| 29634863 | Pound, Olivia Grace | Address on File | | First Class Mail |
| 29491517 | Pounds, JASMINE | Address on File | | First Class Mail |
| 29495137 | Pounds, LORI | Address on File | | First Class Mail |
| 29772203 | Pourch, Keyesta | Address on File | | First Class Mail |
| 29480274 | Poveroni, MATT | Address on File | | First Class Mail |
| 29622420 | Poverud, Ryder D | Address on File | | First Class Mail |
| 29636700 | Powaski, Mitchell James | Address on File | | First Class Mail |
| 29790977 | POWDER JET INC | 21 SE 1ST Ave Ste 700 MIAMI FL 33131-1025 | | First Class Mail |
| 29784994 | POWDER JET INC | 1800 North Bayshore Drive, 1504 MIAMI FL 33132 | | First Class Mail |
| 29783563 | Powe, George | Address on File | | First Class Mail |
| 29482112 | Powe, JAKIRA | Address on File | | First Class Mail |
| 29492245 | Powe, SHANE | Address on File | | First Class Mail |
| 29482644 | Powel, MARKIECHA | Address on File | | First Class Mail |
| 29626173 | POWELL ELECTRIC, LLC | 504 N STEPHENS STREET Ponca City OK 74601 | | First Class Mail |
| 29650326 | Powell Tool Supply I | P.O. Box 1854 South Bend IN 46634 | | First Class Mail |
| 29611320 | Powell, Alexander James | Address on File | | First Class Mail |
| 29633192 | Powell, Alexandra Claire | Address on File | | First Class Mail |
| 29628207 | POWELL, ALICIA | Address on File | | First Class Mail |
| 29493871 | Powell, ANNIE | Address on File | | First Class Mail |
| 29489856 | Powell, BENITA | Address on File | | First Class Mail |
| 29493738 | Powell, BRADLEY | Address on File | | First Class Mail |
| 29608798 | Powell, Branden Darell | Address on File | | First Class Mail |
| 29490373 | Powell, CAMMIE | Address on File | | First Class Mail |
| 29775365 | Powell, Charles | Address on File | | First Class Mail |
| 29781387 | Powell, Christopher | Address on File | | First Class Mail |
| 29636591 | Powell, Christopher W | Address on File | | First Class Mail |
| 29611205 | Powell, Connor Andrew | Address on File | | First Class Mail |
| 29482199 | Powell, DANIELLE | Address on File | | First Class Mail |
| 29622862 | Powell, Desaree S | Address on File | | First Class Mail |
| 29489149 | Powell, DESTINY | Address on File | | First Class Mail |
| 29486328 | Powell, DOROTHY | Address on File | | First Class Mail |
| 29781024 | Powell, Elisha | Address on File | | First Class Mail |
| 29776421 | Powell, Elton | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773667 | Powell, Gregory | Address on File | | First Class Mail |
| 29636362 | Powell, JaiDon S. | Address on File | | First Class Mail |
| 29634579 | Powell, James Emerson | Address on File | | First Class Mail |
| 29489724 | Powell, JAMESHA | Address on File | | First Class Mail |
| 29491731 | Powell, Jania | Address on File | | First Class Mail |
| 29773532 | Powell, Jasmine | Address on File | | First Class Mail |
| 29634703 | Powell, Javonte | Address on File | | First Class Mail |
| 29645962 | Powell, Joshua C | Address on File | | First Class Mail |
| 29646504 | Powell, Joshua D | Address on File | | First Class Mail |
| 29619288 | Powell, Kali A | Address on File | | First Class Mail |
| 29605748 | Powell, Karen M | Address on File | | First Class Mail |
| 29636087 | Powell, Keegan Matthew | Address on File | | First Class Mail |
| 29632203 | Powell, Kristi M. | Address on File | | First Class Mail |
| 29781744 | Powell, Krystle | Address on File | | First Class Mail |
| 29774729 | Powell, Krystol | Address on File | | First Class Mail |
| 29484277 | Powell, LAMONT | Address on File | | First Class Mail |
| 29791942 | POWELL, MARIO | Address on File | | First Class Mail |
| 29485380 | Powell, MARKETRA | Address on File | | First Class Mail |
| 29491875 | Powell, MARKIESHA | Address on File | | First Class Mail |
| 29619911 | Powell, Melissa N | Address on File | | First Class Mail |
| 29609872 | Powell, Mercedes Alexis | Address on File | | First Class Mail |
| 29485472 | Powell, MIZASIA | Address on File | | First Class Mail |
| 29782931 | Powell, Peter | Address on File | | First Class Mail |
| 29901165 | Powell, Phillip V | Address on File | | First Class Mail |
| 29775226 | Powell, Richard | Address on File | | First Class Mail |
| 29645100 | Powell, Ryan W | Address on File | | First Class Mail |
| 29644475 | Powell, Sarah E | Address on File | | First Class Mail |
| 29634659 | Powell, Selaine Helen | Address on File | | First Class Mail |
| 29635739 | Powell, Shanta Rena | Address on File | | First Class Mail |
| 29644418 | Powell, Sherianne R | Address on File | | First Class Mail |
| 29781402 | Powell, Sonya | Address on File | | First Class Mail |
| 29486335 | Powell, TAMEKA | Address on File | | First Class Mail |
| 29492589 | Powell, TANDRESSIA | Address on File | | First Class Mail |
| 29633037 | Powell, Tea Victoria | Address on File | | First Class Mail |
| 29779619 | Powell, Tierra | Address on File | | First Class Mail |
| 29773310 | Powell, Tina | Address on File | | First Class Mail |
| 29645031 | Powell, Trevor M | Address on File | | First Class Mail |
| 29635498 | Powell, Vulandra Ladawn | Address on File | | First Class Mail |
| 29492725 | Powell, YOLANDA | Address on File | | First Class Mail |
| 29606105 | POWELL-FIVE CORNERS ASSOC LLC | C/O POWELL DEVELOPEMENT CO, PO BOX 97070 Kirkland WA 98083-9770 | | First Class Mail |
| 29784995 | Powell-Five Corners Associates, L.L.C. | 2625 Northup Way, Bellevue WA 98004 | | First Class Mail |
| 29489082 | Powell-Johnson, Destiny | Address on File | | First Class Mail |
| 29784996 | Powell-Maple Valley LLC | 2625 Northup Way, Bellevue WA 98004 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629643 | POWELL-MAPLE VALLEY LLC | C/O POWELL DEVELOPMENT CO, PO BOX 97070 Kirkland WA 98083-9770 | | First Class Mail |
| 29603859 | POWELL'S TRASH SERVICE / PTS, INC. | 518 FLATWOOD RD HODGES SC 29653 | | First Class Mail |
| 29488474 | Powells, MARC | Address on File | | First Class Mail |
| 29631112 | Power, Nolan | Address on File | | First Class Mail |
| 29784997 | POWERFUL MEN LLC | 429 Lenox Av, MIAMI BEACH FL 33139 | | First Class Mail |
| 29649950 | Powerhouse Dynamics | 1 Bridge Street, Suite 301 Newton MA 02460 | | First Class Mail |
| 29792993 | Powerhouse Dynamics Inc | 1 Bridge Street, Suite 301 Newton MA 02460 | | First Class Mail |
| 29784998 | Powerhouse Dynamics, Inc. | 101 Federal St, Ste 1900 Boston MA 02110-1861 | | First Class Mail |
| 29784999 | Powerhouse Dynamics, LLC | 101 Federal St Ste 1900 Boston MA 02118-1861 | | First Class Mail |
| 29764077 | Powerhouse Dynamics, LLC | 101 Federal Street, Suite 1900 Boston MA 02110 | | First Class Mail |
| 29644358 | Power-Quitmeyer, Dalton A | Address on File | | First Class Mail |
| 29777700 | PowerReviews, Inc. | 440 North Wells Street, Suite 720 Chicago IL 60654 | | First Class Mail |
| 29608766 | Powers, Alexa Marie | Address on File | | First Class Mail |
| 29489624 | Powers, Chelsea | Address on File | | First Class Mail |
| 29645260 | Powers, Heather L | Address on File | | First Class Mail |
| 29488166 | Powers, JOHN | Address on File | | First Class Mail |
| 29485337 | Powers, JOSH | Address on File | | First Class Mail |
| 29781737 | Powers, Kelly | Address on File | | First Class Mail |
| 29488982 | Powers, LAKEYAH | Address on File | | First Class Mail |
| 29495581 | Powers, LATASHA | Address on File | | First Class Mail |
| 29607064 | Powers, Marissa | Address on File | | First Class Mail |
| 29776179 | Powers, Melanie | Address on File | | First Class Mail |
| 29621346 | Powers, Myla R | Address on File | | First Class Mail |
| 29491349 | Powers, TRACIE | Address on File | | First Class Mail |
| 29620793 | Powerski, Alexis M | Address on File | | First Class Mail |
| 29486357 | Powpll, JERIASHA | Address on File | | First Class Mail |
| 29624566 | Poyant Signs, Inc | 125 Samuel Barnet Blvd New Bedford MA 02745 | | First Class Mail |
| 29648737 | Poyner, Monique | Address on File | | First Class Mail |
| 29633631 | Poynter, Jianna Cashmere | Address on File | | First Class Mail |
| 29493338 | Poynter, LACHRISHA | Address on File | | First Class Mail |
| 29609320 | Pozenel, Ophelia Belpheobe | Address on File | | First Class Mail |
| 29620605 | Pozo, Alejandra | Address on File | | First Class Mail |
| 29644772 | Pozzuto, Saskia S | Address on File | | First Class Mail |
| 29629644 | PP GASTON MALL LLC | 1422 BURTONWOOD DRIVE, SUITE 200 Gastonia NC 28054 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623243 | PP Gaston Mall LLC | Charlie Pearson, cc: Cynthia Fletcher, 1422 Burtonwood Dr. Suite 200 Gastonia NC 28054 | | First Class Mail |
| 29972746 | PP Gaston Mall LLC | Joe Pearson, cc: Pauline Styers, 1422 Burtonwood Dr. Suite 200 Gastonia NC 28054 | | First Class Mail |
| 29777702 | PPG ARCHITECTURAL FINISHES, INC. | 400 Bertha Lamme Drive Cranberry Township PA 16066 | | First Class Mail |
| 29624718 | PPL ELECTRIC UTILITIES | 2 N 9TH ST ALLENTOWN PA 18101 | | First Class Mail |
| 29478929 | PPL ELECTRIC UTILITIES | P.O. BOX 419054 ST. LOUIS MO 63141 | | First Class Mail |
| 29624719 | PPL ELECTRIC UTILITIES/ALLENTOWN | 2 N 9TH ST ALLENTOWN PA 18101 | | First Class Mail |
| 29478931 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST. LOUIS MO 63141 | | First Class Mail |
| 29478930 | PPL ELECTRIC UTILITIES/ALLENTOWN | P.O. BOX 419054 ST LOUIS MO 63141-9054 | | First Class Mail |
| 29629646 | PR KC CLIFTON OWNERCO LP | 220 WEST GERMANTOWN PIKE, SUITE 250 Plymouth Meeting PA 19462 | | First Class Mail |
| 29629645 | PR KC CLIFTON OWNERCO LP | 743 PASSAIC AVENUE Clifton NJ 07012 | | First Class Mail |
| 29625774 | PR LLC AGENCY | 500 BLVD COND PASEO DEL RIO APTO 3401 Humacao PR 00791 | | First Class Mail |
| 29629647 | PR NEWSWIRE ASSOCIATION, LLC | P.O. BOX 5897 NEW YORK NY 10087-5897 | | First Class Mail |
| 29624501 | PRA Nashville | DBA PRA Nashville One North LaSalle St, Ste 1800 Chicago IL 60602 | | First Class Mail |
| 29777703 | Practica | 2800 Patterson Ave Richland VA 23221 | | First Class Mail |
| 29625823 | Practising Law Institute | General Post Office PO Box 26532 New York NY 10087-6532 | | First Class Mail |
| 29777704 | Pradhans Pets Empire 2, LLC | 1039 Pitch Pine Street Hickory Creek TX 75065 | | First Class Mail |
| 29777705 | Pradhans Pets Empire, LLC | 1039 Pitch Pine Street Hickory Creek TX 75065 | | First Class Mail |
| 29777706 | Pradhan's Pets, Inc. | 1039 Pitch Pine Street Hickory Creek TX 75065 | | First Class Mail |
| 29623349 | Prairie Dog Antlers | Carrier 360 Office Building 2080 N Hwy Suite 215 Grand Prairie TX 75050 | | First Class Mail |
| 29777707 | Prairie Dog Pet Products, LLC | 907 Avenue R Grand Prairie TX 75050 | | First Class Mail |
| 29641464 | Prajedes, Garcia | Address on File | | First Class Mail |
| 29644267 | Pramuk, Amy M | Address on File | | First Class Mail |
| 29776535 | Prana Biovegan Corp. | 430 Stinson Street Ville St Laurent QC H4N 2E9 Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776536 | Prana Biovegan Inc | 430 Stinson Street<br>Ville St Laurent QC H4N 2E9<br>Canada | | First Class Mail |
| 29643939 | Prasad, Samuel | Address on File | | First Class Mail |
| 29607287 | Prasuhn, Ashley | Address on File | | First Class Mail |
| 29619827 | Pratap, Dheeraj Kumar | Address on File | | First Class Mail |
| 29488546 | Pratchen, Kathleen | Address on File | | First Class Mail |
| 29490132 | Prater, DEVAN | Address on File | | First Class Mail |
| 29482018 | Prater, MELANIE | Address on File | | First Class Mail |
| 29488726 | Prater, SHENEAL | Address on File | | First Class Mail |
| 29785736 | Prater, Teddy | Address on File | | First Class Mail |
| 29646909 | Prather, Joshua R | Address on File | | First Class Mail |
| 29618591 | Prather, Keajha D | Address on File | | First Class Mail |
| 29484157 | Prather, LEIAH | Address on File | | First Class Mail |
| 29621163 | Prather, Trevor G | Address on File | | First Class Mail |
| 29790978 | Pratt (Allentown Corrugating), LLC | 3535 Piedmont Road<br>Atlanta GA 30305 | | First Class Mail |
| 29777708 | Pratt (Allentown Corrugating), LLC | 7533 Industrial Parkway , Suite 100<br>Macungie PA 18062 | | First Class Mail |
| 29606675 | PRATT (VIRGINIA BOX) INC | PO BOX 933949<br>Atlanta GA 31193-3949 | | First Class Mail |
| 29643909 | Pratt, Angela M | Address on File | | First Class Mail |
| 29494999 | Pratt, ANTHONY | Address on File | | First Class Mail |
| 29490727 | Pratt, DONNA | Address on File | | First Class Mail |
| 29482503 | Pratt, DONNA | Address on File | | First Class Mail |
| 29480343 | Pratt, KEYSHA | Address on File | | First Class Mail |
| 29634818 | Pratt, Mykala Lynne | Address on File | | First Class Mail |
| 29619369 | Pratt, Nakiya S | Address on File | | First Class Mail |
| 29495230 | Pratt, QUINTIN | Address on File | | First Class Mail |
| 29489625 | Pratt, Tricia | Address on File | | First Class Mail |
| 29484651 | Pratts, ROD | Address on File | | First Class Mail |
| 29482688 | Pratt-Thomas, ADRIAN | Address on File | | First Class Mail |
| 29602928 | Prattville Partners | PO BOX 235021<br>MONTGOMERY AL 36123 | | First Class Mail |
| 30385572 | Prattville Partners Limited Partnership | c/o Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 30162640 | Prattville Partners Limited Partnership | Irene Bartley, P.O Box 235000 , 3500 Eastern Boulevard<br>Montgomery AL 36123-5000 | | First Class Mail |
| 29478952 | Prattville Partners, Limited Partnership | PO Box 235021<br>Montgomery AL 36123 | | First Class Mail |
| 29891551 | Prattville Water Works Board | Attn: Lee F. Radcliff, 114 E. Main St<br>Prattville AL 36067 | | First Class Mail |
| 29891550 | Prattville Water Works Board | P.O. Box 680870<br>Prattville AL 36068 | | First Class Mail |
| 29637413 | Pratyush, Singh | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603860 | PRAXAIR DIST. SOUTHEAST, LLC | PO BOX 121222<br>DALLAS TX 75312-1222 | | First Class Mail |
| 29623823 | Praxair Distribution | Dept 0812PO Box 120812<br>Dallas TX 75312 | | First Class Mail |
| 29772470 | Pray, Tanisha | Address on File | | First Class Mail |
| 29618609 | Prcic, Isabella F | Address on File | | First Class Mail |
| 29776064 | Preacher, Cordaro | Address on File | | First Class Mail |
| 29610349 | Preader, Chana | Address on File | | First Class Mail |
| 29649231 | Precious Cat Inc | 6210 Clear Creek Parkway<br>Cheyenne WY 82007 | | First Class Mail |
| 29616769 | Precious, Bolton | Address on File | | First Class Mail |
| 29617642 | Precious, Levi | Address on File | | First Class Mail |
| 29618036 | Precious, Mack | Address on File | | First Class Mail |
| 29625693 | PRECISE CARRIERS (JOHNNY MITCHELL JR, ANTHONY SELLERS) | 167 Ledyard Dr<br>Montgomery AL 36109 | | First Class Mail |
| 29625522 | Precision Textiles | PO Box 1036<br>Charlotte NC 28201 | | First Class Mail |
| 29481129 | Preece, Harold | Address on File | | First Class Mail |
| 29790979 | Preet Kamal | Address on File | | First Class Mail |
| 29629648 | PREF PASADENA COLLECTION LLC | P.O. Box 6525<br>Pasadena CA 91109 | | First Class Mail |
| 30202735 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive, Suite 640<br>San Diego CA 92122 | | First Class Mail |
| 29790980 | PREF Pasadena Collection, LLC | 4370 La Jolla Village Drive<br>San Diego CA 92122 | | First Class Mail |
| 29785000 | Preferred Placement | P.O Box 743176<br>Los Angeles CA 90074-3176 | | First Class Mail |
| 29785001 | Preferred Placement, Inc. | 200 Concord Plaza Dr Ste 240<br>San Antonio TX 78216-6943 | | First Class Mail |
| 29627121 | PREFERRED SALES & LEASING INC | 514 W ATLANTA STREET<br>BROKEN ARROW OK 74012 | | First Class Mail |
| 29785002 | Pregis | 29690 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29606676 | PREGIS HOLDING CORPORATION | 29690 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29646426 | Preheim, Reed M | Address on File | | First Class Mail |
| 29612054 | Preis, Colleen Marie | Address on File | | First Class Mail |
| 29631841 | Preis, Megan Kathleen | Address on File | | First Class Mail |
| 29785003 | Premer Enterprises, Inc. | 15330 Lynndale St.<br>Goddard KS 67052 | | First Class Mail |
| 29792800 | Premier Ag Co-Op, Inc. | PO Box 830009<br>Seymour IN 47274 | | First Class Mail |
| 29649979 | Premier Energy | dba Premier EnergyPO Box 304<br>Seymour IN 47274 | | First Class Mail |
| 29650456 | Premier Handling Sol | 1415 Davis Rd.<br>Elgin IL 60123 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785004 | Premier Nutrition | 1222 67th St, Suite 210<br>Emeryville CA 94608 | | First Class Mail |
| 29604356 | Premier Nutrition Company, LLC | c/o Levene, Neale, Bender, Yoo & Golubchik L.L.P., Attn: David B. Golubchik, 2818 La Cienega Avenue<br>Los Angeles CA 90034 | | First Class Mail |
| 29602484 | PREMIER OFFICE MOVERS LLC | 3915 ZANE TRACE DRIVE<br>Columbus OH 43228 | | First Class Mail |
| 29629649 | PREMIER RESORT TAX PROCESSING | WISCONSIN DEPARTMENT OF REVENUE, PO BOX 8946<br>Madison WI 53708-8946 | | First Class Mail |
| 29626191 | PREMIER SERVICE PROS LLC | 1815 NORTH 79TH AVENUE<br>Elmwood Park IL 60707 | | First Class Mail |
| 29625765 | PREMIER TRANSPORT INC | PO BOX 2577<br>Bayamon PR 00960-2577 | | First Class Mail |
| 29620363 | Premier, Andrew J | Address on File | | First Class Mail |
| 29629650 | PREMIERE TALENT SPORTS & ENTERTAINMENT | 510 WRIGHT DR<br>Massapequa NY 11758 | | First Class Mail |
| 29785006 | Premium Entertainment | 36 ALIZE DRIVE<br>KINNELON NJ 07405 | | First Class Mail |
| 29792612 | Premium Gold Flax(DIS) | 1321 12th. Ave. N.E<br>Denhoff ND 58430 | | First Class Mail |
| 29602217 | Premium Refreshment Service, LLC | PO BOX 16355<br>Little Rock AR 72231 | | First Class Mail |
| 29607890 | Prendergast, Daniel Patrick | Address on File | | First Class Mail |
| 29646177 | Prendergast, Todd P | Address on File | | First Class Mail |
| 29634246 | Prenger, Ava Catherine | Address on File | | First Class Mail |
| 29783388 | Prensa De Los Santos, Yeimy | Address on File | | First Class Mail |
| 29616180 | Prentice, Norman Jr. | Address on File | | First Class Mail |
| 29616594 | Prentiss, Austin Jr. | Address on File | | First Class Mail |
| 29481031 | Prentiss, LINDA | Address on File | | First Class Mail |
| 29631475 | Prentiss, Lytia | Address on File | | First Class Mail |
| 29650036 | Preppy Puppy Bakery | dba Preppy Puppy Bakery 2380 Cranberry Hwy Unit 3<br>West Wareham MA 02576 | | First Class Mail |
| 29622424 | Preradovic, Anastasia | Address on File | | First Class Mail |
| 29629651 | PRERENDER LLC | 304 S. JONES BLVD. #1205<br>Las Vegas NV 89107 | | First Class Mail |
| 29636957 | Presa, Lealani | Address on File | | First Class Mail |
| 29484575 | Prescod, COLLEEN | Address on File | | First Class Mail |
| 29632334 | Prescott, Anna Belle | Address on File | | First Class Mail |
| 29780109 | Prescott, Connie | Address on File | | First Class Mail |
| 29606954 | Prescott, Daiquez T | Address on File | | First Class Mail |
| 29636222 | Prescott, David Albert | Address on File | | First Class Mail |
| 29783069 | Prescott, Kimona | Address on File | | First Class Mail |
| 29491888 | Prescott, TANYA | Address on File | | First Class Mail |
| 29604420 | Presidio Brands, Inc. | 100 Shoreline Hwy, A-200, Ritch Viola<br>Mill Valley CA 94941 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785007 | Presidio Brands, Inc. | 500 Tamal Plaza, Suite 505<br>Corte Madera CA 94925 | | First Class Mail |
| 29650182 | Presidio Natura-PSPD | 429 1st StreetSuite 130<br>Petaluma CA 94952 | | First Class Mail |
| 29606677 | PRESIDIO NETWORKED SOLUTIONS GROUP | 12100 SUNSET HILLS ROAD, SUITE 300<br>Reston VA 20190 | | First Class Mail |
| 29629652 | PRESIDIO NETWORKED SOLUTIONS GROUP | PO Box 677638<br>Dallas TX 75267-7638 | | First Class Mail |
| 29627122 | PRESIDIO NETWORKED SOLUTIONS LLC | PO BOX 822169<br>PHILADELPHIA PA 19182-2169 | | First Class Mail |
| 29785008 | Presidio Towne Crossing LP | 16000 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29629653 | PRESIDIO TOWNE CROSSING LP | 16000 DALLAS PARKWAY, SUITE 300<br>Dallas TX 75248-6609 | | First Class Mail |
| 29790982 | Presidio Towne Crossing LP | 16000 Dallas Parkway<br>Dallas TX 75248 | | First Class Mail |
| 29901182 | Presidio Towne Crossing LP | Attn: Denise Gerstenberg, 16000 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29623245 | Presidio Towne Crossing LP | Rebecca Porter, Lisa Linch, 16000 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29645139 | Presley, Alicia | Address on File | | First Class Mail |
| 29644630 | Presley, Angela M | Address on File | | First Class Mail |
| 29783104 | Presley, Rosetta | Address on File | | First Class Mail |
| 29491218 | Presley, TABITHA | Address on File | | First Class Mail |
| 29618619 | Presley, Taylor E | Address on File | | First Class Mail |
| 29772588 | Pressley, Leslie | Address on File | | First Class Mail |
| 29630779 | Prestas, Kathleen C | Address on File | | First Class Mail |
| 29612289 | Prestenberg, William Johnathon | Address on File | | First Class Mail |
| 29645321 | Prestholdt, Erik | Address on File | | First Class Mail |
| 29792799 | Prestige Printing Inc. | PO BOX 416226<br>Columbus IN 47201 | | First Class Mail |
| 29649974 | Prestige Printing, Inc. | 1307 12th Street<br>Columbus IN 47201 | | First Class Mail |
| 29785009 | Preston Elizabeth T Squared Alpha, LLC | 5 Sherwood Ave.<br>Madison NJ 07940 | | First Class Mail |
| 29785010 | Preston Elizabeth T Squared Beta, LLC | 5 Sherwood Ave.<br>Madison NJ 07940 | | First Class Mail |
| 29785011 | Preston Elizabeth T Squared Gamma, LLC | 5 Sherwood Ave.<br>Madison NJ 07940 | | First Class Mail |
| 29792525 | Preston McDowell | 4650 S 700 E<br>Murray UT 84107 | | First Class Mail |
| 29639212 | Preston, Adams | Address on File | | First Class Mail |
| 29633163 | Preston, Anisa | Address on File | | First Class Mail |
| 29773430 | Preston, Carolyn | Address on File | | First Class Mail |
| 29773463 | Preston, Charnetha | Address on File | | First Class Mail |
| 29639991 | Preston, Davis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638522 | Preston, Gray | Address on File | | First Class Mail |
| 29614717 | Preston, Hasseman | Address on File | | First Class Mail |
| 29483968 | Preston, HENRY | Address on File | | First Class Mail |
| 29614420 | Preston, Huddleston II | Address on File | | First Class Mail |
| 29617284 | Preston, Mathis | Address on File | | First Class Mail |
| 29494209 | Preston, RHONDA | Address on File | | First Class Mail |
| 29642932 | Preston, Thymes | Address on File | | First Class Mail |
| 29617553 | Preston, Woods | Address on File | | First Class Mail |
| 29782814 | Prete, Amanda | Address on File | | First Class Mail |
| 29605803 | Pretlow, Lackphonthasy Amy | Address on File | | First Class Mail |
| 29785012 | Pretty Puppy, LLC | 3309 Post View Drive O'Fallon MO 63368 | | First Class Mail |
| 29779936 | Prevatt, Shawn | Address on File | | First Class Mail |
| 29777711 | Prevention Magazine | 300 West 57th Street New York NY 10019 | | First Class Mail |
| 29777712 | Prevention Pharmaceuticals Inc. | 142 Temple Street, Suite 205 New Haven CT 06510 | | First Class Mail |
| 29776372 | Prevorse, Carrie | Address on File | | First Class Mail |
| 29611113 | Prevost, Nia | Address on File | | First Class Mail |
| 29611433 | Prewitt, Payton | Address on File | | First Class Mail |
| 29633911 | Prezzy, Malik | Address on File | | First Class Mail |
| 29777713 | PRGX USA, Inc. | 200 Galleria Parkway ATLANTA GA 30339 | | First Class Mail |
| 29777714 | PRI, LLC | 210 Park Ave Ste 2175 Oklahoma City OK 73102-5629 | | First Class Mail |
| 29622159 | Priah, Monique D | Address on File | | First Class Mail |
| 29635395 | Price Jr, Louis william | Address on File | | First Class Mail |
| 29783342 | Price, Alexis | Address on File | | First Class Mail |
| 29484953 | Price, AMANDA | Address on File | | First Class Mail |
| 29481098 | Price, ANITA | Address on File | | First Class Mail |
| 29785739 | Price, Annette | Address on File | | First Class Mail |
| 29486366 | Price, ARNOLD | Address on File | | First Class Mail |
| 29483859 | Price, ASHANTI | Address on File | | First Class Mail |
| 29645694 | Price, Asher R | Address on File | | First Class Mail |
| 29490346 | Price, AUDREY | Address on File | | First Class Mail |
| 29773294 | Price, Austin | Address on File | | First Class Mail |
| 29485657 | Price, BERNARD | Address on File | | First Class Mail |
| 29494682 | Price, BRYANT | Address on File | | First Class Mail |
| 29619309 | Price, Carol L | Address on File | | First Class Mail |
| 29619708 | Price, Charles S | Address on File | | First Class Mail |
| 29490848 | Price, COREEN | Address on File | Email on File | Email |
| 29490722 | Price, COURTNEY | Address on File | | First Class Mail |
| 29772781 | Price, Darious | Address on File | | First Class Mail |
| 29480139 | Price, DEAN | Address on File | | First Class Mail |
| 29481657 | Price, DESTINY | Address on File | | First Class Mail |
| 29633780 | Price, Emily Elizabeth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647989 | Price, JaKemia I | Address on File | | First Class Mail |
| 29898579 | Price, Jaqueese | Address on File | | First Class Mail |
| 29622099 | Price, Jeremy C | Address on File | | First Class Mail |
| 29776163 | Price, Jessica | Address on File | | First Class Mail |
| 29486123 | Price, KIMBERLY | Address on File | | First Class Mail |
| 29899436 | Price, Kimberly | Address on File | | First Class Mail |
| 29899437 | Price, Kimberly | Address on File | | First Class Mail |
| 29494410 | Price, LENA | Address on File | | First Class Mail |
| 29618635 | Price, Marqueil | Address on File | | First Class Mail |
| 29491656 | Price, MICHAEL | Address on File | | First Class Mail |
| 29488835 | Price, Michael | Address on File | | First Class Mail |
| 29495196 | Price, MONA | Address on File | | First Class Mail |
| 29491575 | Price, NICOLE | Address on File | | First Class Mail |
| 29637114 | PRICE, PAUL M | Address on File | | First Class Mail |
| 29620171 | Price, Payten A | Address on File | | First Class Mail |
| 29647638 | Price, Rachel E | Address on File | | First Class Mail |
| 29643656 | Price, Scott T | Address on File | | First Class Mail |
| 29774173 | Price, Shaun | Address on File | | First Class Mail |
| 29489703 | Price, SHAWANDA | Address on File | | First Class Mail |
| 29633599 | Price, Shayleigh Quinn | Address on File | | First Class Mail |
| 29783220 | Price, Sylvia | Address on File | | First Class Mail |
| 29776184 | Price, Terrel | Address on File | | First Class Mail |
| 29645963 | Price, Thomas G | Address on File | | First Class Mail |
| 29621294 | Price, Tiffany L | Address on File | | First Class Mail |
| 29775376 | Price, Victoria | Address on File | | First Class Mail |
| 29483984 | Price, WALTER | Address on File | | First Class Mail |
| 29491962 | Price, WILLIE | Address on File | | First Class Mail |
| 29650032 | PriceManager | dba PriceManagerPO Box 115 Closter NJ 07624 | | First Class Mail |
| 29629655 | PricePlow LLC | 100 Commons Rd, STE 7#199 Dripping Springs TX 78620 | | First Class Mail |
| 29650038 | PricewaterhouseCoope | P.O. Box 75647 Chicago IL 60675 | | First Class Mail |
| 29627416 | PricewaterhouseCoopers LLP | 4040 W. Boy Scout Blvd Tampa FL 33607 | | First Class Mail |
| 29608815 | Price-Wilkinson, Kathryn S. | Address on File | | First Class Mail |
| 29646414 | Prickett, Samuel K | Address on File | | First Class Mail |
| 29604622 | Pricklee Cactus Water (DRP) | Kun Yang, 3 Hancock Ct Montville NJ 07045 | | First Class Mail |
| 29785678 | Priddy, Brandon | Address on File | | First Class Mail |
| 29647358 | Priddy, Sevana S | Address on File | | First Class Mail |
| 29624152 | Pride & Groom-PSPD | dba Pride & Groom 17 East 12th Street, 3 New York NY 10003 | | First Class Mail |
| 29619965 | Pride, Barnett L | Address on File | | First Class Mail |
| 29626679 | PRIDE, DAVIS FAMILY | Address on File | | First Class Mail |
| 29635677 | Pride, Jaylin M. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631510 | Pridemore, Kaylee Grace | Address on File | | First Class Mail |
| 29630269 | Pridestaff , Inc | 7535 N.Palm Ave #101<br>Fresno CA 93711 | | First Class Mail |
| 29634186 | Priebe, Alexandra Louise | Address on File | | First Class Mail |
| 29611738 | Priego, Adlai Perez | Address on File | | First Class Mail |
| 29646320 | Priest, Jenna V | Address on File | | First Class Mail |
| 29482580 | Priest, WILLIAM | Address on File | | First Class Mail |
| 29634980 | Priestly, Kayli | Address on File | | First Class Mail |
| 29481452 | Prieto, JAMES | Address on File | | First Class Mail |
| 29771559 | Prieto, Lisa | Address on File | | First Class Mail |
| 29608159 | Prietz, Audrey | Address on File | | First Class Mail |
| 29634752 | Prietzsch-Estremera, Jade Nichole | Address on File | | First Class Mail |
| 29624516 | Prifogle, Thomas | Address on File | | First Class Mail |
| 29636581 | Prifogle, Thomas Greg | Address on File | | First Class Mail |
| 29494194 | Prigett, TRAVION | Address on File | | First Class Mail |
| 29492604 | Prim, KRISTAN | Address on File | | First Class Mail |
| 29624381 | Primal Antlers | 535 Watt DriveSuite B<br>Fairfield CA 94534 | | First Class Mail |
| 29604472 | Primal Nutrition, Inc | 1101 Maulhardt Ave<br>OXNARD CA 93030-7995 | | First Class Mail |
| 29777715 | Primal Nutrition, Inc | 1631 S Rose Ave<br>Oxnard CA 93033 | | First Class Mail |
| 29650044 | Primal Pet Foods Inc | 535 Watt DriveSuite B<br>Fairfield CA 94534 | | First Class Mail |
| 29629656 | PRIME 86 Holdings LLC | 7916 5 Avenue<br>Brooklyn NY 11209 | | First Class Mail |
| 29604746 | Prime 86 Holdings LLC | 7916 5th Avenue<br>Brooklyn NY 11209 | | First Class Mail |
| 29625640 | PRIME CAPITAL INVESTMENTS | 4445 SKYLARK LANE<br>Cumming GA 30041 | | First Class Mail |
| 29627923 | Prime Hydration LLC | Max Clemons, 7201 Intermodal Drive Suite A<br>Louisville KY 40258 | | First Class Mail |
| 29790983 | Prime Nutrition | 1120 Holland Drive<br>Boca Raton FL 33428 | | First Class Mail |
| 29777717 | Prime Nutrition | 1120 Holland Drive, #19<br>Boca Raton FL 33428 | | First Class Mail |
| 29790984 | Prime Retail Services | 3617-SOUTHLAND DRIVE<br>Flowery Branch GA 30542 | | First Class Mail |
| 29777718 | Prime Retail Services | 3617-SOUTHLAND DRIVE, SUITE A<br>Flowery Branch GA 30542 | | First Class Mail |
| 29627127 | PRIME STORAGE DIXIE VERO BEACH, LLC | 1122 OLD DIXIE HWY SUITE B9<br>VERO BEACH FL 32960 | | First Class Mail |
| 29602066 | PRIME STORAGE, LLC | 4982 US 422<br>PORTERSVILLE PA 16051 | | First Class Mail |
| 29627128 | PRIME TIME INVESTMENTS LLC | PO BOX 163<br>EASTWOOD KY 40018 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1733 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638512 | Prime, Ndayikeze | Address on File | | First Class Mail |
| 29606106 | PRIME/FRIT MISSION HILLS LLC | C/O FEDERAL REALTY, INVESTMENT TRUST - OLIVO, P.O. BOX 847075<br>Los Angeles CA 90084-7075 | | First Class Mail |
| 30202737 | Prime/FRIT Mission Hills, LLC | c/o Federal Realty Investment Trust, 909 Rose Avenue, Suite #200<br>Rockville MD 20852 | | First Class Mail |
| 29623247 | Prime/FRIT Mission Hills, LLC | Michelle Beckwith, 909 Rose Avenue, Suite 200<br>Bethesda MD 20852-4041 | | First Class Mail |
| 29606727 | PrimePay, LLC | 1487 Dunwoody Drive<br>West Chester PA 19380 | | First Class Mail |
| 29627125 | PRIMEPAY, LLC / PROFITKEEPER | 1487 DUNWOODY DRIVE<br>WEST CHESTER PA 19380 | | First Class Mail |
| 29979974 | Primer, Ashlea | Address on File | | First Class Mail |
| 29493463 | Primer, COREY | Address on File | | First Class Mail |
| 29776552 | Primex ehf | Óskarsgata 7<br>Siglufjörour 580<br>Iceland | | First Class Mail |
| 29776537 | Primus Health Inc. | 3456 rue Des Castors<br>Laval QC H7P 5W8<br>Canada | | First Class Mail |
| 29604717 | Primus Health Inc. (DRP) | Brandon Gauthier, 3456 Rue des Castors<br>Laval QC H7P5W7<br>Canada | | First Class Mail |
| 29623789 | Prince Corp | 29173 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29606107 | PRINCE GEORGE'S COUNTY | PRINCE GEORGE'S COUNTY MD, PO BOX 17578<br>Baltimore MD 21297 | | First Class Mail |
| 29486869 | Prince George's County Office of Finance | Wayne K Curry Administration Bldg, 1301 McCormick Dr, 1301 McCormick Dr<br>Largo MD 20774 | | First Class Mail |
| 29714528 | Prince George's County, Maryland | c/o Meyers, Rodbell & Rosenbaum, P.A., 6801 Kenilworth Ave, Ste 400<br>Riverdale Park MD 20737 | | First Class Mail |
| 29714518 | Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A., Nicole C. Kenworthy, 6801 Kenilworth Ave., Ste 400<br>Riverdale Park MD 20737 | | First Class Mail |
| 29627631 | Prince of Peace | Heidi Ext. 333, 751 North Canyons Parkway<br>LIVERMORE CA 94551 | | First Class Mail |
| 29777721 | Prince of Peace Ent., Inc. | 751 North Canyons Parkway<br>Livermore CA 94551 | | First Class Mail |
| 29899582 | Prince of Peace Enterprises, Inc. | 751 N. Canyons Pkwy<br>Livermore CA 94551 | | First Class Mail |
| 29606109 | PRINCE WILLIAM COUNTY | DEPT 871<br>Alexandria VA 22334-0871 | | First Class Mail |
| 29626148 | PRINCE WILLIAM COUNTY | PO BOX 2467<br>Woodbridge VA 22195-2468 | | First Class Mail |
| 29606108 | PRINCE WILLIAM COUNTY | TAX ADMINISTRATION DIVISION, PO BOX 2467<br>Woodbridge VA 22195-2467 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487659 | Prince William County Tax Assessor's Office | 1 County Complex Ct<br>Prince William VA 22192 | | First Class Mail |
| 29630873 | Prince, Amber | Address on File | | First Class Mail |
| 29778364 | Prince, Betty | Address on File | | First Class Mail |
| 29621710 | Prince, Caleb J | Address on File | | First Class Mail |
| 29778231 | Prince, Christie | Address on File | | First Class Mail |
| 29610909 | Prince, Cody James | Address on File | | First Class Mail |
| 29782615 | Prince, Elease | Address on File | | First Class Mail |
| 29618716 | Prince, Eric T | Address on File | | First Class Mail |
| 29490471 | Prince, KALIA | Address on File | | First Class Mail |
| 29640792 | Prince, Releford | Address on File | | First Class Mail |
| 29492641 | Prince, SHEMA | Address on File | | First Class Mail |
| 29614930 | Prince, Thomas | Address on File | | First Class Mail |
| 29612089 | Prince, Thomas Patrick | Address on File | | First Class Mail |
| 29482856 | Prince, TIFFANY | Address on File | | First Class Mail |
| 29625955 | PRINCESS JONES (LEGAL) | 1163 OAKLAND PARK AVE<br>Columbus OH 43224 | | First Class Mail |
| 29638741 | Princess, Jones | Address on File | | First Class Mail |
| 29606110 | Princeton Fitness & Wellness@ Plainsboro | 7 PLAINSBORO RD.<br>Plainsboro NJ 08536 | | First Class Mail |
| 29640154 | Princeton, Jackson | Address on File | | First Class Mail |
| 29648661 | Principe, Anthony M | Address on File | | First Class Mail |
| 29785686 | Pringle, Darleen | Address on File | | First Class Mail |
| 29485885 | Pringle, GLORIA | Address on File | | First Class Mail |
| 29489255 | Pringle, JASMINE | Address on File | | First Class Mail |
| 29483932 | Pringle, LAKEISHA | Address on File | | First Class Mail |
| 29774155 | Pringle, Larry | Address on File | | First Class Mail |
| 29610187 | Pringle, Maraiah Nicole | Address on File | | First Class Mail |
| 29630658 | Pringle, Tyravia | Address on File | | First Class Mail |
| 29481720 | Pringle, YOLANDA | Address on File | | First Class Mail |
| 29785013 | Prinova Solutions LLC | 315 E. Fullerton Ave.<br>Carol Stream IL 60188 | | First Class Mail |
| 29485193 | Prinson, SHAY | Address on File | | First Class Mail |
| 29649722 | Print Comm | 3040 S Dye Rd<br>Flint MI 48507 | | First Class Mail |
| 29627763 | Print Direction, Inc. (MKTG) | Melissa Fincher, 1600 Indian Brook Way, 100<br>NORCROSS GA 30093 | | First Class Mail |
| 29785014 | PrintComm, Inc | 3040 S. Dye Road<br>Flint MI 48507 | | First Class Mail |
| 29627126 | PRINTERS PLUS, LLC | 4910 CREEKSIDE DR STE M<br>CLEARWATER FL 33760-4042 | | First Class Mail |
| 29484909 | Printup, RENE | Address on File | | First Class Mail |
| 29645389 | Prinzi, Jessica A | Address on File | | First Class Mail |
| 29624313 | Priola, Lori | Address on File | | First Class Mail |
| 29648288 | Prioleau, Johnny G | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606111 | PRIORITY ACQUISTION COMPANY LLC | 837 Riverfront Dr.<br>Sheboygan WI 53081 | | First Class Mail |
| 29627124 | PRIORITY HEATING & AIR LLC | PO BOX 161773<br>BOILING SPRINGS SC 29316 | | First Class Mail |
| 29602499 | Priority News, INC - Havana Herald | 103 W 7th Ave<br>Havana FL 32333 | | First Class Mail |
| 29607197 | Prisaznik, Hannah Elizabeth | Address on File | | First Class Mail |
| 29641632 | Priscilla, Ramos Barrera | Address on File | | First Class Mail |
| 29614349 | Priscilla, Wilson | Address on File | | First Class Mail |
| 29785015 | Pristine Bay LLC DBA VIANDA | 9898 Windisch Road,<br>West Chester OH 45069 | | First Class Mail |
| 29792675 | Pristine Bay LLC dba Vianda (DRP) | 9898 Windisch Road<br>West Chester OH 45069 | | First Class Mail |
| 29604664 | Pristine Bay LLC dba Vianda (DRP) | Cheryl D Jaeger, 9898 Windisch Road<br>West Chester OH 45069 | | First Class Mail |
| 30347566 | Pristine Bay LLC dba Vianda Life | 9898 Windisch Road<br>West Chester OH 45069 | | First Class Mail |
| 29604395 | Pristine Bay LLC, dba Vianda | Cheryl Jaeger, 9898 Windisch Road, Cheryl Jaeger<br>West Chester OH 45069 | | First Class Mail |
| 29624359 | Pristine Window Clea | 13229 Dolcetto Cove<br>Fort Wayne IN 46845 | | First Class Mail |
| 29628313 | PRITCHARD, BETH | Address on File | | First Class Mail |
| 29779306 | Pritchard, Claudio | Address on File | | First Class Mail |
| 29611421 | Pritchard, Robin Marie | Address on File | | First Class Mail |
| 29607497 | Pritchett, Crystal Dawn | Address on File | | First Class Mail |
| 29491582 | Pritchett, EVELEENA | Address on File | | First Class Mail |
| 29488793 | Pritchett, LORRAINE | Address on File | | First Class Mail |
| 29482275 | Pritchett, NEUTRASHA | Address on File | | First Class Mail |
| 29482749 | Pritchett, WILLIS | Address on File | | First Class Mail |
| 29604267 | Private Debt Investors Feeder LLC | 227 West Monroe St, Suite 5000<br>Chicago IL 60606 | | First Class Mail |
| 30201282 | Private Debt Investors Feeder, LLC | Attn: Guggenheim Partners Investment Management, 330 Madison Ave., 11th Floor<br>New York NY 10017 | | First Class Mail |
| 29629614 | PRIVETT, PAUL DERRICK | Address on File | | First Class Mail |
| 29620047 | Privott, Dwayne S | Address on File | | First Class Mail |
| 29648519 | Prizna, Urraida | Address on File | | First Class Mail |
| 29625378 | PRK Holdings II LLC | 3333 NEW HYDE PARK ROAD; SUITE 100<br>NEW HYDE PARK NY 11042 | | First Class Mail |
| 29606112 | PRK HOLDINGS II LLC | PK II EL CAMINO NORTH LP, PO BOX 30344<br>Tampa FL 33630 | | First Class Mail |
| 29790985 | PRO Bottle LLC | 4942 Dawn Avenue<br>EAST LANSING MI 48823 | | First Class Mail |
| 29785016 | PRO Bottle LLC | 4942 Dawn Avenue, Suite 222<br>EAST LANSING MI 48823 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347567 | Pro Form vendor #6676 | 5325 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 30347568 | Pro Form vendor #6676 and 5133 | 5325 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 29649723 | Pro Lift Inc | PO Box 532167<br>Livonia MI 48153 | | First Class Mail |
| 29630270 | PRO MACH INC | P.O. BOX #73419<br>Cleveland OH 44193 | | First Class Mail |
| 29603269 | PROAMPAC dba AMPAC PLASTICS LLC | 25366 NETWORK PLACE<br>CHICAGO IL 60673-1253 | | First Class Mail |
| 29785017 | PROBAR, LLC. | 190 N APOLLO RD<br>SALT LAKE CITY UT 84116-3768 | | First Class Mail |
| 30231598 | Proccor Pharmaceuticals | Conwell Business Law, LLLP, 12610 Race Track Road, Suite 200<br>Tampa FL 33626 | | First Class Mail |
| 29483458 | Proce, KEKE | Address on File | | First Class Mail |
| 29603861 | PROCESSPOINT/ AUDIT ADVANTAGE | 11520 BELLA COOLA RD<br>WOODWAY WA 98020 | | First Class Mail |
| 29488038 | Prochaska, LINDSAY | Address on File | | First Class Mail |
| 29644865 | Procter, Emily A | Address on File | | First Class Mail |
| 29491685 | Proctor, AANIYAH | Address on File | | First Class Mail |
| 29490101 | Proctor, ASHSTIN | Address on File | | First Class Mail |
| 29776320 | Proctor, Jamie | Address on File | | First Class Mail |
| 29611994 | Proctor, Kristie | Address on File | | First Class Mail |
| 29492523 | Proctor, LAVONDA | Address on File | | First Class Mail |
| 29492546 | Proctor, MARCUS | Address on File | | First Class Mail |
| 29610384 | Proctor, Olivia Jade | Address on File | | First Class Mail |
| 29487903 | Proctor, PAM | Address on File | | First Class Mail |
| 29633215 | Proctor, Sabrina Marie | Address on File | | First Class Mail |
| 29606113 | PRODATA | 18881 WEST DODGE RD, STE 220 W<br>OMAHA NE 68022 | | First Class Mail |
| 29790986 | Prodege | 185 NW Spanish River BlvdSuite 100<br>Boca Raton FL 33431-4230 | | First Class Mail |
| 29626050 | PRODIGY DRAGONS LAWN CARE | 4410 NORTH OLD STATE ROAD 3<br>Muncie IN 47303 | | First Class Mail |
| 29601926 | Prodigy Properties, Receiver – Price Family Capital Partners, LLC. | 5254 Ridge Ave<br>Cincinnati OH 45213 | | First Class Mail |
| 29604747 | Product Collective LLC | 1477 Cohassett Avenue<br>Lakewood OH 44107 | | First Class Mail |
| 29627129 | PROFESSIONAL APPLIANCE / DAWN M GRATTON | 600 VANCE RD<br>GREENSBURG KY 42743-8445 | | First Class Mail |
| 29606114 | PROFESSIONAL RETAIL OUTLET | SERVICES LLC, 3050 UNION LAKE ROAD, SUITE 8-F<br>Commerce Township MI 48382 | | First Class Mail |
| 29603045 | Professional Retail Services, Inc. | 5 ORVILLE DRIVESUITE 100<br>Bohemia NY 11716 | | First Class Mail |
| 29626207 | Professional Sprinkler, Inc. | 28214 Beck Road<br>Wixom MI 48393 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790987 | Professional Supplements | 3665 East Bay Dr. Building 204<br>LARGO FL 33771 | | First Class Mail |
| 29785019 | Professional Supplements | 3665 East Bay Dr. Building 204, 155<br>LARGO FL 33771 | | First Class Mail |
| 29603862 | PROFIRE PROTECTION, INC | PO BOX 4859<br>CORPUS CHRISTI TX 78469 | | First Class Mail |
| 29610388 | Profit, Devonte | Address on File | | First Class Mail |
| 29491056 | Profit, JEROME | Address on File | | First Class Mail |
| 29611253 | Profit, Timmie Antonio | Address on File | | First Class Mail |
| 30347569 | Proform Laboratories | 5001 Industrial Way<br>Benicia CA 94510 | | First Class Mail |
| 29627756 | PRO-FORM LABORATORIES (VSI) | STEPHANIE MADRID, 5325 INDUSTRIAL WAY<br>BENICIA CA 94510 | | First Class Mail |
| 29790988 | ProFormance Foods LLC | 44 Dobbin St<br>BROOKLYN NY 11222 | | First Class Mail |
| 29785020 | ProFormance Foods LLC | 44 Dobbin St, First Floor<br>BROOKLYN NY 11222 | | First Class Mail |
| 29785021 | PROformance Vend USA INC | PO BOX 6188<br>Phoenix AZ 85005 | | First Class Mail |
| 29606115 | PROFOUND LOGIC SOFTWARE, INC. | DEPT. 781807, P.O. BOX 78000<br>Detroit MI 48278 | | First Class Mail |
| 29630271 | PROGRESS SOFTWARE CORPORATION | 14 OAK PARK DRIVE<br>Bedford MA 01730 | | First Class Mail |
| 29606116 | PROGRESS SOFTWARE CORPORATION | PO Box 84-5828<br>Boston MA 02284-5828 | | First Class Mail |
| 29627130 | PROGRESSIVE FURNITURE INC | PO BOX 633833<br>CINCINNATI OH 45263-3833 | | First Class Mail |
| 29627703 | PROGRESSIVE PROMOTIONS (MKTG) | BRIAN HOLLAND, 145 CEDAR LANE<br>ENGLEWOOD NJ 07631 | | First Class Mail |
| 29628071 | ProHealth, Inc (DRP) | Bob Brunsman, 555 Maple Avenue<br>Carpinteria CA 93013 | | First Class Mail |
| 29792747 | ProHealth, Inc. | 555 Maple avenue<br>Carpinteria CA 93013 | | First Class Mail |
| 29893057 | ProHealth, Inc. | 555 Maple St<br>Carpinteria CA 93013 | | First Class Mail |
| 29604694 | ProHealth, Inc. | Jeremy Corliss, 555 Maple avenue<br>Carpinteria CA 93013 | | First Class Mail |
| 29792680 | Project 7 Inc. | 7415 Southwest Parkway<br>Austin TX 78735 | | First Class Mail |
| 29892483 | Project 7 Inc. | 7415 Southwest Parkway , Bld 6 Ste 500-120<br>Austin TX 78735 | | First Class Mail |
| 29604653 | Project 7 Inc. | Tyler Merrick, 7415 Southwest Parkway<br>Austin TX 78735 | | First Class Mail |
| 29785022 | Project Healthy Living Inc DBA ALOHA | 8361 Sangre De Cristo Rd Ste 12<br>Littleton CO 80127-4269 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627132 | PROJECT HEATING & COOLING CO. INC | PO BOX 43669 LOUISVILLE KY 40253 | | First Class Mail |
| 29974371 | Project Hive Pe-PSPD | PO Box 16134 Minneapolis MN 55416 | | First Class Mail |
| 29624390 | Project Hive Pe-PSPD | PO Box 16134 5100 W 36th Street Minneapolis MN 55416 | | First Class Mail |
| 29627133 | PROJECT MANAGEMENT & INSTALLATION, INC. | PO BOX 470965 LAKE MONROE FL 32747 | | First Class Mail |
| 29602451 | Project Resource Solutions-PRS | 1133 W Van Buren Street Chicago IL 60607 | | First Class Mail |
| 29606117 | Project X Productions Inc. | PO Box 870 Old Forge NY 13420 | | First Class Mail |
| 29785023 | Project X Represents | PO Box 870 Old Forge NY 13420 | | First Class Mail |
| 29785024 | ProKarma, Inc. | 8705 SW Nimbus Avenue Beaverton OR 97008 | | First Class Mail |
| 29618534 | Prokop, Peyton J | Address on File | | First Class Mail |
| 29785025 | Prolab Nutrition, Inc. | 6 Dinglebrook Road Brookfield CT 06804 | | First Class Mail |
| 29650217 | Prolift Toyota Mater | PO Box 772679 Detroit MI 48277 | | First Class Mail |
| 29792606 | PROLINE TECHNOLOGIES(DIS) | 11370 PAGEMILL ROAD DALLAS TX 75243 | | First Class Mail |
| 29901752 | Prologis Targeted U.S. Logistics Fund, L.P. | c/o Faegre Drinker Biddle & Reath LLP, Attn: Brian P. Morgan, 1177 Ave. of the Americas, 41st Fl. New York NY 10036 | | First Class Mail |
| 29901753 | Prologis Targeted U.S. Logistics Fund, L.P. | c/o Natalie Edwards, 1800 Wazee Street, Suite 500 Denver CO 80202 | | First Class Mail |
| 29602271 | Prologis Targeted US Logistics Fund LP | 4545 AIRPORT WAY DENVER CO 80239 | | First Class Mail |
| 29901724 | Prologis, L.P. | c/o Natalie Edwards, 1800 Wazee Street, Suite 500 Denver CO 80202 | | First Class Mail |
| 29901723 | Prologis, L.P. | Faegre Drinker Biddle & Reath LLP, c/o Brian P. Morgan, 1177 Ave. of the Americas, 41st Fl. New York NY 10036 | | First Class Mail |
| 30162641 | Prologis, LP | Michelle Luis, 8355 NW 12th Street Doral FL 33126 | | First Class Mail |
| 29630272 | PROLOGISTIX | PO BOX 102332 Atlanta GA 30368 | | First Class Mail |
| 29777722 | Promax Nutrition Corp | 100 Bayview Circle, 200 NEWPORT BEACH CA 92660 | | First Class Mail |
| 29790989 | Promax Nutrition Corp | 520 Second Street Oakmont PA 15139 | | First Class Mail |
| 29603864 | PROMENADE STATION LLC C/O PHILLIPS EDISON & COMPANY | P.O. BOX 1450, NW 601202 MINNEAPOLIS MN 55485-6075 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624382 | Prometheus Reta-PSPD | 1079 Sunrise Ave. Suite B-129<br>Roseville CA 95661 | | First Class Mail |
| 29604696 | Promixx Inc | Brian Low, 111 Town Square Pl Ste 1238 PMB 664<br>Jersey City NJ 07310-1810 | | First Class Mail |
| 29777723 | PromoLeaf | PO Box 681465<br>Park City UT 84068 | | First Class Mail |
| 29606118 | PROMOTIONAL SIGN, INC | 3301 S SUSAN STREET<br>Santa Ana CA 92704 | | First Class Mail |
| 29630273 | PROMOTIONAL SIGNS | 3301 S SUSAN STREET<br>Santa Ana CA 92704 | | First Class Mail |
| 29974381 | Promotional Signs Inc | 17335 Mount Wynne Circle<br>Fountain Valley CA 92708 | | First Class Mail |
| 29777724 | Pronatura Inc. | 5420 Newport Drive #52, Rolling ,<br>Meadows IL  60008 | | First Class Mail |
| 29612029 | Pronesti, Micah William | Address on File | | First Class Mail |
| 29603125 | Pronto Print | 9 East 4th Street<br>Medford OR 97501 | | First Class Mail |
| 29777726 | Propello Life, LLC | 7611 Coventry Woods Drive<br>Dublin OH 43017 | | First Class Mail |
| 29628005 | Proper Wild, Inc. | Vincent Bradley, 379 W. Broadway. Unit 411<br>New York NY 10012 | | First Class Mail |
| 29488796 | Properties, JRC | Address on File | | First Class Mail |
| 29605735 | PROPERTIES, JUDD | Address on File | | First Class Mail |
| 29650004 | Property Works | dba: Property Works720 Church Street<br>Decatur GA 30030 | | First Class Mail |
| 29612880 | PROPHETE, JEFF CARMEL | Address on File | | First Class Mail |
| 29484989 | Propst, DANIEL | Address on File | | First Class Mail |
| 29603863 | PROSHRED SECURITY | 3702 131st AVE N<br>CLEARWATER FL 33762 | | First Class Mail |
| 30252964 | PROSHRED SECURITY | | Stacey.camp@proshred.com | Email |
| 29781376 | Prosock, Jessica | Address on File | | First Class Mail |
| 29650455 | ProSource LLC | dba ProSource LLCPO Box 5339<br>Greenville SC 29606 | | First Class Mail |
| 29711084 | Prosper ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29479725 | Prosperity Bank | Ariana VanDusen, Vive President - Banking Center Manager, 101 S Main St<br>Victoria TX 77901 | | First Class Mail |
| 29782390 | Prosser, Donna | Address on File | | First Class Mail |
| 29604405 | ProSupps USA, LLC | 601 Century Parkway Suite #30, 300, Holly North<br>ALLEN TX 75013 | | First Class Mail |
| 29773272 | Protani, Andrew | Address on File | | First Class Mail |
| 29628060 | Protea Nutrition LLC | Joel Jansen, 27298 Wetland Rd #102<br>Harrisburg SD 57032 | | First Class Mail |
| 29777727 | ProTec Laboratory, Inc. | 4300 FM 2225<br>Quitman TX 75783 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603050 | ProTech Security | PO Box 35034<br>Canton OH 44735 | | First Class Mail |
| 29603865 | PROTECT-A-BED | d/b/a PROTECT-A-BED, 75 REMITTANCE DR, STE 3005<br>CHICAGO IL 60675-3005 | | First Class Mail |
| 29777728 | Protection One Alarm Monitoring, Inc. | 800 E. Waterman<br>Wichita KS 67202 | | First Class Mail |
| 29490826 | Protection, Adult | Address on File | | First Class Mail |
| 29777729 | Protein Brothers, LLC (dba Stryve Foods) | 500 W. University Dr., Suite 108<br>Mckinney TX 75069 | | First Class Mail |
| 29603866 | PROTEK PLUMBING & DRAIN SPECIALISTS, LLC | 12285 MITHCELL TERRACE<br>PORT CHARLOTTE FL 33981 | | First Class Mail |
| 29777730 | Protexin, Inc. | 1833 NW 79th AVE<br>Doral FL 33126 | | First Class Mail |
| 29627809 | Protexin, Inc. | Belkys Riverson, 1833 NW 79th Ave<br>MIAMI FL 33126 | | First Class Mail |
| 29777731 | Protiviti Inc. | 888 7th Ave - 13th Floor<br>New York NY 10019 | | First Class Mail |
| 29792721 | Protos Foods, Inc. | 449 Glenmeade Road, Dan Zangaro<br>GREENSBURG PA 15601 | | First Class Mail |
| 29777732 | Protos Foods, Inc. | 449 Glenmeade Road<br>Greensburg PA 15601 | | First Class Mail |
| 29627783 | Protos Foods, Inc. | Dan Zangaro, 449 Glenmeade Road, Dan Zangaro<br>GREENSBURG PA 15601 | | First Class Mail |
| 29602622 | Protos Security (Single Source Security) | PO Box 625<br>Daleville VA 24083 | | First Class Mail |
| 29602864 | PROTOTYPE INTERACTIVE FZ LLC | Office 111, DMC 1, Dubai Media City, PO Box 502204<br>ARE Dubai United Arab Emirates | | First Class Mail |
| 29785026 | Proud Source Water Inc. | 1465 N. Scottsdale Rd. Ste# 600<br>Scottsdale AZ 85257 | | First Class Mail |
| 29627895 | PROUD SOURCE WATER INC. (VSI) | Brett Suddendorf, 307 Miners Way<br>MACKAY ID 83251 | | First Class Mail |
| 29610964 | Prough, Lindsey Nichole | Address on File | | First Class Mail |
| 29644374 | Proulx, Christopher A | Address on File | | First Class Mail |
| 29620781 | Proulx, Lisa | Address on File | | First Class Mail |
| 29780549 | Proulx, Tammy | Address on File | | First Class Mail |
| 29631424 | Provencher, Angelina | Address on File | | First Class Mail |
| 29632381 | Provencher, Lisa Ann | Address on File | | First Class Mail |
| 29620872 | Provenzano, Carole | Address on File | | First Class Mail |
| 29785027 | Providence Holdings, LLC | 6500 Utah Ave NW,<br>Washington DC 20015 | | First Class Mail |
| 29623248 | Providence Holdings, LLC | Linda Goodwin Owner- Kevin Goodwin Esq., 6500 Utah Ave NW<br>Washington DC 20015 | | First Class Mail |
| 29627927 | Province Apothecary Inc. | Julie Clark, 236113 Concession 2B<br>Chatsworth ON N0H1G0<br>Canada | | First Class Mail |
| 29607864 | Provlic, Zoey Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645303 | Provost, Michael | Address on File | | First Class Mail |
| 29484624 | Provost, SHARON | Address on File | | First Class Mail |
| 29785028 | Proximus Consulting Group, LLC | 111 Windsor Way<br>Franklin TN 37069 | | First Class Mail |
| 29631762 | Proy, Mark Tyler | Address on File | | First Class Mail |
| 29647398 | Prozorov, Anthony V | Address on File | | First Class Mail |
| 29785029 | PRP Pet Supplies Inc. | 900 Green Sea Trail<br>Chesapeake VA 23323 | | First Class Mail |
| 29629660 | PRU/DESERT CROSSING IV LLC | C/O UCR ASSET SERVICES, PO BOX 730214<br>Dallas TX 75373-0214 | | First Class Mail |
| 29489352 | Prude, MICHELLE | Address on File | | First Class Mail |
| 29608627 | Pruden, Adam N. | Address on File | | First Class Mail |
| 29603867 | PRUDENT GROWTH OPERATIONS LLC | 141 PROVIDENCE RD, STE 200<br>CHAPEL HILL NC 27514-0200 | | First Class Mail |
| 29493311 | Pruett, CHANDRA | Address on File | | First Class Mail |
| 29619198 | Pruett, Dina R | Address on File | | First Class Mail |
| 29631057 | Pruey, Samantha | Address on File | | First Class Mail |
| 29494292 | Pruit, MICHAEL | Address on File | | First Class Mail |
| 29491861 | Pruitt, ANDREA | Address on File | | First Class Mail |
| 29491305 | Pruitt, BRANDON | Address on File | | First Class Mail |
| 29612503 | Pruitt, Britney Krista | Address on File | | First Class Mail |
| 29632339 | Pruitt, Cor'Tavius D. | Address on File | | First Class Mail |
| 29484726 | Pruitt, GENICE | Address on File | | First Class Mail |
| 29485805 | Pruitt, GWENDOLYN | Address on File | | First Class Mail |
| 29605660 | Pruitt, Jaidan | Address on File | | First Class Mail |
| 29621381 | Pruitt, James D | Address on File | | First Class Mail |
| 29610183 | Pruitt, Kent S | Address on File | | First Class Mail |
| 29630486 | Pruitt, Troy E | Address on File | | First Class Mail |
| 29646993 | Pruitt, Weston J | Address on File | | First Class Mail |
| 29778217 | Pruneda, Angelita | Address on File | | First Class Mail |
| 29482318 | Prutsman, SHEILA | Address on File | | First Class Mail |
| 29632261 | Pruyn, James Wheeler | Address on File | | First Class Mail |
| 29635975 | Pryba, Drew Thomas | Address on File | | First Class Mail |
| 29492476 | Pryce, COLIN | Address on File | | First Class Mail |
| 29773846 | Pryor, Benjamin | Address on File | | First Class Mail |
| 29494848 | Pryor, BONNY | Address on File | | First Class Mail |
| 29605381 | Pryor, Deepi | Address on File | | First Class Mail |
| 29776364 | Pryor, Jacob | Address on File | | First Class Mail |
| 29633857 | Przytulinski, Daniel Maciej | Address on File | | First Class Mail |
| 29635012 | Przywara, Krista | Address on File | | First Class Mail |
| 29629661 | PS TRUCKING INC. | PO BOX 31040<br>Portland OR 97231 | | First Class Mail |
| 29785030 | PS1 Rocky LLC | 167 Route 9<br>Englishtown NJ 07726 | | First Class Mail |
| 29624673 | PSE&G | 150 HOW LN<br>NEW BRUNSWICK NJ 08901 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30281451 | PSE&G | Attn: Bankruptcy Dept, PO Box 709 Newark NJ 07101 | | First Class Mail |
| 29478932 | PSE&G | P.O. BOX 14444 NEW BRUNSWICK NJ 08906 | | First Class Mail |
| 29650953 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | 80 PARK PLAZA NEWARK NJ 07101 | | First Class Mail |
| 29478933 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906 | | First Class Mail |
| 29478934 | PSE&G-PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 | | First Class Mail |
| 29711524 | PSEG Long Island | 15 Park Dr Melville NY 11747 | | First Class Mail |
| 29650688 | PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 | | First Class Mail |
| 29478935 | PSEGLI | P.O. BOX 9039 HICKSVILLE NY 11802-9039 | | First Class Mail |
| 29626222 | PSG BXN Purchaser Inc | 2651 SOUTH POLARIS DRIVE Fort Worth TX 76137 | | First Class Mail |
| 29785031 | PSP 7 Detroit LLC | 8508 Golfside Dr. Commerce Township MI 48382 | | First Class Mail |
| 29785032 | PSP Anthem, LLC | 710 East Desert Ranch Rd. Phoenix AZ 85086 | | First Class Mail |
| 29785033 | PSP at CLT, LLC | 4340 Colwick Rd Charlotte NC 28277 | | First Class Mail |
| 29785034 | PSP Bolingbrook, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29785035 | PSP Collins, LLC | 3620 Cole Drive Baton Rouge LA 70806 | | First Class Mail |
| 29785036 | PSP Dallas, LP | 17863 170th Avenue, Suite 101 Spring Lake MI 49456 | | First Class Mail |
| 29649276 | PSP Distribution LLC | 17410 College Parkway Livonia MI 48152 | | First Class Mail |
| 29792351 | PSP Distribution, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29785037 | PSP Fargo, LLC | 428 N. Highway 218, Suite #3 Aberdeen SD 57401 | | First Class Mail |
| 29785038 | PSP Fort Myers, LLC | 737 Lake Shore Grosse Pointe Shores MI 48236 | | First Class Mail |
| 29792352 | PSP Franchising, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29777733 | PSP Gilbert LLC | 6735 E. Greenway Pkwy, Apt. 2020 Scottsdale AZ 85254 | | First Class Mail |
| 29792348 | PSP Group, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29965903 | PSP INVESTMENTS LLC | 4117 BLAKE LANE GLENVIEW IL 60026 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777734 | PSP Investments LLC | c/o James Antonopoulos, 4117 Blake Lane Glenview IL 60026 | | First Class Mail |
| 29622996 | PSP Investments LLC | James Antonopoulos, 4117 Blake Lane Glenview IL 60026 | | First Class Mail |
| 29777735 | PSP Lapeer, LLC | 737 Lake Shore Grosse Pointe Shores MI 48236 | | First Class Mail |
| 29777736 | PSP LITH, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29777737 | PSP Montgomery, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29777738 | PSP Moon Valley, LLC | 245 E Bell Road, Ste 16 Phoenix AZ 85022-2355 | | First Class Mail |
| 29777739 | PSP Naperville Ogden, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29777740 | PSP Naperville South, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29777741 | PSP North Aurora, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29777742 | PSP North Scottsdale, LLC | 31319 N Scottsdale Rd, Suite 125 Scottsdale AZ 85266 | | First Class Mail |
| 29777743 | PSP of Hollywood, LLC | 3719 Condor Ct. Weston FL 33331 | | First Class Mail |
| 29785039 | PSP Orland Park, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29785040 | PSP Oro Valley, LLC | 3814 S. Brush Arbor Flagstaff AZ 86005 | | First Class Mail |
| 29785041 | PSP Ortonville, LLC | 737 Lake Shore Grosse Pointe Shores MI 48236 | | First Class Mail |
| 29785042 | PSP Redford, LLC | 737 Lake Shore Grosse Pointe Shores MI 48236 | | First Class Mail |
| 29785043 | PSP Rockies, LLC | 336 Morning Star Way Castle Rock CO 80108 | | First Class Mail |
| 29792850 | PSP Service Newco, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29792350 | PSP Stores, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29785044 | PSP Streamwood, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29792774 | PSP Subco, LLC | 109 Innovation Crt Suite J Delaware OH 43015 | | First Class Mail |
| 29785045 | PSP TS, LLC | 16409 Lucia Gardens Lane Tampa FL 33625 | | First Class Mail |
| 29785046 | PSP Yorkville, L.L.C. | c/o National Shopping Plazas, Inc., 200 W. Madison St., Suite 4200 Chicago IL 60606 | | First Class Mail |
| 29649511 | PSP# | 113 Rochester Hwy Seneca SC 29672 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649313 | PSP#0103 Lapeer MI - | 873 S Main St<br>Lapeer MI 48446 | | First Class Mail |
| 29649318 | PSP#0129 Valparaiso | 2410 Laporte Ave<br>Valparaiso IN 46383 | | First Class Mail |
| 29649319 | PSP#0130 Washington | 64920 Van Dyke Rd<br>Washington MI 48095 | | First Class Mail |
| 29623442 | PSP#1 Redford Twp MI | 14835 Telegraph Road<br>REDFORD MI 48239-3418 | | First Class Mail |
| 29649314 | PSP#105 Bay City MI | 2624 Center Ave<br>Bay City MI 48708-6391 | | First Class Mail |
| 29649302 | PSP#11 Wyoming MI - | 740 28th Street SW<br>Wyoming MI 49509 | | First Class Mail |
| 29649315 | PSP#118 Fenton MI - | 3110 W Silver Lake Rd<br>Fenton MI 48430-1321 | | First Class Mail |
| 29649303 | PSP#12 Jackson MI - | 1094 N Wisner Street<br>Jackson MI 49202-3144 | | First Class Mail |
| 29649316 | PSP#121 Grandville M | 4920 Wilson Ave SW Ste 100<br>Grandville MI 49418-3149 | | First Class Mail |
| 29649317 | PSP#127 Saginaw MI - | 5708 State St<br>Saginaw MI 48603-3417 | | First Class Mail |
| 29649304 | PSP#13 White Lake MI | 8020 Cooley Lake Rd<br>White Lake MI 48386-4308 | | First Class Mail |
| 29649320 | PSP#135 Howell MI - | 2649 E Grand River Ave<br>Howell MI 48843-8589 | | First Class Mail |
| 29649321 | PSP#136 Burnsville M | 1353 W 141st St<br>Burnsville MN 55337 | | First Class Mail |
| 29649322 | PSP#138 Bloomington | 3701 W Old Shakopee Rd<br>Bloomington MN 55431-3555 | | First Class Mail |
| 29649305 | PSP#15 Canton Twp MI | 43665 Ford Rd<br>Canton MI 48187-3184 | | First Class Mail |
| 29649323 | PSP#150 Grand Rapids | 2500 E Beltline Ave SE Ste P<br>Grand Rapids MI 49546 | | First Class Mail |
| 29649324 | PSP#152 Adrian MI - | 1099 E US Highway 223<br>Adrian MI 49221-4238 | | First Class Mail |
| 29649325 | PSP#153 Vienna WV - | 605 Grand Central Ave<br>Vienna WV 26105-2188 | | First Class Mail |
| 29623459 | PSP#155 Iron Mountai | 1816 S Stephenson Ave<br>Iron Mountain MI 49801-3615 | | First Class Mail |
| 29623460 | PSP#166 Goshen IN - | 4024 Elkhart Rd Ste 27<br>Goshen IN 46526-5803 | | First Class Mail |
| 29623461 | PSP#167 Milford MI - | 750 General Motors Rd<br>Milford MI 48381-2220 | | First Class Mail |
| 29623462 | PSP#169 Dyer IN - Jo | 946 Joliet St<br>Dyer IN 46311-1921 | | First Class Mail |
| 29623463 | PSP#170 Kalamazoo MI | 5161 Gull Rd<br>Kalamazoo MI 49048-4016 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623464 | PSP#171 White Lake M | 6845 Highland Rd White Lake MI 48383-2879 | | First Class Mail |
| 29623465 | PSP#175 Rochester Hi | 1170 Walton Blvd Rochester Hills MI 48307-6916 | | First Class Mail |
| 29623466 | PSP#177 Petoskey MI | 2160 Anderson Rd Petoskey MI 49770-8385 | | First Class Mail |
| 29623467 | PSP#178 Ortonville M | 260 N Ortonville Rd Ortonville MI 48462-8554 | | First Class Mail |
| 29623468 | PSP#179 Quincy IL - | 4824 Broadway St Quincy IL 62305-9113 | | First Class Mail |
| 29649306 | PSP#18 Taylor MI - E | 22124 Ecorse Rd. Taylor MI 48180-1961 | | First Class Mail |
| 29623469 | PSP#180 Bolingbrook | 270 N Bolingbrook Dr Bolingbrook IL 60440-2380 | | First Class Mail |
| 29623470 | PSP#183 Naperville I | 2747 Forgue Dr Naperville IL 60564-4128 | | First Class Mail |
| 29623471 | PSP#184 Naperville I | 720 E Ogden Ave Naperville IL 60563-2833 | | First Class Mail |
| 29649326 | PSP#185 Champaign IL | 2821 W Kirby Ave Champaign IL 61821-5359 | | First Class Mail |
| 29649327 | PSP#187 Ballwin MO - | 15311 Manchester Rd Ballwin MO 63011-3026 | | First Class Mail |
| 29649328 | PSP#188 North Aurora | 180 N Randall Rd North Aurora IL 60542-1577 | | First Class Mail |
| 29649329 | PSP#189 Jacksonville | 1930 W Morton Ave Jacksonville IL 62650-2618 | | First Class Mail |
| 29649307 | PSP#19 Owosso MI - E | 1433 East Main Street Owosso MI 48867-9048 | | First Class Mail |
| 29649330 | PSP#194 Danville IL | 2917 N Vermilion St Ste B1 Danville IL 61832-8702 | | First Class Mail |
| 29649331 | PSP#198 Pekin IL - C | 2111 Court St Pekin IL 61554-5299 | | First Class Mail |
| 29649332 | PSP#199 Minneapolis | 4751 Hiawatha Ave Minneapolis MN 55406-3928 | | First Class Mail |
| 29623443 | PSP#2 Woodhaven MI - | 19295 West Rd Woodhaven MI 48183-3370 | | First Class Mail |
| 29649333 | PSP#200 Lafayette IN | 311 Sagamore Pkwy N Lafayette IN 47904-2854 | | First Class Mail |
| 29649334 | PSP#201 Sault Sainte | 2510 Ashmun St Sault Ste. Marie MI 49783-3745 | | First Class Mail |
| 29649308 | PSP#21 Grand Blanc M | 11525 S Saginaw St Grand Blanc MI 48439-1355 | | First Class Mail |
| 29649335 | PSP#212 Battle Creek | 1791 W Columbia Ave Battle Creek MI 49015-2835 | | First Class Mail |
| 29649336 | PSP#213 Lake In The | 132 N Randall Rd Lake in the Hills IL 60156-4471 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649337 | PSP#215 Rice Lake WI | 2500A S Main St<br>Rice Lake WI 54868-2930 | | First Class Mail |
| 29649338 | PSP#220 Belle Vernon | 120 Sara Way<br>Belle Vernon PA 15012-1959 | | First Class Mail |
| 29649339 | PSP#222 Streamwood I | 61 East Irving Park Rd<br>Streamwood IL 60107-2930 | | First Class Mail |
| 29623472 | PSP#223 Crown Point | 1676 E Summit Street<br>Crown Point IN 46307-2793 | | First Class Mail |
| 29623473 | PSP#227 Montgomery I | 1791 Douglas Road<br>Montgomery IL 60538-2170 | | First Class Mail |
| 29623474 | PSP#229 Orland Park | 9430 W 159th Street<br>Orland Park IL 60462-5502 | | First Class Mail |
| 29649309 | PSP#23 Oxford MI - S | 971 South Lapeer Rd<br>Oxford MI 48371-5042 | | First Class Mail |
| 29623475 | PSP#230 Dixon IL - G | 1368 N Galena Ave<br>Dixon IL 61021-1010 | | First Class Mail |
| 29623476 | PSP#231 Southgate MI | 15060 Eureka Road<br>Southgate MI 48195-2614 | | First Class Mail |
| 29623477 | PSP#232 Glen Ellyn I | 299 Roosevelt Road<br>Glen Ellyn IL 60137-5618 | | First Class Mail |
| 29623478 | PSP#236 Gaylord MI - | 652 Edelweiss Village Parkway<br>Gaylord MI 49735-7752 | | First Class Mail |
| 29623479 | PSP#237 Deerfield IL | 9 Waukegan Road<br>Deerfield IL 60015-4901 | | First Class Mail |
| 29623480 | PSP#238 Yorkville IL | 1755 Marketview Drive<br>Yorkville IL 60560 | | First Class Mail |
| 29649310 | PSP#24 Mt. Morris MI | 11972 North Saginaw St<br>Mount Morris MI 48458-1531 | | First Class Mail |
| 29623481 | PSP#241 Warson Wood | 9995 Manchester Road<br>St. Louis MO 63122 | | First Class Mail |
| 29649311 | PSP#30 Novi MI - 10 | 41660 West 10 Mile Road<br>Novi MI 48375-3384 | | First Class Mail |
| 29623444 | PSP#4 Waterford MI - | 5348 Dixie Hwy<br>Waterford MI 48329-1692 | | First Class Mail |
| 29623490 | PSP#4000 Atlantic Be | 977 Atlantic Blvd<br>Atlantic Beach FL 32233 | | First Class Mail |
| 29623491 | PSP#4001 Englewood | 5050 South Federal Boulevard Suite 25A<br>Englewood CO 80110 | | First Class Mail |
| 29623494 | PSP#4004 Fort Myers | 15880 San Carlos Blvd Ste 190<br>Fort Myers FL 33908 | | First Class Mail |
| 29623495 | PSP#4005 Spring TX - | 2927 Riley Fuzzel Rd Suite 400<br>Spring TX 77386 | | First Class Mail |
| 29649355 | PSP#4008 North Port | 1045 Front Pl<br>North Port FL 34287 | | First Class Mail |
| 29649356 | PSP#4009 Woodlyn PA | 1300 MacDade Blvd Suite 1<br>Woodlyn PA 19094 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649357 | PSP#4010 Wilmington | 5954 Carolina Beach Rd Unit 160 Wilmington NC 28412 | | First Class Mail |
| 29649358 | PSP#4011 Land O Lake | DBA Pet Supplies Plus #4011 21703 Village Lakes Shopping Center Drive Land O Lakes FL 34639 | | First Class Mail |
| 29649361 | PSP#4014 San Antonio | 5809 Babcock Road San Antonio TX 78240 | | First Class Mail |
| 29649363 | PSP#4016 Bryan TX - | 3143 Wildflower Dr Unit 700 Bryan TX 77802 | | First Class Mail |
| 29649367 | PSP#4020 Smyrna GA - | 3240 South Cobb Drive SE Suite 750 Smyrna GA 30080 | | First Class Mail |
| 29649368 | PSP#4021 Vadnais Hei | 955 County Road E Vadnais Heights MN 55127 | | First Class Mail |
| 29623498 | PSP#4022 Hendersonvi | DBA: Pet Supplies Plus #4022 217 Indian Lake Blvd Ste 200 Hendersonville TN 37075 | | First Class Mail |
| 29623499 | PSP#4023 Rogers AR | DBA: Pet Supplies Plus #4023 4327 S Pleasant Crossing Blvd Ste E Rogers AR 72756 | | First Class Mail |
| 29623503 | PSP#4031 Fitchburg W | 2928 Hardrock Road Fitchburg WI 53719 | | First Class Mail |
| 29623504 | PSP#4034 Cypress TX | 7041 Barker Cypress Rd Cypress TX 77433 | | First Class Mail |
| 29623507 | PSP#4056 Yorktown Ht | 3333 Crompound Rd Yorktown Heights NY 10598 | | First Class Mail |
| 29623508 | PSP#4057 Carrollton | 1012 Hebron Parkway West Ste 120 Carrollton TX 75010 | | First Class Mail |
| 29649369 | PSP#4059 Taylors SC | 2801 Wade Hampton Blvd Ste 100 Taylors SC 29687 | | First Class Mail |
| 29649370 | PSP#4060 Ft Worth TX | 6415 McCart Avenue Fort Worth TX 76133 | | First Class Mail |
| 29649371 | PSP#4061 Libertyvill | 1336 S Milwaukee Libertyville IL 60048 | | First Class Mail |
| 29649372 | PSP#4063 Ft Collins | 2912 Council Tree Ave Ste 100 Fort Collins CO 80525 | | First Class Mail |
| 29649373 | PSP#4064 Dallas TX | 2525 Wycliff Ave Ste 126 Dallas TX 75219 | | First Class Mail |
| 29649374 | PSP#4068 Arvada CO - | 8175 Sheridan Blvd Unit A Arvada CO 80003 | | First Class Mail |
| 29649375 | PSP#4069 Austin TX | 12407 N Mopac Expressway #525B Austin TX 78758 | | First Class Mail |
| 29649376 | PSP#4070 Copperas Co | 1212 East Hwy 190 Copperas Cove TX 76522 | | First Class Mail |
| 29649377 | PSP#4071 Bolivia NC | 2823 Midway Blvd Bolivia NC 28422 | | First Class Mail |
| 29649378 | PSP#4072 Houston TX | 9431 Jones Rd Houston TX 77065 | | First Class Mail |
| 29649379 | PSP#4073 Upland CA | 829 W Foothill Blvd Ste A Upland CA 91786 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649380 | PSP#4074 Erie PA - B | 4121 Buffalo Road<br>Erie PA 16510 | | First Class Mail |
| 29649381 | PSP#4075 Lenexa KS | 13360 W 87th St Pkwy #110<br>Lenexa KS 66215 | | First Class Mail |
| 29649382 | PSP#4077 Cedar Falls | 713 Brandilynn Blvd<br>Cedar Falls IA 50613 | | First Class Mail |
| 29649383 | PSP#4081 Evansville | 912 South Green River Road Suite A<br>Evansville IN 47715 | | First Class Mail |
| 29623510 | PSP#4082 Odenton MD | 1137 Annapolis Rd<br>Odenton MD 21113 | | First Class Mail |
| 29623511 | PSP#4083 Acworth GA | 6199 Highway 92 Suite 160<br>Acworth GA 30102 | | First Class Mail |
| 29623512 | PSP#4084 Wichita KS | 2250 N Rock Rd Ste 110<br>Wichita KS 67226 | | First Class Mail |
| 29623513 | PSP#4085 Terre Haute | 2187 S State Rd 46<br>Terre Haute IN 47803 | | First Class Mail |
| 29623514 | PSP#4086 Green Bay W | 2605 South Oneida Street Suite 125<br>Green Bay WI 54304 | | First Class Mail |
| 29623515 | PSP#4087 La Porte IN | 1406 E Lincolnway Suite B<br>La Porte IN 46350 | | First Class Mail |
| 29623516 | PSP#4091 Warner Rob | 115 Richard B Russell Pkwy Ste 110<br>Warner Robins GA 31088 | | First Class Mail |
| 29623517 | PSP#4092 Tulsa OK - | 8221 E 61st St Suite A<br>Tulsa OK 74133 | | First Class Mail |
| 29623518 | PSP#4093 Colorado Sp | 3630 Austin Bluffs Pkwy #130<br>Colorado Springs CO 80918 | | First Class Mail |
| 29623519 | PSP#4094 Edmond OK - | 1327 East Danforth Rd<br>Edmond OK 73034 | | First Class Mail |
| 29623520 | PSP#4095 Garwood NJ | 119 South Avenue<br>Garwood NJ 07027 | | First Class Mail |
| 29623521 | PSP#4096 Des Moines | 4211 Fleur Dr<br>Des Moines IA 50321 | | First Class Mail |
| 29623446 | PSP#41 Brookfield WI | 18610 W Bluemound Rd<br>Brookfield WI 53045-2922 | | First Class Mail |
| 29623522 | PSP#4103 Erie PA - W | 1010 West Erie Plaza Drive<br>Erie PA 16505 | | First Class Mail |
| 29649384 | PSP#4104 Gresham OR | 1152 NW Civic Dr<br>Gresham OR 97030 | | First Class Mail |
| 29649385 | PSP#4105 Macon GA - | 4650 Forsyth Rd Ste 170<br>Macon GA 31210 | | First Class Mail |
| 29649386 | PSP#4107 Rock Hill S | 2730 Celanese Rd<br>Rock Hill SC 29732 | | First Class Mail |
| 29649387 | PSP#4108 Austin MN - | 1001 18th Ave NW Suite 100<br>Austin MN 55912 | | First Class Mail |
| 29649388 | PSP#4109 Charlotte N | 2001 E 7th Street<br>Charlotte NC 28204 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649389 | PSP#4111 Manchester | 283 Middle Tpke W Manchester CT 06040 | | First Class Mail |
| 29649390 | PSP#4113 Bristol CT | 1168 Farmington Ave Bristol CT 06010 | | First Class Mail |
| 29649391 | PSP#4114 Groton CT - | 708 Long Hill Rd Groton CT 06340 | | First Class Mail |
| 29649392 | PSP#4117 Wethersfiel | 1142 Silas Deane Hwy Wethersfield CT 06109 | | First Class Mail |
| 29649393 | PSP#4118 | 5912 Edinger Ave Huntington Beach CA 92649 | | First Class Mail |
| 29649394 | PSP#4119 Madison AL | 4577 Wall Triana Hwy Suite G Madison AL 35758 | | First Class Mail |
| 29649395 | PSP#4120 Evanston IL | 1916 Dempster St Unit A Evanston IL 60202 | | First Class Mail |
| 29649396 | PSP#4121 Winter Park | 4270 Aloma Ave Suite 136 Winter Park FL 32792 | | First Class Mail |
| 29649397 | PSP#4123 Beaver Fall | 236 Chippewa Town Ctr Beaver Falls PA 15010 | | First Class Mail |
| 29649398 | PSP#4124 Naples FL - | 4880 Davis Blvd Naples FL 34104 | | First Class Mail |
| 29623523 | PSP#4125 Orange Park | 510 Blanding Blvd Ste 50 Orange Park FL 32073 | | First Class Mail |
| 29623524 | PSP#4128 Concord NC | 8895 Christenbury Pkwy Concord NC 28027 | | First Class Mail |
| 29623525 | PSP#4129 Katy TX - H | 21011 Highland Knolls Dr Katy TX 77450 | | First Class Mail |
| 29623526 | PSP#4130 New Windsor | 113 Temple Hill Rd Suite 600 New Windsor NY 12553 | | First Class Mail |
| 29623527 | PSP#4131 Manassas VA | 7859 Sudley Rd Manassas VA 20109 | | First Class Mail |
| 29623528 | PSP#4132 Pleasanton | 4230 Rosewood Dr Suite B Pleasanton CA 94588 | | First Class Mail |
| 29623530 | PSP#4134 Montgomery | 20042 Eva St #115 Montgomery TX 77356 | | First Class Mail |
| 29623531 | PSP#4135 Conroe TX - | 4130 FM 1488 Suite 110 Conroe TX 77384 | | First Class Mail |
| 29623532 | PSP#4136 Whitestown | 6177 S Main St Whitestown IN 46075 | | First Class Mail |
| 29623533 | PSP#4138 Omaha NE - | 9725 Q Street Omaha NE 68127 | | First Class Mail |
| 29623534 | PSP#4140 Wylie TX - | 807 Woodbridge Pkwy Wylie TX 75098 | | First Class Mail |
| 29623535 | PSP#4143 Columbus IN | 3059 Columbus Center Columbus IN 47203 | | First Class Mail |
| 29649399 | PSP#4144 Sterling He | 2297 18 Mile Road Sterling Heights MI 48314 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649400 | PSP#4145 Durham NC - | 3443 Hillsborough Rd Ste 110<br>Durham NC 27705 | | First Class Mail |
| 29649401 | PSP#4146 Altoona IA | 120 8th St SE<br>Altoona IA 50009 | | First Class Mail |
| 29649402 | PSP#4147 Normal IL - | 1720 Bradford Ln #102<br>Normal IL 61761 | | First Class Mail |
| 29649403 | PSP#4148 Davenport I | 902 W Kimberly Rd Ste 16<br>Davenport IA 52806 | | First Class Mail |
| 29649404 | PSP#4149 League City | 1357 E League City Pkwy Suite 200<br>League City TX 77573 | | First Class Mail |
| 29649405 | PSP#4150 Dallas TX - | 14902 Preston Rd Suites 1000 A-D<br>Dallas TX 75254 | | First Class Mail |
| 29649406 | PSP#4151 Fort Worth | 4624 W Bailey Boswell Rd Ste 250<br>Fort Worth TX 76179 | | First Class Mail |
| 29649407 | PSP#4155 Waukesha WI | 120 E Sunset Dr<br>Waukesha WI 53189 | | First Class Mail |
| 29649408 | PSP#4156 | 4404 Curry Ford Rd<br>Orlando FL 32812 | | First Class Mail |
| 29649409 | PSP#4157 Pen Argyl P | 1310 Blue Valley Dr<br>Pen Argyl PA 18072 | | First Class Mail |
| 29649410 | PSP#4158 Lees Summit | 438 SW Ward Rd<br>Lees Summit MO 64081 | | First Class Mail |
| 29649411 | PSP#4160 Crystal Lak | 6107 Northwest Hwy Ste B<br>Crystal Lake IL 60014 | | First Class Mail |
| 29649412 | PSP#4164 Norton Shor | 5729 S Harvey St<br>Norton Shores MI 49444 | | First Class Mail |
| 29649413 | PSP#4167 Kansas City | 305 NE Englewood Rd<br>Kansas City MO 64118 | | First Class Mail |
| 29623536 | PSP#4168 Overland Pa | 3703 W 95th St<br>Overland Park KS 66206 | | First Class Mail |
| 29623537 | PSP#4169 San Antonio | 22103 Bulverde Rd #116<br>San Antonio TX 78259 | | First Class Mail |
| 29623538 | PSP#4170 Forney TX - | 471 Marketplace Blvd Ste 100<br>Forney TX 75126 | | First Class Mail |
| 29623539 | PSP#4173 Seattle WA | 2600 SW Barton St Suite B15<br>Seattle WA 98126 | | First Class Mail |
| 29623540 | PSP#4174 Weatherford | 222 W Interstate 20<br>Weatherford TX 76086 | | First Class Mail |
| 29623541 | PSP#4176 Sugar Land | 11543 S Hwy 6<br>Sugar Land TX 77498 | | First Class Mail |
| 29623542 | PSP#4177 Sarasota FL | 5380 Fruitville Rd<br>Sarasota FL 34232 | | First Class Mail |
| 29623543 | PSP#4180 Buda TX - O | 710 Old San Antonio Rd<br>Buda TX 78610 | | First Class Mail |
| 29623544 | PSP#4182 Ft Wayne IN | 6326 W Jefferson Blvd<br>Fort Wayne IN 46804 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623545 | PSP#4183 Florissant | 8230 N Lindbergh Blvd<br>Florissant MO 63031 | | First Class Mail |
| 29623546 | PSP#4184 Cedar Knoll | 170 E Hanover Ave<br>Cedar Knolls NJ 07927 | | First Class Mail |
| 29623547 | PSP#4185 Port St Luc | 3215-A SW Port St Lucie Blvd<br>PORT ST LUCIE FL 34953 | | First Class Mail |
| 29623548 | PSP#4187 | 103B S Dudley St<br>Macomb IL 61455 | | First Class Mail |
| 29649414 | PSP#4188 St Louis MO | 5422 Southfield Center<br>St. Louis MO 63123 | | First Class Mail |
| 29649415 | PSP#4189 Fort Mill S | 2351 Len Patterson Rd #101<br>Fort Mill SC 29708 | | First Class Mail |
| 29649416 | PSP#4190 Scottsdale | 31319 N Scottsdale Rd Suite 125<br>Scottsdale AZ 85266 | | First Class Mail |
| 29649417 | PSP#4191 St. Petersb | 1123 62nd Ave N<br>St Petersburg FL 33702 | | First Class Mail |
| 29649418 | PSP#4192 Chesapeake | 237 Battlefield Blvd S Ste2<br>Chesapeake VA 23322 | | First Class Mail |
| 29649419 | PSP#4194 Tyler TX - | 5868 Old Jacksonville Hwy Suite 500<br>Tyler TX 75703 | | First Class Mail |
| 29649420 | PSP#4196 Homer Glen | 12845 W 143rd St<br>Homer Glen IL 60491 | | First Class Mail |
| 29649421 | PSP#4197 Valencia CA | 25658 The Old Road<br>Stevenson Ranch CA 91381 | | First Class Mail |
| 29649422 | PSP#4199 | 10055 W Hillsborough Ave<br>Tampa FL 33615 | | First Class Mail |
| 29649423 | PSP#4202 Houston TX | 16915 El Camino Real<br>Houston TX 77058 | | First Class Mail |
| 29649424 | PSP#4203 Mequon WI - | 10964 N Port Washington Rd<br>Mequon WI 53092 | | First Class Mail |
| 29649425 | PSP#4204 West Bend W | 1605 S Main St<br>West Bend WI 53095 | | First Class Mail |
| 29649426 | PSP#4207 Plymouth MA | 133 Samoset St<br>Plymouth MA 02360 | | First Class Mail |
| 29649427 | PSP#4208 St Albans W | 1461 MacCorkle Ave<br>St. Albans WV 25177 | | First Class Mail |
| 29649428 | PSP#4209 Littleton C | 151 W Mineral Ave Ste 107<br>Littleton CO 80120 | | First Class Mail |
| 29623549 | PSP#4210 Wilmington | 134 Hays Ln<br>Wilmington NC 28411 | | First Class Mail |
| 29623550 | PSP#4212 Huntsville | 2900 Memorial Pkwy SW<br>Huntsville AL 35801 | | First Class Mail |
| 29623551 | PSP#4213 Orange CT - | 471 Boston Post Rd.<br>Orange CT 06477 | | First Class Mail |
| 29623552 | PSP#4214 Shelton CT | 675 Bridgeport Ave<br>Shelton CT 06484 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623553 | PSP#4215 Hope Mills | 3001 N Main St<br>Hope Mills NC 28348 | | First Class Mail |
| 29623554 | PSP#4216 Zephyrhills | 5919 Gall Blvd Suite #3<br>Zephyrhills FL 33542 | | First Class Mail |
| 29623555 | PSP#4217 Eden Prairi | 964 Prairie Center Dr<br>Eden Prairie MN 55344 | | First Class Mail |
| 29623556 | PSP#4218 Lexington K | 4101 Tates Creek Centre Dr Suite 130<br>Lexington KY 40517 | | First Class Mail |
| 29623557 | PSP#4219 Baytown TX | 8824 N Highway 146 Suite 150<br>Baytown TX 77523 | | First Class Mail |
| 29623558 | PSP#4220 McKinney TX | 1821 N Lake Forest Dr Ste 900<br>McKinney TX 75071 | | First Class Mail |
| 29623559 | PSP#4221 Owasso OK - | 11422 N 134th East Avenue<br>Owasso OK 74055 | | First Class Mail |
| 29623560 | PSP#4222 Fate TX - E | 5000 East I-30 Suite 140<br>Fate TX 75189 | | First Class Mail |
| 29623561 | PSP#4223 Philadelphi | 2475 Aramingo Ave<br>Philadelphia PA 19125 | | First Class Mail |
| 29623562 | PSP#4225 Houston TX | 3851 Bellaire Blvd<br>Houston TX 77025 | | First Class Mail |
| 29649429 | PSP#4226 St Charles | 1920 Zumbehl Rd<br>St. Charles MO 63303 | | First Class Mail |
| 29649430 | PSP#4228 Lubbock TX | 5715 82nd St<br>Lubbock TX 79424 | | First Class Mail |
| 29649431 | PSP#4229 Vacaville C | 2070 Harbison Dr<br>Vacaville CA 95687 | | First Class Mail |
| 29649432 | PSP#4231 New Braunfe | 2736 Loop 337 Suite 102<br>New Braunfels TX 78132 | | First Class Mail |
| 29649433 | PSP#4232 Corpus Chri | 5425 S Padre Island Dr Suite 133B<br>Corpus Christi TX 78411 | | First Class Mail |
| 29649434 | PSP#4233 Oklahoma Ci | 2950 W Britton Rd Suite F<br>Oklahoma City OK 73120 | | First Class Mail |
| 29649435 | PSP#4234 Dallas TX - | 2331 Gus Thomasson Rd Suite 2461<br>Dallas TX 75228 | | First Class Mail |
| 29649436 | PSP#4235 Fort Worth | 5541 Sierra Springs Lane<br>Fort Worth TX 76123 | | First Class Mail |
| 29649437 | PSP#4236 Escondido C | 1895 S Centre City Pkwy<br>Escondido CA 92025 | | First Class Mail |
| 29649438 | PSP#4238 Canal Winch | 6334 Gender Rd<br>Columbus OH 43110 | | First Class Mail |
| 29649439 | PSP#4239 Beavercreek | 3201 Dayton-Xenia Rd<br>Beavercreek OH 45434 | | First Class Mail |
| 29649440 | PSP#4240 Long Beach | 2086 N Bellflower Blvd<br>Long Beach CA 90815 | | First Class Mail |
| 29649441 | PSP#4241 Port Charlo | 1960 Kings Highway<br>Port Charlotte FL 33980 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649442 | PSP#4242 Friendswood | 1720 S Friendswood Dr Ste 100 Friendswood TX 77546 | | First Class Mail |
| 29623563 | PSP#4243 Spring TX - | 18550 Champion Forest Dr Spring TX 77379 | | First Class Mail |
| 29623564 | PSP#4245 Southampton | 488 2nd St Pike Southampton PA 18966 | | First Class Mail |
| 29623565 | PSP#4246 Berwyn IL - | 7133 Cermak Rd Berwyn IL 60402 | | First Class Mail |
| 29623566 | PSP#4247 Arlington T | 5335 W Sublett Rd Arlington TX 76017 | | First Class Mail |
| 29623567 | PSP#4248 Clarksville | 920 US Hwy 76 Ste 30 Clarksville TN 37043 | | First Class Mail |
| 29623568 | PSP#4250 Palm Harbor | 3416 East Lake Road Palm Harbor FL 34685 | | First Class Mail |
| 29623569 | PSP#4251 Coeur D'Ale | 3115 N Government Way Coeur dAlene ID 83815 | | First Class Mail |
| 29623570 | PSP#4253 Brookshire | 29711 Kingsland Blvd Suite 100 Brookshire TX 77494 | | First Class Mail |
| 29623571 | PSP#4255 Waxahachie | 791 N Highway 77 Suite 205 Waxahachie TX 75165 | | First Class Mail |
| 29623572 | PSP#4256 St Augustin | 206 Ashourian Ave Ste 108 Saint Augustine FL 32092 | | First Class Mail |
| 29623573 | PSP#4257 Royal Palm | 11051 Southern Blvd Suite 160 Royal Palm Beach FL 33411 | | First Class Mail |
| 29623574 | PSP#4258 Orlando FL | 5963 S Goldenrod Rd Orlando FL 32822 | | First Class Mail |
| 29623575 | PSP#4259 Tomball TX | 27754 Tomball Parkway Suite 20 Tomball TX 77375 | | First Class Mail |
| 29649443 | PSP#4260 Somersworth | 172 Tri City Plz #12 Somersworth NH 03878 | | First Class Mail |
| 29649444 | PSP#4261 Owensboro K | 2500 Calumet Trace Owensboro KY 42303 | | First Class Mail |
| 29649445 | PSP#4262 Goose Creek | 208 St James Ave Goose Creek SC 29445 | | First Class Mail |
| 29649446 | PSP#4263 State Colle | 277 Northland Center State College PA 16803 | | First Class Mail |
| 29649447 | PSP#4264 Webster NY | 1900 Empire Blvd #140 Webster NY 14580 | | First Class Mail |
| 29649448 | PSP#4266 Spring Hill | 13120 Cortez Blvd Spring Hill FL 34613 | | First Class Mail |
| 29649449 | PSP#4269 Franklin MA | 309 E Central St Franklin MA 02038 | | First Class Mail |
| 29649450 | PSP#4270 Des Moines | 4371 Merle Hay Rd Des Moines IA 50310 | | First Class Mail |
| 29649451 | PSP#4272 Gastonia NC | 1731 Neal Hawkins Rd Gastonia NC 28056 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649452 | PSP#4273 Wilmington | 3500 Oleander Dr Suite F50 Wilmington NC 28403 | | First Class Mail |
| 29649453 | PSP#4274 Denton TX - | 1400 S Loop 288 Ste 120 Denton TX 76205 | | First Class Mail |
| 29649454 | PSP#4275 Rochester N | 1942 West Ridge Road Rochester NY 14626 | | First Class Mail |
| 29649455 | PSP#4276 Rochester N | 2947 Monroe Avenue Rochester NY 14618 | | First Class Mail |
| 29649456 | PSP#4277 Victor NY - | 48 Square Drive Victor NY 14564 | | First Class Mail |
| 29649457 | PSP#4278 Rochester N | 980 Ridge Road Webster NY 14580 | | First Class Mail |
| 29623576 | PSP#4279 Williamsvil | 5397 Sheridan Drive Williamsville NY 14221 | | First Class Mail |
| 29623577 | PSP#4280 Orchard Par | 3213 Southwestern Blvd Orchard Park NY 14127 | | First Class Mail |
| 29623578 | PSP#4281 Arvada CO - | 15530 W 64th Ave Unit Q Arvada CO 80007 | | First Class Mail |
| 29623579 | PSP#4282 Cary NC - M | 651 Mills Park Dr Cary NC 27519 | | First Class Mail |
| 29623580 | PSP#4283 Albany GA - | 1224 N Westover Blvd Albany GA 31707 | | First Class Mail |
| 29623581 | PSP#4285 Sanford FL | 3701 South Orlando Dr Sanford FL 32773 | | First Class Mail |
| 29623582 | PSP#4286 Cherry Hill | 1610 Kings Hwy N Cherry Hill NJ 08034 | | First Class Mail |
| 29623583 | PSP#4287 Chesterfiel | 50633 Gratiot Ave Chesterfield Twp MI 48051 | | First Class Mail |
| 29623584 | PSP#4289 Belmont NC | 604 Park Street Belmont NC 28012 | | First Class Mail |
| 29623585 | PSP#4292 Okemos MI - | 2100 W Grand River Ave Okemos MI 48864 | | First Class Mail |
| 29623586 | PSP#4293 Columbia NJ | 176 Columbia Tpke Florham Park NJ 07932 | | First Class Mail |
| 29623587 | PSP#4294 Phoenix AZ | 245 E Bell Road Ste 16 Phoenix AZ 85022 | | First Class Mail |
| 29623588 | PSP#4296 Charleston | 1739 Maybank Highway Suite N Charleston SC 29412 | | First Class Mail |
| 29649458 | PSP#4297 Las Vegas N | 8045 Blue Diamond Rd Ste 105 Las Vegas NV 89178 | | First Class Mail |
| 29649459 | PSP#4298 Sheboygan W | 567 S Taylor Dr Sheboygan WI 53081 | | First Class Mail |
| 29649460 | PSP#4299 Neena WI - | 872 Fox Point Plaza Neenah WI 54956 | | First Class Mail |
| 29649461 | PSP#4300 Sioux Falls | 1740 S Saint Michaels Cir Sioux Falls SD 57106 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649462 | PSP#4301 Springfield | 356 Cooley St Springfield MA 01128 | | First Class Mail |
| 29649463 | PSP#4303 Fort Dodge | 2916 5th Avenue S Fort Dodge IA 50501 | | First Class Mail |
| 29649464 | PSP#4304 Yulee FL - | 463913 State Rd 200 Suite 1 Yulee FL 32097 | | First Class Mail |
| 29649465 | PSP#4306 Holland MI | 2308 N Park Dr Holland MI 49424 | | First Class Mail |
| 29649466 | PSP#4307 Chapel Hill | 1848 Martin Luther King Jr Blvd Chapel Hill NC 27514 | | First Class Mail |
| 29649467 | PSP#4308 Holiday FL | 2607 US Highway 19 Holiday FL 34691 | | First Class Mail |
| 29649468 | PSP#4309 Boynton Bea | 4880 Woolbright Rd Boynton Beach FL 33436 | | First Class Mail |
| 29649469 | PSP#4311 Amarillo TX | 5807 SW 45th Ave Ste 220 Amarillo TX 79109 | | First Class Mail |
| 29649470 | PSP#4312 Robinson To | 1100 Settlers Ridge Center Dr Robinson Township PA 15205 | | First Class Mail |
| 29649471 | PSP#4313 Camarillo C | 379 Carmen Dr Camarillo CA 93010 | | First Class Mail |
| 29649472 | PSP#4314 Thornton CO | 1010 E 104th Ave Thornton CO 80233 | | First Class Mail |
| 29623589 | PSP#4315 Germantown | N112W15800 Mequon Rd Ste 16 Germantown WI 53022 | | First Class Mail |
| 29623590 | PSP#4316 Jacksonvill | 1614 University Blvd W Jacksonville FL 32217 | | First Class Mail |
| 29623591 | PSP#4317 Houston TX | 14056 Memorial Dr Houston TX 77079 | | First Class Mail |
| 29623592 | PSP#4318 N Richland | 9160 N Tarrant Pkwy Ste 180 North Richland Hills TX 76182 | | First Class Mail |
| 29623593 | PSP#4319 Wauconda IL | 535 W Liberty St Wauconda IL 60084 | | First Class Mail |
| 29623594 | PSP#4320 Brea CA - W | 407 W Imperial Hwy Suite I Brea CA 92821 | | First Class Mail |
| 29623595 | PSP#4321 Conroe TX - | 1317 W Davis St Ste F Conroe TX 77304 | | First Class Mail |
| 29623596 | PSP#4323 Miramar FL | 12212 Miramar Pkwy Miramar FL 33025 | | First Class Mail |
| 29623597 | PSP#4326 Austintown | 6000 Mahoning Ave. Suite 248 Austintown OH 44515 | | First Class Mail |
| 29623598 | PSP#4327 Columbia SC | 2108 Clemson Rd Columbia SC 29229 | | First Class Mail |
| 29623599 | PSP#4328 Denver CO - | 1480 Arapahoe St Denver CO 80202 | | First Class Mail |
| 29623600 | PSP#4329 Murrells In | 12150 Hwy 17 Byp Murrells Inlet SC 29576 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623601 | PSP#4330 Woodway TX | 203 Hewitt Drive<br>Waco TX 76712 | | First Class Mail |
| 29649473 | PSP#4331 Lehi UT - W | 1712 W Traverse Pkwy Suite A<br>Lehi UT 84043 | | First Class Mail |
| 29649474 | PSP#4332 Surf City N | 13500 NC Hwy 50 Ste 106<br>SURF CITY NC 28445 | | First Class Mail |
| 29649475 | PSP#4333 Traverse Ci | 3180 W South Airport Rd<br>Traverse City MI 49684 | | First Class Mail |
| 29649476 | PSP#4334 Nixa MO - A | 469 W Aldersgate Dr<br>Nixa MO 65714 | | First Class Mail |
| 29649477 | PSP#4335 Springfield | 1517 W Battlefield Rd<br>Springfield MO 65807 | | First Class Mail |
| 29649478 | PSP#4336 Springfield | 2920 E Sunshine St<br>Springfield MO 65804 | | First Class Mail |
| 29649479 | PSP#4337 Springfield | 2838 S Glenstone Ave<br>Springfield MO 65804 | | First Class Mail |
| 29649480 | PSP#4338 | 1717 W Kearney St<br>Springfield MO 65803 | | First Class Mail |
| 29649481 | PSP#4339 Williamsbur | 6493 Centerville Rd Suite 209<br>Williamsburg VA 23188 | | First Class Mail |
| 29649482 | PSP#4340 Cabot AR - | 290 S Rockwood Dr Suite A<br>Cabot AR 72023 | | First Class Mail |
| 29649483 | PSP#4342 Panama City | 664 W 23rd St<br>Panama City FL 32405 | | First Class Mail |
| 29649484 | PSP#4344 Wheat Ridge | 3830 Wadsworth Blvd<br>Wheat Ridge CO 80033 | | First Class Mail |
| 29649485 | PSP#4347 Surprise AZ | 14545 W Grand Ave Suite 101<br>Surprise AZ 85374 | | First Class Mail |
| 29649486 | PSP#4348 Minot ND - | 2215 16th St NW<br>Minot ND 58703 | | First Class Mail |
| 29649487 | PSP#4349 Abilene TX | 3950 S Clack St<br>Abilene TX 79606 | | First Class Mail |
| 29623602 | PSP#4351 St Peters M | 555 Mid Rivers Mall Dr<br>St. Peters MO 63376 | | First Class Mail |
| 29623603 | PSP#4354 Mount Julie | 11223 Lebanon Rd<br>Mount Juliet TN 37122 | | First Class Mail |
| 29623604 | PSP#4357 Birmingham | 1672 Gadsden Highway<br>Birmingham AL 35235 | | First Class Mail |
| 29623605 | PSP#4358 Kingwood TX | 4520 Kingwood Dr<br>Kingwood TX 77345 | | First Class Mail |
| 29623606 | PSP#4359 Stanhope NJ | 90 US Highway 206 Suite 200<br>Stanhope NJ 07874 | | First Class Mail |
| 29623607 | PSP#4360 Killeen TX | 3700 W Stan Schlueter Loop Suite 100<br>Killeen TX 76549 | | First Class Mail |
| 29623608 | PSP#4361 Round Rock | 17420 Ranch Rd 620 Suite 150<br>Round Rock TX 78681 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623609 | PSP#4362 Brunswick O | 1418 Town Center Blvd Ste A-30<br>Brunswick OH 44212 | | First Class Mail |
| 29623610 | PSP#4363 Harrison OH | 200 Biggs Blvd<br>Harrison OH 45030 | | First Class Mail |
| 29623611 | PSP#4364 Cincinnati | 8544 Beechmont Ave<br>Cincinnati OH 45255 | | First Class Mail |
| 29623612 | PSP#4366 Cold Spring | 325 Crossroads Blvd<br>Cold Spring KY 41076 | | First Class Mail |
| 29623613 | PSP#4367 Lexington K | 3735 Palomar Centre Dr Suite 130<br>Lexington KY 40513 | | First Class Mail |
| 29623614 | PSP#4368 Lebanon OH | 1525 Genntown Dr Suite A2<br>Lebanon OH 45036 | | First Class Mail |
| 29649488 | PSP#4369 Crowley TX | 910 S Crowley Rd Suite 21<br>Crowley TX 76036 | | First Class Mail |
| 29649489 | PSP#4370 Allison Par | 4960 William Flynn Hwy Suite 10<br>Allison Park PA 15101 | | First Class Mail |
| 29649490 | PSP#4374 Hillsboroug | 601 Route 206<br>Hillsborough NJ 08844 | | First Class Mail |
| 29649491 | PSP#4375 Twinsburg O | 8928 Darrow Rd Suite D101<br>Twinsburg OH 44087 | | First Class Mail |
| 29649492 | PSP#4376 Kennett Squ | 817 E Baltimore Pike Suite C<br>Kennett Square PA 19348 | | First Class Mail |
| 29649493 | PSP#4377 Thorndale P | 3469 Lincoln Hwy<br>Thorndale PA 19372 | | First Class Mail |
| 29649494 | PSP#4378 Ashtabula O | 2102 Metcalf Dr<br>Ashtabula OH 44004 | | First Class Mail |
| 29649495 | PSP#4382 Hamilton OH | 1440 Main St<br>Hamilton OH 45013 | | First Class Mail |
| 29649496 | PSP#4386 Mesquite TX | 529 N Galloway Suite 7<br>Mesquite TX 75149 | | First Class Mail |
| 29649497 | PSP#4388 Kokomo IN - | 609 N Dixon Rd<br>Kokomo IN 46901 | | First Class Mail |
| 29649498 | PSP#4391 Glassboro N | 180 William L Dalton Dr<br>Glassboro NJ 08028 | | First Class Mail |
| 29623447 | PSP#44 Livonia MI - | 29493 7 Mile Road<br>Livonia MI 48152-1909 | | First Class Mail |
| 29649499 | PSP#4404 Purcellvill | 120 Purcellville Gateway Dr Suite A<br>Purcellville VA 20132 | | First Class Mail |
| 29649500 | PSP#4406 Phoenix AZ | 10624 N 32nd St<br>Phoenix AZ 85028 | | First Class Mail |
| 29649501 | PSP#4407 Liberty MO | 866 S State Hwy 291<br>Liberty MO 64068 | | First Class Mail |
| 29649502 | PSP#4408 Chatham IL | 1065 Jason Place<br>Chatham IL 62629 | | First Class Mail |
| 29623615 | PSP#4409 Berea OH - | 449 W Bagley Rd Unit 23<br>Berea OH 44017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623616 | PSP#4410 Port St Luc | 3215-A SW Port St. Lucie Blvd<br>PORT ST LUCIE FL 34953 | | First Class Mail |
| 29623617 | PSP#4411 Brownsburg | 931 N Green St<br>Brownsburg IN 46112 | | First Class Mail |
| 29623618 | PSP#4412 Fridley MN | 256 57th Ave NE<br>Fridley MN 55432 | | First Class Mail |
| 29623619 | PSP#4414 Wichita KS | 7447 W 21st St N Ste 101<br>Wichita KS 67205 | | First Class Mail |
| 29623620 | PSP#4416 Gainsville | 983 Dawsonville Hwy Suite B<br>Gainesville GA 30501 | | First Class Mail |
| 29623621 | PSP#4417 Parrish FL | 8900 US Hwy 301 N Suite 101<br>Parrish FL 34219 | | First Class Mail |
| 29623622 | PSP#4418 Bend OR - N | 2620 NE Hwy 20 Suite 200<br>Bend OR 97701 | | First Class Mail |
| 29623623 | PSP#4420 Ames IA - G | 2525 Grand Ave<br>Ames IA 50010 | | First Class Mail |
| 29623624 | PSP#4423 Garden City | 5689 West Chinden Blvd<br>Garden City ID 83714 | | First Class Mail |
| 29623625 | PSP#4427 Missouri Ci | 9018 Sienna Crossing Dr Suite 200<br>Missouri City TX 77459 | | First Class Mail |
| 29623626 | PSP#4428 Marshfield | 1810 N Central Ave<br>Marshfield WI 54449 | | First Class Mail |
| 29623627 | PSP#4430 Johnson Cit | 2219 N Roan Street Ste A<br>Johnson City TN 37604 | | First Class Mail |
| 29649503 | PSP#4431 Doylestown | 464 N Main St<br>Doylestown PA 18901 | | First Class Mail |
| 29649504 | PSP#4432 Austin TX - | 1901 W William Cannon Dr Suite 123<br>Austin TX 78745 | | First Class Mail |
| 29649505 | PSP#4433 Destin FL - | 4424 Commons Drive E Suite 1A<br>Destin FL 32541 | | First Class Mail |
| 29649506 | PSP#4434 Pearland TX | 11940 Broadway St Suite 140<br>Pearland TX 77584 | | First Class Mail |
| 29649507 | PSP#4437 Sugar Land | 350 Promenade Way Suite 400<br>Sugar Land TX 77478 | | First Class Mail |
| 29649508 | PSP#4438 Blaine MN - | 10809 University Ave NE Suite 120<br>Blaine MN 55434 | | First Class Mail |
| 29649509 | PSP#4440 Omaha NE - | 13459 W Center Rd<br>Omaha NE 68144 | | First Class Mail |
| 29649510 | PSP#4441 Tallahassee | 4051 Lagniappe Way Suite 101<br>Tallahassee FL 32317 | | First Class Mail |
| 29649512 | PSP#4443 Hilliard OH | 449 Coleman's Crossing<br>Marysville OH 43040 | | First Class Mail |
| 29649513 | PSP#4444 Federal Way | 1701 S Commons Ste M7D<br>Federal Way WA 98003 | | First Class Mail |
| 29649514 | PSP#4445 Bellevue WA | 3903 Factoria Square Mall SE<br>Bellevue WA 98006 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649515 | PSP#4446 Coconut Cre | 4839 Coconut Creek Parkway Ste 14A Coconut Creek FL 33063 | | First Class Mail |
| 29649516 | PSP#4447 Lake Park F | 1258 Northlake Blvd Lake Park FL 33403 | | First Class Mail |
| 29623628 | PSP#4448 Delray Beac | 800 Linton Blvd Delray Beach FL 33444 | | First Class Mail |
| 29623629 | PSP#4449 Sunrise FL | 1368 SW 160th Ave Sunrise FL 33326 | | First Class Mail |
| 29623630 | PSP#4450 Stockton CA | 1416 Country Club Blvd Stockton CA 95204 | | First Class Mail |
| 29623631 | PSP#4451 Lodi CA - S | 1411 S Stockton St Lodi CA 95240 | | First Class Mail |
| 29623632 | PSP#4452 Clovis CA - | 1235 Shaw Avenue Clovis CA 93612 | | First Class Mail |
| 29623633 | PSP#4455 Turlock CA | 2840 Countryside Dr Turlock CA 95382 | | First Class Mail |
| 29623634 | PSP#4456 Fresno CA - | 5418 N Blackstone Avenue Fresno CA 93710 | | First Class Mail |
| 29623635 | PSP#4457 La Grange I | 15 N La Grange Rd La Grange IL 60525 | | First Class Mail |
| 29623636 | PSP#4458 Culver City | 3875 Overland Ave Culver City CA 90230 | | First Class Mail |
| 29623637 | PSP#4459 Hamburg NY | 5999 South Park Ave Suite 1000 Hamburg NY 14075 | | First Class Mail |
| 29623638 | PSP#4460 Willoughby | 34821 Euclid Ave Willoughby OH 44094 | | First Class Mail |
| 29623639 | PSP#4461 Greensboro | 3725 Battleground Ave Greensboro NC 27410 | | First Class Mail |
| 29623640 | PSP#4465 Perrysburg | 27386 Carronade Dr Ste A Perrysburg OH 43551 | | First Class Mail |
| 29623641 | PSP#4466 Cortland NY | 3928 State Rt 281 Cortland NY 13045 | | First Class Mail |
| 29649517 | PSP#4467 Barboursvil | 150 Mall Rd Barboursville WV 25504 | | First Class Mail |
| 29649518 | PSP#4468 North Hunti | 8937 US-30 NORTH HUNTINGDON PA 15642 | | First Class Mail |
| 29649519 | PSP#4469 Shelbyville | 1605 E Michigan Rd Shelbyville IN 46176 | | First Class Mail |
| 29649520 | PSP#4470 Houston TX | 2795 Katy Fwy Ste 130 Houston TX 77007 | | First Class Mail |
| 29649521 | PSP#4471 Attleboro M | 1150 Newport Ave Suite E-2B Attleboro MA 02703 | | First Class Mail |
| 29649522 | PSP#4473 Kingsport T | 1649 E Stone Drive Suite 02 Kingsport TN 37660 | | First Class Mail |
| 29649523 | PSP#4476 Cypress TX | 7041 Barker Cypress Rd Cypress TX 77433 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649524 | PSP#4477 Murfreesbor | 1664 Memorial Blvd<br>Murfreesboro TN 37129 | | First Class Mail |
| 29623650 | PSP#4477 Prosper TX | 4580 W University Dr Suite 10<br>Prosper TX 75078 | | First Class Mail |
| 29649525 | PSP#4480 Sauk City W | 500 Water Street Ste A<br>Sauk City WI 53583 | | First Class Mail |
| 29649526 | PSP#4482 Dallas TX - | 6464 E Northwest Hwy Suite 170<br>Dallas TX 75214 | | First Class Mail |
| 29649527 | PSP#4485 Norton OH - | 3200 Greenwich Rd Rm 55<br>Norton OH 44203 | | First Class Mail |
| 29649528 | PSP#4487 Sterling VA | 21800 Town Center Plaza Suite 217<br>Sterling VA 20164 | | First Class Mail |
| 29649529 | PSP#4488 Apple Valle | 14969 Florence Trail Suite 100<br>Apple Valley MN 55124 | | First Class Mail |
| 29649530 | PSP#4492 Chattanooga | 3901 Hixson Pike Ste 137<br>Chattanooga TN 37415 | | First Class Mail |
| 29623642 | PSP#4493 Frisco TX - | 16803 Coit Rd Suite 100<br>Frisco TX 75035 | | First Class Mail |
| 29623643 | PSP#4495 Portage WI | 2800 New Pinery Rd Suite 9A<br>Portage WI 53901 | | First Class Mail |
| 29623448 | PSP#45 Grand Rapids | 3593 Alpine Ave NW<br>Grand Rapids MI 49544-1635 | | First Class Mail |
| 29623644 | PSP#4502 Greer SC - | 805 W Wade Hampton Blvd Suite F<br>Greer SC 29650 | | First Class Mail |
| 29623645 | PSP#4503 Beltsville | 10468 Baltimore Ave<br>Beltsville MD 20705 | | First Class Mail |
| 29623646 | PSP#4504 Whitewater | 1411 W Main Street<br>Whitewater WI 53190 | | First Class Mail |
| 29623647 | PSP#4506 Oconomowoc | 1460 Olympia Fields Dr<br>Oconomowoc WI 53066 | | First Class Mail |
| 29623648 | PSP#4507 Pasadena TX | 7333 Fairmont Parkway Ste 150<br>Pasadena TX 77505 | | First Class Mail |
| 29623649 | PSP#4509 Irving TX - | 7805 N MacArthur Blvd Suite 110<br>Irving TX 75063 | | First Class Mail |
| 29623651 | PSP#4511 Lubbock TX | 5120 34th St<br>Lubbock TX 79410 | | First Class Mail |
| 29623652 | PSP#4512 Portland TX | 100 Lang Rd<br>Portland TX 78374 | | First Class Mail |
| 29623653 | PSP#4513 Freeport IL | 1866 S West Avenue<br>Freeport IL 61032 | | First Class Mail |
| 29623654 | PSP#4514 Gallatin TN | 207 Maharris Dr Ste J<br>Gallatin TN 37066 | | First Class Mail |
| 29649531 | PSP#4515 Bolingbrook | 204 N Weber Road<br>Bolingbrook IL 60440 | | First Class Mail |
| 29649532 | PSP#4516 Grayslake I | 804 E Belvidere Rd Suite 300<br>Grayslake IL 60030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649533 | PSP#4519 Auburn AL - | 1716 Opelika Rd Suite 10<br>Auburn AL 36830 | | First Class Mail |
| 29649534 | PSP#4521 Kennewick W | 2913 W Kennewick Avenue<br>Kennewick WA 99336 | | First Class Mail |
| 29649535 | PSP#4525 Anderson IN | 5527 S Scatterfield Rd<br>Anderson IN 46013 | | First Class Mail |
| 29649536 | PSP#4528 Boca Raton | 3013 Yamato Rd Suite B22<br>Boca Raton FL 33434 | | First Class Mail |
| 29649537 | PSP#4529 Bensalem PA | 2731 Street Road<br>Bensalem PA 19020 | | First Class Mail |
| 29649538 | PSP#4530 Muncie IN - | 3500 N Barr Street<br>Muncie IN 47303 | | First Class Mail |
| 29649539 | PSP#4532 Perrysburg | 1082 Hanes Mall Blvd<br>Winston-Salem NC 27103 | | First Class Mail |
| 29649540 | PSP#4533 Sandy UT - | 9103 S Village Shop Drive<br>Sandy UT 84094 | | First Class Mail |
| 29649541 | PSP#4536 Sacramento | 3680 Crocker Dr Suite 110<br>Sacramento CA 95818 | | First Class Mail |
| 29649542 | PSP#4537 Woodland CA | 2091 Bronze Star Dr<br>Woodland CA 95776 | | First Class Mail |
| 29649543 | PSP#4538 Lilburn GA | 4045 Five Forks Trickum Rd SW Suite D-18<br>Lilburn GA 30047 | | First Class Mail |
| 29649544 | PSP#4539 McAllen TX | 5800 N 10th St Suite 800<br>McAllen TX 78504 | | First Class Mail |
| 29649545 | PSP#4540 Conroe TX - | 9662 Hwy 242 Suite 700<br>Conroe TX 77385 | | First Class Mail |
| 29623655 | PSP#4541 Nottingham | 7927 A - Belair Rd<br>Nottingham MD 21236 | | First Class Mail |
| 29623656 | PSP#4542 Eldersburg | 1320 Liberty Rd Suite E<br>Eldersburg MD 21784 | | First Class Mail |
| 29623657 | PSP#4543 Bel Air MD | 638 Marketplace Dr<br>Bel Air MD 21014 | | First Class Mail |
| 29623658 | PSP#4544 Allen TX - | 1208 E Bethany Drive Suite 8<br>Allen TX 75002 | | First Class Mail |
| 29623659 | PSP#4546 Florence AL | 244 Seville Street<br>Florence AL 35630 | | First Class Mail |
| 29623660 | PSP#4547 Athens AL - | 22069 US-72 Ste 1<br>Athens AL 35613 | | First Class Mail |
| 29623661 | PSP#4548 Cullman AL | 1311 2nd Ave SW Unit D<br>Cullman AL 35055 | | First Class Mail |
| 29623662 | PSP#4549 Muscle Shoa | 519 Avalon Avenue<br>Muscle Shoals AL 35661 | | First Class Mail |
| 29623663 | PSP#4550 Guntersvill | 14236 US Hwy 431<br>Guntersville AL 35976 | | First Class Mail |
| 29623664 | PSP#4551 Hartselle A | 241 US Hwy 31 SW Suite H<br>Hartselle AL 35640 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623665 | PSP#4552 Fort Payne | 1300 Dekalb Plaza Blvd SW Fort Payne AL 35967 | | First Class Mail |
| 29623666 | PSP#4553 Huntsville | 10008 S Memorial Pkwy SW Huntsville AL 35803 | | First Class Mail |
| 29623667 | PSP#4554 Hazel Green | 14739 Hwy 231-431 Suite G Hazel Green AL 35750 | | First Class Mail |
| 29649546 | PSP#4555 Scottsboro | 24540 John T Reid Pkwy Ste A Scottsboro AL 35768 | | First Class Mail |
| 29649547 | PSP#4558 Irving TX - | 3305 W Airport Fwy Irving TX 75062 | | First Class Mail |
| 29649548 | PSP#4560 Chesapeake | 4107 Portsmouth Blvd Suite 118B Chesapeake VA 23321 | | First Class Mail |
| 29649549 | PSP#4562 Marion OH - | 1609 Marion-Mount Gilead Rd Marion OH 43302 | | First Class Mail |
| 29649550 | PSP#4563 Waite Park | 110 2nd St S Suite 103 Waite Park MN 56387 | | First Class Mail |
| 29649551 | PSP#4565 Kenosha WI | 3755 80th Street Suite A Kenosha WI 53142 | | First Class Mail |
| 29649552 | PSP#4567 Victoria TX | 5217 N Navarro St Suite B Victoria TX 77904 | | First Class Mail |
| 29649553 | PSP#4570 Cedar Hill | 516 Belt Line Rd Suite 100 Cedar Hill TX 75104 | | First Class Mail |
| 29649554 | PSP#4572 Rockford MI | 189 Marcell Drive NE Rockford MI 49341 | | First Class Mail |
| 29649555 | PSP#4573 Cumming GA | 1595 Peachtree Pkwy Ste 116 Cumming GA 30041 | | First Class Mail |
| 29649556 | PSP#4574 Bedford MA | 307 Great Road Bedford MA 01730 | | First Class Mail |
| 29649557 | PSP#4575 Medway MA - | 67 Main Street Medway MA 02053 | | First Class Mail |
| 29649558 | PSP#4576 Stoneham MA | 93 Main Street Stoneham MA 02180 | | First Class Mail |
| 29649559 | PSP#4577 Sudbury MA | 424 Boston Post Road Sudbury MA 01776 | | First Class Mail |
| 29649560 | PSP#4578 North Windh | 770 Roosevelt Trail Suite 2 North Windham ME 04062 | | First Class Mail |
| 29623668 | PSP#4579 Portland ME | 91 Auburn Street Suite M Portland ME 04103 | | First Class Mail |
| 29623669 | PSP#4580 Sanford ME | 1364 Main Street Suite 3 Sanford ME 04073 | | First Class Mail |
| 29623670 | PSP#4581 South Portl | 50 Market Street South Portland ME 04106 | | First Class Mail |
| 29623671 | PSP#4582 Salem NH - | 517 South Broadway Suite 1 Salem NH 03079 | | First Class Mail |
| 29623672 | PSP#4583 Stratham NH | 20 Portsmouth Ave Suite 4 Stratham NH 03885 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623673 | PSP#4587 Las Vegas N | 771 S Rainbow Blvd Suite 160<br>Las Vegas NV 89145 | | First Class Mail |
| 29623674 | PSP#4590 Bettendorf | 3280 Middle Rd Suite 1<br>Bettendorf IA 52722 | | First Class Mail |
| 29623675 | PSP#4592 Milford OH | 1079 State Route 28<br>Milford OH 45150 | | First Class Mail |
| 29623676 | PSP#4593 Wilmington | 1316 Rombach Avenue<br>Wilmington OH 45177 | | First Class Mail |
| 29623677 | PSP#4595 Monona WI - | 2171 W Broadway<br>Monona WI 53713 | | First Class Mail |
| 29623678 | PSP#4598 Hermitage T | 5530 Old Hickory Blvd Suite 18<br>Hermitage TN 37076 | | First Class Mail |
| 29623679 | PSP#4599 Kendall FL | 7318 SW 117th Avenue<br>Kendall FL 33183 | | First Class Mail |
| 29623680 | PSP#4600 Albuquerque | 6200 Coors Blvd NW Suite B2<br>Albuquerque NM 87120 | | First Class Mail |
| 29649561 | PSP#4603 Virginia Be | 2129 General Booth Blvd Suite 119<br>Virginia Beach VA 23454 | | First Class Mail |
| 29649562 | PSP#4609 West Fargo | 1500 13th Ave E Suite B<br>West Fargo ND 58078 | | First Class Mail |
| 29649563 | PSP#4614 Oro Valley | 10540 N La Canada Dr Suite 110<br>Oro Valley AZ 85737 | | First Class Mail |
| 29649564 | PSP#4616 Easley SC - | 6101 Calhoun Memorial Hwy Suite II<br>Easley SC 29640 | | First Class Mail |
| 29649565 | PSP#4630 Otsego MN - | 15788 88th St NE Suite B<br>Otsego MN 55330 | | First Class Mail |
| 29623449 | PSP#48 Bloomfield Hi | 2057 S Telegraph Rd<br>Bloomfield Hills MI 48302-0248 | | First Class Mail |
| 29623445 | PSP#5 Royal Oak MI - | 29402 Woodward Avenue<br>Royal Oak MI 48073-0903 | | First Class Mail |
| 29649298 | PSP#6 Farmington Hil | 31130 Orchard Lake Rd<br>Farmington Hills MI 48334-1341 | | First Class Mail |
| 29623450 | PSP#60 Glendale WI - | 5300 N Port Washington Rd<br>Glendale WI 53217 | | First Class Mail |
| 29623451 | PSP#62 Westmont IL - | 105 E Ogden Ave<br>Westmont IL 60559-1303 | | First Class Mail |
| 29623452 | PSP#65 Ann Arbor MI | 2224 S Main St<br>Ann Arbor MI 48103-6935 | | First Class Mail |
| 29649299 | PSP#7 Detroit MI - L | 18956 Livernois Ave<br>Detroit MI 48221-2259 | | First Class Mail |
| 29649566 | PSP#7002 Dallas TX - | 6060 E Mockingbird Ln<br>Dallas TX 75206-5466 | | First Class Mail |
| 29649567 | PSP#7005 Plano TX - | 4100 Legacy Dr Ste 402<br>Plano TX 75024-3404 | | First Class Mail |
| 29649568 | PSP#7006 San Antonio | 15034 San Pedro Ave Ste A<br>San Antonio TX 78232-3714 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649569 | PSP#7010 Richardson | 200 N Coit Rd Ste 330 Richardson TX 75080-6212 | | First Class Mail |
| 29649570 | PSP#7011 Dallas TX - | 3315 Trinity Mills Rd Dallas TX 75287-6201 | | First Class Mail |
| 29649571 | PSP#7013 Dallas TX - | 3717 Forest Ln Dallas TX 75244-7127 | | First Class Mail |
| 29649572 | PSP#7014 Lewisville | 291 E Round Grove Rd Ste 150 Lewisville TX 75067-3876 | | First Class Mail |
| 29649573 | PSP#7015 Garland TX | 1031 Northwest Hwy Garland TX 75041-5831 | | First Class Mail |
| 29649574 | PSP#7016 Arlington T | 3801 S Cooper St Arlington TX 76015-4133 | | First Class Mail |
| 29623681 | PSP#7017 Dallas TX - | 1704 Greenville Ave Dallas TX 75206-7417 | | First Class Mail |
| 29623453 | PSP#72 Villa Park IL | 198B W North Ave Villa Park IL 60181-1100 | | First Class Mail |
| 29623454 | PSP#77 Portage MI - | 5230 S Westnedge Ave Portage MI 49002-0405 | | First Class Mail |
| 29649300 | PSP#8 Clinton Twp MI | 42241 Garfield Rd CLINTON TWP MI 48038-1648 | | First Class Mail |
| 29623684 | PSP#8001 West Columb | 2410 Augusta Rd West Columbia SC 29169-4582 | | First Class Mail |
| 29623685 | PSP#8006 Knoxville T | 4856 Harvest Mill Way Knoxville TN 37918 | | First Class Mail |
| 29623686 | PSP#8013 Charlottesv | 1240 Seminole Trl Charlottesville VA 22901 | | First Class Mail |
| 29623687 | PSP#8015 Pelham AL - | 1928 Montgomery Hwy S Pelham AL 35244-1141 | | First Class Mail |
| 29623688 | PSP#8016 Virginia Be | 5394 Kempsriver Dr Ste 101 Virginia Beach VA 23464-5350 | | First Class Mail |
| 29623689 | PSP#8017 Mobile AL - | 803 Hillcrest Rd Mobile AL 36695-3909 | | First Class Mail |
| 29623690 | PSP#8018 Goldsboro N | 319 N Berkeley Blvd Goldsboro NC 27534-4325 | | First Class Mail |
| 29623691 | PSP#8020 Tuscaloosa | 2600 McFarland Blvd E Ste U Tuscaloosa AL 35405-1800 | | First Class Mail |
| 29623692 | PSP#8022 Lake Park F | 1258 Northlake Blvd Lake Park FL 33403-2050 | | First Class Mail |
| 29623693 | PSP#8024 Asheville N | 1856 Hendersonville Rd Ste A Asheville NC 28803-3231 | | First Class Mail |
| 29649575 | PSP#8026 Delray Beac | 800 Linton Blvd Delray Beach FL 33444-8153 | | First Class Mail |
| 29649576 | PSP#8028 Homewood AL | 421 Green Springs Hwy Homewood AL 35209-4921 | | First Class Mail |
| 29649577 | PSP#8029 Athens GA - | 191 Alps Rd Ste 13-A Athens GA 30606-4092 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649578 | PSP#8030 Raleigh NC | 3074 Wake Forest Rd<br>Raleigh NC 27609-7844 | | First Class Mail |
| 29649579 | PSP#8031 Columbia SC | 1001 Harden St<br>Columbia SC 29205-1076 | | First Class Mail |
| 29649580 | PSP#8032 Brunswick G | 659 Scranton Rd<br>Brunswick GA 31520 | | First Class Mail |
| 29649581 | PSP#8033 Oak Ridge T | 254 S Illinois Ave<br>Oak Ridge TN 37830 | | First Class Mail |
| 29649582 | PSP#8034 Carrollton | 1301-C S Park St<br>Carrollton GA 30117-4433 | | First Class Mail |
| 29649583 | PSP#8035 New Port Ri | 9143 Little Rd<br>New Port Richey FL 34654-4241 | | First Class Mail |
| 29649584 | PSP#8036 Saint Marys | 6500 GA Highway 40 E<br>St. Mary's GA 31558-4037 | | First Class Mail |
| 29649585 | PSP#8038 Sunrise FL | 1368 SW 160th Ave<br>Sunrise FL 33326-1908 | | First Class Mail |
| 29649586 | PSP#8039 Pinellas Pa | 7331 Park Blvd N<br>Pinellas Park FL 33781-2922 | | First Class Mail |
| 29649587 | PSP#8041 Marietta GA | 2960 Shallowford Rd Ste 114-B<br>Marietta GA 30066-3093 | | First Class Mail |
| 29649588 | PSP#8045 Knoxville T | 138 N Peters Rd<br>Knoxville TN 37923-4907 | | First Class Mail |
| 29623694 | PSP#8046 Clearwater | 1500 N Mcmullen Booth Rd<br>Clearwater FL 33759-5504 | | First Class Mail |
| 29623695 | PSP#8047 Hollywood F | 4923 Sheridan St<br>Hollywood FL 33021-2823 | | First Class Mail |
| 29623696 | PSP#8049 Knoxville T | 7606 Mountain Grove Dr<br>Knoxville TN 37920 | | First Class Mail |
| 29623697 | PSP#8050 Falls Churc | 7502 Leesburg Pike<br>Falls Church VA 22043 | | First Class Mail |
| 29623698 | PSP#8051 Summerville | 9500 Dorchester Rd N Ste 350<br>Summerville SC 29485-8651 | | First Class Mail |
| 29623699 | PSP#8052 Charlotte N | 7601 Pineville-Matthews Road<br>Charlotte NC 28226-3909 | | First Class Mail |
| 29623700 | PSP#8055 Alexandria | 7007 Manchester Blvd<br>Alexandria VA 22310 | | First Class Mail |
| 29623701 | PSP#8056 Centreville | 5629 Stone Road<br>Centreville VA 20120-1618 | | First Class Mail |
| 29623702 | PSP#8057 Concord NC | 1237 Concord Pkwy<br>Concord NC 28025-4325 | | First Class Mail |
| 29623703 | PSP#8058 Irmo SC - S | 7467 St Andrews Rd<br>Irmo SC 29063-2857 | | First Class Mail |
| 29623704 | PSP#8060 Ashburn VA | 20020 Ashbrook Commons Plz St 150<br>Ashburn VA 20147-5055 | | First Class Mail |
| 29623455 | PSP#81 Greenfield WI | 4505 S 76th St<br>Greenfield WI 53220-3718 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623456 | PSP#85 Brighton MI - | 8703 W Grand River Ave<br>Brighton MI 48116-2904 | | First Class Mail |
| 29649301 | PSP#9 Lansing MI - P | 6030 S Pennsylvania Ave<br>Lansing MI 48911-5283 | | First Class Mail |
| 29623457 | PSP#90 Dearborn MI - | 2621 S Telegraph Road<br>Dearborn MI 48124-3239 | | First Class Mail |
| 29649589 | PSP#9020 West Hartfo | 2480 Albany Ave<br>West Hartford CT 06117-2524 | | First Class Mail |
| 29649590 | PSP#9031 Oceanside N | 3644 Long Beach Road<br>Oceanside NY 11572-5705 | | First Class Mail |
| 29649591 | PSP#9038 Valley Stre | 227 W Merrick Road<br>Valley Stream NY 11580-5514 | | First Class Mail |
| 29649592 | PSP#9046 Hazlet NJ - | 3150 Route 35<br>Hazlet NJ 07730-1520 | | First Class Mail |
| 29649593 | PSP#9050 Berkeley He | 410 Springfield Ave<br>Berkeley Heights NJ 07922-1107 | | First Class Mail |
| 29649594 | PSP#9065 Wall Townsh | 1825 Rte 35 Unit 1&2<br>WALL TOWNSHIP NJ 07719 | | First Class Mail |
| 29623458 | PSP#94 Grand Rapids | 1843 Marketplace Dr SE<br>Caledonia MI 49316 | | First Class Mail |
| 29649312 | PSP#97 Appleton WI - | 702 W Northland Ave<br>Appleton WI 54914-1425 | | First Class Mail |
| 29649277 | PSPD | 17197 N Laurel Park Dr Suite 402<br>Livonia MI 48152 | | First Class Mail |
| 29649275 | PSPD | 17410 College Parkway<br>Livonia MI 48152 | | First Class Mail |
| 29650034 | PSPD Casco | 1240 E. Belmont St<br>Ontario CA 91761 | | First Class Mail |
| 29650027 | PSPD Vendor | PO Box 161565<br>Austin TX 78716 | | First Class Mail |
| 29629662 | PT Advocates LLC | 1158 S Roselle Rd<br>Schaumburg IL 60193 | | First Class Mail |
| 29792143 | PTE-BARKER FIRE & SAFETY INC | 434 NORTH 7TH ST<br>FORT PIERCE FL 34950 | | First Class Mail |
| 29603869 | PTX (PENTEX) | ATTN: HUNTER CARTER, 1345 GEORGE JENKINS RD<br>LAKELAND FL 33815 | | First Class Mail |
| 29604219 | Public Company Accounting Oversight Board | P.O. Box 418631<br>Boston MA 02241-8631 | | First Class Mail |
| 29624737 | PUBLIC SERVICE CO OF OK | 212 E 6TH ST<br>TULSA OK 74108 | | First Class Mail |
| 29478936 | PUBLIC SERVICE CO OF OK | P.O. BOX 371496<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29603871 | PUBLIC SERVICE COMMISSION OF YAZOO CITY | PO BOX 660<br>YAZOO CITY MS 39194 | | First Class Mail |
| 29892374 | Public Service Company dba Xcel Energy | Attn: Bankruptcy Dept, 414 Nicollet Mall<br>Minneapolis MN 55401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29892375 | Public Service Company dba Xcel Energy | Attn: Customer Receivables, PO Box 59<br>Minneapolis MN 55440 | | First Class Mail |
| 29624738 | PUBLIC SERVICE COMPANY OF OKLAHOMA | 212 E 6TH ST<br>TULSA OK 74108 | | First Class Mail |
| 29478937 | PUBLIC SERVICE COMPANY OF OKLAHOMA | P.O. BOX 371496<br>PITTSBURGH PA 15250-7496 | | First Class Mail |
| 29891283 | Public Service Company of Oklahoma d/b/a AEP PSO | 1 Riverside Plaza 13th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29891284 | Public Service Company of Oklahoma d/b/a AEP PSO | PO Box 371496<br>Pittsburgh PA 15250 | | First Class Mail |
| 29877313 | Public Service of New Hampshire dba Eversource | 107 Selden St<br>Berlin CT 06037 | | First Class Mail |
| 29877314 | Public Service of New Hampshire dba Eversource | Meaghan Valentine, Supervisor, PO Box 2899<br>Hartford  CT 06101 | | First Class Mail |
| 29627134 | PUBLIC STORAGE | 2431 S ORANGE BLOSSOM TRAIL<br>APOPKA FL 32703 | | First Class Mail |
| 29603872 | PUBLIC STORAGE | 3900 W COLONIAL DRIVE<br>ORLANDO FL 32808 | | First Class Mail |
| 29603870 | PUBLIC STORAGE | 4221 PARK BLVD N<br>PINELLAS PARK FL 33781 | | First Class Mail |
| 29627136 | PUBLIC STORAGE / SHURGARD STORAGE CENTERS, LLC | 4801 S SEMORAN BLVD<br>ORLANDO FL 32822 | | First Class Mail |
| 29627135 | PUBLIC STORAGE 25811 | 2110 NE 36TH AVE<br>OCALA FL 34470-3190 | | First Class Mail |
| 29650983 | PUBLIC WORKS COMM FAYETTEVILLE | 955 OLD WILMINGTON RD<br>FAYETTEVILLE NC 28301 | | First Class Mail |
| 29479414 | PUBLIC WORKS COMM FAYETTEVILLE | P.O. BOX 71113<br>CHARLOTTE NC 28272 | | First Class Mail |
| 29627137 | PUBLIX SUPERMARKETS INC | P.O. BOX 32010<br>LAKELAND FL 33802-2010 | | First Class Mail |
| 29488730 | Puca, Thomas | Address on File | | First Class Mail |
| 29632463 | Puciato, Julia M. | Address on File | | First Class Mail |
| 29778970 | Pucker, Tina | Address on File | | First Class Mail |
| 29490297 | Puckett, CHASTITY | Address on File | | First Class Mail |
| 29772535 | Puckett, Christian | Address on File | | First Class Mail |
| 29780026 | Puckett, Darla | Address on File | | First Class Mail |
| 29607266 | Puckett, Sandra | Address on File | | First Class Mail |
| 29634013 | Puco, John Michael | Address on File | | First Class Mail |
| 29480960 | Puduvai, GUHANAND | Address on File | | First Class Mail |
| 30181550 | PUEBLO COUNTY TREASURER | ATTN: KATHI WOOLLEY, 215 W 10th ST, RM #104<br>PUEBLO CO 81003 | | First Class Mail |
| 29487566 | Pueblo Finance Department | 1 City Hall Pl<br>Pueblo CO 81003 | | First Class Mail |
| 29650797 | PUEBLO WATER | 319 W 4TH ST<br>PUEBLO CO 81003 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479415 | PUEBLO WATER | OF PUEBLO COLORADO<br>PUEBLO CO 81002 | | First Class Mail |
| 29632850 | Puelles, Yahancy Yaniry | Address on File | | First Class Mail |
| 29771566 | Puentes, Jesus | Address on File | | First Class Mail |
| 29622863 | Puerta, Aylin K | Address on File | | First Class Mail |
| 29479784 | Puerto Rico Department of Treasury | Intendente Ramirez Bldg, 10 Paseo Covadonga, 10 Paseo Covadonga<br>San Juan PR 00901 | | First Class Mail |
| 29785047 | Puerto Rico Telephone Company | PO Box 360998<br>San Juan PR 00936 | | First Class Mail |
| 29785048 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304<br>San Juan PR 00936 | | First Class Mail |
| 29790991 | Puerto Rico Telephone Company, Inc. | P.O. Box 71304<br>San Juan PR 00939 | | First Class Mail |
| 29778272 | Puerto, Marth | Address on File | | First Class Mail |
| 29610718 | Pufpaff, Zachary | Address on File | | First Class Mail |
| 29778549 | Puga, Arrgumero | Address on File | | First Class Mail |
| 29650816 | PUGET SOUND ENERGY | 355 – 110TH AVE NE<br>BELLEVUE WA 98004 | | First Class Mail |
| 29479416 | PUGET SOUND ENERGY | BOT-01H<br>BELLEVUE WA 98009-9269 | | First Class Mail |
| 29484795 | Pugh, CHARLENE | Address on File | | First Class Mail |
| 29621009 | Pugh, Grayson L | Address on File | | First Class Mail |
| 29494438 | Pugh, JAMES | Address on File | | First Class Mail |
| 29774122 | Pugh, Lasarah | Address on File | | First Class Mail |
| 29489687 | Pugh, Shakara | Address on File | | First Class Mail |
| 29482816 | Pugh, SHARON | Address on File | | First Class Mail |
| 29622220 | Pugh, Tremayne J | Address on File | | First Class Mail |
| 29483701 | Pugh-Ross, MELISSA | Address on File | | First Class Mail |
| 29774380 | Puig, Deja | Address on File | | First Class Mail |
| 29774423 | Puig, Jerry | Address on File | | First Class Mail |
| 29622438 | Pujol Salazar, Luis M | Address on File | | First Class Mail |
| 29790992 | Pukka Herbs Ltd | 71 McMurray Road<br>PITTSBURGH PA 15241 | | First Class Mail |
| 29785049 | Pukka Herbs Ltd | 71 McMurray Road, 104<br>PITTSBURGH PA 15241 | | First Class Mail |
| 29487662 | Pulaski County Tax Assessor's Office | 201 S Broadway, Ste 310, Ste 310<br>Little Rock AR 72201 | | First Class Mail |
| 30181432 | PULASKI COUNTY TREASURER | PO BOX 430<br>LITTLE ROCK AR 72203 | | First Class Mail |
| 29601950 | PULASKI COUNTY TREASURER | PO BOX 8101<br>Little Rock AR 72203 | | First Class Mail |
| 29492164 | Pulce, SHACOYIA | Address on File | | First Class Mail |
| 29624374 | Pulido, Jose | Address on File | | First Class Mail |
| 29620268 | Pulido, Ralph Christian A | Address on File | | First Class Mail |
| 29612883 | PULIDO, REFUGIA LITICHIA | Address on File | | First Class Mail |
| 29648618 | Pulido, Rosalinda N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645942 | Pulido, Tyler Z | Address on File | | First Class Mail |
| 29609769 | Pullam, Chloe Brenna | Address on File | | First Class Mail |
| 29610115 | Pullaro-Clark, Kyle | Address on File | | First Class Mail |
| 29779101 | Pullen, Amber | Address on File | | First Class Mail |
| 29779162 | Pullen, Melissa | Address on File | | First Class Mail |
| 29621058 | Pullen, Ryan M | Address on File | | First Class Mail |
| 29480153 | Pulliam, CRYSTAL | Address on File | | First Class Mail |
| 29486214 | Pulliam, DYSHAUN | Address on File | | First Class Mail |
| 29607901 | Pulliam, Laura Ross | Address on File | | First Class Mail |
| 29480515 | Pulliam, Savannah | Address on File | | First Class Mail |
| 29483523 | Pulliam, WANDA | Address on File | | First Class Mail |
| 29602929 | Pullman Square Associates | c/o LG Realty Advisors Inc141 South Saint Clair Street, Suite 201 Pittsburgh PA 15206 | | First Class Mail |
| 29899840 | Pullman Square Associates | c/o LG Realty Advisors, Inc., 141 South Saint Clair Street Pittsburgh PA 15206 | | First Class Mail |
| 29899841 | Pullman Square Associates | GRB Law, Brian T. Lindauer, Attorney, 525 William Penn Place, Suite 3110 Pittsburgh PA 15219 | | First Class Mail |
| 30162642 | Pullman Square Associates | Zachary Gumberg, 535 Smithfield Street, Ste. 901 Pittsburgh PA 15223 | | First Class Mail |
| 29480651 | Pullum, OCTAVIA | Address on File | | First Class Mail |
| 29775977 | Pulos, Melissa | Address on File | | First Class Mail |
| 29646590 | Pultz, Kimberley M | Address on File | | First Class Mail |
| 29647984 | Puma, Lucas T | Address on File | | First Class Mail |
| 29622000 | Puma, Milton F | Address on File | | First Class Mail |
| 29483172 | Pummel, DUSTIN | Address on File | | First Class Mail |
| 29604554 | Punch'd Energy Incorporated | John Pinelli, 7083 Vista Hermosa Drive MELBOURNE FL 32940 | | First Class Mail |
| 29608189 | Puntini, Adrianna Katherine | Address on File | | First Class Mail |
| 29624567 | Pupford LLC | 770 S 850 E #4 Lehi UT 84043 | | First Class Mail |
| 29650080 | Puppy Cake LLC-PSPD | 1351 Perry Highway Portersville PA 16051 | | First Class Mail |
| 29650068 | Pupstyle | Unit 2, 5 Moore Ave Croydon, VIC Australia | | First Class Mail |
| 29644175 | Pura, Sean C | Address on File | | First Class Mail |
| 29604680 | PurBlack Inc.(DRP) | Nodari Rizun, 24624 interstate 45 Ste 200 Spring TX 77386-4084 | | First Class Mail |
| 29776466 | Purcell, Christine | Address on File | | First Class Mail |
| 29619586 | Purcell, John A | Address on File | | First Class Mail |
| 29648563 | Purcell, Marcus | Address on File | | First Class Mail |
| 29775745 | Purcell, Symone | Address on File | | First Class Mail |
| 29649725 | Purchase Power | Pitney Bowes Bank IncPO Box 981026 Boston MA 02298-1026 | | First Class Mail |
| 29781593 | Purdes, Betty | Address on File | | First Class Mail |
| 29492711 | Purdie, CHYNA | Address on File | | First Class Mail |
| 29620405 | Purdie, Jameion J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620981 | Purdue, Tina K | Address on File | | First Class Mail |
| 29493518 | Purdy, ADRIAUNA | Address on File | | First Class Mail |
| 29781676 | Purdy, Paul | Address on File | | First Class Mail |
| 29650026 | Pure & Natural-PSPD | dba Pure and Natural Pet 101 Merritt 7 Ste 300 Norwalk CT 06851 | | First Class Mail |
| 30347570 | Pure Distribution US, LLC | 777 S Flagler Dr Ste 800W West Palm Beach FL 33401-6163 | | First Class Mail |
| 29627674 | Pure Distribution US, LLC (VSI) | Caryn Gurthie, PO BOX 790066 ST LOUIS MO 63179-0066 | | First Class Mail |
| 29785050 | Pure Encapsulations, LLC | 490 Boston Post Road Sudbury MA 01776 | | First Class Mail |
| 29628036 | Pure Encapsulations, LLC | Carl Cooper, 33 Union Avenue Sudbury MA 01776 | | First Class Mail |
| 29792731 | Pure Essence Labs | 6155 S. SANDHILL ROAD SUITE 200 LAS VEGAS NV 89120 | | First Class Mail |
| 29604335 | Pure Essence Labs | Lisa Rader, 6155 S. SANDHILL ROAD SUITE 200 LAS VEGAS NV 89120 | | First Class Mail |
| 29777744 | Pure Essence Labs, Inc. | P.O. Box 95397 Las Vegas NV 89193 | | First Class Mail |
| 29601928 | PURE GREEN LAWN & TREE PROFESSIONALS, INC | PO Box 12 Comstock MI 49041 | | First Class Mail |
| 29777745 | Pure Health Inc. | 229 Calle Duarte Suite 3A, Second Floor San Juan PR 00917 | | First Class Mail |
| 29790993 | Pure Health Inc. | 6700 Beta Dr. Suite 330 Mayfield OH 44143 | | First Class Mail |
| 29777746 | Pure Inventions | 64 B Grant Street, LITTLE SILVER NJ 07739 | | First Class Mail |
| 29777747 | Pure Inventions LLC | 64 B Grant Street, LITTLE SILVER NJ 07739 | | First Class Mail |
| 29604623 | Pure Plus | Amy Keller, 1608 The Strand Hermosa Beach CA 90254 | | First Class Mail |
| 29777748 | Pure Solutions INC | 13620 Wright Circle Tampa FL 33626 | | First Class Mail |
| 29649215 | Pure Treats Inc | 373 Joseph-Carrier VAUDREUIL-DORION QC J7V 5V5 Canada | | First Class Mail |
| 29649991 | Pure Water Partners | PO Box 24445 Seattle WA 98124 | | First Class Mail |
| 29792802 | Pure Water Partners LLC | dba: Mid American Pet Food LLC 2024 N Frontage Rd Seattle WA 98124 | | First Class Mail |
| 29603065 | Pure Water Partners LLC | PO BOX 24445 SEATTLE WA 98124-0445 | | First Class Mail |
| 29777749 | PureFit Inc. | 2 Avellino Irvine CA 92620 | | First Class Mail |
| 29627744 | PUREMEDY | Leslie Kneller, 31192 La Baya Dr., C THOUSAND OAKS CA 91362 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777750 | Puremedy, LLC | 1925 Angus Ave, Unit D<br>Simi Valley CA 93063 | | First Class Mail |
| 29790996 | Puremedy, LLC | 31192 La Baya Drive, Ste. C<br>Westlake Village CA 91362 | | First Class Mail |
| 29777751 | PureRED \| Ferrara | 301 College Road East<br>Princeton NJ 08540 | | First Class Mail |
| 29625754 | PureVida Water Technologies | 1033 DEMONBREUN ST. SUITE 300<br>NASHVILLE TN 37203 | | First Class Mail |
| 29620624 | Purewal, Rajguru S | Address on File | | First Class Mail |
| 29602660 | Puri 2004 Dynasty Trust - Dyn Sycamore Investments LLC | 6801 SPRING CREEK ROAD<br>ROCKFORD IL 61114 | | First Class Mail |
| 29492214 | Purifoy, PAMELA | Address on File | | First Class Mail |
| 29677271 | Purina Animal Nutrition LLC | Attn: Jonathan C. Miesen, 4001 Lexington Avenue North<br>Arden Hills MN 55126 | | First Class Mail |
| 30201283 | Puritan Life Insurance Compan of America | Attn: Guggenheim Partners Investment Management, 1720 W Rio Salado Parkway<br>Tempe AZ 85281 | | First Class Mail |
| 29773842 | Purkett, Niara | Address on File | | First Class Mail |
| 29635736 | Purkhiser, Jonathan Allen | Address on File | | First Class Mail |
| 29627138 | PUROCLEAN BY RW SERVICES | 3239 N HWY US 1, UNIT B<br>MIMS FL 32754 | | First Class Mail |
| 29612219 | Purpora, Elizabeth | Address on File | | First Class Mail |
| 29624180 | Purposeful HR Consul | 5148 Ridge Trail South<br>Clarkston MI 48348 | | First Class Mail |
| 29620201 | Purrington, Angelina C | Address on File | | First Class Mail |
| 29480472 | Purton, DAKJUAN | Address on File | | First Class Mail |
| 29492363 | Purvis, JANICE | Address on File | | First Class Mail |
| 29633240 | Pusateri, Jeffrey Brian | Address on File | | First Class Mail |
| 29602096 | PUSHERS, PETAL | Address on File | | First Class Mail |
| 29637237 | PUSHON, JORDAN T | Address on File | | First Class Mail |
| 29490260 | Putlitz, EGON VON | Address on File | | First Class Mail |
| 29485981 | Putman, PATRICIA | Address on File | | First Class Mail |
| 29627139 | PUTNAM COUNTY TAX COLLECTOR | PO BOX 1339<br>PALATKA FL 32178-1339 | | First Class Mail |
| 29627649 | Putnam Rolling Ladder Co | 32 Howard Street<br>NEW YORK NY 10013 | | First Class Mail |
| 29773369 | Putnam, Dawn | Address on File | | First Class Mail |
| 29619453 | Putre, Mary H | Address on File | | First Class Mail |
| 29647563 | Putz, Collin R | Address on File | | First Class Mail |
| 29782409 | Putzer, Anna | Address on File | | First Class Mail |
| 29637209 | PUZIO MORRISEY, JAMES JOURDEN | Address on File | | First Class Mail |
| 29645925 | Puzynski, Mike S | Address on File | | First Class Mail |
| 29777752 | Pvolve LLC | 415 West Broadway,<br>NEW YORK NY 10012 | | First Class Mail |
| 30347571 | PWA Acquisition Corp. | 11275 US Hwy 98, Suite 6304<br>Miramar Beach FL 32550 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604244 | PWC | PO Box 7247-8001<br>Philadelphia PA 19170 | | First Class Mail |
| 29601929 | PYE BARKER FIRE & SAFETY, INC | 2500 NORTHWINDS PKWY, STE 200<br>ALPHARETTA GA 30009-2252 | | First Class Mail |
| 29480987 | Pye, CHAMECA | Address on File | | First Class Mail |
| 29624006 | Pye-Barker F&S LLC | PO Box 735358<br>Dallas TX 75373 | | First Class Mail |
| 29627140 | PYE-BARKER FIRE & SAFETY INC / PB PARENT HOLDCO, LP | 434 NORTH 7TH ST<br>FORT PIERCE FL 34950 | | First Class Mail |
| 29772623 | Pyles, Amber | Address on File | | First Class Mail |
| 29628024 | PYM Health, Inc. | Kristy DeHoog, 13535 Ventura Blvd, Suite C, #528<br>Sherman Oaks CA 91423 | | First Class Mail |
| 29631372 | Pyne, Arianna Theresa | Address on File | | First Class Mail |
| 29603013 | Pyramid Electrical Contractors Inc | 300 Monticello Place<br>Fairview Heights IL 62208 | | First Class Mail |
| 29607220 | Pysock, Kristy Lynn | Address on File | | First Class Mail |
| 29637226 | PYTEL, PHILLIP JOSEPH | Address on File | | First Class Mail |
| 29777753 | Pyure Brands LLC | 2277 Trade Cebter Way STE 101,<br>NAPLES FL 34109 | | First Class Mail |
| 29628979 | PYYKKONEN, FLYNN | Address on File | | First Class Mail |
| 29649726 | PZ Southern Limited | PO Box 713750<br>Philadelphia PA 19171 | | First Class Mail |
| 30202738 | PZ Southern Limited Partnership | c/o Pearson Partners, Inc., 630 Fifth Avenue, Suite 2820<br>New York NY 10111-0202 | | First Class Mail |
| 29627141 | Q AND P UPHOLSTERY, LLC | 779 ELK CREEK RD<br>TAYLORSVILLE KY 40071 | | First Class Mail |
| 29604748 | Q Laboratories | 1930 Radcliff Drive<br>Cincinnati OH 45204-1823 | | First Class Mail |
| 29615335 | Q., Character Deanthony | Address on File | | First Class Mail |
| 29640305 | Q., Cooperwood Marreko | Address on File | | First Class Mail |
| 29641226 | Q., Dawkins Elijah | Address on File | | First Class Mail |
| 29616073 | Q., Felton Marvion | Address on File | | First Class Mail |
| 29640539 | Q., Hightower Marcus | Address on File | | First Class Mail |
| 29616660 | Q., Jackson Jaqwan | Address on File | | First Class Mail |
| 29642979 | Q., Lytes Searcy | Address on File | | First Class Mail |
| 29640550 | Q., Morales Natasha | Address on File | | First Class Mail |
| 29640389 | Q., Page Yamaik | Address on File | | First Class Mail |
| 29638526 | Q., Prince Jakil | Address on File | | First Class Mail |
| 29616302 | Q., Rosario Anthony | Address on File | | First Class Mail |
| 29650046 | Q10 Products LLC-DSD | PO Box 475<br>Tenafly NJ 07670 | | First Class Mail |
| 29616262 | Qaadir, Fardan | Address on File | | First Class Mail |
| 29483541 | Qanir, JAFAR | Address on File | | First Class Mail |
| 29650286 | QAT | 1460 West Evans Street<br>Florence SC 29501 | | First Class Mail |
| 29618419 | Qayum, Mohammed I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627142 | QBQ, INC | 11368 NUCLA ST<br>COMMERCE CITY CO 80022 | | First Class Mail |
| 29627143 | QDI DISTRIBUTORS LLC | 2424 SOUTH 21ST STREET<br>PHOENIX AZ 85034 | | First Class Mail |
| 29627144 | QFX INC | 2957 E 46TH STREET<br>VERNON CA 90058 | | First Class Mail |
| 29625673 | QHAUL TRANSPORT SERVICE (ELDRIDGE NEUGREBAUER) | 10823 SPRING BROOK PASS DR<br>Humble TX 77396 | | First Class Mail |
| 29785051 | QNT INTERNATIONAL, Inc. | 82 Virginia Avenue<br>Dobbs Ferry NY 10522 | | First Class Mail |
| 29790997 | QOL Labs, LLC | 2975 Westchester Avenue<br>Purchase NY 10577 | | First Class Mail |
| 29785052 | QOL Labs, LLC | 2975 Westchester Avenue, Suite G-01<br>Purchase NY 10577 | | First Class Mail |
| 29626437 | QUACH, ALEX | Address on File | | First Class Mail |
| 29627145 | QUACHITA PARISH TAX COLLECTOR | PO BOX 660587<br>DALLAS TX 75266-0587 | | First Class Mail |
| 29480900 | Quackenbush, RENEE | Address on File | | First Class Mail |
| 29629663 | QUAD/GRAPHICS, INC | N61W23044 HARRY'S WAY<br>Sussex WI 53089-3995 | | First Class Mail |
| 29617695 | Quadarius, Cuffee | Address on File | | First Class Mail |
| 29792526 | QUADIENT FINANCE USA INC | PO BOX 6813<br>Carol Stream IL 60197-6813 | | First Class Mail |
| 29785053 | Quadient, Inc. | 478 Wheelers Farms Road<br>Milford CT 06461 | | First Class Mail |
| 29488617 | Quaglia, MICHAEL | Address on File | | First Class Mail |
| 29608506 | Quagliano, Rylee David | Address on File | | First Class Mail |
| 29623929 | Quaker Malls LLC | 50 Packanack Lake Road<br>Wayne NJ 07470 | | First Class Mail |
| 30202739 | Quaker Malls, LLC | 1680 Route 23, Suite 330<br>Wayne NJ 07470 | | First Class Mail |
| 29785054 | Quaker Malls, LLC | 50 Packanack lake Rd<br>Wayne NJ 07470-5634 | | First Class Mail |
| 29791311 | Quaker Malls, LLC | 50 Packanack lake Rd<br>Wayne NJ 07470-5834 | | First Class Mail |
| 29785055 | Quaker Sales & Distribution | 100 Summit Lake Dr Ste 103<br>Valhalla NY 10595-1362 | | First Class Mail |
| 29604479 | Qualitas Health Inc | Amber Hoff, 2800 Post Oak Blvd, 5858<br>HOUSTON TX 77056 | | First Class Mail |
| 29785056 | Qualitas Health, Inc. | 1800 West Loop South<br>Houston TX 77027 | | First Class Mail |
| 29624044 | Quality Marine | dba Quality Marine5420 W 104th St<br>Los Angeles CA 90045 | | First Class Mail |
| 29792630 | Quality of Life | 2700 Westchester Avenue<br>PURCHASE NY 10577 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627660 | Quality of Life | Joe zahensky, 2700 Westchester Avenue<br>PURCHASE NY 10577 | | First Class Mail |
| 29601831 | QUALITY OVERHEAD DOOR, INC | 4655 SOUTH AVENUE<br>TOLEDO OH 43615 | | First Class Mail |
| 29785057 | Quality Pasta Company | 100 Chamber Plaza,<br>CHARLEROI PA 15022 | | First Class Mail |
| 29627792 | Quality Pasta Company | Paul A. DeStefano, 2015 Spring Rd, Oak Brook, Illinois 60523, US<br>OAK BROOK IL 60523 | | First Class Mail |
| 29785058 | Quality Pet Food and Supply, LLC | 5543 Mahoning Avenue<br>Austintown OH 44515-2316 | | First Class Mail |
| 29602647 | QUALITY PLUMBING INC | 1731 HOWELL STREET<br>KANSAS CITY MO 64116 | | First Class Mail |
| 29900180 | QUALITY PLUMBING INC | WITHERS, BRANT, IGOE & MULLENNIX, P.C., WILFORD ISAAC FREESTONE, 2 SOUTH MAIN STREET<br>LIBERTY MO 64068 | | First Class Mail |
| 29480487 | Qualls, EBONY | Address on File | | First Class Mail |
| 29629664 | QUALTRICS LLC | 333 W RIVER PARK DRIVE<br>Provo UT 84604 | | First Class Mail |
| 29649727 | Qualys Inc | PO Box 205858<br>Dallas TX 75320 | | First Class Mail |
| 29645429 | Quan, Andrew M | Address on File | | First Class Mail |
| 29617956 | Quantavious, Watson | Address on File | | First Class Mail |
| 29650195 | Quantronix Inc | PO Box 929314 S 200W<br>Farmington UT 84025 | | First Class Mail |
| 29735093 | Quantronix, Inc. | 314 South 200 West<br>Farmington UT 84025 | | First Class Mail |
| 29625627 | QUANTUM EQUITY ONE, LLC | 17749 COLLINS AVE, #2501<br>SUNNY ISLES FL 33160 | | First Class Mail |
| 30162643 | Quantum Equity One, LLC | Larry Groll, 17749 Collins Ave., Ste. 2501<br>Sunny Isles FL 33160 | | First Class Mail |
| 29792740 | Quantum Inc. | 497 OAKWAY RD STE 240<br>EUGENE OR 97401-5603 | | First Class Mail |
| 29627628 | Quantum Inc. | Teresa Messier, 488 East 11th Avenue, Suite 220A<br>EUGENE OR 97401 | | First Class Mail |
| 29629665 | QUANTUM METRICS, INC | P.O. Box 735908<br>Chicago IL 60683-5908 | | First Class Mail |
| 29785059 | Quantum, Inc. | 240 south 9th Street<br>Philadelphia PA 19107 | | First Class Mail |
| 29482798 | Quarles, IVAN | Address on File | | First Class Mail |
| 29776079 | Quarnacio, Christopher | Address on File | | First Class Mail |
| 29629666 | QUARRY CENTER LP | C/O METRO COMMERCIAL MGMT, 307 FELLOWSHIP ROAD, SUITE 300<br>Mount Laurel NJ 08054 | | First Class Mail |
| 29619832 | Quartey, Eric M | Address on File | | First Class Mail |
| 29625397 | Quartile LLC | 420 Lexington Ave #2415 FL24<br>New York NY 10170 | | First Class Mail |
| 29620176 | Quartucci, Michael E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617578 | Quashan, Stanford | Address on File | | First Class Mail |
| 29615161 | Quashawn, Robinson | Address on File | | First Class Mail |
| 29615169 | Quatavius, Terry | Address on File | | First Class Mail |
| 29606978 | Quattlebaum, Tavis | Address on File | | First Class Mail |
| 29773945 | Quattromani, Monique | Address on File | | First Class Mail |
| 29642127 | Quavyon, Hall | Address on File | | First Class Mail |
| 29605657 | Quaye, Jaelyn | Address on File | | First Class Mail |
| 29640200 | Quayshaun, Hewitt | Address on File | | First Class Mail |
| 29629667 | QUEBIT CONSULTING LLC | P.O. BOX 713 Katonah NY 10536 | | First Class Mail |
| 29619632 | Quebral, Jarren A | Address on File | | First Class Mail |
| 29629668 | QUEEN BEE PROPERTIES LLC | 41 W.HIGHWAY 14# 394, ATTN: BETH WEIMER SPEARFISH SD 57783 | | First Class Mail |
| 30202740 | Queen Bee Properties, LLC | 41 W. Highway 14 #394 Spearfish SD 57783 | | First Class Mail |
| 29629669 | QUEEN BEE PROPERTIES, LLC | 997 S. Amber Court, ATTEN: BETH WEIMER Nixa MO 65714 | | First Class Mail |
| 29623249 | Queen Bee Properties, LLC | 997 S. Amber Court, Attn: Beth Weiner Nixa MO 65714 | | First Class Mail |
| 29785061 | Queen Bee Properties, LLC | 997 S. Amber Court Nixa MO 65714 | | First Class Mail |
| 29607702 | Queen, Alexandra Nicole | Address on File | | First Class Mail |
| 29776503 | Queen, Annette | Address on File | | First Class Mail |
| 29495277 | Queen, LISA | Address on File | | First Class Mail |
| 29791857 | QUEEN, STEPHANIE | Address on File | | First Class Mail |
| 29491491 | Queen, Stephanie | Address on File | | First Class Mail |
| 29619305 | Queenan, Francisco P | Address on File | | First Class Mail |
| 29602885 | QueenB Television of KS/MO LLC | PO Box 505426 Saint Louis MO 63150 | | First Class Mail |
| 29626034 | QueenB Television of KS/MO LLC (KOAM) | PO Box 505426 Saint Louis MO 63150 | | First Class Mail |
| 29646206 | Queme, Alger E | Address on File | | First Class Mail |
| 29602753 | Quench USA, Inc. | P.O. BOX 735777 DALLAS TX 75373-5777 | | First Class Mail |
| 29620564 | Quenneville, Gabriel B | Address on File | | First Class Mail |
| 29642762 | Quentel, Woodard | Address on File | | First Class Mail |
| 29641582 | Quentrell, McCaney | Address on File | | First Class Mail |
| 29650444 | Quercioli, Ricardo | Address on File | | First Class Mail |
| 29773933 | Quesada, Annmarie | Address on File | | First Class Mail |
| 29781824 | Quesada, Iris | Address on File | | First Class Mail |
| 29612979 | QUESINBERRY, GOVE FOSTER | Address on File | | First Class Mail |
| 29606119 | QUEST DIAGNOSTICS | PO BOX 740709 Atlanta GA 30374-0709 | | First Class Mail |
| 29785062 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709 Atlanta GA 30374 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790998 | Quest Diagnostics Health & Wellness LLC | PO BOX 740709<br>Atlanta GA 30374-0709 | | First Class Mail |
| 29792671 | QUEST NUTRITION, LLC | 2221 Park Place<br>EL SEGUNDO CA 90245 | | First Class Mail |
| 29777755 | Quest Nutrition, LLC | 4712 Admiralty Way, Suite 670<br>Marina del Rey CA 90292 | | First Class Mail |
| 29785063 | Quest Nutrition, LLC | 777 S. Aviation Dr.<br>El Segundo CA 90245 | | First Class Mail |
| 29627738 | QUEST NUTRITION, LLC | Candida Galvan, 2221 Park Place<br>EL SEGUNDO CA 90245 | | First Class Mail |
| 29904794 | Quest Nutrition, LLC | Simply Good Foods, c/o Jessica Morgan, 1225 17th Street, Suite 1000<br>Denver CO 80202 | | First Class Mail |
| 29650150 | Quest Software Inc | P.O. Box 731381<br>Dallas TX 75373 | | First Class Mail |
| 29602978 | Quest Talent Solutions, LLC | 4625 Wood Cove Trail<br>Cumming GA 30041 | | First Class Mail |
| 29645125 | Quetglas, Jenifer A | Address on File | | First Class Mail |
| 29771932 | Quetglez, Alyssa | Address on File | | First Class Mail |
| 29486375 | Quetzeca-Diaz, FELIPE | Address on File | | First Class Mail |
| 29615227 | Queves, Graham | Address on File | | First Class Mail |
| 29634780 | Quezada, Angel Xavier | Address on File | | First Class Mail |
| 29609525 | Quezada, Armando | Address on File | | First Class Mail |
| 29644250 | Quezada, Emily R | Address on File | | First Class Mail |
| 29774050 | Quezada, Eunice | Address on File | | First Class Mail |
| 29647903 | Quezada, Grabiel | Address on File | | First Class Mail |
| 29609364 | Quezada, Michaele Linda | Address on File | | First Class Mail |
| 29781970 | Quiahua, Maricarmen | Address on File | | First Class Mail |
| 29626751 | QUICK ADVERTISING INC dba FASTSIGNS | 3030 E. SEMORAN BLVD #156<br>APOPKA FL 32703 | | First Class Mail |
| 29627147 | QUICK PASS CUSTOMER SERVICE CENTER | PO BOX 71116<br>CHARLOTTE NC 28272-1116 | | First Class Mail |
| 29602214 | QUICK RESPONSE FIRE PROTECTION, LLC | PO Box 855227<br>Minneapolis MN 55485-5227 | | First Class Mail |
| 29630274 | QUICK RESPONSE FLOOR COATING LLC | 2404 W. PHELPS RD, SUITE A-2<br>Phoenix AZ 85023 | | First Class Mail |
| 29790999 | Quick Response Home Services | 2404 W. PHELPS RD<br>Phoenix AZ 85023 | | First Class Mail |
| 29777756 | Quick Response Home Services | 2404 W. PHELPS RD, SUITE A-2<br>Phoenix AZ 85023 | | First Class Mail |
| 29603873 | QUICK ZIP LANDSCAPE PRACTITIONER / JAMEL SAUNDERS | 144 IRBY DR UNIT B<br>SUMMERVILLE SC 29483 | | First Class Mail |
| 29626309 | QUICK, BRYAN L | Address on File | | First Class Mail |
| 29644650 | Quick, Camden L | Address on File | | First Class Mail |
| 29611653 | Quick, Chloe Alexandria | Address on File | | First Class Mail |
| 29483777 | Quick, DONALD | Address on File | | First Class Mail |
| 29772684 | Quick, Helaina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782806 | Quick, Juanita | Address on File | | First Class Mail |
| 29779672 | Quick, Richard | Address on File | | First Class Mail |
| 29607445 | Quickel, Heidi | Address on File | | First Class Mail |
| 29610776 | Quiet, Natalie Paige | Address on File | | First Class Mail |
| 29605274 | Quigg, Cody | Address on File | | First Class Mail |
| 29480256 | Quigley, EMMITT | Address on File | | First Class Mail |
| 29619559 | Quigley, Jeremiah B | Address on File | | First Class Mail |
| 29488923 | Quigley, JOSEPH | Address on File | | First Class Mail |
| 29621798 | Quigley, Nancy J | Address on File | | First Class Mail |
| 29611279 | Quigley, Rebecca Anne | Address on File | | First Class Mail |
| 29775644 | Quigley, Virginia | Address on File | | First Class Mail |
| 29778849 | Quijada, David | Address on File | | First Class Mail |
| 29620629 | Quijada, Gustavo A | Address on File | | First Class Mail |
| 29649728 | Quikly LLC | Quikly LLC1505 Woodward, Suite 4 Detroit MI 48226 | | First Class Mail |
| 29777757 | Quikly®, Inc. | 1505 Woodward Ave Detroit MI 48226 | | First Class Mail |
| 29636977 | Quiles, Desiree Skie | Address on File | | First Class Mail |
| 29772573 | Quiles, Ivelisse | Address on File | | First Class Mail |
| 29646745 | Quiles, Malachi S | Address on File | | First Class Mail |
| 29601930 | QUILL CORPORATION | P.O. BOX 37600 PHILADELPHIA PA 19101-0600 | | First Class Mail |
| 29609595 | Quillen, Sean P | Address on File | | First Class Mail |
| 29631355 | Quillen, Stefanie G | Address on File | | First Class Mail |
| 29782261 | Quillman, Sarah | Address on File | | First Class Mail |
| 29633702 | Quilter, Isola Thomas | Address on File | | First Class Mail |
| 29612437 | Quimbaya-Winship, Alejandro Nicolas | Address on File | | First Class Mail |
| 29482301 | Quincel, RACHAEL | Address on File | | First Class Mail |
| 29487726 | Quincy Assessor's Office | 1305 Hancock St, 1st Floor, 1st Floor Quincy MA 02169 | | First Class Mail |
| 29627733 | Quincy Bioscience | 8401 Greenway Blvd, Suite 800 Middleton WI 53562 | | First Class Mail |
| 29777758 | Quincy Bioscience Manufacturing Inc. | 8401 Greenway Blvd, Suite 800 Middleton WI 53562 | | First Class Mail |
| 29639447 | Quincy, Landrum | Address on File | | First Class Mail |
| 29641453 | Quincy, Rooi | Address on File | | First Class Mail |
| 29481372 | Quine, MARK | Address on File | | First Class Mail |
| 29640936 | Quinijah, Slaughter | Address on File | | First Class Mail |
| 29623963 | Quinlan Alarm System | 9830 W. 190th St. -Suite B Mokena IL 60448 | | First Class Mail |
| 29792978 | Quinlan Alarm Systems Inc | 9830 W. 190th St. -Suite B Mokena IL 60448 | | First Class Mail |
| 29646858 | Quinlan, Connor L | Address on File | | First Class Mail |
| 29607689 | Quinlan, Conor Francis | Address on File | | First Class Mail |
| 29644356 | Quinlan, Shannon L | Address on File | | First Class Mail |
| 29620327 | Quinlan, Thomas B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648738 | Quinlat, Noel G | Address on File | | First Class Mail |
| 29647852 | Quinlin, Kellie D | Address on File | | First Class Mail |
| 29775369 | Quinlin, Stephanie | Address on File | | First Class Mail |
| 29631245 | Quinn, Adrian B. | Address on File | | First Class Mail |
| 29643908 | Quinn, Anthony F | Address on File | | First Class Mail |
| 29609187 | Quinn, Charles Robert | Address on File | | First Class Mail |
| 29628803 | Quinn, Daniel M | Address on File | | First Class Mail |
| 29645812 | Quinn, Daniel M | Address on File | | First Class Mail |
| 29632756 | Quinn, Emily A. | Address on File | | First Class Mail |
| 29779811 | Quinn, George | Address on File | | First Class Mail |
| 29605561 | Quinn, Gina | Address on File | | First Class Mail |
| 29607509 | Quinn, Heather | Address on File | | First Class Mail |
| 29618903 | Quinn, Jacob A | Address on File | | First Class Mail |
| 29629149 | Quinn, James | Address on File | | First Class Mail |
| 29632156 | Quinn, Lauren F. | Address on File | | First Class Mail |
| 29610535 | Quinn, Malik Michael | Address on File | | First Class Mail |
| 29485570 | Quinn, MICHAEL | Address on File | | First Class Mail |
| 29647642 | Quinn, Michaela B | Address on File | | First Class Mail |
| 29619867 | Quinn, Thomas P | Address on File | | First Class Mail |
| 29615189 | Quinn, Witt | Address on File | | First Class Mail |
| 29488502 | Quinnie, JOSEPH | Address on File | | First Class Mail |
| 29606120 | QUINNIPIACK VALLEY HEALTH DISTRICT | 1151 HARTFORD TURNPIKE North Haven CT 06473 | | First Class Mail |
| 29629538 | Quinn-Jenkins, Nikeem | Address on File | | First Class Mail |
| 29642817 | Quinntalynn, DeShields | Address on File | | First Class Mail |
| 29641720 | QuinnTez, Dunn | Address on File | | First Class Mail |
| 29780165 | Quino Temich, Victoria | Address on File | | First Class Mail |
| 29637125 | QUINONES DAVILA, TAMMY LYNN | Address on File | | First Class Mail |
| 29637075 | QUINONES JORGE, HECTOR | Address on File | | First Class Mail |
| 29782336 | Quinones, Ahui | Address on File | | First Class Mail |
| 29782329 | Quinones, Annette | Address on File | | First Class Mail |
| 29484457 | Quinones, ANTONIO | Address on File | | First Class Mail |
| 29646565 | Quinones, Christian J | Address on File | | First Class Mail |
| 29626843 | QUINONES, HECTOR | Address on File | | First Class Mail |
| 29493725 | Quinones, HELEN | Address on File | | First Class Mail |
| 29646446 | Quinones, Javier I | Address on File | | First Class Mail |
| 29643408 | Quinones, Jesse I | Address on File | | First Class Mail |
| 29779194 | Quinones, Jose | Address on File | | First Class Mail |
| 29484271 | Quinones, JOSE | Address on File | | First Class Mail |
| 29632138 | Quinones, Larissa | Address on File | | First Class Mail |
| 29635180 | Quinones, Nalani | Address on File | | First Class Mail |
| 29781119 | Quinones, Nicholas | Address on File | | First Class Mail |
| 29606007 | Quinones, Noah | Address on File | | First Class Mail |
| 29493483 | Quinones, OLGA RAMOS | Address on File | | First Class Mail |
| 29644570 | Quinones, Oscar E | Address on File | | First Class Mail |
| 29603986 | QUINONES-DAVILA, TAMMY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644287 | Quintana, Daniel | Address on File | | First Class Mail |
| 29636182 | Quintana, Gabriella Louise | Address on File | | First Class Mail |
| 29782010 | Quintana, Jesus | Address on File | | First Class Mail |
| 29779649 | Quintana, Joseph | Address on File | | First Class Mail |
| 29621391 | Quintana, Kevin A | Address on File | | First Class Mail |
| 29610791 | Quintana, Manuel | Address on File | | First Class Mail |
| 29633573 | Quintanilla, Ashley | Address on File | | First Class Mail |
| 29783533 | Quintanilla, José | Address on File | | First Class Mail |
| 29771539 | Quintanilla, Kendra | Address on File | | First Class Mail |
| 29771452 | Quintanilla, Michelle | Address on File | | First Class Mail |
| 29638264 | Quinten, Trent | Address on File | | First Class Mail |
| 29493705 | Quinter, CHRISTY | Address on File | | First Class Mail |
| 29645142 | Quintero, Brandon | Address on File | | First Class Mail |
| 29646379 | Quintero, Charles D | Address on File | | First Class Mail |
| 29637282 | QUINTERO, GENESIS T | Address on File | | First Class Mail |
| 29612713 | Quintero, Jasmine A. | Address on File | | First Class Mail |
| 29620410 | Quintero, Juan C | Address on File | | First Class Mail |
| 29619294 | Quintero, Juan J | Address on File | | First Class Mail |
| 29482461 | Quintero, MARIA | Address on File | | First Class Mail |
| 29785710 | Quintero, Rebecca | Address on File | | First Class Mail |
| 29481248 | Quinteros, ALMA | Address on File | | First Class Mail |
| 29640382 | Quinterrion, Brown | Address on File | | First Class Mail |
| 29627146 | QUINTIN MCKEAN dba QUINTIN'S HANDY SERVICE | 646 FOXLAKE DRIVE LAKELAND FL 33809 | | First Class Mail |
| 29641402 | Quintin, Butler | Address on File | | First Class Mail |
| 29638395 | Quintin, Perry | Address on File | | First Class Mail |
| 29495014 | Quintna, LEIS | Address on File | | First Class Mail |
| 29617802 | Quinton, Bryles | Address on File | | First Class Mail |
| 29616096 | Quinton, Finley Jr. | Address on File | | First Class Mail |
| 29615891 | Quinton, Gano | Address on File | | First Class Mail |
| 29782968 | Quinton, Kaitlyn | Address on File | | First Class Mail |
| 29639805 | Quinton, Ludwick | Address on File | | First Class Mail |
| 29637832 | Quinton, Parker | Address on File | | First Class Mail |
| 29613897 | Quinton, Rainey | Address on File | | First Class Mail |
| 29639814 | Quinton, Sharp | Address on File | | First Class Mail |
| 29642957 | Quintrel, Leach | Address on File | | First Class Mail |
| 29637997 | Quintrell, Gray | Address on File | | First Class Mail |
| 29606496 | Quintuna, Victor Romero | Address on File | | First Class Mail |
| 29648079 | Quiray, Ledy Michelle T | Address on File | | First Class Mail |
| 29646288 | Quiroa-Guevara, Beatriz A | Address on File | | First Class Mail |
| 29494921 | Quiros, ARMANDO | Address on File | | First Class Mail |
| 29634538 | Quiros, Erykah | Address on File | | First Class Mail |
| 29632535 | Quiroz, Daniela | Address on File | | First Class Mail |
| 29622499 | Quiroz, Guadalupe | Address on File | | First Class Mail |
| 29648353 | Quiroz, Kasandra | Address on File | | First Class Mail |
| 29619566 | Quispe, Steven B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491794 | Quistian, MENDY | Address on File | | First Class Mail |
| 29614805 | Quiyaan, McLeod | Address on File | | First Class Mail |
| 29628365 | Quizon, Brianna Consuelo | Address on File | | First Class Mail |
| 29643121 | Quoinyea, Massey | Address on File | | First Class Mail |
| 29613301 | Quotavious, Bradley | Address on File | | First Class Mail |
| 29493610 | Quote, Furitnure | Address on File | | First Class Mail |
| 29633884 | Qureshi, Ekaz | Address on File | | First Class Mail |
| 29711075 | Qwest Corporation dba CenturyLink QC | Attn: Legal-BKY, 931 14th Street, 9th Floor<br>Denver CO 80202 | | First Class Mail |
| 29711076 | Qwest Corporation dba CenturyLink QC | BMG Bankruptcy, 220 N 5th ST<br>Bismarck ND 58501 | | First Class Mail |
| 29641890 | Qwondre, Dukes | Address on File | | First Class Mail |
| 29639973 | Qwonterris, Cuff | Address on File | | First Class Mail |
| 29626015 | R & P Lawn & Snow | 10775 HAWTHORNE DRIVE<br>Saint John IN 46373 | | First Class Mail |
| 29606121 | R & R REAL PROPERTIES INC | c/o Northstar Management, Inc., 7108 N. Fresno St., SUITE 370<br>Fresno CA 93720 | | First Class Mail |
| 29649078 | R & R Real Properties, Inc. | 40758 Winchester Rd ,<br>Temecula CA 92591-5567 | | First Class Mail |
| 29777759 | R & R Real Properties, Inc. | 1801 Avenue of the Stars #900,<br>Los Angeles CA 90067 | | First Class Mail |
| 29606122 | R & Z PERFORMANCE TRAINING LLC | 337 BLAISDELL RD<br>Orangeburg NY 10962 | | First Class Mail |
| 29625618 | R and R Packaging Inc | 601 1st Ave NW<br>Gravette AR 72736 | | First Class Mail |
| 29603875 | R AND R PROPERTIES INV LLC | 409 N PACIFIC COAST HWY #473<br>REDONDO BEACH CA 90277 | | First Class Mail |
| 29603874 | R&B AUTO BODY TRANSPORT REFINISHING LLC | 4655 - 118TH AVE N<br>CLEARWATER FL 33762 | | First Class Mail |
| 29901487 | R&R Valparaiso LLC | c/o Greenberg Traurig, LLP, Attn: John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29777760 | R&R's Dog House, LLC | 505 S Forest Ridge<br>Broken Arrow OK 74014 | | First Class Mail |
| 29606123 | R&S Wash and Lube, Inc. | 9041 TONNELLE AVENUE<br>North Bergen NJ 07047 | | First Class Mail |
| 29618122 | R, Moore-Pope Soraya | Address on File | | First Class Mail |
| 29491387 | R, TASHA | Address on File | | First Class Mail |
| 29791000 | R. R. Donnelley & Sons Company | 227 West Monroe Street, Suite 500<br>Chicago IL 60606 | | First Class Mail |
| 29777761 | R. R. Donnelley & Sons Company | P.O. BOX 13654<br>Newark NJ 07188-0001 | | First Class Mail |
| 29639210 | R., Abreu Darwin | Address on File | | First Class Mail |
| 29615267 | R., Alcala Emmanuel | Address on File | | First Class Mail |
| 29615530 | R., Allen Steven | Address on File | | First Class Mail |
| 29643007 | R., Anderson Anthony | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613850 | R., Arguello Claudio | Address on File | | First Class Mail |
| 29615296 | R., Ashe Ernest | Address on File | | First Class Mail |
| 29613618 | R., Atkins Dorian | Address on File | | First Class Mail |
| 29638803 | R., Austin Diane | Address on File | | First Class Mail |
| 29638407 | R., Aziz Tyler | Address on File | | First Class Mail |
| 29641323 | R., Bailey Huntter | Address on File | | First Class Mail |
| 29637632 | R., Baize Joseph | Address on File | | First Class Mail |
| 29640201 | R., Baker Rashaun | Address on File | | First Class Mail |
| 29637555 | R., Ballestas Giussepe | Address on File | | First Class Mail |
| 29638828 | R., Barnabee Rick | Address on File | | First Class Mail |
| 29617112 | R., Beauvoir Paul | Address on File | | First Class Mail |
| 29642134 | R., Bell Matthew | Address on File | | First Class Mail |
| 29639706 | R., Beltran Josue | Address on File | | First Class Mail |
| 29638076 | R., Benton Dalton | Address on File | | First Class Mail |
| 29614313 | R., Berry Keith | Address on File | | First Class Mail |
| 29640385 | R., Bolen Brandon | Address on File | | First Class Mail |
| 29615987 | R., Bouillon Kevin | Address on File | | First Class Mail |
| 29617829 | R., Bowman Jaequan | Address on File | | First Class Mail |
| 29638976 | R., Boyce Jeremie | Address on File | | First Class Mail |
| 29616478 | R., Brand Ethan | Address on File | | First Class Mail |
| 29614604 | R., Brewer Derek | Address on File | | First Class Mail |
| 29618108 | R., Briggity-Wells Tonya | Address on File | | First Class Mail |
| 29617298 | R., Brooks Matthew | Address on File | | First Class Mail |
| 29637568 | R., Brower Robert | Address on File | | First Class Mail |
| 29641824 | R., Brown Donald | Address on File | | First Class Mail |
| 29639262 | R., Brown Scott | Address on File | | First Class Mail |
| 29617528 | R., Brown Tonya | Address on File | | First Class Mail |
| 29643038 | R., Bruce Josh | Address on File | | First Class Mail |
| 29617839 | R., Bryan Mikayla | Address on File | | First Class Mail |
| 29616425 | R., Bryant Karami | Address on File | | First Class Mail |
| 29613186 | R., Burkhart John | Address on File | | First Class Mail |
| 29640221 | R., Burnett Antonio | Address on File | | First Class Mail |
| 29616326 | R., Burton Robert | Address on File | | First Class Mail |
| 29614613 | R., Butler Drew | Address on File | | First Class Mail |
| 29639267 | R., Bynum John | Address on File | | First Class Mail |
| 29641251 | R., Calloway Kasey | Address on File | | First Class Mail |
| 29616999 | R., Campa Sergio | Address on File | | First Class Mail |
| 29639182 | R., Campbell Matthew | Address on File | | First Class Mail |
| 29640638 | R., Cancel Reinaldo | Address on File | | First Class Mail |
| 29614553 | R., Cantwell Matthew | Address on File | | First Class Mail |
| 29642140 | R., Carter Gage | Address on File | | First Class Mail |
| 29642075 | R., Cerda Ashley | Address on File | | First Class Mail |
| 29639114 | R., Chaney Jordan | Address on File | | First Class Mail |
| 29615016 | R., Chavez Azarian | Address on File | | First Class Mail |
| 29641523 | R., Childress Stacie | Address on File | | First Class Mail |
| 29616187 | R., Clark Tevin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638357 | R., Cobb Robert | Address on File | | First Class Mail |
| 29640565 | R., Cole Spencer | Address on File | | First Class Mail |
| 29616890 | R., Colindrez Cristel | Address on File | | First Class Mail |
| 29637892 | R., Combs Daniel | Address on File | | First Class Mail |
| 29640330 | R., Cook Maxwell | Address on File | | First Class Mail |
| 29641156 | R., Cooper Tyler | Address on File | | First Class Mail |
| 29615638 | R., Cordell Matthew | Address on File | | First Class Mail |
| 29614257 | R., Crawford Maureen | Address on File | | First Class Mail |
| 29638071 | R., Curtis Colby | Address on File | | First Class Mail |
| 29638095 | R., Davis Devonta | Address on File | | First Class Mail |
| 29638214 | R., Davis Harold | Address on File | | First Class Mail |
| 29616746 | R., Davis Jahaade | Address on File | | First Class Mail |
| 29637443 | R., Davis John | Address on File | | First Class Mail |
| 29617668 | R., Dean Darryl | Address on File | | First Class Mail |
| 29640804 | R., Dean Richard | Address on File | | First Class Mail |
| 29641455 | R., Derrick Justin | Address on File | | First Class Mail |
| 29640624 | R., Deshields Malissia | Address on File | | First Class Mail |
| 29641387 | R., Dickey Jacob | Address on File | | First Class Mail |
| 29616665 | R., Dixon Eljavor | Address on File | | First Class Mail |
| 29642149 | R., Dollar Norman | Address on File | | First Class Mail |
| 29613013 | R., Doty Amber | Address on File | | First Class Mail |
| 29615771 | R., Douglas Archie | Address on File | | First Class Mail |
| 29613924 | R., Duvall Brent | Address on File | | First Class Mail |
| 29640055 | R., Dwyer Tommy | Address on File | | First Class Mail |
| 29640441 | R., Eason Rashad | Address on File | | First Class Mail |
| 29640311 | R., Eggleton Nathan | Address on File | | First Class Mail |
| 29614354 | R., Evans Skylar | Address on File | | First Class Mail |
| 29618099 | R., Eversong-Kloss Nicholas | Address on File | | First Class Mail |
| 29615920 | R., Everts Patrick | Address on File | | First Class Mail |
| 29640263 | R., Feliciano Luis | Address on File | | First Class Mail |
| 29639337 | R., Fell Jason | Address on File | | First Class Mail |
| 29639339 | R., Fenton-Rodriguez Eduardo | Address on File | | First Class Mail |
| 29617373 | R., Fields Larry | Address on File | | First Class Mail |
| 29642972 | R., Ford Mason | Address on File | | First Class Mail |
| 29615164 | R., Foster Zackery | Address on File | | First Class Mail |
| 29639345 | R., Fox Abigail | Address on File | | First Class Mail |
| 29641915 | R., Franklin John | Address on File | | First Class Mail |
| 29642847 | R., Fuqua Candance | Address on File | | First Class Mail |
| 29640265 | R., Galindo Jordan | Address on File | | First Class Mail |
| 29638853 | R., Galvan Paul | Address on File | | First Class Mail |
| 29617882 | R., Gancarz Benjamin | Address on File | | First Class Mail |
| 29638730 | R., Gandra Laxmisurekha | Address on File | | First Class Mail |
| 29615367 | R., Gibson Randy | Address on File | | First Class Mail |
| 29637433 | R., Gilbert Kent | Address on File | | First Class Mail |
| 29615415 | R., Gobert Jarod | Address on File | | First Class Mail |
| 29642165 | R., Gomez Nathan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614465 | R., Gonzalez-Potter Elijah | Address on File | | First Class Mail |
| 29613131 | R., Good Dawn | Address on File | | First Class Mail |
| 29638665 | R., Gordon Matthew | Address on File | | First Class Mail |
| 29615459 | R., Gordon Tyson | Address on File | | First Class Mail |
| 29617827 | R., Gray Daniel | Address on File | | First Class Mail |
| 29615366 | R., Gray Shawana | Address on File | | First Class Mail |
| 29638065 | R., Greenawalt Timothy | Address on File | | First Class Mail |
| 29642002 | R., Greenlee Courvoisier | Address on File | | First Class Mail |
| 29641462 | R., Greer Jordan | Address on File | | First Class Mail |
| 29617757 | R., Greidanus Michael | Address on File | | First Class Mail |
| 29613016 | R., Grosh Gabriella | Address on File | | First Class Mail |
| 29616386 | R., Hagood William | Address on File | | First Class Mail |
| 29616652 | R., Hamilton Jacob | Address on File | | First Class Mail |
| 29613008 | R., Hamilton Taylor | Address on File | | First Class Mail |
| 29641298 | R., Hamlin Erinn | Address on File | | First Class Mail |
| 29613058 | R., Hanagan John | Address on File | | First Class Mail |
| 29638292 | R., Handlon Jonathan | Address on File | | First Class Mail |
| 29615361 | R., Hanna Daniel | Address on File | | First Class Mail |
| 29614181 | R., Harp Tyler | Address on File | | First Class Mail |
| 29641231 | R., Harris Rondale | Address on File | | First Class Mail |
| 29615660 | R., Hegerfeld Jennifer | Address on File | | First Class Mail |
| 29640331 | R., Helmic Elijah | Address on File | | First Class Mail |
| 29617536 | R., Henderson Kali | Address on File | | First Class Mail |
| 29638021 | R., Henderson Tajai | Address on File | | First Class Mail |
| 29639888 | R., Henry Dustin | Address on File | | First Class Mail |
| 29616706 | R., Henry Juanita | Address on File | | First Class Mail |
| 29638428 | R., Hensley Jesse | Address on File | | First Class Mail |
| 29613191 | R., Hett Brandon | Address on File | | First Class Mail |
| 29642278 | R., Hicks Randy | Address on File | | First Class Mail |
| 29615543 | R., Hill Octavian | Address on File | | First Class Mail |
| 29642136 | R., Hintea Vlad | Address on File | | First Class Mail |
| 29614017 | R., Holland Kevin | Address on File | | First Class Mail |
| 29613240 | R., Honaker Andrew | Address on File | | First Class Mail |
| 29638369 | R., Honore Shakeera | Address on File | | First Class Mail |
| 29616080 | R., Hopkins Tesa | Address on File | | First Class Mail |
| 29638082 | R., Horton Leslie | Address on File | | First Class Mail |
| 29615647 | R., Hudgins Noah | Address on File | | First Class Mail |
| 29613691 | R., Hughes Cody | Address on File | | First Class Mail |
| 29616168 | R., Hunter Emanuel | Address on File | | First Class Mail |
| 29616253 | R., Hunter Malik | Address on File | | First Class Mail |
| 29613033 | R., Hurley Lauren | Address on File | | First Class Mail |
| 29643082 | R., Hutchins Jacob | Address on File | | First Class Mail |
| 29613079 | R., Jackson Deshawn | Address on File | | First Class Mail |
| 29638892 | R., Johnson Chastity | Address on File | | First Class Mail |
| 29641235 | R., Johnson Jemell | Address on File | | First Class Mail |
| 29615190 | R., Johnson Kenyata | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614374 | R., Jones Dale | Address on File | | First Class Mail |
| 29638539 | R., Jones Dax | Address on File | | First Class Mail |
| 29642544 | R., Jones Nicklas | Address on File | | First Class Mail |
| 29614346 | R., Jordan Logan | Address on File | | First Class Mail |
| 29639434 | R., Joyner James | Address on File | | First Class Mail |
| 29618028 | R., Juarez Jose | Address on File | | First Class Mail |
| 29641920 | R., Karcher Joshua | Address on File | | First Class Mail |
| 29638308 | R., Keenan Trai | Address on File | | First Class Mail |
| 29617399 | R., Kelley David | Address on File | | First Class Mail |
| 29641419 | R., Kilgore Deavin | Address on File | | First Class Mail |
| 29616417 | R., Kimball Chance | Address on File | | First Class Mail |
| 29637608 | R., King Laurie | Address on File | | First Class Mail |
| 29615474 | R., Kiss Gary | Address on File | | First Class Mail |
| 29616886 | R., Knight Krystal | Address on File | | First Class Mail |
| 29638342 | R., Kosberg Deja | Address on File | | First Class Mail |
| 29637539 | R., Kruk Beverly | Address on File | | First Class Mail |
| 29639096 | R., Lamb Jonathan | Address on File | | First Class Mail |
| 29640718 | R., Landwehr Arthur | Address on File | | First Class Mail |
| 29642888 | R., Langston Saydie | Address on File | | First Class Mail |
| 29614993 | R., Larry Lorenzo | Address on File | | First Class Mail |
| 29613497 | R., Law Jason | Address on File | | First Class Mail |
| 29637533 | R., Lawson Johnathan | Address on File | | First Class Mail |
| 29643166 | R., Leavens Caleb | Address on File | | First Class Mail |
| 29615603 | R., Lee Orlando | Address on File | | First Class Mail |
| 29616601 | R., Lewis Ahmad | Address on File | | First Class Mail |
| 29640291 | R., Lewis Collin | Address on File | | First Class Mail |
| 29614344 | R., Lewis DaRell | Address on File | | First Class Mail |
| 29640634 | R., Loy Anthony | Address on File | | First Class Mail |
| 29641202 | R., Lucia Giuseppe | Address on File | | First Class Mail |
| 29637650 | R., Mackey Charles | Address on File | | First Class Mail |
| 29642287 | R., Madden Alexis | Address on File | | First Class Mail |
| 29640451 | R., Mallard Nikia | Address on File | | First Class Mail |
| 29613972 | R., Martinez Alex | Address on File | | First Class Mail |
| 29617804 | R., Martinez Marvin | Address on File | | First Class Mail |
| 29638916 | R., McCoy George | Address on File | | First Class Mail |
| 29615763 | R., McCracken Jason | Address on File | | First Class Mail |
| 29640267 | R., McDonald Harley | Address on File | | First Class Mail |
| 29617212 | R., McDuffie Calob | Address on File | | First Class Mail |
| 29640219 | R., McFarland Daniel | Address on File | | First Class Mail |
| 29643311 | R., McGee Daniel | Address on File | | First Class Mail |
| 29613847 | R., McGehee Isaac | Address on File | | First Class Mail |
| 29640419 | R., McGillivray Timothy | Address on File | | First Class Mail |
| 29613181 | R., McGurk Megan | Address on File | | First Class Mail |
| 29617277 | R., Miller Alexander | Address on File | | First Class Mail |
| 29637987 | R., Miller Dylan | Address on File | | First Class Mail |
| 29614808 | R., Miller Hayden | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613496 | R., Mills Tony | Address on File | | First Class Mail |
| 29617139 | R., Ministero Keith | Address on File | | First Class Mail |
| 29637424 | R., Mitchell Jeffrey | Address on File | | First Class Mail |
| 29638846 | R., Moore Charles | Address on File | | First Class Mail |
| 29639898 | R., Moore Dannie | Address on File | | First Class Mail |
| 29641592 | R., Moore Jadeigh | Address on File | | First Class Mail |
| 29617846 | R., Morris Kyle | Address on File | | First Class Mail |
| 29617403 | R., Moser Angela | Address on File | | First Class Mail |
| 29615525 | R., Munn Keith | Address on File | | First Class Mail |
| 29642862 | R., Myles Christopher | Address on File | | First Class Mail |
| 29639520 | R., Nguyen Tytain | Address on File | | First Class Mail |
| 29642486 | R., Nowell Tyrese | Address on File | | First Class Mail |
| 29615842 | R., Oliver DAmaunte | Address on File | | First Class Mail |
| 29640418 | R., O'Neil Jack | Address on File | | First Class Mail |
| 29614289 | R., Ortiz Roldan | Address on File | | First Class Mail |
| 29618047 | R., O'Toole Kenneth | Address on File | | First Class Mail |
| 29642514 | R., Owens Shaday | Address on File | | First Class Mail |
| 29639093 | R., Paessun Steven | Address on File | | First Class Mail |
| 29641178 | R., Palafox Alfred | Address on File | | First Class Mail |
| 29616476 | R., Pankey Daniel | Address on File | | First Class Mail |
| 29637550 | R., Patterson Scott | Address on File | | First Class Mail |
| 29637396 | R., Pederson Shelley | Address on File | | First Class Mail |
| 29615244 | R., Peoples-Foster Sara | Address on File | | First Class Mail |
| 29616061 | R., Perez Argenis | Address on File | | First Class Mail |
| 29613519 | R., Perkins Lance | Address on File | | First Class Mail |
| 29638726 | R., Peters Kenneth | Address on File | | First Class Mail |
| 29638948 | R., Petit Etienne | Address on File | | First Class Mail |
| 29641851 | R., Pettijohn Jenny | Address on File | | First Class Mail |
| 29614303 | R., Phipps Ronald | Address on File | | First Class Mail |
| 29638991 | R., Pick Travis | Address on File | | First Class Mail |
| 29641189 | R., Poole Hope | Address on File | | First Class Mail |
| 29616876 | R., Porter Michael | Address on File | | First Class Mail |
| 29641662 | R., Porter Zamari | Address on File | | First Class Mail |
| 29640981 | R., Raines Amon | Address on File | | First Class Mail |
| 29615357 | R., Ramey Sabrina | Address on File | | First Class Mail |
| 29640415 | R., Ramirez David | Address on File | | First Class Mail |
| 29616232 | R., Rebman Alan | Address on File | | First Class Mail |
| 29642926 | R., Redd Leslie | Address on File | | First Class Mail |
| 29638955 | R., Reed Connor | Address on File | | First Class Mail |
| 29640273 | R., Rentas Victor | Address on File | | First Class Mail |
| 29614503 | R., Reynolds Ta'mar | Address on File | | First Class Mail |
| 29615018 | R., Rhodes Michael | Address on File | | First Class Mail |
| 29614254 | R., Rios Arthur | Address on File | | First Class Mail |
| 29637613 | R., Robinson Kelly | Address on File | | First Class Mail |
| 29642204 | R., Robinson Phillip | Address on File | | First Class Mail |
| 29613238 | R., Rodriguez Hector | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617870 | R., Romero Angel | Address on File | | First Class Mail |
| 29614251 | R., Ruiz Kathleena | Address on File | | First Class Mail |
| 29639579 | R., Rush James | Address on File | | First Class Mail |
| 29641568 | R., Russell Ahmad | Address on File | | First Class Mail |
| 29642625 | R., Russell Phillip | Address on File | | First Class Mail |
| 29638536 | R., Russell Sabrina | Address on File | | First Class Mail |
| 29638297 | R., Sanders Jason | Address on File | | First Class Mail |
| 29615611 | R., Sandusky Dylan | Address on File | | First Class Mail |
| 29643244 | R., Sanford Teresa | Address on File | | First Class Mail |
| 29642193 | R., Savala-Jackson Camber | Address on File | | First Class Mail |
| 29615553 | R., Savoy Nastajja | Address on File | | First Class Mail |
| 29616112 | R., Sazama Tabetha | Address on File | | First Class Mail |
| 29642353 | R., Scharnhorst Cory | Address on File | | First Class Mail |
| 29618065 | R., Scott Abdul | Address on File | | First Class Mail |
| 29617945 | R., Seifers Grant | Address on File | | First Class Mail |
| 29615564 | R., Shackelford Demya | Address on File | | First Class Mail |
| 29615654 | R., Shannon Joni | Address on File | | First Class Mail |
| 29640284 | R., Shepherd Michael | Address on File | | First Class Mail |
| 29617421 | R., Sherman Dylan | Address on File | | First Class Mail |
| 29615855 | R., Simmons Marion | Address on File | | First Class Mail |
| 29616067 | R., Simpkins Skylar | Address on File | | First Class Mail |
| 29641341 | R., Simpson Brandon | Address on File | | First Class Mail |
| 29617288 | R., Smallin Alyssia | Address on File | | First Class Mail |
| 29641404 | R., Smith Jacob | Address on File | | First Class Mail |
| 29616535 | R., Smith Jason | Address on File | | First Class Mail |
| 29639116 | R., Smith Jordan | Address on File | | First Class Mail |
| 29613706 | R., Smith Kristin | Address on File | | First Class Mail |
| 29641165 | R., Smith Steven | Address on File | | First Class Mail |
| 29637960 | R., Soliz Zachary | Address on File | | First Class Mail |
| 29614236 | R., Spires Joseph | Address on File | | First Class Mail |
| 29640693 | R., Stallings Tyler | Address on File | | First Class Mail |
| 29615056 | R., Stanley Havala | Address on File | | First Class Mail |
| 29617072 | R., Stec Terry | Address on File | | First Class Mail |
| 29618052 | R., Stevenson Michael | Address on File | | First Class Mail |
| 29640258 | R., Stoddard Travis | Address on File | | First Class Mail |
| 29640654 | R., Storm Teven | Address on File | | First Class Mail |
| 29617641 | R., Sullivan Mykal | Address on File | | First Class Mail |
| 29643212 | R., Sweat Lakita | Address on File | | First Class Mail |
| 29613918 | R., Taflinger Nicholas | Address on File | | First Class Mail |
| 29640405 | R., Tallabas Rigo | Address on File | | First Class Mail |
| 29613846 | R., Talmonti Stephanie | Address on File | | First Class Mail |
| 29638111 | R., Taylor Brittany | Address on File | | First Class Mail |
| 29615340 | R., Thiesse Michael | Address on File | | First Class Mail |
| 29614934 | R., Thomas Matthew | Address on File | | First Class Mail |
| 29638337 | R., Tijerina Roland | Address on File | | First Class Mail |
| 29642223 | R., Trimble Philip | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640253 | R., Trotter Ashondi | Address on File | | First Class Mail |
| 29614509 | R., Truitt Matthew | Address on File | | First Class Mail |
| 29643029 | R., Turner Aaron | Address on File | | First Class Mail |
| 29615612 | R., Tustin Andrew | Address on File | | First Class Mail |
| 29638751 | R., Tyson Kori | Address on File | | First Class Mail |
| 29638957 | R., Velazquez Zythlaly | Address on File | | First Class Mail |
| 29618081 | R., Walters Jayden | Address on File | | First Class Mail |
| 29613794 | R., Walters-Spears Brock | Address on File | | First Class Mail |
| 29613470 | R., Ward Codie | Address on File | | First Class Mail |
| 29640502 | R., Ward Jamal | Address on File | | First Class Mail |
| 29613249 | R., Ward Jayden | Address on File | | First Class Mail |
| 29638719 | R., Waters Jonathan | Address on File | | First Class Mail |
| 29641149 | R., Watson Madison | Address on File | | First Class Mail |
| 29618016 | R., Watters Alicia | Address on File | | First Class Mail |
| 29638556 | R., Weaver Kirk | Address on File | | First Class Mail |
| 29614282 | R., Wells David | Address on File | | First Class Mail |
| 29615309 | R., West Cody | Address on File | | First Class Mail |
| 29614111 | R., Whalawitsa Memphis | Address on File | | First Class Mail |
| 29640353 | R., White Lavarous | Address on File | | First Class Mail |
| 29642098 | R., White Marvin | Address on File | | First Class Mail |
| 29615874 | R., Williams Christopher | Address on File | | First Class Mail |
| 29641990 | R., Williams Kay-jana | Address on File | | First Class Mail |
| 29638951 | R., Wilson Albert | Address on File | | First Class Mail |
| 29615823 | R., Witt Zachary | Address on File | | First Class Mail |
| 29641129 | R., Wolfe Jacob | Address on File | | First Class Mail |
| 29614330 | R., Wood James | Address on File | | First Class Mail |
| 29615998 | R., Woods Asa | Address on File | | First Class Mail |
| 29613025 | R., Woolwich Denise | Address on File | | First Class Mail |
| 29618086 | R., Wright Allen | Address on File | | First Class Mail |
| 29617214 | R., Wright Cyndi | Address on File | | First Class Mail |
| 29637499 | R., Wright Marlon | Address on File | | First Class Mail |
| 29640744 | R., Wright Selena | Address on File | | First Class Mail |
| 29616355 | R., Wroblewski Hanson | Address on File | | First Class Mail |
| 29638146 | R., Young Devin | Address on File | | First Class Mail |
| 29616825 | R., Young Spencer | Address on File | | First Class Mail |
| 29616362 | R., Zmich Christopher | Address on File | | First Class Mail |
| 29640266 | R., Zuniga Eric | Address on File | | First Class Mail |
| 29891584 | R.A. Pearson Co. | 8120 W Sunset Hwy<br>Spokane WA 99224 | | First Class Mail |
| 29648855 | R.K. West Roxbury, LLC | 50 Cabot St., Suite 200<br>Needham MA 02494 | | First Class Mail |
| 30202742 | R.K. West Roxbury, LLC | c/o RK Centers, 50 Cabot St., Suite 200<br>Needham MA 02494 | | First Class Mail |
| 29602790 | R.L. Yates Electric Construction Co., Inc. | 1401 Burlington St.<br>Kansas City MO 64116 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627709 | R.R. Donnelley (MKTG) | Carol Nunez, 1 Shenandoah Valley Dr. STRASBURG VA 22657 | | First Class Mail |
| 29644222 | Raab, John J | Address on File | | First Class Mail |
| 29489525 | Raab, TASHS | Address on File | | First Class Mail |
| 29632417 | Raasch, Kate Elizabeth | Address on File | | First Class Mail |
| 29901018 | Rabaa, Fadi El | Address on File | | First Class Mail |
| 29491286 | Rabanales, LIDIA | Address on File | | First Class Mail |
| 29632481 | Rabbett, Finn M. | Address on File | | First Class Mail |
| 29625645 | RABBIT, JACK | Address on File | | First Class Mail |
| 29771934 | Rabell Santiago, April | Address on File | | First Class Mail |
| 29633920 | Raber, Sammantha | Address on File | | First Class Mail |
| 30282188 | Races Working Men, RTR Inc. | 1619 Archer City Hwy 79 Wichita Falls TX 76302 | | First Class Mail |
| 29619011 | Rach, Adam J | Address on File | | First Class Mail |
| 29612366 | Rachall, Michael Dean | Address on File | | First Class Mail |
| 29637429 | Rachel, Beltran | Address on File | | First Class Mail |
| 29625196 | RACHEL, CALVIN | Address on File | | First Class Mail |
| 29616192 | Rachel, Hogan | Address on File | | First Class Mail |
| 29614747 | Rachel, Johnson | Address on File | | First Class Mail |
| 29640310 | Rachel, Sato | Address on File | | First Class Mail |
| 29613049 | Rachel, Taylor | Address on File | | First Class Mail |
| 29624612 | RACINE WATER UTILITY - WI | 101 BARKER ST RACINE WI 53402 | | First Class Mail |
| 29479417 | RACINE WATER UTILITY - WI | P.O. BOX 080948 RACINE WI 53408-0948 | | First Class Mail |
| 29488584 | Rackard, RONISHA | Address on File | | First Class Mail |
| 29631217 | Rackliff, Deborah A | Address on File | | First Class Mail |
| 29606127 | RACKSPACE US INC | PO Box 730759 Dallas TX 75373-0759 | | First Class Mail |
| 29634001 | Radano, Peter | Address on File | | First Class Mail |
| 29602282 | Radaro, Inc. | 6872 HIGHOVER DRIVE CHANHASSEN MN 55317 | | First Class Mail |
| 29619110 | Raddatz, Shane G | Address on File | | First Class Mail |
| 29634657 | Radder, Matthew David | Address on File | | First Class Mail |
| 29622328 | Radel, Miranda J | Address on File | | First Class Mail |
| 29641028 | Radel, Whitaker Sr. | Address on File | | First Class Mail |
| 29608179 | Radell, Abrianna C. C. | Address on File | | First Class Mail |
| 29636256 | Rader, Elizabeth Nicole | Address on File | | First Class Mail |
| 29773970 | Rader, Joshua | Address on File | | First Class Mail |
| 29612623 | Rader, Lisa | Address on File | | First Class Mail |
| 29632307 | Rader, Samuel H | Address on File | | First Class Mail |
| 29608547 | Rader-Moore, Lillian I | Address on File | | First Class Mail |
| 29645024 | Rader-Straseskie, Teresa | Address on File | | First Class Mail |
| 29774656 | Radford, Calvin | Address on File | | First Class Mail |
| 29779423 | Radford, Eric | Address on File | | First Class Mail |
| 29774653 | Radford, Lisa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773992 | Radford, Michael | Address on File | | First Class Mail |
| 29485407 | Radford, Sandra D | Address on File | | First Class Mail |
| 29484375 | Radford, SHIQUITA | Address on File | | First Class Mail |
| 29482078 | Radford, TAMARA | Address on File | | First Class Mail |
| 29773589 | Radford, Tonya | Address on File | | First Class Mail |
| 29777763 | Radiant Pets Holdings, LLC | 220 Newport Center Drive 11-252 Newport Beach CA 92660 | | First Class Mail |
| 29630275 | Radio Communication of Virginia | 1282 MOUNTAIN ROAD Glen Allen VA 23060 | | First Class Mail |
| 29626026 | Radio One (WCDX)(KZMJ)(WTLC)(WFXC)(WHTA)(WAMJ)(WAMJHD2)(W | PO Box 746625 Atlanta GA 30374-6625 | | First Class Mail |
| 29623375 | Radio Systems Corpor | PO Box 633051 Cincinnati OH 45263-3051 | | First Class Mail |
| 29478834 | Radio Systems/Petsafe Brands | 10427 Petsafe Way Knoxville TN 37932 | | First Class Mail |
| 29625535 | RadioJones, LLC WEDB-FM | WEDB-FM2 Radio Loop Swainsboro GA 30401 | | First Class Mail |
| 29609593 | Radisic, BreAnna | Address on File | | First Class Mail |
| 29777764 | RADIUS Corporation | 207 Railroad Street, KUTZTOWN PA 19530 | | First Class Mail |
| 29603141 | Radius Holdings LLC | 7831 Glenroy Rd Suite 250 Minneapolis MN 55439 | | First Class Mail |
| 29491633 | Radmay, CANDICE | Address on File | | First Class Mail |
| 29791983 | RADNEY, LESHAI | Address on File | | First Class Mail |
| 29630167 | Radwell International LLC | 1 Millennium Drive Willingboro NJ 08046 | | First Class Mail |
| 29628231 | RAE, AMY | Address on File | | First Class Mail |
| 29491372 | Rae, GEORGIA | Address on File | | First Class Mail |
| 29623435 | Raedog Transportatio | Dba Al Medicab906 E 10th Street Seymour IN 47274 | | First Class Mail |
| 29792837 | Raedog Transportation Inc | Dba Al Medicab, 906 E 10th Street Seymour IN 47274 | | First Class Mail |
| 29616095 | Raekwon, Campbell | Address on File | | First Class Mail |
| 29615516 | Raekwon, Fields | Address on File | | First Class Mail |
| 29639322 | Raeshawn, Dunning | Address on File | | First Class Mail |
| 29603876 | RAFAEL GARCIA PAINTING | 1202 NEW MARKET RD IMMOKALEE FL 34142 | | First Class Mail |
| 29625556 | RAFAEL SALINAS - SALINAS LAWN AND LANDSCAPE | 35 HWY 228 Bono AR 72416 | | First Class Mail |
| 29642905 | Rafael, Aguirre | Address on File | | First Class Mail |
| 29642325 | Rafael, Castillo Jr. | Address on File | | First Class Mail |
| 29617467 | Rafael, Cruz | Address on File | | First Class Mail |
| 29621500 | Rafael, Mario A | Address on File | | First Class Mail |
| 29642339 | Rafael, Ramirez | Address on File | | First Class Mail |
| 29637457 | Rafael, Rojas | Address on File | | First Class Mail |
| 29616678 | Rafael, Sanchez Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642393 | Rafael, Santiago | Address on File | | First Class Mail |
| 29609517 | Rafalski, James | Address on File | | First Class Mail |
| 29636494 | Raffa, Madison | Address on File | | First Class Mail |
| 29620177 | Rafferty, Brian Q | Address on File | | First Class Mail |
| 29636088 | Rafferty, Shawn Bobbi | Address on File | | First Class Mail |
| 29619330 | Raftery, Matthew R | Address on File | | First Class Mail |
| 29773809 | Rafuls, Natalia | Address on File | | First Class Mail |
| 29634277 | Ragazzo, Ethan Michael | Address on File | | First Class Mail |
| 29617706 | Ragena, Lenchak | Address on File | | First Class Mail |
| 29782622 | Ragin, Casey | Address on File | | First Class Mail |
| 29967290 | Ragin, Diani | Address on File | | First Class Mail |
| 29491084 | Ragin, DIANI | Address on File | | First Class Mail |
| 29781425 | Ragins, James | Address on File | | First Class Mail |
| 29771557 | Ragland, Corey | Address on File | | First Class Mail |
| 29493004 | Ragland, JOHN | Address on File | | First Class Mail |
| 29488515 | Ragland, KENDRICK | Address on File | | First Class Mail |
| 29643905 | Ragland, Temera A | Address on File | | First Class Mail |
| 29491258 | Ragland, TONY | Address on File | | First Class Mail |
| 29492019 | Ragland, WENDY | Address on File | | First Class Mail |
| 29621909 | Raglin, Trisha S | Address on File | | First Class Mail |
| 29648759 | Raglow, Tracee L | Address on File | | First Class Mail |
| 29648080 | Ragoonanan, Jerilynne J | Address on File | | First Class Mail |
| 29626241 | Ragsdale Heating and Air, LLC | 418 Butler Industrial Drive Dallas GA 30132 | | First Class Mail |
| 29622715 | Ragsdale, Jermel T | Address on File | | First Class Mail |
| 29774617 | Ragusa, Lucia | Address on File | | First Class Mail |
| 29604884 | Ragusano, Ashley | Address on File | | First Class Mail |
| 29615235 | Raheem, Mayes | Address on File | | First Class Mail |
| 29613555 | Raheem, Salter | Address on File | | First Class Mail |
| 29642538 | Raheem, Shabazz | Address on File | | First Class Mail |
| 29616623 | Raheem, Slaughter | Address on File | | First Class Mail |
| 30202743 | RAHI, LLC | 3256 Westview Dr Northbrook IL 60062 | | First Class Mail |
| 29611731 | Rahim, David K. | Address on File | | First Class Mail |
| 29641220 | Rahim, Fails | Address on File | | First Class Mail |
| 29482403 | Rahman, ABDUL | Address on File | | First Class Mail |
| 29609887 | Rahman, Kausar | Address on File | | First Class Mail |
| 29481545 | Rahman, MIZAN | Address on File | | First Class Mail |
| 29778786 | Rahman, Stacey | Address on File | | First Class Mail |
| 29618222 | Rahman, Tariqur | Address on File | | First Class Mail |
| 29616104 | Rahmel, Reeves | Address on File | | First Class Mail |
| 29607179 | Rahn, Robyn | Address on File | | First Class Mail |
| 29647402 | Rahner, Max R | Address on File | | First Class Mail |
| 29482195 | Rai, Binod | Address on File | | First Class Mail |
| 29480845 | Rai, Kalpana | Address on File | | First Class Mail |
| 29648003 | Rai, Saiman | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775730 | Raiche, Raymond | Address on File | | First Class Mail |
| 29625835 | RAICOLE SPARKS (SPARKS LAWNCARE & LANDSCAPING LLC) | 617 Montgomery St<br>Augusta GA 30904 | | First Class Mail |
| 29617207 | Raihana, Sahar | Address on File | | First Class Mail |
| 29772873 | Railey, Charles | Address on File | | First Class Mail |
| 29494093 | Railey, DEMETEZ | Address on File | | First Class Mail |
| 29619310 | Railey, Sharon | Address on File | | First Class Mail |
| 29485317 | Railey, TONI | Address on File | | First Class Mail |
| 29609038 | Raimi, Lillian | Address on File | | First Class Mail |
| 29642146 | Raina, Ambrose | Address on File | | First Class Mail |
| 29613855 | Raina, Valentine | Address on File | | First Class Mail |
| 29603877 | RAINALDI PLUMBING, INC. | 6111 OLD CHENEY HIGHWAY<br>ORLANDO FL 32807 | | First Class Mail |
| 29781710 | Rainbolt, Joshua | Address on File | | First Class Mail |
| 29780134 | Rainbolt, Kevin | Address on File | | First Class Mail |
| 29632077 | Rainboth, Colin Patrick | Address on File | | First Class Mail |
| 29900339 | Rainbow Investment Co | 10200 Willow Creek Road, Suite 200<br>San Diego CA 92131 | | First Class Mail |
| 29625364 | Rainbow Investment Co | 10620 Treena StreetSuite 110<br>San Diego CA 92131 | | First Class Mail |
| 30162644 | Rainbow Investment Co. | Jennifer Zamora, 10620 Treena Street, Ste. 110<br>San Diego CA 92131 | | First Class Mail |
| 29785064 | Rainbow Light Nutritional Systems | 100 Panetta Avenue<br>Santa Cruz CA 95060 | | First Class Mail |
| 29604287 | Rainbow Light Nutritional Systems | Melanie Hermance, 100 Avenue Tea<br>SANTA CRUZ CA 95060 | | First Class Mail |
| 29785065 | Rainbow Research Corp | 170 Wilbur Place,<br>Bohemia NY 11716 | | First Class Mail |
| 29641287 | Raine, White Kimber | Address on File | | First Class Mail |
| 29490599 | Rainer, SAMANTHA | Address on File | | First Class Mail |
| 29781156 | Raines, Brian | Address on File | | First Class Mail |
| 29490609 | Raines, BRYCE | Address on File | | First Class Mail |
| 29481422 | Raines, CATHERINE | Address on File | | First Class Mail |
| 29484971 | Raines, DONALD | Address on File | | First Class Mail |
| 29606927 | Raines, Kamilah | Address on File | | First Class Mail |
| 29632586 | Raines, Michael Wayne | Address on File | | First Class Mail |
| 29645635 | Rainey, Justin A | Address on File | | First Class Mail |
| 29486344 | Rainey, KIYUNNA | Address on File | | First Class Mail |
| 29494820 | Rainey, LAQUANDA | Address on File | | First Class Mail |
| 29485505 | Rainey, RODJ | Address on File | | First Class Mail |
| 29783019 | Rainey, Stephen | Address on File | | First Class Mail |
| 29774204 | Rainey, Tereasa | Address on File | | First Class Mail |
| 29620757 | Rainey, Theo E | Address on File | | First Class Mail |
| 29494371 | Rainey, TREKESHA | Address on File | | First Class Mail |
| 29785066 | Rainforest Distribution Corp | 360-30 13th St,<br>ASTORIA NY 11106 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792625 | Rainforest Distribution(DIS) | 360-30 13th St, Alexander Ridings ASTORIA NY 11106 | | First Class Mail |
| 29606130 | RAINIER STONY CREEK ACQUISITIONS LLC | P.O.BOX 850771 MINNEAPOLIS MN 55485-0771 | | First Class Mail |
| 29630168 | RAINIER TRIANGLE II, LLC | 23707 SE 221ST STREET Maple Valley WA 98038 | | First Class Mail |
| 29781602 | Rainone, Carlo | Address on File | | First Class Mail |
| 29780770 | Rains, Susie | Address on File | | First Class Mail |
| 29638563 | Rainy, Ahtone | Address on File | | First Class Mail |
| 29621287 | Rairigh, Michelle D | Address on File | | First Class Mail |
| 29650166 | Raised Right-DSD | 17 Purdy Ave STE 201 Rye NY 10580 | | First Class Mail |
| 29632721 | Raitz, Alyse Bernadine | Address on File | | First Class Mail |
| 29620091 | Raja, Sikander I | Address on File | | First Class Mail |
| 29492720 | Rajabi, ALI | Address on File | | First Class Mail |
| 29642247 | Rajaun, Julious | Address on File | | First Class Mail |
| 30202745 | RAJDC NC Properties, LLC | 2719 Graves Drive, Suite 21 Goldsboro NC 27534 | | First Class Mail |
| 29791001 | RAJDC NC Properties, LLC | 2719 Graves Drive Goldsboro NC 27534 | | First Class Mail |
| 29645345 | Rajendran, Prabakaran | Address on File | | First Class Mail |
| 29613147 | Rajfa, Jasarevic | Address on File | | First Class Mail |
| 29629052 | Rake, Gregory O | Address on File | | First Class Mail |
| 29774024 | Rakestraw, Cindy | Address on File | | First Class Mail |
| 30347572 | Rakuten | 800 Concar Drive, Suite 175 San Mateo CA 94402 | | First Class Mail |
| 29791002 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive San Mateo CA 94402 | | First Class Mail |
| 29785069 | Rakuten Card Linked Offer Network, Inc. | 800 Concar Drive, Suite 175 San Mateo CA 94402 | | First Class Mail |
| 29487747 | Raleigh County Assessor | 215 Main St Beckley WV 25801 | | First Class Mail |
| 29641233 | Raleigh, Pratt | Address on File | | First Class Mail |
| 29782002 | Ralicki, Maura | Address on File | | First Class Mail |
| 29649851 | Rallio | Socialwise Inc 10 Downfield Way Coto de Caza CA 92679 | | First Class Mail |
| 29775862 | Ralon Barrios, Abigail | Address on File | | First Class Mail |
| 29785070 | Ralph C. Lorigo | 101 Slade Avenue West Seneca NY 14224 | | First Class Mail |
| 29637425 | Ralph, Frangioni III | Address on File | | First Class Mail |
| 29641855 | Ralph, Holloway Jr. | Address on File | | First Class Mail |
| 29613881 | Ralph, Macias Jr. | Address on File | | First Class Mail |
| 29622421 | Ram, Parshant V | Address on File | | First Class Mail |
| 29604277 | Ramadan, Bassam | Address on File | | First Class Mail |
| 29480715 | Ramarez, ALBERTO | Address on File | | First Class Mail |
| 29633238 | Rambaud, Joshua Kasper | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604220 | Ramboll US Corporation | 4350 North Fairfax Dr #300 Arlington VA 22203 | | First Class Mail |
| 29609154 | Rambus, Mason David | Address on File | | First Class Mail |
| 29608804 | Ramcharan, Jaelin Lia | Address on File | | First Class Mail |
| 29608748 | Ramdeen, Amolia B. | Address on File | | First Class Mail |
| 29610735 | Ramdeen, Ethan Stefan | Address on File | | First Class Mail |
| 29645652 | Ramdhani, Sachin C | Address on File | | First Class Mail |
| 29614860 | Rameher, Pulley | Address on File | | First Class Mail |
| 29781545 | Ramesar, Fareeda | Address on File | | First Class Mail |
| 29645334 | Ramesh Kumar, Preeth Kala | Address on File | | First Class Mail |
| 29631285 | Ramey, Janell | Address on File | | First Class Mail |
| 29484952 | Ramey, SHADILL | Address on File | | First Class Mail |
| 29781324 | Ramey, Tony | Address on File | | First Class Mail |
| 29646333 | Ramich, Matthew K | Address on File | | First Class Mail |
| 29608622 | Raminiak, Flynn | Address on File | | First Class Mail |
| 29775180 | Ramirez De Sanchez, Esperanza | Address on File | | First Class Mail |
| 29634391 | Ramirez Gonzalez, Walter | Address on File | | First Class Mail |
| 29621593 | Ramirez Jr., Ramiro | Address on File | | First Class Mail |
| 29634807 | Ramirez Maldonado, Jose | Address on File | | First Class Mail |
| 29621054 | Ramirez Moreno, Carolina | Address on File | | First Class Mail |
| 29637322 | RAMIREZ PEREZ, EMMANUEL | Address on File | | First Class Mail |
| 29774865 | Ramirez, Adela | Address on File | | First Class Mail |
| 29606812 | Ramirez, Alexander Evaristo | Address on File | | First Class Mail |
| 29493319 | Ramirez, ALLISON | Address on File | | First Class Mail |
| 29772346 | Ramirez, Alma | Address on File | | First Class Mail |
| 29633633 | Ramirez, Amelia Clara | Address on File | | First Class Mail |
| 29782099 | Ramirez, Ana | Address on File | | First Class Mail |
| 29778870 | Ramirez, Antonina | Address on File | | First Class Mail |
| 29773119 | Ramirez, Antonio | Address on File | | First Class Mail |
| 29609373 | Ramirez, April | Address on File | | First Class Mail |
| 29778625 | Ramirez, Arianna | Address on File | | First Class Mail |
| 29647403 | Ramirez, Arturo A | Address on File | | First Class Mail |
| 29778663 | Ramirez, Benjamin | Address on File | | First Class Mail |
| 29772000 | Ramirez, Bertha | Address on File | | First Class Mail |
| 29772173 | Ramirez, Bobby | Address on File | | First Class Mail |
| 29781275 | Ramirez, Brenda | Address on File | | First Class Mail |
| 29608632 | Ramirez, Brian Alencar | Address on File | | First Class Mail |
| 29648746 | Ramirez, Bridget C | Address on File | | First Class Mail |
| 29772396 | Ramirez, Carlos | Address on File | | First Class Mail |
| 29493016 | Ramirez, CARLOS | Address on File | | First Class Mail |
| 29608440 | Ramirez, Chris | Address on File | | First Class Mail |
| 29771921 | Ramirez, Cynthia | Address on File | | First Class Mail |
| 29611195 | Ramirez, Damiana Araceli | Address on File | | First Class Mail |
| 29612955 | RAMIREZ, DANIEL | Address on File | | First Class Mail |
| 29612935 | RAMIREZ, DAVID ARMANDO | Address on File | | First Class Mail |
| 29779268 | Ramirez, Delmar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618457 | Ramirez, Dyna R | Address on File | | First Class Mail |
| 29772443 | Ramirez, Eduardo | Address on File | | First Class Mail |
| 29773023 | Ramirez, Eleazar | Address on File | | First Class Mail |
| 29783066 | Ramirez, Encarnacion | Address on File | | First Class Mail |
| 29771270 | Ramirez, Eric | Address on File | | First Class Mail |
| 29482584 | Ramirez, ERNESTO | Address on File | | First Class Mail |
| 29781361 | Ramirez, Esteban | Address on File | | First Class Mail |
| 29774762 | Ramirez, Gabriel | Address on File | | First Class Mail |
| 29621501 | Ramirez, Gael O | Address on File | | First Class Mail |
| 29645926 | Ramirez, Genesis | Address on File | | First Class Mail |
| 29620648 | Ramirez, Giovanni J | Address on File | | First Class Mail |
| 29774972 | Ramirez, Glenda | Address on File | | First Class Mail |
| 29490706 | Ramirez, Griselda | Address on File | | First Class Mail |
| 29778532 | Ramirez, Hilda | Address on File | | First Class Mail |
| 29779490 | Ramirez, Iliana | Address on File | | First Class Mail |
| 29648662 | Ramirez, Isabel M | Address on File | | First Class Mail |
| 29779449 | Ramirez, Israel | Address on File | | First Class Mail |
| 29618323 | Ramirez, Jacqueline A | Address on File | | First Class Mail |
| 29489497 | Ramirez, JAIME | Address on File | | First Class Mail |
| 29489360 | Ramirez, JAQUELINE | Address on File | | First Class Mail |
| 29634697 | Ramirez, Jared | Address on File | | First Class Mail |
| 29771925 | Ramirez, Javier | Address on File | | First Class Mail |
| 29644489 | Ramirez, Javier | Address on File | | First Class Mail |
| 29776099 | Ramirez, Jeimy | Address on File | | First Class Mail |
| 29775983 | Ramirez, Jeimy | Address on File | | First Class Mail |
| 29611374 | Ramirez, Jenica Ashley | Address on File | | First Class Mail |
| 29775450 | Ramirez, Jessica | Address on File | | First Class Mail |
| 29630821 | Ramirez, Jessica | Address on File | | First Class Mail |
| 29622864 | Ramirez, Joan | Address on File | | First Class Mail |
| 29486364 | Ramirez, JOHNNY | Address on File | | First Class Mail |
| 29648354 | Ramirez, Jose E | Address on File | | First Class Mail |
| 29648246 | Ramirez, Joshua | Address on File | | First Class Mail |
| 29779516 | Ramirez, Juan | Address on File | | First Class Mail |
| 29779155 | Ramirez, Juan | Address on File | | First Class Mail |
| 29780164 | Ramirez, Juanita | Address on File | | First Class Mail |
| 29778601 | Ramirez, Karina | Address on File | | First Class Mail |
| 29643481 | Ramirez, Kevin J | Address on File | | First Class Mail |
| 29484907 | Ramirez, LATONYA | Address on File | | First Class Mail |
| 29780039 | Ramirez, Liliana | Address on File | | First Class Mail |
| 29771160 | Ramirez, Luis | Address on File | | First Class Mail |
| 29771924 | Ramirez, Luz | Address on File | | First Class Mail |
| 29778338 | Ramirez, Margie | Address on File | | First Class Mail |
| 29488871 | Ramirez, MARIA | Address on File | | First Class Mail |
| 29773014 | Ramirez, Maria | Address on File | | First Class Mail |
| 29630605 | Ramirez, Maria Liset | Address on File | | First Class Mail |
| 29772337 | Ramirez, Mario | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609948 | Ramirez, Martin Alejandro | Address on File | | First Class Mail |
| 29632397 | Ramirez, Melissa | Address on File | | First Class Mail |
| 29647336 | Ramirez, Michael D | Address on File | | First Class Mail |
| 29633466 | Ramirez, Mya Nicole | Address on File | | First Class Mail |
| 29740049 | Ramirez, Olivia | Address on File | | First Class Mail |
| 29740050 | Ramirez, Olivia | Address on File | | First Class Mail |
| 29489568 | Ramirez, ORBIN | Address on File | | First Class Mail |
| 29606047 | Ramirez, Orlando | Address on File | | First Class Mail |
| 29778482 | Ramirez, Osvaldo | Address on File | | First Class Mail |
| 29782511 | Ramirez, Rachel | Address on File | | First Class Mail |
| 29782065 | Ramirez, Richard | Address on File | | First Class Mail |
| 29633953 | Ramirez, Roberto | Address on File | | First Class Mail |
| 29609851 | Ramirez, Roland J. | Address on File | | First Class Mail |
| 29778644 | Ramirez, Rosa | Address on File | | First Class Mail |
| 29771443 | Ramirez, Ruby | Address on File | | First Class Mail |
| 29779318 | Ramirez, Rudy | Address on File | | First Class Mail |
| 29480587 | Ramirez, SABRINA | Address on File | | First Class Mail |
| 29783081 | Ramirez, Samuel | Address on File | | First Class Mail |
| 29618788 | Ramirez, Samuel | Address on File | | First Class Mail |
| 29773157 | Ramirez, Sandra | Address on File | | First Class Mail |
| 29773077 | Ramirez, Selena | Address on File | | First Class Mail |
| 29490058 | Ramirez, SETH | Address on File | | First Class Mail |
| 29771235 | Ramirez, Sheila | Address on File | | First Class Mail |
| 29781960 | Ramirez, Sidney | Address on File | | First Class Mail |
| 29631314 | Ramirez, Silvia C | Address on File | | First Class Mail |
| 29779463 | Ramirez, Soledad | Address on File | | First Class Mail |
| 29778593 | Ramirez, Tina | Address on File | | First Class Mail |
| 29779347 | Ramirez, Veronica | Address on File | | First Class Mail |
| 29779248 | Ramirez, Veronica | Address on File | | First Class Mail |
| 29610965 | Ramirez, Victor E | Address on File | | First Class Mail |
| 29771301 | Ramirez, Victoria | Address on File | | First Class Mail |
| 29772513 | Ramirez, Yamilyz | Address on File | | First Class Mail |
| 29775174 | Ramirez, Yinet | Address on File | | First Class Mail |
| 29615022 | Ramiro, Rodriguez | Address on File | | First Class Mail |
| 29482070 | Ramkirpaul, RON | Address on File | | First Class Mail |
| 29610414 | Ramkissoon, Nicholas | Address on File | | First Class Mail |
| 29603753 | RAMLOGAN, MERLENE | Address on File | | First Class Mail |
| 29781001 | Rammacher, Roger | Address on File | | First Class Mail |
| 29627259 | RAMNAUTH, SUNIL | Address on File | | First Class Mail |
| 29488146 | Ramogi, TONY | Address on File | | First Class Mail |
| 29639702 | Ramon, Acevedo | Address on File | | First Class Mail |
| 29637092 | RAMON, DAVID | Address on File | | First Class Mail |
| 29626682 | RAMON, DAVID | Address on File | | First Class Mail |
| 29640131 | Ramon, Lockett | Address on File | | First Class Mail |
| 29640062 | Ramon, Mena | Address on File | | First Class Mail |
| 29771675 | Ramon, Orlando | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639588 | Ramon, Salcedo | Address on File | | First Class Mail |
| 29609952 | Ramos Juan, Isaac | Address on File | | First Class Mail |
| 29774080 | Ramos Lopez, Fernando | Address on File | | First Class Mail |
| 29647306 | Ramos Ortiz, Carlos J | Address on File | | First Class Mail |
| 29775991 | Ramos, Adrian | Address on File | | First Class Mail |
| 29644139 | Ramos, Adrian A | Address on File | | First Class Mail |
| 29488513 | Ramos, ALEX | Address on File | | First Class Mail |
| 29490131 | Ramos, ALEX | Address on File | | First Class Mail |
| 29774541 | Ramos, Amaya | Address on File | | First Class Mail |
| 29775076 | Ramos, Angel | Address on File | | First Class Mail |
| 29482342 | Ramos, ANGELINE | Address on File | | First Class Mail |
| 29633273 | Ramos, Axel Adrian | Address on File | | First Class Mail |
| 29779838 | Ramos, Brittany | Address on File | | First Class Mail |
| 29774860 | Ramos, Carlos | Address on File | | First Class Mail |
| 29775024 | Ramos, Carlos | Address on File | | First Class Mail |
| 29646611 | Ramos, Carlos A | Address on File | | First Class Mail |
| 29771518 | Ramos, Celso | Address on File | | First Class Mail |
| 29778420 | Ramos, Christopher | Address on File | | First Class Mail |
| 29771888 | Ramos, Christopher | Address on File | | First Class Mail |
| 29774887 | Ramos, Claribel | Address on File | | First Class Mail |
| 29772061 | Ramos, Damaris | Address on File | | First Class Mail |
| 29778461 | Ramos, Eduardo | Address on File | | First Class Mail |
| 29483200 | Ramos, EDUARDO | Address on File | | First Class Mail |
| 29489458 | Ramos, ELBA | Address on File | | First Class Mail |
| 29484555 | Ramos, ELIZABETH | Address on File | | First Class Mail |
| 29637029 | Ramos, Emil Alexis | Address on File | | First Class Mail |
| 29647197 | Ramos, Eric R | Address on File | | First Class Mail |
| 29771422 | Ramos, Felicia | Address on File | | First Class Mail |
| 29775136 | Ramos, Fernando | Address on File | | First Class Mail |
| 29645258 | Ramos, Franchesco J | Address on File | | First Class Mail |
| 29771600 | Ramos, Genaro | Address on File | | First Class Mail |
| 29629055 | Ramos, Grysell | Address on File | | First Class Mail |
| 29773712 | Ramos, Heriberto | Address on File | | First Class Mail |
| 29489783 | RAMOS, HUMBERTO | Address on File | | First Class Mail |
| 29778428 | Ramos, Jacob | Address on File | | First Class Mail |
| 29634343 | Ramos, Janelly | Address on File | | First Class Mail |
| 29771622 | Ramos, Jason | Address on File | | First Class Mail |
| 29620460 | Ramos, Jesus R | Address on File | | First Class Mail |
| 29632374 | Ramos, Joel Jael | Address on File | | First Class Mail |
| 29634398 | Ramos, Jordan | Address on File | | First Class Mail |
| 29630457 | Ramos, Jose A. | Address on File | | First Class Mail |
| 29633584 | Ramos, Jose Jesus | Address on File | | First Class Mail |
| 29622287 | Ramos, Josiah R | Address on File | | First Class Mail |
| 29645248 | Ramos, Katherine | Address on File | | First Class Mail |
| 29643577 | Ramos, Leeann | Address on File | | First Class Mail |
| 29648747 | Ramos, Leticia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29605839 | Ramos, Liliana | Address on File | | First Class Mail |
| 29490861 | Ramos, LORALIE | Address on File | | First Class Mail |
| 29778494 | Ramos, Maria | Address on File | | First Class Mail |
| 29772272 | Ramos, Mariano | Address on File | | First Class Mail |
| 29645274 | Ramos, Maricella A | Address on File | | First Class Mail |
| 29778476 | Ramos, Moises | Address on File | | First Class Mail |
| 29634650 | Ramos, Neriah | Address on File | | First Class Mail |
| 29771715 | Ramos, Noemi | Address on File | | First Class Mail |
| 29771633 | Ramos, Peggy | Address on File | | First Class Mail |
| 29481499 | Ramos, RAMIRO | Address on File | | First Class Mail |
| 29782147 | Ramos, Ray | Address on File | | First Class Mail |
| 29606815 | Ramos, Robert | Address on File | | First Class Mail |
| 29609040 | Ramos, Ronnie Rocky | Address on File | | First Class Mail |
| 29778337 | Ramos, Samantha | Address on File | | First Class Mail |
| 29779529 | Ramos, Samantha | Address on File | | First Class Mail |
| 29631394 | Ramos, Shane A | Address on File | | First Class Mail |
| 29772518 | Ramos, Soneymi | Address on File | | First Class Mail |
| 29620839 | Ramos, Warren J | Address on File | | First Class Mail |
| 29782337 | Ramos, William | Address on File | | First Class Mail |
| 29775504 | Ramp, Timothy | Address on File | | First Class Mail |
| 29624379 | Rampart Insurance Se | dba Rampart Insurance1055 RXR Plaza Uniondale NY 11556 | | First Class Mail |
| 29631570 | Rampersad, Alondra Tiffany | Address on File | | First Class Mail |
| 29482693 | Rampersad, KERNILIA | Address on File | | First Class Mail |
| 29647564 | Ramsarran, Swarswatie P | Address on File | | First Class Mail |
| 29783253 | Ramsay, Christopher | Address on File | | First Class Mail |
| 29773597 | Ramsay, Rosanna | Address on File | | First Class Mail |
| 29775879 | Ramsdell, Lynda | Address on File | | First Class Mail |
| 29629671 | RAMSEY COUNTY ENVIRONMENTAL | HEALTH SECTION, 2785 WHITE BEAR AVENUE NORTH, SUITE 350 MAPLEWOOD MN 55109 | | First Class Mail |
| 29629672 | RAMSEY HOLDINGS LLC | C/O THE VENETIAN, 546 RIVER DRIVE Garfield NJ 07026 | | First Class Mail |
| 29785071 | Ramsey Holdings, LLC | 644 Pascack Road, Washington Township NJ 07676 | | First Class Mail |
| 29649082 | Ramsey Holdings, LLC | Lidia, 644 Pascack Road Washington Township NJ 07676 | | First Class Mail |
| 29635090 | Ramsey, Amber Dawn | Address on File | | First Class Mail |
| 29484460 | Ramsey, ANGELA | Address on File | | First Class Mail |
| 29893129 | Ramsey, Barbara A | Address on File | | First Class Mail |
| 29647583 | Ramsey, Caliel J | Address on File | | First Class Mail |
| 29780691 | Ramsey, Ernest | Address on File | | First Class Mail |
| 29483471 | Ramsey, ISHEMIKA | Address on File | | First Class Mail |
| 29480664 | Ramsey, Ja' Mya | Address on File | | First Class Mail |
| 29621090 | Ramsey, Jonathan S | Address on File | | First Class Mail |
| 29775349 | Ramsey, Leslie | Address on File | | First Class Mail |
| 29629467 | RAMSEY, MIRANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618284 | Ramsey, Rachel M | Address on File | | First Class Mail |
| 29492533 | Ramsey, ROGER | Address on File | | First Class Mail |
| 29645686 | Ramsingh, David I | Address on File | | First Class Mail |
| 29641253 | Rana, Johnson Jr. | Address on File | | First Class Mail |
| 30416142 | Rancho Dos Hermanos, LLC and Desert Delite Citrus, LLC | c/o Katie Palmquist, Property Manager, 2655 First Street, Suite 245 Simi Valley CA 93065 | | First Class Mail |
| 29785072 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in co | Desert Delite Citrus, LLC as to an undivided 11.8500% tenants in common interest, 2655 First Street, Suite 245 Simi Valley CA 93065 | | First Class Mail |
| 29791003 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in co | 2655 First Street Simi Valley CA 93065 | | First Class Mail |
| 29649083 | Rancho Dos Hermanos, LLC, as to an undivided 88.1500% tenants in co | Scheu Development Company, Katie Palmquist, 2655 First Street, Suite 245 Simi Valley CA 93065 | | First Class Mail |
| 30202747 | Rancho Dos Hermanos, LLC,Desert Delite Citrus, LLC | 2655 First Street, Suite 245 Simi Valley CA 93065 | | First Class Mail |
| 30415637 | Rancho Dos Hermanos,  LLC | 2655 First Street,  Suite 245 Simi Valley CA  93065 | | First Class Mail |
| 29621646 | Rand, Lavelle E | Address on File | | First Class Mail |
| 29785073 | Randal Optimal Nutrients LLC | P.O Box 7328, SANTA ROSA CA 95407 | | First Class Mail |
| 29489629 | Randal, DAVE | Address on File | | First Class Mail |
| 29792617 | Randall Optimal Nutrients(DIS) | P.O Box 7328 SANTA ROSA CA 95407 | | First Class Mail |
| 29779053 | Randall, Alicia | Address on File | | First Class Mail |
| 29646148 | Randall, Carson H | Address on File | | First Class Mail |
| 29772999 | Randall, Corey | Address on File | | First Class Mail |
| 29633990 | Randall, Donald Lonzo | Address on File | | First Class Mail |
| 29622865 | Randall, Isaiah A | Address on File | | First Class Mail |
| 29489296 | Randall, JANNELL | Address on File | | First Class Mail |
| 29639802 | Randall, Joseph | Address on File | | First Class Mail |
| 29481822 | Randall, MONICA | Address on File | | First Class Mail |
| 29614175 | Randall, Schoemann | Address on File | | First Class Mail |
| 29639818 | Randall, Smith II | Address on File | | First Class Mail |
| 29772117 | Randall, Stephanie | Address on File | | First Class Mail |
| 29621893 | Randazzo, Jack T | Address on File | | First Class Mail |
| 29965622 | Randazzo, Kare Ann | Address on File | | First Class Mail |
| 29608529 | Randazzo, Samantha Ann | Address on File | | First Class Mail |
| 29639496 | Randel, Menser | Address on File | | First Class Mail |
| 29489015 | Randell, BRIA | Address on File | | First Class Mail |
| 29603520 | RANDELL-MARION, ESTER | Address on File | | First Class Mail |
| 29493769 | Randle, GWENDOLYN | Address on File | | First Class Mail |
| 29636443 | Randle, Jada M | Address on File | | First Class Mail |
| 29648330 | Randle, Jasmine-Nicole A | Address on File | | First Class Mail |
| 29610288 | Randles, Alyssa Grace | Address on File | | First Class Mail |
| 29608524 | Randles, Mercedes Nicole | Address on File | | First Class Mail |
| 29648355 | Randolph, Antonio | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492198 | Randolph, BREONNA | Address on File | | First Class Mail |
| 29634228 | Randolph, Depedro Latrell | Address on File | | First Class Mail |
| 29605687 | Randolph, Jenna | Address on File | | First Class Mail |
| 29632322 | Randolph, John Cameron | Address on File | | First Class Mail |
| 29483820 | Randolph, LORETTA | Address on File | | First Class Mail |
| 29493822 | Randolph, MARY | Address on File | | First Class Mail |
| 29609853 | Randolph, Michelle Dawn | Address on File | | First Class Mail |
| 29494570 | Randolph, PAUL | Address on File | | First Class Mail |
| 29483819 | Randolph, RAEJEAN | Address on File | | First Class Mail |
| 29619097 | Randolph, Ryiese Y | Address on File | | First Class Mail |
| 29780402 | Randolph, Vontisa | Address on File | | First Class Mail |
| 29616122 | Randolph, Wagner Jr. | Address on File | | First Class Mail |
| 29611938 | Randolph, Zaydquan | Address on File | | First Class Mail |
| 29619470 | Randolph-Robinson, Kristen A | Address on File | | First Class Mail |
| 29625861 | Randstad Cella | PO Box 742689<br>Atlanta GA 30374-2689 | | First Class Mail |
| 29629673 | RANDSTAD NORTH AMERICA L P | PO BOX 847872<br>Dallas TX 75284-7872 | | First Class Mail |
| 29785074 | Randstad Technologies, LP | 150 Presidential Way, 4th Floor<br>Woburn MA 01801 | | First Class Mail |
| 29637606 | Randy, Aguirre | Address on File | | First Class Mail |
| 29616826 | Randy, Brown | Address on File | | First Class Mail |
| 29639286 | Randy, Clark Jr | Address on File | | First Class Mail |
| 29641449 | Randy, Grant | Address on File | | First Class Mail |
| 29616572 | Randy, Harris Jr. | Address on File | | First Class Mail |
| 29613546 | Randy, Kinzey | Address on File | | First Class Mail |
| 29618003 | Randy, Reed | Address on File | | First Class Mail |
| 29641771 | Randy, Richardson Sr. | Address on File | | First Class Mail |
| 29613118 | Randy, Segars Jr. | Address on File | | First Class Mail |
| 29613588 | Randy, Suzor Jr. | Address on File | | First Class Mail |
| 29626517 | RANDY'S LAWNCARE C/O RANDY BOYETTE | C/O RANDY BOYETTE, 5320 17TH AVE<br>TAMPA FL 33619 | | First Class Mail |
| 29642688 | Ranell, Paul | Address on File | | First Class Mail |
| 29771866 | Range, Jakaja | Address on File | | First Class Mail |
| 29493373 | Range, RAVENNA | Address on File | | First Class Mail |
| 29645116 | Rangel, Antonio J | Address on File | | First Class Mail |
| 29779017 | Rangel, Daniela | Address on File | | First Class Mail |
| 29490289 | Rangel, DANIELA | Address on File | | First Class Mail |
| 29632877 | Rangel, Elias Andres | Address on File | | First Class Mail |
| 29778455 | Rangel, Esperanza | Address on File | | First Class Mail |
| 29613171 | rangel, Garza de | Address on File | | First Class Mail |
| 29780065 | Rangel, Luz | Address on File | | First Class Mail |
| 29772423 | Rangel, Marco | Address on File | | First Class Mail |
| 29780058 | Rangel, Oliverio | Address on File | | First Class Mail |
| 29771356 | Rangel, Patricia | Address on File | | First Class Mail |
| 29780136 | Rangel, Stephanie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621910 | Rangel-Serrano, Joshua | Address on File | | First Class Mail |
| 29625602 | Ranger American | 605 Lodi st Urb Villa Capri<br>San Juan PR 00924 | | First Class Mail |
| 29629675 | Ranger Fit LLC | 472 Flowing Wells rd, unit g2<br>Martinez GA 30907 | | First Class Mail |
| 29608211 | Ranger, Mya Noelle | Address on File | | First Class Mail |
| 29776538 | Rangle.io Inc. | 18 York Street, 5th Floor<br>Toronto ON M5J 2T8<br>Canada | | First Class Mail |
| 29791004 | Rangle.io Inc. | 5863 Leslie Street, Suite 715<br>Toronto ON M2H 1J8<br>Canada | | First Class Mail |
| 29608536 | Rankin, Aidan Micheal | Address on File | | First Class Mail |
| 29607977 | Rankin, Alexander R. | Address on File | | First Class Mail |
| 29648520 | Rankin, Cari A | Address on File | | First Class Mail |
| 29482592 | Rankin, JOHN | Address on File | | First Class Mail |
| 29486111 | Rankin, JONI | Address on File | | First Class Mail |
| 29635154 | Rankin, Jurusalum | Address on File | | First Class Mail |
| 29485740 | Rankin, LINDA | Address on File | | First Class Mail |
| 29494240 | Rankin, MATT | Address on File | | First Class Mail |
| 29643565 | Rankin, Sara C | Address on File | | First Class Mail |
| 29484462 | Rankin, VICKIE | Address on File | | First Class Mail |
| 29492892 | Rankine, GLENN | Address on File | | First Class Mail |
| 29494592 | Rankins, LATRENDA | Address on File | | First Class Mail |
| 29612375 | Rankins-Alvarado, Tiara | Address on File | | First Class Mail |
| 29622160 | Rankins-Alvarado, Tiara S | Address on File | | First Class Mail |
| 29607795 | Ranney, Allison Paige | Address on File | | First Class Mail |
| 29635994 | Ransing, Andrew | Address on File | | First Class Mail |
| 29609023 | Ransom, Caleb | Address on File | | First Class Mail |
| 29605545 | Ransom, Gary | Address on File | | First Class Mail |
| 29636286 | Ransom, Jamel Ivor | Address on File | | First Class Mail |
| 29608463 | Ransom, Jessica | Address on File | | First Class Mail |
| 29630536 | Ransom, Jordan Lamont | Address on File | | First Class Mail |
| 29483983 | Ransom, RAVEN | Address on File | | First Class Mail |
| 29781145 | Ransom, Sharesha | Address on File | | First Class Mail |
| 29612658 | Ransom, William Gregory | Address on File | | First Class Mail |
| 29630702 | Ranson, Sara | Address on File | | First Class Mail |
| 29630276 | RANSTAD NORTH AMERICA LP | PO BOX 847872<br>Dallas TX 75284-7872 | | First Class Mail |
| 29608399 | Rao, Jaina M. | Address on File | | First Class Mail |
| 29494390 | Raoos, JACK | Address on File | | First Class Mail |
| 29773997 | Rapciewicz, Donald | Address on File | | First Class Mail |
| 29772218 | Raphael, Ashley | Address on File | | First Class Mail |
| 29642392 | Raphael, Geras Junior | Address on File | | First Class Mail |
| 29622323 | Raphael, Midori | Address on File | | First Class Mail |
| 29616488 | Raphael, Robinson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615156 | Rapheal, Bell Jr. | Address on File | | First Class Mail |
| 29785075 | Rapid Restoration, LLC | 1900 County Rd C West<br>Roseville MN 55113 | | First Class Mail |
| 29629676 | RAPID RESTORATION,LLC | 1900 COUNTY ROAD C WEST<br>Saint Paul MN 55113 | | First Class Mail |
| 29637173 | RAPISARDA, ROBERT WILLIAM | Address on File | | First Class Mail |
| 29646715 | Rapoli, Patrick J | Address on File | | First Class Mail |
| 29632184 | Rapp, Ashlynn Mae | Address on File | | First Class Mail |
| 29632036 | Rapp, Isabell | Address on File | | First Class Mail |
| 29650763 | RAPPAHANNOCK ELEC COOP | 247 INDUSTRIAL CT<br>FREDERICKSBURG VA 22408 | | First Class Mail |
| 29479418 | RAPPAHANNOCK ELEC COOP | P.O. BOX 34757<br>ALEXANDRIA VA 22334 | | First Class Mail |
| 29874681 | Rappahannock Electric Cooperative | Hannah Hall, 247 Industrial Ct<br>Fredericksburg VA 22407 | | First Class Mail |
| 29874680 | Rappahannock Electric Cooperative | PO Box 7388<br>Fredericksburg VA 22404 | | First Class Mail |
| 29490502 | Raqeeb, ZAHRA | Address on File | | First Class Mail |
| 29626516 | RAQUEL JOHNSON dba BLACK DIAMOND 5 STAR CLEANING SERVICES | 2456 BROWNING ST<br>SARASOTA FL 34237 | | First Class Mail |
| 29641475 | Raquel, Pointer | Address on File | | First Class Mail |
| 30202748 | RAR2 - Wicker Park Commons, LLC | c/o Mid-America Asset Management, Inc., One Parkview Plaza, 9th Floor<br>Oakbrook Terrace IL 60181 | | First Class Mail |
| 29623014 | RAR2 - Wicker Park Commons, LLC | Stephanie Frazee, asset manager, One Parkview Plaza, 9th Floor<br>Oakbrook Terrace IL 60181 | | First Class Mail |
| 29649910 | RAR2 Wicker Park Com | RREEF JP Morgan ChasePO Box 6245<br>Hicksville NY 11802 | | First Class Mail |
| 29629677 | RAR2-WICKER PARK COMMONS LLC | C/O RREEF JP MORGAN CHASE, PO BOX 6245<br>Hicksville NY 11802-6245 | | First Class Mail |
| 29777767 | RARI Nutrition LLC | 3410 Davie Rd. Suite 405,<br>FORT LAUDERDALE FL 33314 | | First Class Mail |
| 29604524 | RARI NUTRITION LLC | Sean Kelly, 3410 Davie Rd. Suite 405<br>FORT LAUDERDALE FL 33314 | | First Class Mail |
| 29629678 | RARITAN BOROUGH | MUNICIPAL BUILDING, 22 FIRST ST<br>Raritan NJ 08869 | | First Class Mail |
| 29629679 | RARITAN BUREAU OF FIRE | PREVENTION, 16 ANDERSON STREET<br>Raritan NJ 08869 | | First Class Mail |
| 29629680 | RARITAN MUNICIPAL COURT | 22 FIRST STREET<br>Raritan NJ 08869 | | First Class Mail |
| 29644485 | Rascher, Payten B | Address on File | | First Class Mail |
| 29481251 | Rasco, EVONNE | Address on File | | First Class Mail |
| 29622376 | Rasdal, Jasmine C | Address on File | | First Class Mail |
| 29618487 | Rasera, Andrew T | Address on File | | First Class Mail |
| 29638247 | Rashaan, Megginson | Address on File | | First Class Mail |
| 29616728 | Rashad, Abston | Address on File | | First Class Mail |
| 29613298 | Rashad, Blackwell | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617014 | Rashad, Ingram | Address on File | | First Class Mail |
| 29614152 | Rashad, Khan | Address on File | | First Class Mail |
| 29482834 | Rashawans, DEMARI | Address on File | | First Class Mail |
| 29617561 | Rashawn, Mars | Address on File | | First Class Mail |
| 29489330 | Rashed, Asker | Address on File | | First Class Mail |
| 29772794 | Rashed, Hashun | Address on File | | First Class Mail |
| 29635459 | Rashed, Kayla | Address on File | | First Class Mail |
| 29614773 | Rashid, Leverett | Address on File | | First Class Mail |
| 29648095 | Raskin, Nicole V | Address on File | | First Class Mail |
| 29631606 | Rasmussen, John Andrew Gudme | Address on File | | First Class Mail |
| 29481348 | Rasmussen, WILLIAM | Address on File | | First Class Mail |
| 29610299 | Rasor, Michelle Elizabeth | Address on File | | First Class Mail |
| 29636522 | Ratajski, Sean Douglas | Address on File | | First Class Mail |
| 29491691 | Ratcliff, RETARNIO | Address on File | | First Class Mail |
| 29483985 | Ratcliff, TAWONE | Address on File | | First Class Mail |
| 29645827 | Ratcliffe, Garrett A | Address on File | | First Class Mail |
| 29610228 | Ratcliffe, Zoe E. | Address on File | | First Class Mail |
| 29629035 | RATCLLIFFE, GLYNIS | Address on File | | First Class Mail |
| 29650479 | Rath, Jaime | Address on File | | First Class Mail |
| 29647623 | Ratkovic, Marissa A | Address on File | | First Class Mail |
| 29495588 | Ratliff, ASIA | Address on File | | First Class Mail |
| 29621488 | Ratliff, Brendon A | Address on File | | First Class Mail |
| 29772659 | Ratliff, Gary | Address on File | | First Class Mail |
| 29480502 | Ratliff, Linda | Address on File | | First Class Mail |
| 29612908 | RATLIFF, NICHOLAS ALEXANDER | Address on File | | First Class Mail |
| 29482991 | Ratliff, RANDY | Address on File | | First Class Mail |
| 29619278 | Rattray, Jonathan J | Address on File | | First Class Mail |
| 29631131 | Ratzlaff, Mark | Address on File | | First Class Mail |
| 29484173 | Raubertas, CHRISTIAN | Address on File | | First Class Mail |
| 29619516 | Raucher, David | Address on File | | First Class Mail |
| 29482376 | Raufmann, SARA | Address on File | | First Class Mail |
| 29639063 | Raul, Flores | Address on File | | First Class Mail |
| 29643309 | Raul, Gomez | Address on File | | First Class Mail |
| 29638547 | Raul, Prado | Address on File | | First Class Mail |
| 29615058 | Raul, Rodriguez II | Address on File | | First Class Mail |
| 29771728 | Raulerson, Brandy | Address on File | | First Class Mail |
| 29775332 | Raulerson, Mary | Address on File | | First Class Mail |
| 29621150 | Raumaker, Reece A | Address on File | | First Class Mail |
| 29638278 | Rausheed, Montgomery | Address on File | | First Class Mail |
| 29480499 | Ravanell, Osha | Address on File | | First Class Mail |
| 29620640 | Ravanzo, Derek R | Address on File | | First Class Mail |
| 29607104 | Ravella, Radhika | Address on File | | First Class Mail |
| 29773178 | Ravencraft, James | Address on File | | First Class Mail |
| 29492126 | Ravenell, BRITTANY | Address on File | | First Class Mail |
| 29612467 | Ravenell, Daquan Jaquaris | Address on File | | First Class Mail |
| 29606993 | Ravenell, Jacob Lamont | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489358 | Ravenll, Demetria | Address on File | | First Class Mail |
| 29792070 | Ravenne Chase | 10 West Main Street, Second Floor<br>Freehold NJ 07728 | | First Class Mail |
| 29625347 | Ravi Randal Investment Group LLC | C/O Green Earth Realty; 6220 Campbell Road<br>Dallas TX 75248 | | First Class Mail |
| 30202749 | Ravi Randall Investment Group, LLC | 6220 Campbell Rd.,<br>Dallas TX 75248 | | First Class Mail |
| 30162645 | Ravi Randall Investment Group, LLC | Manuel Ramon, 6220 Campbell Rd.<br>Dallas TX 75248 | | First Class Mail |
| 29647093 | Ravin, Joseph E | Address on File | | First Class Mail |
| 29616126 | Ravon, Reaves | Address on File | | First Class Mail |
| 29791005 | Raw Elements LLC | 201 Jefferson Ave.<br>MIAMI BEACH FL 33139 | | First Class Mail |
| 29777768 | Raw Elements LLC | 201 Jefferson Ave., 4A<br>MIAMI BEACH FL 33139 | | First Class Mail |
| 29777769 | Raw Essentials Living Foods, LLC | 2934 1/2 N Beverly Glen Cir #176<br>Bel Air CA 90077 | | First Class Mail |
| 29604428 | Raw Essentials Living Foods, LLC | 369-B 3rd. Street, #467, Mystica Linforth<br>SAN RAFAEL CA 94901 | | First Class Mail |
| 29604636 | Raw Indulgence Ltd (DRP) | Alice Benedetto, 44 Executive Blvd<br>ELMSFORD NY 10523 | | First Class Mail |
| 29604578 | Raw Sport Supplement Company | Domenic Iacovone, 2979 SE Gran Park Way<br>Stuart FL 34997 | | First Class Mail |
| 29669998 | Raw Sports Supplement Company | 760 NW Enterprise Dr.<br>Port St. Lucie FL 34985 | | First Class Mail |
| 29669999 | Raw Sports Supplement Company | Jeffrey Edward Delbow, Interim CFO, 904 Basenji Curve<br>Shakopee MN 55379 | | First Class Mail |
| 30347573 | Raw Sports, LLC | Jeffrey Edward Delbow, Interim CFO, 904 Basenji Curve<br>Shakopee MN 55379 | | First Class Mail |
| 29493248 | Rawlerson, DONALD | Address on File | | First Class Mail |
| 29779167 | Rawlings, Alyssa | Address on File | | First Class Mail |
| 29632529 | Rawlings, Zoey Marie | Address on File | | First Class Mail |
| 29493136 | Rawlins, RANDOLPH | Address on File | | First Class Mail |
| 29781679 | Rawls, John | Address on File | | First Class Mail |
| 29780568 | Rawls, Lisa | Address on File | | First Class Mail |
| 29772191 | Rawls, Ronnie | Address on File | | First Class Mail |
| 29647735 | Rawls, Tiffany Y | Address on File | | First Class Mail |
| 29484363 | Rawls, TONYA | Address on File | | First Class Mail |
| 29607210 | Rawson, Aerica | Address on File | | First Class Mail |
| 29779338 | Rawson, Lisa | Address on File | | First Class Mail |
| 29612394 | Ray, Alexandria S. | Address on File | | First Class Mail |
| 29621810 | Ray, Anthony M | Address on File | | First Class Mail |
| 29609341 | Ray, Brandon Quinn | Address on File | | First Class Mail |
| 29641856 | Ray, Brevard Jr. | Address on File | | First Class Mail |
| 29633309 | Ray, Cevanya | Address on File | | First Class Mail |
| 29612364 | Ray, Cristina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611510 | Ray, Delaia | Address on File | | First Class Mail |
| 29493903 | Ray, DENITA | Address on File | | First Class Mail |
| 29781098 | Ray, Georgia | Address on File | | First Class Mail |
| 29783122 | Ray, Hailey | Address on File | | First Class Mail |
| 29632240 | Ray, Haylie E. | Address on File | | First Class Mail |
| 29632080 | Ray, Jack Doyle | Address on File | | First Class Mail |
| 29622237 | Ray, Javonie T | Address on File | | First Class Mail |
| 29781309 | Ray, Jesse | Address on File | | First Class Mail |
| 29480261 | Ray, JOHN | Address on File | | First Class Mail |
| 29485783 | Ray, KAREN | Address on File | | First Class Mail |
| 29483643 | Ray, KIANA | Address on File | | First Class Mail |
| 29490308 | Ray, LISA | Address on File | | First Class Mail |
| 29633179 | Ray, Lyric Ashiana | Address on File | | First Class Mail |
| 29489971 | Ray, QUENTIN | Address on File | | First Class Mail |
| 29486202 | Ray, RICHARD | Address on File | | First Class Mail |
| 29632999 | Ray, Robyn Joell | Address on File | | First Class Mail |
| 29494638 | Ray, ROCHELLE | Address on File | | First Class Mail |
| 29495023 | Ray, SHARON | Address on File | | First Class Mail |
| 29638911 | Ray, Stevenson Jr. | Address on File | | First Class Mail |
| 29481967 | Ray, THOMAS | Address on File | | First Class Mail |
| 29774982 | Raya, Ubaldo | Address on File | | First Class Mail |
| 29480750 | Raybon, REBECCA | Address on File | | First Class Mail |
| 29485521 | Rayburn, CRYSTAL | Address on File | | First Class Mail |
| 29615394 | Raydarius, Ballard | Address on File | | First Class Mail |
| 29491191 | Raye, STEPHEN | Address on File | | First Class Mail |
| 29483564 | Raye, TONYA | Address on File | | First Class Mail |
| 29644949 | Raye, Tyler D | Address on File | | First Class Mail |
| 29630676 | Rayes, Jeffrey E | Address on File | | First Class Mail |
| 29492584 | Rayford, COURTNEY | Address on File | | First Class Mail |
| 29490089 | Rayford, RAVEN | Address on File | | First Class Mail |
| 29777770 | RAYMEX DISTRIBUTION, INC. | 8206 KILLAM INDUSTRIAL BLVD LAREDO TX 78045 | | First Class Mail |
| 29615467 | Raymon, Bell | Address on File | | First Class Mail |
| 29792527 | Raymond A Merced-O'Neill | 2625 SW 75th St Gainesville,, Apt 302 Gainesville FL 32608 | | First Class Mail |
| 29602860 | Raymond Handling Concepts Corporation | PO BOX 7678 SAN FRANCISCO CA 94120 | | First Class Mail |
| 29602868 | Raymond Handling Consultants | PO Box 947491 Atlanta GA 30394-7491 | | First Class Mail |
| 29791006 | Raymond Handling Solutions, Inc. | 725 FAIRFIELD AVENUE Kenilworth NJ 07033 | | First Class Mail |
| 29725951 | Raymond Handling Solutions, Inc. | 9939 Norwalk Boulevard Santa Fe Springs CA 90670 | | First Class Mail |
| 29725950 | Raymond Handling Solutions, Inc. | Swanson, Martin & Bell, LLP, Charles S. Stahl, Jr., 2525 Cabot Drive, Suite 204 Lisle IL 60532 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29740097 | Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Sol | 9939 Norwalk Boulevard<br>Santa Fe Springs CA 90670 | | First Class Mail |
| 29740096 | Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Sol | Swanson, Martin & Bell, LLP, c/o Charles S. Stahl, Jr., 2525 Cabot Drive, Suite 204<br>Lisle IL 60532 | | First Class Mail |
| 29630277 | RAYMOND LEASING CORP | PO BOX 301590<br>Dallas TX 75303-1590 | | First Class Mail |
| 29791909 | Raymond Leasing Corporation | 22 South Canal Street<br>Greene NY 13778 | | First Class Mail |
| 29791908 | Raymond Leasing Corporation | Corporate Headquarters, PO Box 130<br>Greene NY 13778 | | First Class Mail |
| 29965543 | Raymond Leasing Corporation | Swanson, Martin & Bell, LLP, c/o Charles S. Stahl, Jr., 2525 Cabot Drive, Suite 204<br>Lisle IL 60532 | | First Class Mail |
| 29630278 | RAYMOND WERRES CORP. | 807 EAST SOUTH STREET<br>Frederick MD 21701 | | First Class Mail |
| 29617057 | Raymond, Boseman Jr. | Address on File | | First Class Mail |
| 29632871 | Raymond, Caitlin Renee | Address on File | | First Class Mail |
| 29615640 | Raymond, Caraballo Ortiz | Address on File | | First Class Mail |
| 29637655 | Raymond, David Jr. | Address on File | | First Class Mail |
| 29617384 | Raymond, Durning | Address on File | | First Class Mail |
| 29617687 | Raymond, Espinoza | Address on File | | First Class Mail |
| 29639338 | Raymond, Fella | Address on File | | First Class Mail |
| 29642273 | Raymond, Garcia | Address on File | | First Class Mail |
| 29615883 | Raymond, Gigl III | Address on File | | First Class Mail |
| 29641428 | Raymond, Gunderman Jr. | Address on File | | First Class Mail |
| 29646494 | Raymond, James C | Address on File | | First Class Mail |
| 29607369 | Raymond, Julie | Address on File | | First Class Mail |
| 29617763 | Raymond, Jurvich | Address on File | | First Class Mail |
| 29638506 | Raymond, Kincannon | Address on File | | First Class Mail |
| 29491230 | Raymond, KRISTY | Address on File | | First Class Mail |
| 29615990 | Raymond, Laffler | Address on File | | First Class Mail |
| 29783508 | Raymond, Natasha | Address on File | | First Class Mail |
| 29607395 | Raymond, Patricia | Address on File | | First Class Mail |
| 29490277 | Raymond, SHARISSE | Address on File | | First Class Mail |
| 29613071 | Raymond, Shipman II | Address on File | | First Class Mail |
| 29640381 | Raymond, Stahl II | Address on File | | First Class Mail |
| 29618066 | Raymond, Suarez | Address on File | | First Class Mail |
| 29641637 | Raymond, Williams | Address on File | | First Class Mail |
| 29640098 | Raymone, Gipson | Address on File | | First Class Mail |
| 29638187 | Raymonelle, Jynes | Address on File | | First Class Mail |
| 29615098 | Raynalita, Kaipat | Address on File | | First Class Mail |
| 29630896 | Raynes, Elizabeth | Address on File | | First Class Mail |
| 29487727 | Raynham Tax Collector | 558 South Main St<br>Raynham MA 02767 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601931 | RAYNOR GARAGE DOORS OF LEXINGTON, LLC | 1033 RUSHWOOD COURT LEXINGTON KY 40511 | | First Class Mail |
| 29634150 | Raynor, Danielle | Address on File | | First Class Mail |
| 29648464 | Raynor, Kenneth | Address on File | | First Class Mail |
| 29782503 | Rayo, Kimberly | Address on File | | First Class Mail |
| 29603880 | RAY'S KEY & LOCK SERVICES, LLC | 25 NE 8TH AVE OCALA FL 34470 | | First Class Mail |
| 29638168 | Rayshawn, McNeal | Address on File | | First Class Mail |
| 29637679 | Rayshun, Gipson | Address on File | | First Class Mail |
| 29637767 | RayShun, Greer | Address on File | | First Class Mail |
| 29640300 | Rayshun, Stewart Sr. | Address on File | | First Class Mail |
| 29775594 | Raysor, Minnie | Address on File | | First Class Mail |
| 29633693 | Raysor, Shamika Rashelle | Address on File | | First Class Mail |
| 29641867 | Raytheon, Draper | Address on File | | First Class Mail |
| 29615185 | Rayvonte, Turner | Address on File | | First Class Mail |
| 29647913 | Razavi, Angelina Y | Address on File | | First Class Mail |
| 29644579 | Razo, Angelica | Address on File | | First Class Mail |
| 29493077 | Razor, KOTINA | Address on File | | First Class Mail |
| 29629386 | Razzouk, Marc | Address on File | | First Class Mail |
| 29649729 | RB Bearinger Co LLC | 1406 Green Tree Dr Tomball TX 77375 | | First Class Mail |
| 29603828 | RB OWENS ELECTRIC INC | 2242 INDUSTRIAL BLVD SARASOTA FL 34234 | | First Class Mail |
| 29603882 | RB SEMINOLE LLC | c/o RD MGT, 810 7TH AVE, FLOOR 10 NEW YORK NY 10019 | | First Class Mail |
| 29777772 | RB Seminole LLC | c/o RD MGT NEW YORK NY 10019 | | First Class Mail |
| 29777773 | RBL Enterprise, LTD | 5062 Colony Woods Dr. Kalamazoo MI 49009 | | First Class Mail |
| 29629683 | RBRO SOLUTIONS INC | 1101 KINGSTON ROAD, SUITE 370 PICKERING ON L1V1B5 Canada | | First Class Mail |
| 29603097 | RC Maintenance Holdings Inc | PO BOX 841650 LOS ANGELES CA 90084-1650 | | First Class Mail |
| 29649198 | RC Pet Products | 550 East Kent Avenue South VANCOUVER BC V5X 4V6 Canada | | First Class Mail |
| 29777774 | RCA Novak | 5020 Westridge Drive Fort Collins CO 80526 | | First Class Mail |
| 30202971 | RCA Novak, LLC | 5020 Westridge Drive Fort Collins CO 80526 | | First Class Mail |
| 29791007 | RCBA Nutraceuticals LLC | 635 Century Point LAKE MARY FL 32746 | | First Class Mail |
| 29777776 | RCBA Nutraceuticals LLC | 635 Century Point, 111 LAKE MARY FL 32746 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777777 | RCBA Nutraceuticals, LLC | 2041 High Ridge Rd<br>Boynton Beach FL 33426 | | First Class Mail |
| 29650845 | RCC TANGLEWOOD MALL, LLC | 4420-A ELECTRIC RD<br>ROANOKE VA 24018 | | First Class Mail |
| 29479419 | RCC TANGLEWOOD MALL, LLC | C/O NEWLINK MANAGEMENT GROUP<br>RICHMOND VA 23226 | | First Class Mail |
| 29603011 | RCC Tanglewood Mall, LLC | PO Box 17710<br>Richmond VA 23226 | | First Class Mail |
| 29626308 | RCD Timber Products, Inc. | 1699 Matassino Road<br>New Castle DE 19720 | | First Class Mail |
| 29602259 | RCG Pensacola Square LLC | C/O RCG Ventures I LLCPO Box 53483<br>Atlanta GA 30355 | | First Class Mail |
| 29625124 | RCG-Eastlake, LLC | CARE OF RCG VENTURES I LLC, PO BOX 53483<br>Atlanta GA 30305 | | First Class Mail |
| 29649084 | RCG-PSC Camp Creek Owner, LLC | 3060 Peachtree Road NW, Suite 400<br>Atlanta GA 30305 | | First Class Mail |
| 29604749 | RCG-PSC CAMP CREEK OWNER, LLC | C/O RCG-VENTURES, LLC, 3060 PEACHTREE RD NW, SUITE 400<br>Atlanta GA 30305 | | First Class Mail |
| 30415720 | RCG-PSC Camp Creek Owner, LLC | c/o RCG- Ventures LLC., 3060 Peachtree Road NW, Suite 400<br>Atlanta GA  30305 | | First Class Mail |
| 29624101 | RCN Telecom Services | dba RCN Telecom Services, LLCPO Box 11816<br>Newark NJ 07101 | | First Class Mail |
| 30202751 | RD Branch Associates, L.P. | c/o Acadia Realty Trust, 411 Theodore Fremd Ave., Suite 300<br>Rye NY 10580 | | First Class Mail |
| 29648792 | RD Branch Associates, L.P. | John Bucci, 411 Theodore Fremd Ave., Suite 300<br>Rye NY 10580 | | First Class Mail |
| 29904736 | RE Pecan LLC | Attn: Patrick K. Windley, Vice President Real Esta, 200 Concord Plaza Drive, Ste. 240<br>San Antonio TX 78216 | | First Class Mail |
| 29904735 | RE Pecan LLC | c/o Holland & Knight, LLP, Attn: Cameron Rivers, 811 Main Street, Ste. 2500<br>Houston TX 77002 | | First Class Mail |
| 29487508 | RE Pecan, LLC | 200 Concord Plaza Dr Ste 240<br>San Antonio TX 78216-6943 | | First Class Mail |
| 30162646 | RE Pecan, LLC | Veronica Torres, 200 Concord Plaza Dr., Ste. 240<br>San Antonio TX 78216 | | First Class Mail |
| 29649085 | RE Plus SP LLC | 345 Park Avenue, 41st Floor<br>New York NY 10154 | | First Class Mail |
| 30202752 | RE Plus SP LLC | c/o Wafra Inc., 345 Park Avenue, 41st Floor<br>New York NY 10154 | | First Class Mail |
| 29785078 | RE Plus SP LLC | c/o Wafra Inc., 345 Park Avenue, 41st Floor<br>New York City NY 10154 | | First Class Mail |
| 29625157 | REA & ASSOCIATES, INC | PO BOX 1020<br>NEW PHILADELPHIA OH 44663 | | First Class Mail |
| 29619893 | Rea, Megan L | Address on File | | First Class Mail |
| 29622023 | Reachell, Jarius A | Address on File | | First Class Mail |
| 29774205 | Read, Edward | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606827 | Read, Jeffery Allen | Address on File | | First Class Mail |
| 29623993 | Reading Fightin Phil | Reading Fightin PhilsPO Box 15050 Reading PA 19612 | | First Class Mail |
| 29624757 | READING MUNICIPAL LIGHT DEPARTMENT | 230 ASH ST READING MA 01867 | | First Class Mail |
| 29479420 | READING MUNICIPAL LIGHT DEPARTMENT | P.O. BOX 30 READING MA 01867-0030 | | First Class Mail |
| 29633835 | Reading, Julia Marie | Address on File | | First Class Mail |
| 29634266 | Readinger, Trinity Lyn | Address on File | | First Class Mail |
| 29623940 | Ready Refresh | PO Box 856158 Louisville KY 40285 | | First Class Mail |
| 29603190 | READY REFRESH BY NESTLE | P.O. BOX 856680 LOUISVILLE KY 40285-6680 | | First Class Mail |
| 29785079 | Ready Roast Nut Company, LLC. | 2805 Falcon Drive Madera CA 93637 | | First Class Mail |
| 29898591 | Ready, Arnold Wilton | Address on File | | First Class Mail |
| 30164422 | Ready, Arnold Wilton | Address on File | | First Class Mail |
| 29778665 | Ready, Rebecca | Address on File | | First Class Mail |
| 29490675 | Ready, WILL | Address on File | | First Class Mail |
| 29792697 | ReadyWise, Inc (DRP) | 3676 California Avenue, Suite B106 Salt Lake City UT 84104 | | First Class Mail |
| 29627971 | ReadyWise, Inc (DRP) | Milissa Judd, 3676 California Avenue, Suite B106 Salt Lake City UT 84104 | | First Class Mail |
| 29642318 | Reagan, Blake | Address on File | | First Class Mail |
| 29632833 | Reagan, Katelyn J. | Address on File | | First Class Mail |
| 29618326 | Reagan, Samantha L | Address on File | | First Class Mail |
| 29621033 | Reagan, Will J | Address on File | | First Class Mail |
| 29792589 | REAL ASSET MANAGEMENT INC | 711 NE 1ST ST BATTLE GROUND WA 98604 | | First Class Mail |
| 29785080 | Real Asset Management Inc. | 309 Court Avenue, Suite 244 Des Moines IA 50309 | | First Class Mail |
| 29604579 | Real Beauty Food LLC | Elizabeth Zieg, 6326 SW Alfred Street Portland OR 97219 | | First Class Mail |
| 29606132 | REAL ESTATE PLUS FUND REIT LLC | PO BOX 5160 Glen Allen VA 23058 | | First Class Mail |
| 29627801 | Real Good Foods Company | Mista Asbury, 6316 Tapanga Canyon Blvd, 2140 WOODLAND HILLS CA 91367 | | First Class Mail |
| 29791008 | REAL GOOD FOODS COMPANY LLC | 525 W Crossroads Pkwy Ste 1 Bolingbrook IL 60440-4898 | | First Class Mail |
| 29785081 | REAL GOOD FOODS COMPANY LLC | 6316 Tapanga Canyon Blvd, 2140 WOODLAND HILLS CA 91367 | | First Class Mail |
| 29783008 | Real, Angelica | Address on File | | First Class Mail |
| 29611961 | Real, Christina A. | Address on File | | First Class Mail |
| 29775898 | Real, Jose | Address on File | | First Class Mail |
| 29627337 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP, PO BOX 69475-695 BALTIMORE MD 21264-9475 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1809 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792124 | REALPAGE UTILITY MANAGEMENT | C/O CONTINENTAL REALTY CORP BALTIMORE MD 21264-9475 | | First Class Mail |
| 29650741 | REALPAGE UTILITY MGMT INC | 2201 LAKESIDE BLVD RICHARDSON TX 75082 | | First Class Mail |
| 29479421 | REALPAGE UTILITY MGMT INC | P.O. BOX 842965 DALLAS TX 75284-2965 | | First Class Mail |
| 29650742 | REALPAGE UTLITY MANAGEMENT | 2201 LAKESIDE BLVD RICHARDSON TX 75082 | | First Class Mail |
| 29479422 | REALPAGE UTLITY MANAGEMENT | C/O CONTINENTAL REALTY CORP PO BOX 69475-695 BALTIMORE MD 21264-9475 | | First Class Mail |
| 29603133 | Realtime Media, LLC | 1001 Conshohocken State Rd.Ste 2-100 West Conshohocken PA 19428 | | First Class Mail |
| 30202754 | Realty Income Corporation | 11995 El Camino Real, San Diego CA 92130 | | First Class Mail |
| 30181493 | Realty Income Corporation | 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 30202753 | Realty Income Corporation | Attn: Legal Dept., 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 30162647 | Realty Income Corporation | Holly Yee, 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 30181494 | Realty Income Corporation | Michael S. Myers, Attorney for Claimant / Ballard Spahr LLP, 1 East Washington Street, Suite 2300 Phoenix AZ 85004 | | First Class Mail |
| 29479545 | Realty Income Corporation | PO Box 842428 Los Angeles CA 90084 | | First Class Mail |
| 29625259 | REALTY INCOME PROPERTIES, INC. | 11995 EL CAMINO REAL SAN DIEGO CA 92130 | | First Class Mail |
| 29609132 | Ream, Blaine A | Address on File | | First Class Mail |
| 29630426 | Ream, Melody Cheyenne | Address on File | | First Class Mail |
| 29648235 | Reames, Jackson T | Address on File | | First Class Mail |
| 29480682 | Reao, RUBI | Address on File | | First Class Mail |
| 29485260 | Reardon, HEATHER | Address on File | | First Class Mail |
| 29619872 | Reardon, Matthew J | Address on File | | First Class Mail |
| 29647094 | Reardon, Thomas F | Address on File | | First Class Mail |
| 29611128 | Reaser, Jessica | Address on File | | First Class Mail |
| 29629214 | Reaser, Josephine | Address on File | | First Class Mail |
| 29634139 | Reaser, Sarah E | Address on File | | First Class Mail |
| 29635091 | Reasnover, Camarie | Address on File | | First Class Mail |
| 29785687 | Reason, Breyana | Address on File | | First Class Mail |
| 29482486 | Reasor, MELINDA | Address on File | | First Class Mail |
| 29774212 | Reaves, Antuarn | Address on File | | First Class Mail |
| 29780975 | Reaves, Brandon | Address on File | | First Class Mail |
| 29771964 | Reaves, Calvin | Address on File | | First Class Mail |
| 29488930 | Reaves, DARRICK | Address on File | | First Class Mail |
| 29483529 | Reaves, EVETTE | Address on File | | First Class Mail |
| 29774613 | Reaves, Jermaine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490424 | Reaves, JOHN | Address on File | | First Class Mail |
| 29490951 | Reaves, SADIRA | Address on File | | First Class Mail |
| 29486394 | Reaves, STEPHANIE | Address on File | | First Class Mail |
| 29603883 | REBECCA FARQUHERSON | 1350 SW PARR DRIVE PORT ST. LUCIE FL 34953 | | First Class Mail |
| 29640319 | Rebecca, Cordero | Address on File | | First Class Mail |
| 29617988 | Rebecca, Funk | Address on File | | First Class Mail |
| 29638687 | Rebecca, Green | Address on File | | First Class Mail |
| 30164423 | Rebecca, Green | Address on File | | First Class Mail |
| 29637785 | Rebecca, Hutcherson | Address on File | | First Class Mail |
| 29616437 | Rebecca, Shaffer | Address on File | | First Class Mail |
| 29792528 | Rebekah Rae Feemster | 5037 N Farm Road 185 Springfield MO 65803 | | First Class Mail |
| 29630169 | Rebel Logistics Service LLC | 7105 Virginia Rd, Suite 3 Crystal Lake IL 60014 | | First Class Mail |
| 29774432 | Rebello, Robert | Address on File | | First Class Mail |
| 29634066 | Reber, Hannah | Address on File | | First Class Mail |
| 29792881 | Rebis LLC | dba: Property Works, 720 Church Street Decatur GA 30030 | | First Class Mail |
| 29488683 | Rebman, Holly | Address on File | | First Class Mail |
| 29635949 | Rebman, Stephanie | Address on File | | First Class Mail |
| 29782487 | Rebollo, Sebastian | Address on File | | First Class Mail |
| 29630279 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS, 10645 NORTH TATUM BLVD, SUITE 200-443 Phoenix AZ 85028 | | First Class Mail |
| 29792590 | REBOXCO INTERNATIONAL LLC | PHOENIX PACKAGING PRODUCTS, 10645 NORTH TATUM BLVD Phoenix AZ 85028 | | First Class Mail |
| 29631773 | Rebsamen, Christianne | Address on File | | First Class Mail |
| 29635147 | Recchia, Matthew J. | Address on File | | First Class Mail |
| 29639238 | Rece, Bermudez | Address on File | | First Class Mail |
| 29633983 | Recendez, Clark Tyler | Address on File | | First Class Mail |
| 29773650 | Receveur, Tiffany | Address on File | | First Class Mail |
| 29643544 | Rechebong, Sarah | Address on File | | First Class Mail |
| 29783268 | Recinos, Marvin | Address on File | | First Class Mail |
| 29612710 | Recinos, Yessel M | Address on File | | First Class Mail |
| 29630463 | Recio, Laura | Address on File | | First Class Mail |
| 29495021 | Reck, PETER | Address on File | | First Class Mail |
| 29785083 | Reckitt Benckiser | 399 INTERPACE PKWY, PARSIPPANY NJ 07054 | | First Class Mail |
| 29604422 | RECKITT BENCKISER LLC | Michael Johnson, 399 INTERPACE PKWY PARSIPPANY NJ 07054 | | First Class Mail |
| 29621164 | Recktenwald, Isaac J | Address on File | | First Class Mail |
| 29630280 | RECOLOGY CLEANSCAPES | PO BOX 34260 Seattle WA 98124-1260 | | First Class Mail |
| 29619212 | Record, Stacey E | Address on File | | First Class Mail |
| 29644709 | Records, Kathy B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785084 | Recruiting Research, LLC | 420 Canterbury Lake<br>Milton GA 30004 | | First Class Mail |
| 29785085 | Recycline, Inc. | 657 Main Street<br>Waltham MA 02451 | | First Class Mail |
| 29650368 | Red Bull Distrib-DSD | PO Box 204750<br>Dallas TX 75320 | | First Class Mail |
| 29785086 | Red Bull North America, Inc. | 1630 Stewart Street<br>Santa Monica ia 90404 | | First Class Mail |
| 29650507 | Red Canary | 1601 19th St Suite 900<br>Denver CO 80202 | | First Class Mail |
| 29785087 | Red Canary, Inc. | 1501 South Mo-Pac Expressway Suite 400<br>Austin TX 78746 | | First Class Mail |
| 29624344 | Red Creek Wildlife C | 300 Moonhill Dr<br>Schuylkill Haven PA 17972 | | First Class Mail |
| 29625753 | RED EAGLE INC | 2 Fay St<br>Worcester MA 01604 | | First Class Mail |
| 29649732 | Red Gate Software Lt | PO Box 845066<br>Boston MA 02284 | | First Class Mail |
| 29625931 | Red House Rentals LLC | 52 S Rock Hill Road<br>Saint Louis MO 63119 | | First Class Mail |
| 29777778 | Red Investments Corp | 106 Satsuma Drive<br>Altamonte Springs FL 32714 | | First Class Mail |
| 29627149 | RED RIVER RUSTIC | 2531 ROYAL LANE SUITE 430<br>DALLAS TX 75229 | | First Class Mail |
| 29649218 | Redbarn Pet Products | 3229 E Spring Street Suite 310<br>Long Beach CA 90806-2478 | | First Class Mail |
| 29791010 | Redbarry LLC | 605 W 47th St.<br>Kansas City MO 64112 | | First Class Mail |
| 29606136 | REDBARRY LLC | 605 W 47TH STREET, SUITE 200<br>Kansas City MO 64112 | | First Class Mail |
| 29649086 | Redbarry LLC | Piers Pener Acct. Dept., 605 W 47th St., Suite 200<br>Kansas City MO 64112 | | First Class Mail |
| 29604488 | REDCON 1 | ERIC HART, 701 Park of Commerce, 100, ERIC HART<br>BOCA RATON FL 33487 | | First Class Mail |
| 29791011 | REDCON1 LLC | 701 Park of Commerce<br>BOCA RATON FL 33487 | | First Class Mail |
| 29777780 | REDCON1 LLC | 701 Park of Commerce, 100<br>BOCA RATON FL 33487 | | First Class Mail |
| 29791012 | Redcon1, LLC | 701 Park of Commerce Blvd.<br>Boca Raton FL 33487 | | First Class Mail |
| 29777781 | Redcon1, LLC | 701 Park of Commerce Blvd., Suite 101<br>Boca Raton FL 33487 | | First Class Mail |
| 29625260 | REDD PEST CONTROL OF SHREVEPORT, INC. | PO BOX 17771<br>Shreveport LA 71138 | | First Class Mail |
| 29777782 | Redd Remedies, Inc. | 211 S. Quincy Ave.<br>Bradley IL 60915 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489782 | Redd, JANICE | Address on File | | First Class Mail |
| 29645496 | Redd, Jasmine D | Address on File | | First Class Mail |
| 29772639 | Redden, Alaina | Address on File | | First Class Mail |
| 29625717 | Reddi Industries, Inc | 6205 E Kellogg Dr<br>Wichita KS 67218 | | First Class Mail |
| 29965240 | REDDI RENTS IOWA LLC | 6 VICTORIA CT<br>OAK BROOK IL 60523 | | First Class Mail |
| 29965247 | Reddi Rents Iowa LLC | Shapiro Legal PLLC , Attn: Seth Shapiro, Esq., 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965039 | Reddi Rents Iowa LLC | Shapiro PLLC , 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965075 | Reddi Rents Iowa LLC | Shapiro PLLC , Attn: Seth Shapiro, Esq., 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965172 | Reddi Rents Iowa LLC | Tarter Krinsky & Drogin LLP, 1350 Broadway, 11th Floor, Attn: Alexander R. Tiktin, Esq.<br>New York NY 10018 | | First Class Mail |
| 29965241 | REDDI RENTS IOWA LLC | TARTER KRINSKY & DROGIN LLP, ATTN: ALEXANDER R. TIKTIN, ESQ., 1350 BROADWAY,<br>11TH FLOOR<br>New York NY 10018 | | First Class Mail |
| 30350040 | Reddi Rents Iowa LLC | | atiktin@tarterkrinsky.com | Email |
| 30350039 | Reddi Rents Iowa LLC | | atiktin@tarterkrinsky.com | Email |
| 29965367 | Reddi Rents One LLC | 1350 Broadway, 11th Floor<br>New York NY 10018 | | First Class Mail |
| 29965365 | Reddi Rents One LLC | 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965366 | Reddi Rents One LLC | 6 Victoria Ct, Oak Brook<br>Oak Brook IL 60523 | | First Class Mail |
| 29965400 | Reddi Rents One LLC | 6 Victoria Ct, Oak Brook<br>Oat Brook IL 60523 | | First Class Mail |
| 29965384 | Reddi Rents One LLC | 6 Victoria Ct.<br>Oak Brook IL 60523 | | First Class Mail |
| 29965490 | Reddi Rents One LLC | 6 Victoria Ct.<br>Oat Brook IL 60523 | | First Class Mail |
| 29965407 | Reddi Rents One LLC | Seth Shapiro, Esq., Shapiro Legal PLLC, 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965489 | Reddi Rents One LLC | Shapiro Legal PLLC, Seth Shapiro, Esq., 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965319 | Reddi Rents Three LLC | 1350 Broadway, 11th Floor<br>New York NY 10018 | | First Class Mail |
| 29965804 | Reddi Rents Three LLC | 6 Victoria Ct<br>Oak Brook IL 60523 | | First Class Mail |
| 29965317 | Reddi Rents Three LLC | Seth Shapiro, Esq., Shapiro Legal PLLC, 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |
| 29965686 | Reddi Rents Three LLC | Shapiro Legal PLLC , Attn: Seth Shapiro, Esq., 541 NE 105th Street<br>Miami Shores FL 33138 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965805 | Reddi Rents Three LLC | Tarter Krinsky & Drogin LLP, Attn: Alexander R. Tiktin, Esq., 1350 Broadway, 11th Floor New York NY 10018 | | First Class Mail |
| 29965360 | Reddi Rents Two LLC | 6 Victoria Ct. Oak Brook IL 60523 | | First Class Mail |
| 29965393 | Reddi Rents Two LLC | Shapiro Legal PLLC , Attn: Seth Shapiro, Esq., 541 NE 105th Street Miami Shores FL 33138 | | First Class Mail |
| 29965480 | Reddi Rents Two LLC | Tarter Krinsky & Drogin LLP, 1350 Broadway, 11th Floor, Attn: Alexander R. Tiktin, Esq. New York NY 10018 | | First Class Mail |
| 29965426 | Reddi Rents Two LLC | Tarter Krinsky & Drogin LLP, Attn: Alexander R. Tiktin, Esq., 1350 Broadway, 11th Floor New York NY 10018 | | First Class Mail |
| 29647659 | Reddick, Doretha M | Address on File | | First Class Mail |
| 29782296 | Reddick, Jadda | Address on File | | First Class Mail |
| 29773514 | Reddick, Jamie | Address on File | | First Class Mail |
| 29637340 | REDDICK, JEREMY JERROD | Address on File | | First Class Mail |
| 29783629 | Reddick, Nieja | Address on File | | First Class Mail |
| 29481183 | Reddick, SHANISE | Address on File | | First Class Mail |
| 29492899 | Redding, ABRAHAM | Address on File | | First Class Mail |
| 30165989 | Redding, Decarlo L | Address on File | | First Class Mail |
| 29643659 | Redding, Decarlo L | Address on File | | First Class Mail |
| 29606137 | Reddit ,Inc | PO Box 736984 Dallas TX 75373-6984 | | First Class Mail |
| 29481042 | Reddix, Bernadine | Address on File | | First Class Mail |
| 29491638 | Reddix, Jamie | Address on File | | First Class Mail |
| 29965650 | REDDY RENTS THREE LLC | 6 Victoria Ct Oak Brook IL 60523 | | First Class Mail |
| 29965649 | REDDY RENTS THREE LLC | Shapiro Legal PLLC , Attn: Seth Shapiro, Esq., 541 NE 105th Street Miami Shores FL 33138 | | First Class Mail |
| 29965565 | Reddy Rents Three LLC | Tarter Krinsky & Drogin LLP, 1350 Broadway, 11th Floor, Attn: Alexander R. Tiktin, Esq. New York NY 10018 | | First Class Mail |
| 29965651 | REDDY RENTS THREE LLC | Tarter Krinsky & Drogin LLP, Attn: Alexander R. Tiktin, Esq., 1350 Broadway, 11th Floor New York NY 10018 | | First Class Mail |
| 29482305 | Reddy, LINGA | Address on File | | First Class Mail |
| 29490028 | Reddy, SRINI | Address on File | | First Class Mail |
| 29604522 | Redefine Nutrition (VSI) | Kyung Kim, 3615 Francis Cir, 100, Kyung Kim ALPHARETTA GA 30004 | | First Class Mail |
| 29777783 | Redefine Nutrition d.b.a FINAFLEX | 1190 Tidwell Road Ste 304 Alpharetta GA 30004 | | First Class Mail |
| 29604471 | Redefine Nutrition dba Finaflex | 3615 Francis Circle, 100, Greg Krause ALPHARETTA GA 30004 | | First Class Mail |
| 29791013 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir ALPHARETTA GA 30004 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777784 | REDEFINE NUTRITION LLC DBA FINAFLEX | 3615 FRANCIS CIR STE 101<br>ALPHARETTA GA 30004 | | First Class Mail |
| 29777785 | REDEFINE NUTRITION LLC dba FINAFLEX | 3615 Francis Cir, 100<br>ALPHARETTA GA 30004 | | First Class Mail |
| 29626215 | REDFORD LOCK COMPANY, INC. | 46085 GRAND RIVER AVE<br>Novi MI 48374 | | First Class Mail |
| 29627148 | REDI OF ORLANDO INC | PO BOX 530851<br>DE BARY FL 32753-0851 | | First Class Mail |
| 29630404 | Redicker, Robin Dawn | Address on File | | First Class Mail |
| 29625042 | REDIN, AMY R | Address on File | | First Class Mail |
| 29632669 | Redish, Cecelia Ann | Address on File | | First Class Mail |
| 29609359 | Redish, Maylee A | Address on File | | First Class Mail |
| 30202756 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North, 6th Floor<br>City of Industry CA 91796 | | First Class Mail |
| 29791014 | Redlands Joint Venture LLC | 13191 Crossroads Parkway North<br>City of Industry CA 91796 | | First Class Mail |
| 29606138 | REDLANDS JOINT VENTURE LLC | 13191 CROSSROADS PKY NORTH, 6TH FLOOR<br>La Puente CA 91746 | | First Class Mail |
| 29649087 | Redlands Joint Venture LLC | Sara Bombardier, Jamie Avila, 13191 Crossroads Parkway North, 6th Floor<br>City of Industry CA 91796-9581 | | First Class Mail |
| 29782861 | Redman, Prince | Address on File | | First Class Mail |
| 29494362 | Redman, WILLIAM | Address on File | | First Class Mail |
| 29773730 | Redmon, Adam | Address on File | | First Class Mail |
| 29643645 | Redmon, Heather J | Address on File | | First Class Mail |
| 29487900 | Redmon, LASANDRA | Address on File | | First Class Mail |
| 29604688 | Redmond Trading Company | Brandon Brooks, 475 W 910 S<br>Heber City UT 84032 | | First Class Mail |
| 29796776 | Redmond Trading Company LC | Attn: Legal Department, 475 West 910 South<br>Heber City UT 84032 | | First Class Mail |
| 29777787 | Redmond Trading Company, dba Redmond Life | 475 West 910 South<br>Heber City UT 84032 | | First Class Mail |
| 29618343 | Redmond, Aidan C | Address on File | | First Class Mail |
| 29648521 | Redmond, Airelle A | Address on File | | First Class Mail |
| 29621975 | Redmond, Whitney A | Address on File | | First Class Mail |
| 29480236 | Redon, KATHY | Address on File | | First Class Mail |
| 29624357 | Redstone Op- LL4576 | 33 Boylston Street Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29793037 | Redstone Operating Limited Partnership | 33 Boylston Street Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 30227465 | Redstone Operating Limited Partnership | Brett Tassinari , Mgr Collections / WS Development , 33 Boylston Street #3000<br>Chestnut Hill MA  02467 | | First Class Mail |
| 30227464 | Redstone Operating Limited Partnership | c/o Douglas B. Rosner, Goulston & Storrs PC, One Post Office Square, 25th Floor<br>Boston MA  02109 | | First Class Mail |
| 29481020 | Redwood, RICARDO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29493151 | Redwood, TAMOY | Address on File | | First Class Mail |
| 29792125 | REDY REFRESH NY NESTLE | P.O. BOX 856680 LOUISVILLE KY 40285-6680 | | First Class Mail |
| 29645214 | Ree, Carmichael E | Address on File | | First Class Mail |
| 29495189 | Reeavesbrown, ANGELA | Address on File | | First Class Mail |
| 29483910 | Reeb, MICHELLE | Address on File | | First Class Mail |
| 29776539 | Reebee Inc. | 305 King St W Suite 902 Kitchener ON N2G 1B9 Canada | | First Class Mail |
| 29643599 | Reece, Clyde R | Address on File | | First Class Mail |
| 29603943 | REECE, SHELBY | Address on File | | First Class Mail |
| 29612913 | REECE, SHELBY ALISON | Address on File | | First Class Mail |
| 29606139 | REED EXHIBITIONS | 201 MERRIT 7 BLDG Norwalk CT 06851 | | First Class Mail |
| 29677493 | Reed Smith LLP | c/o James L. Rockney, 225 Fifth Avenue, Suite 1200 Pittsburgh PA 15222 | | First Class Mail |
| 29624015 | Reed Smith LLP | PO Box 360074M Pittsburgh PA 15251 | | First Class Mail |
| 29891726 | Reed Smith, LLP | c/o Global Solutions - Pittsburgh, 20 Stanwix St., Suite 1200 Pittsburgh PA 15222 | | First Class Mail |
| 29773107 | Reed, Ashley | Address on File | | First Class Mail |
| 29636394 | Reed, Ashley N | Address on File | | First Class Mail |
| 29610186 | Reed, Ava Lynn | Address on File | | First Class Mail |
| 29481289 | Reed, CAROLYN | Address on File | | First Class Mail |
| 29781031 | Reed, Cori | Address on File | | First Class Mail |
| 29482978 | Reed, DARNELL | Address on File | | First Class Mail |
| 29495112 | Reed, DAVIANNA | Address on File | | First Class Mail |
| 29484966 | Reed, DAVIANNA | Address on File | | First Class Mail |
| 29480128 | Reed, DEANDRE | Address on File | | First Class Mail |
| 29490677 | Reed, DREW | Address on File | | First Class Mail |
| 29489775 | Reed, DUVOIRE | Address on File | | First Class Mail |
| 29610435 | Reed, Gwendolyn Lisa | Address on File | | First Class Mail |
| 29609360 | Reed, Hannah Elizabeth | Address on File | | First Class Mail |
| 29495166 | Reed, JAKAYLA | Address on File | | First Class Mail |
| 29647368 | Reed, Jhaz A | Address on File | | First Class Mail |
| 29485935 | Reed, JONNIE | Address on File | | First Class Mail |
| 29773769 | Reed, Justin | Address on File | | First Class Mail |
| 29633785 | Reed, Katlynn Nicole | Address on File | | First Class Mail |
| 29629250 | Reed, Keanu | Address on File | | First Class Mail |
| 29630470 | Reed, Kenneth Michael | Address on File | | First Class Mail |
| 29480115 | Reed, KYLE | Address on File | | First Class Mail |
| 29482598 | Reed, LATERIKA | Address on File | | First Class Mail |
| 29774302 | Reed, Linda | Address on File | | First Class Mail |
| 29607480 | Reed, Madison Grace | Address on File | | First Class Mail |
| 29785817 | Reed, Makhya | Address on File | | First Class Mail |
| 29780102 | Reed, Margaret | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606776 | Reed, Matthew | Address on File | | First Class Mail |
| 29773241 | Reed, Melinda | Address on File | | First Class Mail |
| 29482701 | Reed, ONEISHIS | Address on File | | First Class Mail |
| 29774335 | Reed, Quantravia | Address on File | | First Class Mail |
| 29611623 | Reed, Rachel | Address on File | | First Class Mail |
| 29493264 | Reed, RANDY | Address on File | Email on File | Email |
| 29491241 | Reed, RICHARD | Address on File | | First Class Mail |
| 29636824 | Reed, Riley Mason | Address on File | | First Class Mail |
| 29629741 | Reed, Sammy | Address on File | | First Class Mail |
| 29632571 | Reed, Scerena Mariegh | Address on File | | First Class Mail |
| 29772671 | Reed, Shalimar | Address on File | | First Class Mail |
| 29631556 | Reed, Shelby reyna | Address on File | | First Class Mail |
| 29494196 | Reed, SHERRELL | Address on File | | First Class Mail |
| 29485083 | Reed, TAMILA | Address on File | | First Class Mail |
| 29774172 | Reed, Tanasha | Address on File | | First Class Mail |
| 29648271 | Reed, Taylor R | Address on File | | First Class Mail |
| 29779694 | Reed, Theordore | Address on File | | First Class Mail |
| 29609463 | Reed, Tifany Melissa | Address on File | | First Class Mail |
| 29484542 | Reed, VERNELL | Address on File | | First Class Mail |
| 29604074 | REED, WILFRED | Address on File | | First Class Mail |
| 29644742 | Reeder, Anthony N | Address on File | | First Class Mail |
| 29773113 | Reedy, James L | Address on File | | First Class Mail |
| 29773194 | Reedy, Tim | Address on File | | First Class Mail |
| 29647894 | Reely, Austin M | Address on File | | First Class Mail |
| 29631790 | Reemtsen, Maya Louise | Address on File | | First Class Mail |
| 29781305 | Rees, Donald | Address on File | | First Class Mail |
| 29495123 | Rees, SUSAN | Address on File | | First Class Mail |
| 29483018 | Reese, ANASHIA | Address on File | | First Class Mail |
| 29779971 | Reese, Carolyn | Address on File | | First Class Mail |
| 29785839 | Reese, Cristyle | Address on File | | First Class Mail |
| 29779628 | Reese, David | Address on File | | First Class Mail |
| 29484992 | Reese, JA'NYA | Address on File | | First Class Mail |
| 29611549 | Reese, Justin T. | Address on File | | First Class Mail |
| 29778278 | Reese, Kaylin | Address on File | | First Class Mail |
| 29632308 | Reese, Matthew L | Address on File | | First Class Mail |
| 29636323 | Reese, Samantha | Address on File | | First Class Mail |
| 29648247 | Reese, Steven A | Address on File | | First Class Mail |
| 29647190 | Reese, Summer C | Address on File | | First Class Mail |
| 29636900 | Reese, Thomas J. | Address on File | | First Class Mail |
| 29633582 | Reesor, Grace C | Address on File | | First Class Mail |
| 29492642 | Reeves, Ajhai | Address on File | | First Class Mail |
| 29631162 | Reeves, Brielle Nicole | Address on File | | First Class Mail |
| 29495577 | Reeves, CHARSTON | Address on File | | First Class Mail |
| 29622137 | Reeves, Chase C | Address on File | | First Class Mail |
| 29484750 | Reeves, ETHEL | Address on File | | First Class Mail |
| 29780228 | Reeves, Katie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489278 | Reeves, KRISTINA | Address on File | | First Class Mail |
| 29485852 | Reeves, LAURA | Address on File | | First Class Mail |
| 29775548 | Reeves, Nicole | Address on File | | First Class Mail |
| 29494518 | Reeves, ORLANDO | Address on File | | First Class Mail |
| 29643975 | Reeves, Scott C | Address on File | | First Class Mail |
| 29781804 | Reeves, Troy | Address on File | | First Class Mail |
| 29489628 | Reevey, TINA | Address on File | | First Class Mail |
| 29771944 | Reffitt, Brandon | Address on File | | First Class Mail |
| 29606140 | REFINITIV US LLC | PO BOX 415983 Boston MA 02241-5983 | | First Class Mail |
| 30347574 | Reflection Software | 900 S FRONTENAC ST Aurora IL 60504 | | First Class Mail |
| 29606141 | REFLECTION SOFTWARE INC | 900 S FRONTENAC ST Aurora IL 60504 | | First Class Mail |
| 29627150 | REGAL SERVICES LLC | PO BOX 651463 VERO BEACH FL 32965 | | First Class Mail |
| 29612430 | Regal, Kaycee Evelyn | Address on File | | First Class Mail |
| 29771515 | Regalado, Angelita | Address on File | | First Class Mail |
| 29647299 | Regalado, Jovanni | Address on File | | First Class Mail |
| 29618855 | Regan, Brian J | Address on File | | First Class Mail |
| 29631658 | Regan, Elmira | Address on File | | First Class Mail |
| 29607251 | Regan, Erin | Address on File | | First Class Mail |
| 29647993 | Regan, Ryan E | Address on File | | First Class Mail |
| 29488294 | Regan, TRAVON | Address on File | | First Class Mail |
| 29606142 | REGENCY CENTER LP | PO BOX 31001-0725 Pasadena CA 91110-0725 | | First Class Mail |
| 30202757 | Regency Centers | 28 Church Lane, Suite 200 Westport CT 06880 | | First Class Mail |
| 29791312 | Regency Centers | 28 Church Lane Westport CT 06880 | | First Class Mail |
| 29622998 | Regency Centers | Property Manager:, 28 Church Lane, Suite 200 Westport CT 06880 | | First Class Mail |
| 30202972 | Regency Centers Corporation | c/o Regency Centers Corporation, One Independent Drive, Suite 114 Jacksonville FL 32202 | | First Class Mail |
| 29785089 | Regency Centers Corporation | One Independent Drive, Suite 114 Jacksonville FL 32202 | | First Class Mail |
| 29649088 | Regency Centers Corporation | One Independent Drive, Suite 114 Jacksonville FL 32202-5019 | | First Class Mail |
| 29791015 | Regency Centers Corporation | One Independent Drive Jacksonville FL 32202 | | First Class Mail |
| 29792529 | REGENCY CENTERS LP | PO BOX 31001-0740, TENANT # 616222 Pasadena CA 91110 | | First Class Mail |
| 29793022 | Regency Centers LP | PO Box 830294 Philadelphia PA 19182 | | First Class Mail |
| 29606143 | REGENCY CENTERS, L.P. | BROADWAY PLAZA OUTPARCEL 1&2, ONE INDEPENDENT DRIVE SUITE 114 JACKSONVILLE FL 32202-5019 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606144 | REGENCY CENTERS, LP | 60617 BALBOA MESA, LLC, PO BOX 31001-0740 Pasadena CA 91110-0740 | | First Class Mail |
| 29629685 | REGENCY CENTERS, LP | Potrero Centers L.P., P.O. BOX 31001-0725 Pasadena CA 91110-0725 | | First Class Mail |
| 29629686 | REGENCY GLOBAL SOLUTIONS | PO BOX 10188 # 21731 Newark NJ 07101-3188 | | First Class Mail |
| 29615580 | Reginald, Brown Jr. | Address on File | | First Class Mail |
| 29639952 | Reginald, Curtis Jr. | Address on File | | First Class Mail |
| 29643304 | Reginald, Jenkins | Address on File | | First Class Mail |
| 29640768 | Reginald, Sanders | Address on File | | First Class Mail |
| 29604134 | REGIONAL INCOME TAX AGENCY | PO BOX 94582 Cleveland OH 44101-4582 | | First Class Mail |
| 29624950 | REGIONAL WATER AUTHORITY | 90 SARGENT DR NEW HAVEN CT 06511 | | First Class Mail |
| 29765713 | Regional Water Authority | Louise D' Amico, 90 Sargent Dr New Haven CT 06511 | | First Class Mail |
| 29479423 | REGIONAL WATER AUTHORITY | P.O. BOX 981102 BOSTON MA 02298-1102 | | First Class Mail |
| 30226941 | Regions Bank | Attn: Brandon Thrasher, 3773 Richmond Ave, Suite 1000 Houston TX 77046 | | First Class Mail |
| 29487365 | Regions Bank as Trustee of the Thomas H. Willings Jr. Family Trust | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE P.O. BOX 10463 BIRMINGHAM AL 35202 | | First Class Mail |
| 29601933 | REGIONS BANK PR THOMAS WILLINGS FAMILY TRUST | C/O REGIONS BANK TRUST NAT RES & REAL ESTATE, P.O. BOX 10463 BIRMINGHAM AL 35202 | | First Class Mail |
| 29479739 | Regions Financial Corporation | Darren Messer, 19645 US Highway 441 Boca Raton FL 33498 | | First Class Mail |
| 29487522 | Regions Financial Corporation | Sarah Tront, Commercial Relationship Assistant, 1900 5th Ave N Birmingham AL 35203 | | First Class Mail |
| 29640675 | Regis, Brown | Address on File | | First Class Mail |
| 29481954 | Regis, JARED | Address on File | | First Class Mail |
| 29482959 | Regis, RUTH | Address on File | | First Class Mail |
| 29639670 | Regis, Watson | Address on File | | First Class Mail |
| 29644387 | Register, Alex A | Address on File | | First Class Mail |
| 29775244 | Register, Lane | Address on File | | First Class Mail |
| 29780224 | Register, Michelle | Address on File | | First Class Mail |
| 29648039 | Regmi, Aakrisha | Address on File | | First Class Mail |
| 29630817 | Regna, Jessica | Address on File | | First Class Mail |
| 29643567 | Regnier, Jaren | Address on File | | First Class Mail |
| 29902184 | Rego II Borrower LLC | c/o Vornado Realty Trust, Attn: Sean K. Sherman, 210 Route 4 East Paramus NJ 07652 | | First Class Mail |
| 29629687 | REGO II BORROWER LLC | PO BOX 29227 New York NY 10087-9227 | | First Class Mail |
| 29785090 | Rego Park II Borrower LLC | 210 Route 4 East, Paramus NJ 07652 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623250 | Rego Park II Borrower LLC | Financial Operations- Minerva Flood, Lease Acct.- Barbra Vasilenko, 210 Route 4 East Paramus NJ 07652 | | First Class Mail |
| 29482077 | Regondola, RYANNA | Address on File | | First Class Mail |
| 29649730 | ReGroup Inc | 213 West Liberty Street Suite 100 Ann Arbor MI 48104 | | First Class Mail |
| 29621269 | Regula, Olivia J | Address on File | | First Class Mail |
| 29492886 | Regulus, MARCUS | Address on File | | First Class Mail |
| 29629688 | REI ASHEVILLE RENTAS LLC | 3801 PGA Blvd., Suite 600 Palm Beach Gardens FL 33410 | | First Class Mail |
| 30202759 | REI Asheville Rentas, LLC | 9553 Harding Avenue, #307 Miami Beach FL 33154 | | First Class Mail |
| 29623251 | REI Asheville Rentas, LLC | 9553 Harding Avenue, #307 Surfside FL 33154 | | First Class Mail |
| 29791016 | REI Asheville Rentas, LLC | 9553 Harding Avenue Miami Beach FL 33154 | | First Class Mail |
| 29785092 | Reiber, Inc. | 14240 Imboden Rd. Hudson CO 80642 | | First Class Mail |
| 29484744 | Reich, Michelle | Address on File | | First Class Mail |
| 29631327 | Reich, Shane | Address on File | | First Class Mail |
| 29785093 | Reichel Klein Group | One Seagate, 26th Floor Toledo OH 43604 | | First Class Mail |
| 29647118 | Reichert, Madeline R | Address on File | | First Class Mail |
| 29629332 | REICHMANN, LAWSON BLAKE | Address on File | | First Class Mail |
| 29482717 | Reid, ANGELA | Address on File | | First Class Mail |
| 29782746 | Reid, Betsie | Address on File | | First Class Mail |
| 29643863 | Reid, Carter M | Address on File | | First Class Mail |
| 29480602 | Reid, COZET | Address on File | | First Class Mail |
| 29633844 | Reid, Daliyah | Address on File | | First Class Mail |
| 29483691 | Reid, DARRELL | Address on File | | First Class Mail |
| 29485843 | Reid, GARLAND | Address on File | | First Class Mail |
| 29494662 | Reid, JAMES | Address on File | | First Class Mail |
| 29621502 | Reid, Janelle D | Address on File | | First Class Mail |
| 29782796 | Reid, Julie | Address on File | | First Class Mail |
| 29632538 | Reid, Kailey A. | Address on File | | First Class Mail |
| 29774765 | Reid, Kernel | Address on File | | First Class Mail |
| 29779079 | Reid, Marquives | Address on File | | First Class Mail |
| 29645081 | Reid, Nicklaus R | Address on File | | First Class Mail |
| 29484247 | Reid, NYASHA | Address on File | | First Class Mail |
| 29645492 | Reid, Patricia P | Address on File | | First Class Mail |
| 29484430 | Reid, PATRINA | Address on File | | First Class Mail |
| 29648434 | Reid, Quaree J | Address on File | | First Class Mail |
| 29493686 | Reid, RENA | Address on File | | First Class Mail |
| 29480935 | Reid, SHIEMA | Address on File | | First Class Mail |
| 29631310 | Reid, Sierra | Address on File | | First Class Mail |
| 29480358 | Reid, Takeema | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1820 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780018 | Reid, Tara | Address on File | | First Class Mail |
| 29483730 | Reid, TATYANA | Address on File | | First Class Mail |
| 29648435 | Reid, Terrell A | Address on File | | First Class Mail |
| 29646289 | Reid, Thomas E | Address on File | | First Class Mail |
| 29494475 | Reid, TYKENYA | Address on File | | First Class Mail |
| 29773967 | Reid, Wesley | Address on File | | First Class Mail |
| 29647504 | Reider, Noah M | Address on File | | First Class Mail |
| 29646321 | Reidy, Nicole L | Address on File | | First Class Mail |
| 29484802 | Reied, TESSA | Address on File | | First Class Mail |
| 29780818 | Reiff, Jason | Address on File | | First Class Mail |
| 29495260 | REIGARD, ALISHA | Address on File | | First Class Mail |
| 29778854 | Reighn, Harley | Address on File | | First Class Mail |
| 29631898 | Reiland, Dylan P | Address on File | | First Class Mail |
| 29625209 | REILAND'S GROUND MAINTENANCE LLC | 13901 THOMAS AVE SOUTH<br>Burnsville MN 55337 | | First Class Mail |
| 29609709 | Reilly, Jack Hamilton | Address on File | | First Class Mail |
| 29608626 | Reilly, Joan | Address on File | | First Class Mail |
| 29618369 | Reilly, Linda S | Address on File | | First Class Mail |
| 29644945 | Reilly, Margaret | Address on File | | First Class Mail |
| 29645215 | Reilly, Owen P | Address on File | | First Class Mail |
| 29648197 | Reilly, Sean M | Address on File | | First Class Mail |
| 29485012 | Reim, PRISCILLA | Address on File | | First Class Mail |
| 29609034 | Reimer, Kasandra L | Address on File | | First Class Mail |
| 29619047 | Reina, Roberto | Address on File | | First Class Mail |
| 29616325 | Reinaldo, Quezada Torres | Address on File | | First Class Mail |
| 29634778 | Reiner, Luke Jonathan | Address on File | | First Class Mail |
| 29634620 | Reinert, Samantha | Address on File | | First Class Mail |
| 29632112 | Reinhard, Connor R. | Address on File | | First Class Mail |
| 29773668 | Reinhard, Ryan | Address on File | | First Class Mail |
| 29647685 | Reinhardt, Christopher | Address on File | | First Class Mail |
| 29634742 | Reininger, Gabriella Rose | Address on File | | First Class Mail |
| 29627151 | REINK OF NEVADA | PO BOX 19543<br>RENO NV 89511 | | First Class Mail |
| 29633243 | Reinold, Trevor Thomas | Address on File | | First Class Mail |
| 29481373 | Reis, Matt | Address on File | | First Class Mail |
| 29792530 | Reise Dozier | 522 W 136th St Apt 6A<br>New York NY 10031 | | First Class Mail |
| 29635006 | Reisinger, Greta C | Address on File | | First Class Mail |
| 29645964 | Reisman, Joseph J | Address on File | | First Class Mail |
| 29635044 | Reitenga, Kayla | Address on File | | First Class Mail |
| 29619018 | Reitmann, Jason | Address on File | | First Class Mail |
| 29494918 | Reitmeier, RYAN | Address on File | | First Class Mail |
| 29489669 | Rejano, SHIRLEY | Address on File | | First Class Mail |
| 29620431 | Rekasi, Emil | Address on File | | First Class Mail |
| 29603040 | Reliable Compactor Service, Inc. | PO Box 182314<br>Shelby Township MI 48318 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1821 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602539 | RELIABLE MOVING AND DELIVERY LLC | 7701 DELVIEW DRIVE<br>West Chester OH 45069 | | First Class Mail |
| 29627152 | RELIABLE PARTS INC | PO BOX 566268<br>DALLAS TX 75356 | | First Class Mail |
| 29650777 | RELIABLE RECYCLING SERVICES | 290 NE GRANGER MILL RD<br>LAKE CITY FL 32055 | | First Class Mail |
| 29627153 | RELIABLE RECYCLING SERVICES | PO BOX 238<br>LAKE CITY FL 32056-0238 | | First Class Mail |
| 29625322 | Reliable Relamping, Inc | 6459 Nash HWY<br>Saranac MI 48881 | | First Class Mail |
| 29602765 | Reliable Rooter & Plumbing | PO Box 1141<br>Appleton WI 54912 | | First Class Mail |
| 29625907 | RELIABLE SIGN SERVICES INC | PO BOX 1322323 DIESEL DRIVE<br>Mc Calla AL 35111 | | First Class Mail |
| 29604408 | Reliance (VSI) | Charlie Bacarro, 3775 Park Avenue, Unit #1<br>EDISON NJ 08820 | | First Class Mail |
| 30347575 | Reliance Company, Inc. | 3rd Floor, Maker Chambers<br>Mumbai MH 400 021<br>India | | First Class Mail |
| 29785094 | Reliance Elm Holdings LLC | 120 Marvelle Road,<br>Fayetteville NY 13066 | | First Class Mail |
| 29650187 | Reliance Standard Li | PO Box 3124<br>Southeastern PA 19398 | | First Class Mail |
| 29627558 | Reliance Standard Life Insurance Company | 1700 Market Street, Suite 1200<br>Philadelphia PA 19103 | | First Class Mail |
| 29625850 | Reliance Standard Life Insurance Company | 1700 Market StreetSuite 1200<br>Philadelphia PA 19103-3938 | | First Class Mail |
| 29792366 | Reliance Standard Life Insurance Company | 400 Robert Street North<br>Philadelphia PA 19103 | | First Class Mail |
| 30201284 | RELIANCE STANDARD LIFE INSURANCE COMPANY | Attn: Guggenheim Partners Investment Management, 2001 Market Street, Suite 1500<br>Philadelphia PA 19103 | | First Class Mail |
| 30347172 | RELIANCE STANDARD LIFE INSURANCE COMPANY | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29627154 | RELIANCE STANDARD LIFE INSURANCE COMPANY | PO BOX 3124<br>SOUTHEASTERN PA 19398-3124 | | First Class Mail |
| 29624987 | RELIANT ENERGY | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER<br>PRINCETON NJ 08540 | | First Class Mail |
| 29479425 | RELIANT ENERGY (TX) | P.O. BOX 650475<br>DALLAS TX 75265 | | First Class Mail |
| 29624988 | RELIANT ENERGY (TX) | RELIANT ENERGY RETAIL HOLDINGS LLC, 804 CARNEGIE CENTER<br>PRINCETON NJ 08540 | | First Class Mail |
| 30226942 | RELIANT ENERGY HL&P | P.O. BOX 650475<br>Dallas TX 75265-0475 | | First Class Mail |
| 29900343 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Department, P.O. Box 3606<br>Houston TX 77253-3606 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29900344 | Reliant Energy Retail Services, LLC | Attention: Bankruptcy Dept. , Sandra Martel - Sr. Bankruptcy Analyst, 910 Louisiana Street, Ste. 13010C Houston TX 77002 | | First Class Mail |
| 29899545 | Reliant Energy Retail Services, LLC | Sandra Martel, Sr. Bankruptcy Analyst, 910 Louisiana Street, Ste. 13010C Houston TX 77002 | | First Class Mail |
| 29479426 | RELIANT ENERGY/4932/650475 | P.O. BOX 650475 DALLAS TX 75265-0475 | | First Class Mail |
| 29602794 | RELX Inc. dba LexisNexis | 28544 Network Place Chicago IL 60673-1285 | | First Class Mail |
| 29609022 | Relyea, Andrew | Address on File | | First Class Mail |
| 29604674 | Rem3dy Health Ltd | Melissa Snover, 3 Bevan Way, Unit 2 Alpha Business Smethwick B661BZ United Kingdom | | First Class Mail |
| 29485259 | Rembert, LATOYA | Address on File | | First Class Mail |
| 29628208 | Remborn, Aliena | Address on File | | First Class Mail |
| 29628061 | Remcoda, LLC | Cole Garson, 18201 Collins Avenue, Ste. 4501 Sunny Isles Beach FL 33160 | | First Class Mail |
| 29628013 | Remedy Drinks | Anne West, PO Box 369 Hermosa Beach CA 90254 | | First Class Mail |
| 29617122 | Remigio, Gonzalez | Address on File | | First Class Mail |
| 29779726 | Remigio, Samuel | Address on File | | First Class Mail |
| 29629691 | REMINGER CO, L.P.A | 101 WEST PROSPECT AVENUE, SUITE# 1400 Cleveland OH 44115 | | First Class Mail |
| 29493301 | Remington, KAREN | Address on File | | First Class Mail |
| 29646845 | Remington, Lisa M | Address on File | | First Class Mail |
| 29612095 | Remley, Heather | Address on File | | First Class Mail |
| 29627155 | REMOTE SUPPORT INC / REMOTES.COM | PO BOX 2140 OREGON CITY OR 97045 | | First Class Mail |
| 29611482 | Remus, Dan | Address on File | | First Class Mail |
| 29646575 | Remus, Donald C | Address on File | | First Class Mail |
| 29492442 | Remy, LOUGY | Address on File | | First Class Mail |
| 29617951 | Renald, Dupuis | Address on File | | First Class Mail |
| 29640722 | Renard, Goldman | Address on File | | First Class Mail |
| 29631614 | Renaud, Bethany Rose | Address on File | | First Class Mail |
| 29607149 | Rencher, Megan F | Address on File | | First Class Mail |
| 29602296 | Renda Broadcasting Corporation (WGNE-FM, WEJZ-FM ) | 6440 Atlantic Blvd Jacksonville FL 32211 | | First Class Mail |
| 29480355 | Rendell, Deandria | Address on File | | First Class Mail |
| 29782802 | Render, Cynthia | Address on File | | First Class Mail |
| 29491559 | Render, MARION | Address on File | | First Class Mail |
| 29628902 | Renders, Eileen T. | Address on File | | First Class Mail |
| 29481741 | Rendon, HENERY | Address on File | | First Class Mail |
| 29620967 | Rendon, Jasmine A | Address on File | | First Class Mail |
| 29646079 | Rendon, Mark A | Address on File | | First Class Mail |
| 29618523 | Rendon, Reyes A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792531 | RENE CERVANTES | 1135 WILLOUGHBY AVE, 2ND FL Brooklyn NY 11237 | | First Class Mail |
| 29673194 | Rene Cervantes Inc. | 1203 Hancock Street Brooklyn NY 11221 | | First Class Mail |
| 29637706 | Rene, Atilano Jr. | Address on File | | First Class Mail |
| 29638327 | Rene, Escobar | Address on File | | First Class Mail |
| 29642662 | Rene, Fuentes | Address on File | | First Class Mail |
| 29616648 | Rene, Hernandez | Address on File | | First Class Mail |
| 29613362 | Rene, LeMaitre | Address on File | | First Class Mail |
| 29615013 | Rene, Miranda | Address on File | | First Class Mail |
| 29792532 | Renee Bondoc | 27 Hale Avenue Medford MA 02155 | | First Class Mail |
| 29791847 | RENEE EDWARDS RENEE EDWARDS | Address on File | | First Class Mail |
| 29615356 | Renee, Scott | Address on File | | First Class Mail |
| 29637841 | Reneishea, Rashton | Address on File | | First Class Mail |
| 29627642 | Renew Life | JOHN THOMS, 1353 Baker Court LEXINGTON KY 40511 | | First Class Mail |
| 29785097 | Renew Life Formulas, Inc. | 8285 Bryan Dairy Rd Ste 175 Seminole FL 33777-1307 | | First Class Mail |
| 29638482 | Renford, Gibson | Address on File | | First Class Mail |
| 29609200 | Renfro, Hunter Lea | Address on File | | First Class Mail |
| 29485129 | Renfro, JAIDA | Address on File | | First Class Mail |
| 29646137 | Renfroe, Joshua T | Address on File | | First Class Mail |
| 29605363 | Rengifo, Daniela | Address on File | | First Class Mail |
| 29612097 | Renicker, Tucker Jase | Address on File | | First Class Mail |
| 29480241 | Renn, TRACI | Address on File | | First Class Mail |
| 29646958 | Renner, Timothy D | Address on File | | First Class Mail |
| 29619521 | Renninger, Brenda K | Address on File | | First Class Mail |
| 29611723 | Rennolds, Sarah Michele | Address on File | | First Class Mail |
| 29625893 | RENO FORKLIFT | PO BOX 50009 Sparks NV 89431 | | First Class Mail |
| 29630913 | Reno, Jessica Marie | Address on File | | First Class Mail |
| 29607547 | Reno, Kendall Nicole | Address on File | | First Class Mail |
| 29773748 | Reno, Tyler | Address on File | | First Class Mail |
| 29602315 | Renovo Sleep | P.O. Box 2186 Tupelo MS 38803 | | First Class Mail |
| 29491898 | Renoylds, NY'TIA | Address on File | | First Class Mail |
| 29623921 | Rensselaer County We | c/o Bureau of Finance1600 Seventh Avenue Troy NY 12180 | | First Class Mail |
| 29487840 | Rensselaer County Weights & Measures | C/O BUREAU OF FINANCE, 1600 SEVENTH AVENUE TROY NY 12180 | | First Class Mail |
| 29601923 | RENT A TRAILER | 708 N EEL RIVER CEMETERY RD Peru IN 46970 | | First Class Mail |
| 29627157 | RENTAL SALESWORKS, LLC | 2335 BUTTERMILK CROSSING, SUITE# 343 CRESCENT SPRINGS KY 41017 | | First Class Mail |
| 29775117 | Rentas, William | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633166 | Renteria, Divine J | Address on File | | First Class Mail |
| 29630478 | Renteria, Gersi Nohemi | Address on File | | First Class Mail |
| 29626332 | Rentokil North America | PO BOX 1000 DEPT 916<br>MEMPHIS TN 38148 | | First Class Mail |
| 29629695 | RENTON REGIONAL FIRE AUTHORITY | 18002 108TH AVENUE SE<br>Renton WA 98055 | | First Class Mail |
| 29774330 | Renton, Aubriana | Address on File | | First Class Mail |
| 29627156 | RENTOWN SALES LLC | dba BUDDYS HOME FURNISHINGS, 840 WEST PARKER STREET<br>BAXLEY GA 31513 | | First Class Mail |
| 29645997 | Rentuma, Lysette M | Address on File | | First Class Mail |
| 29779699 | Rentz, Christina | Address on File | | First Class Mail |
| 29779487 | Rentz, Leondra | Address on File | | First Class Mail |
| 29635700 | Repasky, Alexis Nicole | Address on File | | First Class Mail |
| 29627158 | REPORT-IT.COM, INC | 132 CLYDE ST, STE 7<br>WEST SAYVILLE NY 11796 | | First Class Mail |
| 29627858 | Repp Sports LLC | 975 Bennett Drive<br>LONGWOOD FL 32750 | | First Class Mail |
| 29649733 | Reptile Industries I | 2271 Rock Road<br>Naples FL 34120 | | First Class Mail |
| 29627387 | REPUBLIC BUSINESS CREDIT | P.O. BOX 60288<br>LOS ANGELES CA 90060 | | First Class Mail |
| 29650649 | REPUBLIC SERVICES | 1423 S JACKSON ST<br>LOUISVILLE KY 40208 | | First Class Mail |
| 29487235 | REPUBLIC SERVICES | P.O. BOX 71068/713502/78829<br>LOUISVILLE KY 40290 | | First Class Mail |
| 29623864 | Republic Services In | National AccountsPO Box 99917<br>Chicago IL 60696 | | First Class Mail |
| 29627159 | REPUBLIC SERVICES OF S.C. LLC | PO BOX 62679<br>N CHARLESTON SC 29419 | | First Class Mail |
| 29628795 | REPUBLIC, DAILY | Address on File | | First Class Mail |
| 30202761 | Repwest Insurance Company | 2727 N. Central Avenue, Suite 500<br>Phoenix AZ 85004 | | First Class Mail |
| 29621359 | Requejo, Reniel A | Address on File | | First Class Mail |
| 29899533 | RES Marketing | 4909 West Nassau Street<br>Tampa FL 33607 | | First Class Mail |
| 29626364 | RES MARKETING, INC. | P.O. BOX 24655<br>TAMPA FL 33623-4655 | | First Class Mail |
| 29628083 | Resbiotic | Stefany Nieto, 1500 1st Ave N, STE D-102<br>Birmingham AL 35203 | | First Class Mail |
| 29627160 | RESCUE HEATING & AIR, LLC | PO BOX 139<br>ALICE TX 78333 | | First Class Mail |
| 29650405 | Rescue Pit Inc | PO Box 10219<br>Rochester NY 14616 | | First Class Mail |
| 29778445 | Resendez, Amanda | Address on File | | First Class Mail |
| 29646859 | Resendez, Anthony J | Address on File | | First Class Mail |
| 29771522 | Resendez, Erika | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778493 | Resendez, Francisco | Address on File | | First Class Mail |
| 29779352 | Resendiz, Edwin | Address on File | | First Class Mail |
| 30347576 | Residence Inn by Marriott | 10400 Fernwood Road<br>Bethesda MD 20817 | | First Class Mail |
| 29785098 | Residence Inn Secaucus Hotel | PO BOX 49745<br>Athens GA 30604 | | First Class Mail |
| 29608765 | Resing, Leo Joseph | Address on File | | First Class Mail |
| 29611821 | Reske, Nicholas Joseph | Address on File | | First Class Mail |
| 29633938 | Resnick, Eli | Address on File | | First Class Mail |
| 29631986 | Resnick, Olivia | Address on File | | First Class Mail |
| 29785099 | Resonant Analytics | 100 OVERLOOK CTR FL 2<br>PRINCETON NJ 08540-7814 | | First Class Mail |
| 29629696 | RESONANT ANALYTICS LLC | PMB 1, 100 OVERLOOK CTR, FL 2<br>PRINCETON NJ 08540-7814 | | First Class Mail |
| 29785100 | Resource Management Group | PO BOX 616<br>West Frankfort IL 62896 | | First Class Mail |
| 29777789 | Resource1, LLC | 1140 Parsippany Blvd.<br>Parsippany NJ 07054 | | First Class Mail |
| 29629697 | RESOURCES GLOBAL PROFESSIONALS | PO BOX 740909<br>Los Angeles CA 90074-0909 | | First Class Mail |
| 29490896 | Respect, BRENDA | Address on File | | First Class Mail |
| 29609293 | Ress, Issac | Address on File | | First Class Mail |
| 29484398 | Resse, TERRY | Address on File | | First Class Mail |
| 29630846 | Ressler, Jeremy | Address on File | | First Class Mail |
| 29635215 | Ressler, Tyler Scott | Address on File | | First Class Mail |
| 29629698 | RESTAURANTS OPERATORS INC | AVE PONCE DE LEON EDIF #1155 PARADA 17<br>San Juan PR 00907 | | First Class Mail |
| 29773938 | Resto, Alexander | Address on File | | First Class Mail |
| 29773998 | Resto, Angel | Address on File | | First Class Mail |
| 29624330 | Resto, Julio | Address on File | | First Class Mail |
| 29608390 | Resto, Yaidaliz | Address on File | | First Class Mail |
| 29622997 | Restone Operating Limited | Cynthia Lambert, 33 Boyleston Street, Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29627161 | RESTORE RABBIT, LLC | 3237 US HWY 98 S<br>LAKELAND FL 33803 | | First Class Mail |
| 29647818 | Restuccia, Benjamin S | Address on File | | First Class Mail |
| 30184138 | Results RNA LLC | 1272 S. 1380 W.<br>Orem UT 84058 | | First Class Mail |
| 29792669 | Results RNA LLC (DRP) | 1272 S 1380 W<br>Orem UT 84058 | | First Class Mail |
| 29628054 | Results RNA LLC (DRP) | David Larson, 1272 S 1380 W<br>Orem UT 84058 | | First Class Mail |
| 29603087 | Retail Consulting Partners, LLC | 100 Cambridge St14th Floor<br>Boston MA 02114 | | First Class Mail |
| 29900410 | Retail Data LLC | 4461 Cox Road, Suite 300<br>Glen Allen VA 23060 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649734 | Retail Data LLC | PO Box 791398<br>Baltimore MD 21279 | | First Class Mail |
| 30354934 | Retail Data LLC | Ryan Kern, 4461 Cox Rd, Suite 3<br>Glen Allen VA 23060 | | First Class Mail |
| 29630282 | RETAIL DATA, LLC | PO BOX 791398, SUITE 300<br>Baltimore MD 21279-1398 | | First Class Mail |
| 29625433 | Retail First Inc | 2760 Spectrum Drive<br>Elgin IL 60124 | | First Class Mail |
| 29606145 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street, SUITE 2600<br>Indianapolis IN 46204 | | First Class Mail |
| 29606678 | RETAIL LOGISTICS EXCELLENCE - RELEX OY | C/O BGBC PARTNERS LLP, 300 N MERIDIAN STREET, SUITE 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29777790 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS LLP, 135 N Pennsylvania Street<br>Indianapolis IN 46204 | | First Class Mail |
| 29625293 | Retail Logistics Excellence - RELEX Oy | C/O BGBC PARTNERS, LLP300 N. MERIDAN STREET SUITE 1100<br>Indianapolis IN 46204 | | First Class Mail |
| 29790498 | Retail Logistics Excellence - RELEX Oy | Postintaival 7<br>Helsinki 230<br>Finland | | First Class Mail |
| 29625325 | RETAIL MDS, INC | 355 JEFFERSON STREET<br>Plymouth Meeting PA 19462 | | First Class Mail |
| 29603042 | Retail Mechanical Services, Inc. | 5 ORVILLE DRIVE SUITE 100<br>BOHEMIA NY 11716 | | First Class Mail |
| 29777791 | Retail Next | 307 Orchard City Drive, Suite 100<br>Campbell CA 95008 | | First Class Mail |
| 29606146 | RETAIL OPPORTUNITY INVESTMENTS PARTNERSH | ROIC CALIFORNIA LLC, 8905 TOWNE CENTRE DRIVE, SUITE 108<br>San Diego CA 92122 | | First Class Mail |
| 29625091 | RETAIL PRINT MEDIA INC | 2355 CRENSHAW BLVDSUITE 135<br>Torrance CA 90501 | | First Class Mail |
| 29627773 | Retail Resources (MKTG) | Lori Bauer, 9555 Dry Fork Road<br>HARRISON OH 45030 | | First Class Mail |
| 29625244 | RETAIL SECURITY SERVICES, INC. | 5 ORVILLE DRIVE STE 100<br>BOHEMIA NY 11716 | | First Class Mail |
| 29900505 | Retail Services WIS Corporation | c/o Richard Baxter, CFO, 7950 Legacy Drive, Suite 800<br>Plano TX 75024 | | First Class Mail |
| 29900506 | Retail Services WIS Corporation | c/o Thomas Miller, General Counsel, 2000 Taylor Road, Suite 200<br>Auburn Hills MI 48326 | | First Class Mail |
| 29777792 | Retail Services WIS Corporation | PO BOX 200081<br>DALLAS TX 75320-0081 | | First Class Mail |
| 29791337 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road<br>Auburn Hills MI 48326 | | First Class Mail |
| 29777793 | Retail Services WIS Corporation, d/b/a WIS International | 2000 Taylor Road, Suite #200<br>Auburn Hills MI 48326 | | First Class Mail |
| 29791313 | Retail Services WIS Corporation, d/b/a WIS International | PO BOX 200081<br>DALLAS TX 75320-0081 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30227695 | Retail Services WIS Corportaion | 2000 Taylor Road, Suite 200<br>Auburn Hills MI 48326-1771 | | First Class Mail |
| 29606147 | RETAILNEXT INC | PO BOX 25639<br>Pasadena CA 91185-5639 | | First Class Mail |
| 30415721 | RetailNext, Inc | 60 S Market, Suite 310<br>San Jose CA 95113 | | First Class Mail |
| 30183348 | RetailNext, Inc. | 10866 Wilshire Blvd., Suite 1270<br>Los Angeles CA 90024 | | First Class Mail |
| 30183347 | RetailNext, Inc. | 307 Orchard City Cr #100,<br>Campbell,  CA  95008 | | First Class Mail |
| 29791018 | RetailNext, Inc. | 307 Orchard City Dr<br>Campbell CA 95008 | | First Class Mail |
| 29603046 | RetailNext, Inc. | 307 ORCHARD CITY DRIVE, SUITE 100<br>CAMPBELL CA 95008 | | First Class Mail |
| 29777795 | RetailNext, Inc. | 60 S. Market St Suite 310<br>San Jose CA 95113 | | First Class Mail |
| 30415638 | RetailNext, Inc. | 60 S. Market St.<br>San Jose CA 95113 | | First Class Mail |
| 29777794 | RetailNext, Inc. | 60 S. Market Street, Floor 10<br>San Jose CA 95113 | | First Class Mail |
| 30351052 | RetailNext, Inc. | c/o Law Office of Daren M. Schlecter, , 10866 Wilshire Blvd. #1270<br>Los Angeles CA 90024 | | First Class Mail |
| 30183356 | RetailNext, Inc. | Daren M Schlecter, Esq, Bankruptcy Attorney, 307 Orchard City Drive, Suite 100<br>Campbell CA 95008 | | First Class Mail |
| 29774286 | Retalic, Stephanie | Address on File | | First Class Mail |
| 29635175 | Rettmueller, Jennifer Lynne | Address on File | | First Class Mail |
| 29777797 | Return Path, Inc. | 3 Park Avenue, 41st Floor<br>New York NY 10016 | | First Class Mail |
| 29617949 | Reuel, Johnson | Address on File | | First Class Mail |
| 29613674 | Reuel, Negron | Address on File | | First Class Mail |
| 29612167 | Reulet, Elsa | Address on File | | First Class Mail |
| 29792659 | REUNION, LLC (DRP) | 42933 Green Mountain Drive<br>Lebanon OR 97355 | | First Class Mail |
| 29604670 | REUNION, LLC (DRP) | Eve Simonsen, 42933 Green Mountain Drive<br>Lebanon OR 97355 | | First Class Mail |
| 30227696 | Revel IT, Inc. | 4900 Blazer Parkway<br>Dublin OH 43017 | | First Class Mail |
| 29647708 | Revell, Anthony R | Address on File | | First Class Mail |
| 29493340 | Revelo, LEAH | Address on File | | First Class Mail |
| 29785729 | Revels, Adam | Address on File | | First Class Mail |
| 29780696 | Revels, Dustin | Address on File | | First Class Mail |
| 29484598 | Revels, MARIAH | Address on File | | First Class Mail |
| 29603885 | REVENUE COMMISSIONER | PO BOX 2220<br>CULLMAN AL 35056-2220 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626058 | REVENUE COMMISSIONER ETOWAH COUNTY | 800 FORREST AVENUE SUITE 005 Gadsden AL 35901 | | First Class Mail |
| 29627438 | Revenue Division (Kansas City, MO) | PO Box 843322 Kansas City MO 64184 | | First Class Mail |
| 29631507 | Reveron, Genesis Jadieliz | Address on File | | First Class Mail |
| 29774195 | Reveron, Philip | Address on File | | First Class Mail |
| 29781392 | Reveron, Wendy | Address on File | | First Class Mail |
| 29626217 | Reversit Sales & Consulting LLC | 2300 LAKEVIEW PKWY SUITE 700 Alpharetta GA 30009 | | First Class Mail |
| 29606679 | REVIEWNET CORPORATION | 9290 SAND TRAP COURT Park City UT 84098 | | First Class Mail |
| 29791019 | Revionics, Inc. | 2998 Douglas Blvd Roseville CA 95661 | | First Class Mail |
| 29777798 | Revionics, Inc. | 2998 Douglas Blvd, Suite 350 Roseville CA 95661 | | First Class Mail |
| 29621946 | Revis, Adam B | Address on File | | First Class Mail |
| 29481573 | Revis, TRIKIESHA | Address on File | | First Class Mail |
| 29627621 | Reviva Labs | AR, 705 Hopkins Road HADDONFIELD NJ 08033 | | First Class Mail |
| 29791020 | Revival Labs | 1788 South Metro Pkwy Dayton OH 45459 | | First Class Mail |
| 29777799 | Revival Labs | 4255 CAMPUS DR., BOX 4324 IRVINE CA 92616 | | First Class Mail |
| 29627941 | Revive MD | John Riccio, 2979 SE Gran Park Way Stuart FL 34997 | | First Class Mail |
| 29618780 | Revolt, Alicia E | Address on File | | First Class Mail |
| 29604358 | Revolution Tea | Jenise Mergener, 5080 N. 40th Street, 375 PHOENIX AZ 85018 | | First Class Mail |
| 29785101 | Revolution Tea LLC | 1758 MEMORIAL DRIVE CLARKSVILLE TN 37043 | | First Class Mail |
| 29791021 | Revolution Tea LLC | 5080 N. 40th Street PHOENIX AZ 85018 | | First Class Mail |
| 29785102 | Revolutionary Technology Nutrition | 30 Nixon Lane, EDISON NJ 08837 | | First Class Mail |
| 29609266 | Revoyr, Andrea | Address on File | | First Class Mail |
| 29613885 | Rex, Moore | Address on File | | First Class Mail |
| 29639562 | Rex, Reed | Address on File | | First Class Mail |
| 29785103 | Rexall Sundown | 4320 VETERANS MEMORIAL HWY HOLBROOK NY 11741-4501 | | First Class Mail |
| 29606148 | REXEL USA INC | DBA CAPITOL LIGHT, P.O. BOX 418453 Boston MA 02241-8453 | | First Class Mail |
| 29782502 | Rexroad, Eva | Address on File | | First Class Mail |
| 29624173 | Rey Man LL 8014 7/21 | PO Box 20429 Winston-Salem NC 27120 | | First Class Mail |
| 29490553 | Rey, DULCE | Address on File | | First Class Mail |
| 29619356 | Rey, Elijah C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781658 | Reyes Colon, Javier | Address on File | | First Class Mail |
| 29780072 | Reyes Grant, James | Address on File | | First Class Mail |
| 29647953 | Reyes Jr., Roman V | Address on File | | First Class Mail |
| 29644558 | Reyes Madriz, Christian A | Address on File | | First Class Mail |
| 29645101 | Reyes Morales, Andrea M | Address on File | | First Class Mail |
| 29644527 | Reyes Vanegas, Samantha E | Address on File | | First Class Mail |
| 29633876 | Reyes, Aaliyah Andrea | Address on File | | First Class Mail |
| 29621112 | Reyes, Aaliyah I | Address on File | | First Class Mail |
| 29494207 | Reyes, ABIDAM | Address on File | | First Class Mail |
| 29493857 | Reyes, ADRIANA | Address on File | | First Class Mail |
| 29774908 | Reyes, Aldo | Address on File | | First Class Mail |
| 29632998 | Reyes, Alexandra | Address on File | | First Class Mail |
| 29647778 | Reyes, Alvaro A | Address on File | | First Class Mail |
| 29607680 | Reyes, Angela Christine | Address on File | | First Class Mail |
| 29779049 | Reyes, Annie | Address on File | | First Class Mail |
| 29771540 | Reyes, Ashley | Address on File | | First Class Mail |
| 29483171 | Reyes, CALANDRA | Address on File | | First Class Mail |
| 29782245 | Reyes, Camilly | Address on File | | First Class Mail |
| 29621954 | Reyes, Carlos A | Address on File | | First Class Mail |
| 29644332 | Reyes, Carlos A | Address on File | | First Class Mail |
| 29783032 | Reyes, Carolina | Address on File | | First Class Mail |
| 29648590 | Reyes, Charles A | Address on File | | First Class Mail |
| 29628456 | Reyes, Christian | Address on File | | First Class Mail |
| 29645350 | Reyes, Clelin | Address on File | | First Class Mail |
| 29780604 | Reyes, Cristina | Address on File | | First Class Mail |
| 29644618 | Reyes, Daniel S | Address on File | | First Class Mail |
| 29780710 | Reyes, Dayanara | Address on File | | First Class Mail |
| 29606813 | Reyes, Douglas | Address on File | | First Class Mail |
| 29637274 | REYES, EDWARD JAMES | Address on File | | First Class Mail |
| 29773750 | Reyes, Enoel | Address on File | | First Class Mail |
| 29781608 | Reyes, Eric | Address on File | | First Class Mail |
| 29775032 | Reyes, Ericka | Address on File | | First Class Mail |
| 29491076 | Reyes, ERY | Address on File | | First Class Mail |
| 29778599 | Reyes, Gerardo | Address on File | | First Class Mail |
| 29776049 | Reyes, Gerson | Address on File | | First Class Mail |
| 29783360 | Reyes, Idania | Address on File | | First Class Mail |
| 29633722 | Reyes, Isaac | Address on File | | First Class Mail |
| 29773094 | Reyes, Isabel | Address on File | | First Class Mail |
| 29637264 | REYES, JAIME M | Address on File | | First Class Mail |
| 29637194 | REYES, JAVIER | Address on File | | First Class Mail |
| 29612191 | Reyes, Javier E. | Address on File | | First Class Mail |
| 29608571 | Reyes, Jediel A. | Address on File | | First Class Mail |
| 29778407 | Reyes, Jenny | Address on File | | First Class Mail |
| 29626301 | REYES, JOSE | Address on File | | First Class Mail |
| 29771880 | Reyes, Joselyn | Address on File | | First Class Mail |
| 29607858 | Reyes, Kassandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610817 | Reyes, Lalania | Address on File | | First Class Mail |
| 29480982 | REYES, LUCINDA | Address on File | | First Class Mail |
| 29492862 | Reyes, MARIA | Address on File | | First Class Mail |
| 29490201 | Reyes, MARIAH | Address on File | | First Class Mail |
| 29785590 | Reyes, Marlon | Address on File | | First Class Mail |
| 29772411 | Reyes, Martha | Address on File | | First Class Mail |
| 29778579 | Reyes, Nora | Address on File | | First Class Mail |
| 29775187 | Reyes, Ramon | Address on File | | First Class Mail |
| 29618998 | Reyes, Ricardo | Address on File | | First Class Mail |
| 29490274 | Reyes, Rolando | Address on File | | First Class Mail |
| 29778621 | Reyes, Rosalio | Address on File | | First Class Mail |
| 29780084 | Reyes, Roxann | Address on File | | First Class Mail |
| 29778662 | Reyes, Sonia | Address on File | | First Class Mail |
| 29610895 | Reyes, Taiomy | Address on File | | First Class Mail |
| 29771141 | Reyes, Tony | Address on File | | First Class Mail |
| 29610317 | Reyes, Trinidad | Address on File | | First Class Mail |
| 29778888 | Reyes, Wanda | Address on File | | First Class Mail |
| 29622126 | Reyes, Williams J | Address on File | | First Class Mail |
| 29640569 | Reyes, Zapata Jr. | Address on File | | First Class Mail |
| 29648685 | Reyes-Lopez, Stephine | Address on File | | First Class Mail |
| 29621473 | Rey-Herrera, Elier | Address on File | | First Class Mail |
| 29621976 | Reyman, Alexander J | Address on File | | First Class Mail |
| 29771243 | Reyna, Abel | Address on File | | First Class Mail |
| 29644020 | Reyna, Ashley N | Address on File | | First Class Mail |
| 29772413 | Reyna, Cynthia | Address on File | | First Class Mail |
| 29635369 | Reyna, Joshua A | Address on File | | First Class Mail |
| 29606786 | Reyna, Kayla | Address on File | | First Class Mail |
| 29774975 | Reyna, Nathaly | Address on File | | First Class Mail |
| 29772455 | Reyna, Sonia | Address on File | | First Class Mail |
| 29779419 | Reyna, Steven | Address on File | | First Class Mail |
| 29642977 | Reynaldo, Hernandez | Address on File | | First Class Mail |
| 29637664 | Reynaldo, Mendoza IV | Address on File | | First Class Mail |
| 30202762 | Reynolda Manor, LLC | c/o Meridian Realty Services, P.O. Box 20429 Winston-Salem NC 27120 | | First Class Mail |
| 29622999 | Reynolda Manor, LLC | Property Manager:, P.O. Box 20429 Winston-Salem NC 27120 | | First Class Mail |
| 29619922 | Reynolds Jr, Dall | Address on File | | First Class Mail |
| 29491895 | Reynolds, BRITTANY | Address on File | | First Class Mail |
| 29482801 | Reynolds, CHARLES | Address on File | | First Class Mail |
| 29618583 | Reynolds, Corey A | Address on File | | First Class Mail |
| 29785843 | Reynolds, Cornelius | Address on File | | First Class Mail |
| 29482212 | Reynolds, COURTNEY | Address on File | | First Class Mail |
| 29609267 | Reynolds, Dawn L. | Address on File | | First Class Mail |
| 29491589 | Reynolds, DEANDRE | Address on File | | First Class Mail |
| 29647135 | Reynolds, Donald L | Address on File | | First Class Mail |
| 29485163 | Reynolds, GISELLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609318 | Reynolds, Janay Argstavia | Address on File | | First Class Mail |
| 29483495 | Reynolds, JENN | Address on File | | First Class Mail |
| 29621022 | Reynolds, Jennifer L | Address on File | | First Class Mail |
| 29633416 | Reynolds, Katilyn Elizabeth | Address on File | | First Class Mail |
| 29481894 | Reynolds, KELAURA | Address on File | | First Class Mail |
| 29489182 | Reynolds, KIYONNA | Address on File | | First Class Mail |
| 29480787 | Reynolds, LARRY | Address on File | | First Class Mail |
| 29610917 | Reynolds, Mark A. | Address on File | | First Class Mail |
| 29776010 | Reynolds, Michael | Address on File | | First Class Mail |
| 29480752 | Reynolds, MICHELLE | Address on File | | First Class Mail |
| 29481219 | Reynolds, NICOLE | Address on File | | First Class Mail |
| 29773746 | Reynolds, Omarrion | Address on File | | First Class Mail |
| 29782148 | Reynolds, Randall | Address on File | | First Class Mail |
| 29490766 | Reynolds, RODERICK | Address on File | | First Class Mail |
| 29493699 | Reynolds, SHAWNTINA | Address on File | | First Class Mail |
| 29609208 | Reynolds, Shia Elizabeth | Address on File | | First Class Mail |
| 29783690 | Reynolds, Stephania | Address on File | | First Class Mail |
| 29645829 | Reynolds, Tationna Q | Address on File | | First Class Mail |
| 29493268 | Reynolds, TERRI | Address on File | | First Class Mail |
| 29482832 | Reynolds, YOLANDA | Address on File | | First Class Mail |
| 29619479 | Reynolds-Treolo, Sean T | Address on File | | First Class Mail |
| 29619826 | Reynoso De Maria, Ricardo A | Address on File | | First Class Mail |
| 29618943 | Reynoso, Alexander | Address on File | | First Class Mail |
| 29610346 | Reynoso, Crystal | Address on File | | First Class Mail |
| 29778856 | Reynoso, Erica | Address on File | | First Class Mail |
| 29774497 | Reynoso, Erika | Address on File | | First Class Mail |
| 29619275 | Reynoso, Michael A | Address on File | | First Class Mail |
| 29772297 | Reynoso, Miguel | Address on File | | First Class Mail |
| 29772301 | Reza, Guadalupe | Address on File | | First Class Mail |
| 29624700 | RG&E | 180 S CLINTON AVE ROCHESTER NY 14604 | | First Class Mail |
| 29902214 | RG&E | Attention: Shannon Lawson, 180 S Clinton Ave Rochester NY 14604 | | First Class Mail |
| 29902227 | RG&E | Attn: Shannon Lawson, 180 S Clinton Ave Rochester NY 14604 | | First Class Mail |
| 29487236 | RG&E | P.O. BOX 847813 BOSTON MA 02284 | | First Class Mail |
| 29624701 | RG&E - ROCHESTER GAS & ELECTRIC | 180 S CLINTON AVE ROCHESTER NY 14604 | | First Class Mail |
| 29487237 | RG&E - ROCHESTER GAS & ELECTRIC | P.O. BOX 847813 BOSTON MA 02284-7813 | | First Class Mail |
| 29785105 | RGH Enterprises, LLC | 1810 Summit Commerce Park Twinsburg OH 44087 | | First Class Mail |
| 29604240 | RGIS | PO BOX 77631 Detroit MI 48277 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602526 | RGIS Holdings LLC | PO Box 77631<br>Detroit MI 48277 | | First Class Mail |
| 29606149 | RGIS INVENTORY SPECIALISTS | P. O. BOX 77631<br>Detroit MI 48277 | | First Class Mail |
| 29624222 | RGIS LLC | dba WIS InternationalPO Box 77631<br>Detroit MI 48277 | | First Class Mail |
| 29785107 | RGIS, LLC | 2000 East Taylor Road<br>Auburn Hills MI 48326 | | First Class Mail |
| 29785106 | RGIS, LLC | 2000 Taylor Road<br>Auburn Hills MI 48326-1771 | | First Class Mail |
| 29630556 | Rhames, Nardis | Address on File | | First Class Mail |
| 29644406 | Rhaney, Aliyah K | Address on File | | First Class Mail |
| 29605897 | RHEA, MARTI | Address on File | | First Class Mail |
| 29781454 | Rhea, Mary | Address on File | | First Class Mail |
| 29485562 | Rheaves, DEONTA | Address on File | | First Class Mail |
| 29636821 | Rhein, Josh Michael | Address on File | | First Class Mail |
| 29488147 | Rhem, LAMONT | Address on File | | First Class Mail |
| 29611356 | Rhen, Marisa Mary | Address on File | | First Class Mail |
| 29639550 | Rhett, Poppell | Address on File | | First Class Mail |
| 29644852 | Rhew, Kyle T | Address on File | | First Class Mail |
| 29480712 | Rhinehart, DEREK | Address on File | | First Class Mail |
| 29493554 | Rhinehart, MYRTLE | Address on File | | First Class Mail |
| 29785108 | Rhinomed Inc | 41 Madison Avenue, 31st Fl.<br>New York NY 10010 | | First Class Mail |
| 29785109 | RHM Real Estate Group | 5845 Landerbrook Drive<br>Lyndhurst OH 44124 | | First Class Mail |
| 29612552 | Rhoades, Dalena Leigh | Address on File | | First Class Mail |
| 29480610 | Rhoades, SEAN | Address on File | | First Class Mail |
| 29780688 | Rhoads, Joshua | Address on File | | First Class Mail |
| 29483621 | Rhoads, MICAH | Address on File | | First Class Mail |
| 29487773 | Rhode Island Department of Revenue | One Capitol Hill<br>Providence RI 02908 | | First Class Mail |
| 29625126 | RHODE ISLAND DIVISION OF TAXATION | Attn: LOGS Samuel BarbosaOne Capitol Hill<br>Providence RI 02908 | | First Class Mail |
| 30355488 | Rhode Island Division of Taxation | One Capitol Hill<br>Providence RI 02908 | | First Class Mail |
| 29627417 | Rhode Island Division of Taxation | RI Division of Taxation, One Capitol Hill<br>Providence RI 02908 | | First Class Mail |
| 29650770 | RHODE ISLAND ENERGY | 280 MELROSE ST<br>PROVIDENCE RI 02907 | | First Class Mail |
| 29487238 | RHODE ISLAND ENERGY | P.O. BOX 371361<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29487239 | RHODE ISLAND ENERGY | P.O. BOX 371361<br>PITTSBURGH PA 15250-7361 | | First Class Mail |
| 29606151 | RHODE ISLAND SECRETARY OF STATE | 148 W RIVER STREET<br>Providence RI 02904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624116 | Rhode -unclaimed pro | Unclaimed Property Division50 Service Ave, 2nd Fl Warwick RI 02886 | | First Class Mail |
| 29611880 | Rhode, Camron | Address on File | | First Class Mail |
| 29783274 | Rhoden, Cinthia | Address on File | | First Class Mail |
| 29780844 | Rhoden, Ryan | Address on File | | First Class Mail |
| 29783331 | Rhoden, Tom | Address on File | | First Class Mail |
| 29633703 | Rhoden, Tyler Wayne | Address on File | | First Class Mail |
| 29488330 | Rhodes, ALYSHA | Address on File | | First Class Mail |
| 29647388 | Rhodes, Aran C | Address on File | | First Class Mail |
| 29631021 | Rhodes, Brian | Address on File | | First Class Mail |
| 29779613 | Rhodes, Jennifer | Address on File | | First Class Mail |
| 29491367 | Rhodes, JORDAN | Address on File | | First Class Mail |
| 29645173 | Rhodes, Kalifa E | Address on File | | First Class Mail |
| 29603117 | RHODES, KEVIN | Address on File | | First Class Mail |
| 29634227 | Rhodes, Larry Kennedy | Address on File | | First Class Mail |
| 29631036 | Rhodes, Megan | Address on File | | First Class Mail |
| 29636598 | Rhodes, Navante Lamont | Address on File | | First Class Mail |
| 29773388 | Rhodes, Rose | Address on File | | First Class Mail |
| 29645741 | Rhodes, Shauna A | Address on File | | First Class Mail |
| 29489954 | Rhodes, TERRANCE | Address on File | | First Class Mail |
| 29632507 | Rhodes, Wade E. | Address on File | | First Class Mail |
| 29605374 | Rhodus, David | Address on File | | First Class Mail |
| 29606152 | RHOMBUS SERVICES LLC | DBA BRANDPOINT SERVICES LLC, 820 ADAMS AVENUE, SUITE 130 TROOPER PA 19403 | | First Class Mail |
| 29640797 | Rhomun, James | Address on File | | First Class Mail |
| 29619711 | Rhone, Brodrick S | Address on File | | First Class Mail |
| 29494165 | Rhone, Kamala | Address on File | | First Class Mail |
| 29494262 | Rhoney, MARIE | Address on File | | First Class Mail |
| 29778805 | Rhye, James | Address on File | | First Class Mail |
| 29494025 | Rhyme, MALIKA | Address on File | | First Class Mail |
| 29492552 | Rhyne, LORETTA | Address on File | | First Class Mail |
| 29606154 | RI DEPARTMENT OF STTATE | BUSIENSS SERVICES DIVISION, 148 WEST RIVER STREET, SUITE 1 Providence RI 02904 | | First Class Mail |
| 29479744 | RI Division of Taxation | One Capitol Hill Providence RI 02908 | | First Class Mail |
| 29479745 | RI Mattress Recycling Council | 501 Wythe St Alexandria VA 22314 | | First Class Mail |
| 29610834 | Ribblett, Kyle F | Address on File | | First Class Mail |
| 29621526 | Ribeiro, Thiago A | Address on File | | First Class Mail |
| 29492671 | Ribinson, TEARRA | Address on File | | First Class Mail |
| 29619824 | Ribisi, Michael J | Address on File | | First Class Mail |
| 29491729 | Ribnicky, KIMBERLY | Address on File | | First Class Mail |
| 29648075 | Ricapito, Chase M | Address on File | | First Class Mail |
| 29615052 | Ricardo, Bonilla | Address on File | | First Class Mail |
| 29638496 | Ricardo, Castro Hernandez | Address on File | | First Class Mail |
| 29641878 | Ricardo, Cleveland | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638132 | Ricardo, Contreras Jr. | Address on File | | First Class Mail |
| 29616579 | Ricardo, Fray | Address on File | | First Class Mail |
| 29639054 | Ricardo, Guzman | Address on File | | First Class Mail |
| 29617848 | Ricardo, Jean | Address on File | | First Class Mail |
| 29639846 | Ricardo, Laird | Address on File | | First Class Mail |
| 29618071 | Ricardo, Mckenzie | Address on File | | First Class Mail |
| 29617745 | Ricardo, Mejia | Address on File | | First Class Mail |
| 29614875 | Ricardo, Robinson | Address on File | | First Class Mail |
| 29637435 | Ricardo, Rosario | Address on File | | First Class Mail |
| 29642885 | Ricardo, Soto Jr | Address on File | | First Class Mail |
| 29639943 | Ricardo, Walker | Address on File | | First Class Mail |
| 29616649 | Ricarlo, Caffie | Address on File | | First Class Mail |
| 29776000 | Ricci, Marion | Address on File | | First Class Mail |
| 29783022 | Ricci, Peter | Address on File | | First Class Mail |
| 29632739 | Ricci, Ronald Anthony | Address on File | | First Class Mail |
| 29607631 | Ricci, Stephen | Address on File | | First Class Mail |
| 29488877 | Ricco, AMIR | Address on File | | First Class Mail |
| 29619211 | Ricco, Colin M | Address on File | | First Class Mail |
| 29632183 | Rice, Adam Scott | Address on File | | First Class Mail |
| 29485162 | Rice, AGRINA | Address on File | | First Class Mail |
| 29648591 | Rice, Albert | Address on File | | First Class Mail |
| 29483800 | Rice, AMAYA | Address on File | | First Class Mail |
| 29628249 | Rice, Anthony | Address on File | | First Class Mail |
| 29631018 | Rice, Chelsea | Address on File | | First Class Mail |
| 29490441 | Rice, DAN | Address on File | | First Class Mail |
| 29622273 | Rice, Grant A | Address on File | | First Class Mail |
| 29607639 | Rice, Grayce | Address on File | | First Class Mail |
| 29635383 | Rice, JaNearia Janay | Address on File | | First Class Mail |
| 29607705 | Rice, Jason Miller | Address on File | | First Class Mail |
| 29772286 | Rice, Jawaan | Address on File | | First Class Mail |
| 29480329 | Rice, KAREN | Address on File | | First Class Mail |
| 29607986 | Rice, Rebekah nik-ko | Address on File | | First Class Mail |
| 29648204 | Rice, Rena B | Address on File | | First Class Mail |
| 29488765 | Rice, RYAN | Address on File | | First Class Mail |
| 29648081 | Rice, Stephanie L | Address on File | | First Class Mail |
| 29637164 | RICE, TAYLOR SCOTT | Address on File | | First Class Mail |
| 29488439 | Rice, Tolonda | Address on File | | First Class Mail |
| 29609112 | Rice, Tyler Bradley | Address on File | | First Class Mail |
| 29481830 | Rice, VICTOR | Address on File | | First Class Mail |
| 30202763 | Riceland Owner LLC | 4601 Garth Road, Suite 101 Baytown TX 77521 | | First Class Mail |
| 29791023 | Riceland Owner LLC | 4601 Garth Road Baytown TX 77521 | | First Class Mail |
| 29606155 | RICELAND OWNER LLC | PO BOX 714398 Cincinnati OH 45271-4398 | | First Class Mail |
| 29647332 | Ricer, Stephanie H | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627851 | Rice's Honey, LLC | Accounting, 3331 West 29th Street GREELEY CO 80631 | | First Class Mail |
| 29493124 | Rich, BRYAN | Address on File | | First Class Mail |
| 29774463 | Rich, Clarissa | Address on File | | First Class Mail |
| 29481561 | Rich, COBY | Address on File | | First Class Mail |
| 29481594 | Rich, DUSTIN | Address on File | | First Class Mail |
| 29627562 | Rich, Gary | Address on File | | First Class Mail |
| 29781619 | Rich, Gaylan | Address on File | | First Class Mail |
| 29491095 | Rich, MARIO | Address on File | | First Class Mail |
| 29638812 | Rich, Sikora Marian | Address on File | | First Class Mail |
| 29488238 | Rich, THOMIRACA | Address on File | | First Class Mail |
| 29602771 | Richard Briggs Irrevocable Trust | c/o New South Properties1518 EAST 3RD STREET SUITE 200 Charlotte NC 28204 | | First Class Mail |
| 29603889 | RICHARD C. FOX PLUMBING, LLC / OMS PEO, INC | 5811 FLOY DRIVE LAKELAND FL 33810 | | First Class Mail |
| 29603887 | RICHARD CELLER LEGAL, P.A. | 10368 W SR84, SUITE 103 DAVIE FL 33324 | | First Class Mail |
| 29785111 | Richard Karas | 100 Populatic St Franklinc MA 02038 | | First Class Mail |
| 29602876 | Richard King | 15663 S M-43 Hickory Corners MI 49060 | | First Class Mail |
| 30162648 | Richard M Briggs Irrevocable Trust | Kristin Hawkins, 2235 Breakwater Drive Knoxville TN 37922 | | First Class Mail |
| 29629701 | RICHARD P KAHN TRUSTS | Address on File | | First Class Mail |
| 29623825 | Richard Ross Inc | Dba Fish Window Cleaning Inc1030 E 86th Street Suite 34-1 Indianapolis city IN 46240 | | First Class Mail |
| 29614561 | Richard, Acosta | Address on File | | First Class Mail |
| 29614568 | Richard, Anderson Jr | Address on File | | First Class Mail |
| 29614600 | Richard, Branch Jr | Address on File | | First Class Mail |
| 29609045 | Richard, Brianna | Address on File | | First Class Mail |
| 29641583 | Richard, Carr Jr. | Address on File | | First Class Mail |
| 29493442 | Richard, CATHERINE | Address on File | | First Class Mail |
| 29613791 | Richard, Chavez | Address on File | | First Class Mail |
| 29616813 | Richard, Daniel | Address on File | | First Class Mail |
| 29638523 | Richard, Del Toro | Address on File | | First Class Mail |
| 29642783 | Richard, Dennis | Address on File | | First Class Mail |
| 29640959 | Richard, Dieringer | Address on File | | First Class Mail |
| 29782006 | Richard, Dustin R. | Address on File | | First Class Mail |
| 29614641 | RICHARD, DYER | Address on File | | First Class Mail |
| 29614352 | Richard, Finley III | Address on File | | First Class Mail |
| 29613899 | Richard, Gendron III | Address on File | | First Class Mail |
| 29614725 | Richard, Helliean | Address on File | | First Class Mail |
| 29613659 | Richard, Hendrickson | Address on File | | First Class Mail |
| 29615115 | Richard, Hensley | Address on File | | First Class Mail |
| 29639409 | Richard, Howard | Address on File | | First Class Mail |
| 29639413 | Richard, Hudson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643590 | Richard, Jaalah B | Address on File | | First Class Mail |
| 29480777 | Richard, JOSEPH | Address on File | | First Class Mail |
| 29613360 | Richard, Landrum | Address on File | | First Class Mail |
| 29615121 | Richard, Lane Jr | Address on File | | First Class Mail |
| 29613367 | Richard, Lentz | Address on File | | First Class Mail |
| 29484251 | Richard, LEONARD | Address on File | | First Class Mail |
| 29638838 | Richard, Lezama | Address on File | | First Class Mail |
| 29635904 | Richard, Logan N | Address on File | | First Class Mail |
| 29640802 | Richard, Mayfield | Address on File | | First Class Mail |
| 29638169 | Richard, McCabe | Address on File | | First Class Mail |
| 29641407 | Richard, Patrick | Address on File | | First Class Mail |
| 29613448 | Richard, Pedraza | Address on File | | First Class Mail |
| 29617351 | Richard, Pizarro | Address on File | | First Class Mail |
| 29642241 | Richard, Ramsey II | Address on File | | First Class Mail |
| 29642039 | Richard, Redding | Address on File | | First Class Mail |
| 29631952 | Richard, Ryan | Address on File | | First Class Mail |
| 29613231 | Richard, Serrano | Address on File | | First Class Mail |
| 29616778 | Richard, Squires | Address on File | | First Class Mail |
| 29639819 | Richard, St Clair | Address on File | | First Class Mail |
| 29641427 | Richard, Thomas | Address on File | | First Class Mail |
| 29617835 | Richard, Thornton | Address on File | | First Class Mail |
| 29483413 | Richard, TIFFANY | Address on File | | First Class Mail |
| 29639672 | Richard, Webber | Address on File | | First Class Mail |
| 29618092 | Richard, Weller II | Address on File | | First Class Mail |
| 29642369 | Richard, Ybarra | Address on File | | First Class Mail |
| 29603891 | RICHARDS LAYTON & FINGER, P.A. | 920 NORTH KING STREET WILMINTON DE 19801 | | First Class Mail |
| 29484124 | Richards, ALTHEA | Address on File | | First Class Mail |
| 29612791 | RICHARDS, AMY LEE | Address on File | | First Class Mail |
| 29643502 | Richards, Annmarie | Address on File | | First Class Mail |
| 29483011 | Richards, BENITA | Address on File | | First Class Mail |
| 29776168 | Richards, Brandi | Address on File | | First Class Mail |
| 29633022 | Richards, Darrin | Address on File | | First Class Mail |
| 29779828 | Richards, Evelena | Address on File | | First Class Mail |
| 29635196 | Richards, James Blaze | Address on File | | First Class Mail |
| 29612420 | Richards, Jason Michael | Address on File | | First Class Mail |
| 29636703 | Richards, J'den Audley | Address on File | | First Class Mail |
| 29488360 | Richards, JENNIFER | Address on File | | First Class Mail |
| 29621176 | Richards, Lauren E | Address on File | | First Class Mail |
| 29604221 | Richards, Layton & Finger, P.A. | 920 North King St Wilmington DE 18801 | | First Class Mail |
| 29782467 | Richards, Linda | Address on File | | First Class Mail |
| 29636363 | Richards, Logan V. | Address on File | | First Class Mail |
| 29636682 | Richards, Mahtaya S | Address on File | | First Class Mail |
| 29494514 | Richards, MARY | Address on File | | First Class Mail |
| 29631564 | Richards, Randi Lisa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634547 | Richards, Tanya | Address on File | | First Class Mail |
| 29632838 | Richards, Tessa Jean | Address on File | | First Class Mail |
| 29648436 | Richards, Vincent | Address on File | | First Class Mail |
| 29775536 | Richardson, Alan | Address on File | | First Class Mail |
| 29781661 | Richardson, Albert | Address on File | | First Class Mail |
| 29612885 | RICHARDSON, ALBERT LOUIS | Address on File | | First Class Mail |
| 29493760 | Richardson, ALICHIA | Address on File | | First Class Mail |
| 29484513 | Richardson, ALICIA | Address on File | | First Class Mail |
| 29491577 | Richardson, ALISHA | Address on File | | First Class Mail |
| 29485668 | Richardson, AMOS | Address on File | | First Class Mail |
| 29488625 | Richardson, Annie | Address on File | | First Class Mail |
| 29483027 | Richardson, ASIA | Address on File | | First Class Mail |
| 29482657 | Richardson, BETTY | Address on File | | First Class Mail |
| 29775454 | Richardson, Bryan | Address on File | | First Class Mail |
| 29481380 | Richardson, Carol | Address on File | | First Class Mail |
| 29773112 | Richardson, Chaneille | Address on File | | First Class Mail |
| 29484839 | Richardson, CHARITY | Address on File | | First Class Mail |
| 29780806 | Richardson, Cynthia | Address on File | | First Class Mail |
| 29492885 | Richardson, DANIELE | Address on File | | First Class Mail |
| 29779040 | Richardson, Desiree | Address on File | | First Class Mail |
| 29482739 | Richardson, DIANE | Address on File | | First Class Mail |
| 29634153 | Richardson, Dylan Dre'shawn | Address on File | | First Class Mail |
| 29488217 | Richardson, ELIZABETH | Address on File | | First Class Mail |
| 29648522 | Richardson, Gabriel A | Address on File | | First Class Mail |
| 29776095 | Richardson, Greg | Address on File | | First Class Mail |
| 29490589 | Richardson, IDAHLIA | Address on File | | First Class Mail |
| 29480074 | Richardson, JAANIAH | Address on File | | First Class Mail |
| 29621782 | Richardson, Jacob B | Address on File | | First Class Mail |
| 29494787 | Richardson, JAMES | Address on File | | First Class Mail |
| 29646791 | Richardson, Jc N | Address on File | | First Class Mail |
| 29493950 | Richardson, JORDAN | Address on File | | First Class Mail |
| 29778774 | Richardson, Julia | Address on File | | First Class Mail |
| 29775871 | Richardson, Karen | Address on File | | First Class Mail |
| 29480265 | Richardson, Keila | Address on File | | First Class Mail |
| 29645286 | Richardson, Kerry L | Address on File | | First Class Mail |
| 29635192 | Richardson, Keyoto | Address on File | | First Class Mail |
| 29610325 | Richardson, Kyheem Deonte | Address on File | | First Class Mail |
| 29772861 | Richardson, Kyle | Address on File | | First Class Mail |
| 29485030 | Richardson, LATISHA | Address on File | | First Class Mail |
| 29485032 | Richardson, LATISHA | Address on File | | First Class Mail |
| 29489239 | Richardson, Lonnie | Address on File | | First Class Mail |
| 29783394 | Richardson, Lotonia | Address on File | | First Class Mail |
| 29772932 | Richardson, Luella | Address on File | | First Class Mail |
| 29488026 | Richardson, MACY | Address on File | | First Class Mail |
| 29480653 | Richardson, MARY | Address on File | | First Class Mail |
| 29483952 | Richardson, Patricia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618620 | Richardson, Patricia S | Address on File | | First Class Mail |
| 29484477 | Richardson, QUASHAYE | Address on File | | First Class Mail |
| 29774533 | Richardson, Randolph | Address on File | | First Class Mail |
| 29621519 | Richardson, Rhiannon R | Address on File | | First Class Mail |
| 29637345 | RICHARDSON, RICHARD C | Address on File | | First Class Mail |
| 29626167 | Richardson, Russell | Address on File | | First Class Mail |
| 29491144 | Richardson, RUTH | Address on File | | First Class Mail |
| 29483052 | Richardson, SHAIAN | Address on File | | First Class Mail |
| 29495254 | Richardson, SHAMELLE | Address on File | | First Class Mail |
| 29492585 | Richardson, SHANNON | Address on File | | First Class Mail |
| 29493260 | Richardson, SHEILA | Address on File | | First Class Mail |
| 29480226 | Richardson, STEVEN | Address on File | | First Class Mail |
| 29490993 | Richardson, Takila | Address on File | | First Class Mail |
| 29490948 | Richardson, TAYLOR | Address on File | | First Class Mail |
| 29648004 | Richardson, Timothy T | Address on File | | First Class Mail |
| 29484041 | Richardson, TORRI | Address on File | | First Class Mail |
| 29778395 | Richardson, Tricia | Address on File | | First Class Mail |
| 29773631 | Richardson, Valeria | Address on File | | First Class Mail |
| 29624366 | Richardson, Wanda | Address on File | | First Class Mail |
| 29484968 | Richardson, YARIANGELIS | Address on File | | First Class Mail |
| 29634311 | Richardson, Zaire Asaad | Address on File | | First Class Mail |
| 29776340 | Richardson-Thomas, Ebony | Address on File | | First Class Mail |
| 29773678 | Richardsreyes, Norma | Address on File | | First Class Mail |
| 29492163 | Richardt, BRIAN | Address on File | | First Class Mail |
| 29780131 | Riche, Cameron | Address on File | | First Class Mail |
| 29634374 | Richey, Isiaha Joseph | Address on File | | First Class Mail |
| 29492388 | Richey, LEXIS | Address on File | | First Class Mail |
| 29782620 | Richie, Janneva | Address on File | | First Class Mail |
| 29622528 | Richie, Katelyn | Address on File | | First Class Mail |
| 29629702 | RICHLAND COUNTY | BUSINESS SERVICE CENTER, 2020 HAMPTON STREET, STE 1050, PO BOX 191<br>Columbia SC 29204 | | First Class Mail |
| 29487707 | Richland County Assessor's Office | 2020 Hampton St, 2nd Floor<br>Columbia SC 29202 | | First Class Mail |
| 29603888 | RICHLAND COUNTY TREASURER | PO BOX 8028<br>COLUMBIA SC 29202-8028 | | First Class Mail |
| 29629703 | RICHLAND COUNTY TREASURY | PO BOX 8028<br>Columbia SC 29202-8028 | | First Class Mail |
| 29629704 | RICHLAND PUBLIC HEALTH | 555 LEXINGTON AVE<br>Mansfield OH 44907 | | First Class Mail |
| 29480835 | Richman, KAREN | Address on File | | First Class Mail |
| 29479870 | Richmond County Tax Assessor's Office | 535 Telfair St, Ste 120, Ste 120<br>Augusta GA 30901 | | First Class Mail |
| 29625032 | RICHMOND COUNTY TAX COMMISSIONER | STEVEN B. KENDRICKP.O. BOX 1427<br>AUGUSTA GA 30903-1427 | | First Class Mail |
| 29606680 | RICHMOND STRIPING | 11918 GORDON SCHOOL ROAD<br>Richmond VA 23236 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602295 | Richmond Times-Dispatch | PO Box 4690 Carol Stream IL 60197 | | First Class Mail |
| 29635433 | Richmond, Alexus Rae | Address on File | | First Class Mail |
| 29607546 | Richmond, Barbara Sue | Address on File | | First Class Mail |
| 29637010 | Richmond, Charlotte S. | Address on File | | First Class Mail |
| 29609162 | Richmond, Josephine A | Address on File | | First Class Mail |
| 29610088 | Richmond, Reese N | Address on File | | First Class Mail |
| 29489181 | Richmond, SCOTT | Address on File | | First Class Mail |
| 29610223 | Richter, Lillian Simone | Address on File | | First Class Mail |
| 29609590 | Ricica, Isabelle Grace | Address on File | | First Class Mail |
| 29602092 | RICK KELLY ELECTRIC INC | 102 CAROLYN AVENUE Liverpool NY 13090 | | First Class Mail |
| 29616212 | Rick, Gutierrez | Address on File | | First Class Mail |
| 29638334 | Rick, Puryear | Address on File | | First Class Mail |
| 29611876 | Ricker, Abigail G | Address on File | | First Class Mail |
| 29634019 | Ricker, Clara Reese | Address on File | | First Class Mail |
| 29485211 | Rickett, ASHLEY | Address on File | | First Class Mail |
| 29620858 | Ricketts, Anthony J | Address on File | | First Class Mail |
| 29631827 | Ricketts, Orion | Address on File | | First Class Mail |
| 29614720 | Rickie, Hawkins | Address on File | | First Class Mail |
| 29641904 | Rickie, Miranda | Address on File | | First Class Mail |
| 29771234 | Rickman, Jack | Address on File | | First Class Mail |
| 29772842 | Ricks, Alphonso | Address on File | | First Class Mail |
| 29780360 | Ricks, Honesty | Address on File | | First Class Mail |
| 29484340 | Ricks, POSCHA | Address on File | | First Class Mail |
| 29773580 | Ricks, Stephanie | Address on File | | First Class Mail |
| 29773385 | Ricks, W0And | Address on File | | First Class Mail |
| 29494975 | Ricks, YVONNE | Address on File | | First Class Mail |
| 29603894 | RICKY STRICKLAND | 12103 RIVERHILLS DR TAMPA FL 33617 | | First Class Mail |
| 29603908 | RICKY STRICKLAND - EXPENSES | 12043 RIVERHILLS DR TAMPA FL 33617 | | First Class Mail |
| 29616595 | Ricky, Chalmers | Address on File | | First Class Mail |
| 29616952 | Ricky, Foster | Address on File | | First Class Mail |
| 29616608 | Ricky, Green Jr. | Address on File | | First Class Mail |
| 29640626 | Ricky, Guinn Jr. | Address on File | | First Class Mail |
| 29615040 | Ricky, Sanders | Address on File | | First Class Mail |
| 29617715 | Ricky, Simpson Sr. | Address on File | | First Class Mail |
| 29637860 | Ricky, Smith | Address on File | | First Class Mail |
| 29615239 | Ricky, Trevino Jr. | Address on File | | First Class Mail |
| 29638403 | Ricky, Webster | Address on File | | First Class Mail |
| 29778818 | Rico, Andrea | Address on File | | First Class Mail |
| 29634225 | Rico, Angela Amy | Address on File | | First Class Mail |
| 29620575 | Rico, Diana | Address on File | | First Class Mail |
| 29771941 | Rico, Esmeralda | Address on File | | First Class Mail |
| 29781994 | Rico, Itzel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626864 | RICOH - WELLS FARGO VENDOR | FINANCIAL SERVICES LLC, PO BOX 740540 ATLANTA GA 30374-0540 | | First Class Mail |
| 29603893 | RICOH USA INC | PO BOX 31001-0850 PASADENA CA 91110-0850 | | First Class Mail |
| 29649283 | Ricoh USA Inc | PO Box 802815 Chicago IL 60680 | | First Class Mail |
| 29603174 | Ricoh USA, Inc | P.O. Box 802815 Chicago IL 60680-2815 | | First Class Mail |
| 29785112 | Ricoh USA, Inc. | 300 Eagleview Blvd Ste 200 Exton PA 19341 | | First Class Mail |
| 29631748 | Riddell, Taylor Elizabeth | Address on File | | First Class Mail |
| 29488302 | Riddick, Chelsea | Address on File | | First Class Mail |
| 29621180 | Riddle Jr, Preston E | Address on File | | First Class Mail |
| 29492761 | Riddle, BECKY | Address on File | | First Class Mail |
| 29489005 | Riddle, CANDY | Address on File | | First Class Mail |
| 29631202 | Riddle, Meghan G | Address on File | | First Class Mail |
| 29645733 | Rider, Mary K | Address on File | | First Class Mail |
| 29792712 | Ridgecrest Herbal | 3683 West 2270 South, #A WEST VALLEY CITY UT 84120 | | First Class Mail |
| 29604299 | Ridgecrest Herbal | Will Christensen, 3683 West 2270 South, #A WEST VALLEY CITY UT 84120 | | First Class Mail |
| 29676895 | RidgeCrest Herbals Inc | 2260 S 3600 W, Suite C West Valley City UT 84119 | | First Class Mail |
| 29785113 | RidgeCrest Herbals, Inc. | 3683 West 2270 South, Suite #A Salt Lake City UT 84120-2306 | | First Class Mail |
| 29631747 | Ridge-Gabriel, Patricia Ann | Address on File | | First Class Mail |
| 29619585 | Ridgely, James S | Address on File | | First Class Mail |
| 29490390 | Ridges, TERRY | Address on File | | First Class Mail |
| 29602808 | Ridgewater Commerce LLC | 121 E 4th Streetc/o Curo Management Covington KY 41011 | | First Class Mail |
| 29487240 | RIDGEWATER COMMERCE LLC | 121 EAST 4TH STREET COVINGTON KY 41011 | | First Class Mail |
| 30162649 | Ridgewater Commerce LLC C/O Curo MGMT | Josh Niederhelman, 121 E 4th St. Covington KY 41011 | | First Class Mail |
| 29487567 | Ridgway Finance Department | 201 N Railroad St Ridgway CO 81432 | | First Class Mail |
| 29490846 | Ridier, MARCIE | Address on File | | First Class Mail |
| 29483254 | Riding, ROBIN | Address on File | | First Class Mail |
| 29489386 | Ridinger, EVE | Address on File | | First Class Mail |
| 29775596 | Ridinger, Jill | Address on File | | First Class Mail |
| 29634342 | Ridings, Paige Elizabeth | Address on File | | First Class Mail |
| 29891389 | Ridl, Lisa | Address on File | | First Class Mail |
| 29611650 | Ridley, Ashley Ann | Address on File | | First Class Mail |
| 29490716 | Ridley, KAYLA | Address on File | | First Class Mail |
| 29612383 | Ridolfi, Eric James | Address on File | | First Class Mail |
| 29644292 | Riedel, Kyla | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1841 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485362 | Rieffer, RUBY | Address on File | | First Class Mail |
| 29636568 | Rieger, Aiden George | Address on File | | First Class Mail |
| 29635550 | Rieger-Cook, Brianna R | Address on File | | First Class Mail |
| 29774221 | Riel, Kristina | Address on File | | First Class Mail |
| 29611391 | Riepole, Eric F | Address on File | | First Class Mail |
| 29631371 | Ries, Carol Sue | Address on File | | First Class Mail |
| 29631152 | Ries, Stasia Ann | Address on File | | First Class Mail |
| 29773521 | Rifanburg, Jackie | Address on File | | First Class Mail |
| 29616034 | Rifat, Rahman | Address on File | | First Class Mail |
| 29636626 | Rife, Jack Michael | Address on File | | First Class Mail |
| 29775700 | Rife, Jeffrey | Address on File | | First Class Mail |
| 29629705 | RIFF RAFF PRODUCTIONS LLC | 332 S MICHIGAN AVE<br>Chicago IL 60604 | | First Class Mail |
| 29495011 | Riffe, CORY | Address on File | | First Class Mail |
| 29776428 | Riffey, Andrew | Address on File | | First Class Mail |
| 29776422 | Riffey, Jason | Address on File | | First Class Mail |
| 29487568 | Rifle Finance Department | 202 Railroad Ave<br>Rifle CO 81650 | | First Class Mail |
| 29605272 | Rigdon, Cody D. | Address on File | | First Class Mail |
| 29484583 | Rigein, Jennifer | Address on File | | First Class Mail |
| 29482956 | Riger, Hurcles | Address on File | | First Class Mail |
| 29783569 | Riggins, Angela | Address on File | | First Class Mail |
| 29783612 | Riggins, April | Address on File | | First Class Mail |
| 29782738 | Riggins, Emmanuel | Address on File | | First Class Mail |
| 29648272 | Riggins, Keturah | Address on File | | First Class Mail |
| 29637350 | RIGGINS, MIRANDA NICOLE | Address on File | | First Class Mail |
| 29483553 | Riggins, TAKILLYA | Address on File | | First Class Mail |
| 29772840 | Riggs, Brian | Address on File | | First Class Mail |
| 29490414 | Riggs, BRITTNEY | Address on File | | First Class Mail |
| 29771303 | Riggs, Catherine | Address on File | | First Class Mail |
| 29492143 | Riggs, DAMYA | Address on File | | First Class Mail |
| 29484759 | Riggs, KAREN | Address on File | | First Class Mail |
| 29611675 | Riggs, Kelby Matthew | Address on File | | First Class Mail |
| 29631336 | Riggs, Robert | Address on File | | First Class Mail |
| 29495192 | Riggsbee, MICHAEL | Address on File | | First Class Mail |
| 29625944 | Right Away Contracting Inc. | PO Box 804<br>Acworth GA 30101 | | First Class Mail |
| 29627842 | RIGHT FITNESS AND NUTRITION LLC | KEVIN STAAB, 4866 DUFF DRIVE, F, KEVIN STAAB<br>CINCINNATI OH 45246 | | First Class Mail |
| 29792656 | Right Fitness and Nutrition LLC(DRP | 4866 Duff Drive<br>Cincinnati OH 45246 | | First Class Mail |
| 29627987 | Right Fitness and Nutrition LLC(DRP | Kevin Staab, 4866 Duff Drive<br>Cincinnati OH 45246 | | First Class Mail |
| 29777800 | Rightpoint Consulting, LLC | 29 North Wacker Drive<br>Chicago IL 60606 | | First Class Mail |
| 29608725 | Rigmaiden, Anthony Jacob | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648331 | Rigmaiden, Jeantae D | Address on File | | First Class Mail |
| 29637465 | Rigoberto, Martinez Jr. | Address on File | | First Class Mail |
| 29641719 | Rigoberto, Montoya | Address on File | | First Class Mail |
| 29608903 | Rigueiro, Rorianna Annese | Address on File | | First Class Mail |
| 29635116 | Riha, Judith | Address on File | | First Class Mail |
| 29620164 | Rijal, Rahul | Address on File | | First Class Mail |
| 29612834 | RIJOS LOZADA, LEAMSI ISMAEL | Address on File | | First Class Mail |
| 29645199 | Riker Jr., Johnny K | Address on File | | First Class Mail |
| 29782541 | Riles, Dadricka | Address on File | | First Class Mail |
| 29629707 | RILEY HOLDINGS LTD | PO BOX 258 Norwalk OH 44857 | | First Class Mail |
| 29777801 | Riley Holdings, Ltd. | 1246 Rt. 20 East, Norwalk OH 44857 | | First Class Mail |
| 29623254 | Riley Holdings, Ltd. | Kail Shope, 1246 Rt. 20 East Norwalk OH 44857 | | First Class Mail |
| 29634988 | Riley, A'Breisha | Address on File | | First Class Mail |
| 29495222 | Riley, ADA | Address on File | | First Class Mail |
| 29630363 | Riley, Andrea | Address on File | | First Class Mail |
| 29487513 | Riley, Bryant R. | Address on File | | First Class Mail |
| 29604182 | Riley, Bryant R. | Address on File | | First Class Mail |
| 29641923 | Riley, Budd | Address on File | | First Class Mail |
| 29643673 | Riley, Christopher L | Address on File | | First Class Mail |
| 29773630 | Riley, Damon | Address on File | | First Class Mail |
| 29484521 | Riley, DAWN | Address on File | | First Class Mail |
| 29636518 | Riley, Eutopia Westina | Address on File | | First Class Mail |
| 29636251 | Riley, Gavin Cole | Address on File | | First Class Mail |
| 29645071 | Riley, Giella S | Address on File | | First Class Mail |
| 29630398 | Riley, Heather | Address on File | | First Class Mail |
| 29648236 | Riley, Heather K | Address on File | | First Class Mail |
| 29482519 | Riley, JAMISON | Address on File | | First Class Mail |
| 29605675 | Riley, Jason B | Address on File | | First Class Mail |
| 29609613 | Riley, Kayla | Address on File | | First Class Mail |
| 29635629 | Riley, Lorenzo malik | Address on File | | First Class Mail |
| 29778780 | Riley, Marissa | Address on File | | First Class Mail |
| 29889976 | Riley, Mathew | Address on File | | First Class Mail |
| 29483939 | Riley, MATHEW | Address on File | | First Class Mail |
| 29482262 | Riley, PAMELA | Address on File | | First Class Mail |
| 29616732 | Riley, Preston Jr. | Address on File | | First Class Mail |
| 29618548 | Riley, Randall D | Address on File | | First Class Mail |
| 29607421 | Riley, Rebecca | Address on File | | First Class Mail |
| 29785767 | Riley, Rossanne | Address on File | | First Class Mail |
| 29634112 | Riley, Sebastian R'Devoe | Address on File | | First Class Mail |
| 29783558 | Riley, Shane | Address on File | | First Class Mail |
| 29634062 | Riley, Shaneka | Address on File | | First Class Mail |
| 29483192 | Riley, SHONTEZ | Address on File | | First Class Mail |
| 29610888 | Riley, Thomas James | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606386 | Riley, Timothy P | Address on File | | First Class Mail |
| 29486041 | Riley, TINESHEA | Address on File | | First Class Mail |
| 29636346 | Riley, Zach | Address on File | | First Class Mail |
| 29641130 | Rilind, Bytyqi | Address on File | | First Class Mail |
| 29620136 | Rillo, Anthony J | Address on File | | First Class Mail |
| 29619028 | Rimando, Rumel A | Address on File | | First Class Mail |
| 29773236 | Rimes, Robert | Address on File | | First Class Mail |
| 29612718 | Rimmel, Harley | Address on File | | First Class Mail |
| 29639367 | Rimonta, Gordon | Address on File | | First Class Mail |
| 29489762 | Rimpel, FATIMA | Address on File | | First Class Mail |
| 30201121 | Rimrock High Income Plus (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager), 94 Solaris Avenue #1348 Camana Bay Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 30201122 | Rimrock Low Volatility (Master) Fund, Ltd. | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager), 94 Solaris Avenue #1348 Camana Bay Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 30201123 | Rimrock Strategic Income Fund, Ltd | Attn: RIMROCK CAPITAL MANAGEMENT, LLC (as Fund Manager), 94 Solaris Avenue#1348 Camana Bay Grand Cayman KY1-1108 Caymand Islands | | First Class Mail |
| 29779646 | Rinaldi, Karyn | Address on File | | First Class Mail |
| 29631452 | Rincon, Brianna Marie | Address on File | | First Class Mail |
| 29635364 | Rincon, Jonathan | Address on File | | First Class Mail |
| 29778547 | Rincon, Katryna | Address on File | | First Class Mail |
| 29608242 | Rincon, Luna Isabella | Address on File | | First Class Mail |
| 29645653 | Rincon, Thomas J | Address on File | | First Class Mail |
| 29624507 | Rindfuss, Judy | Address on File | | First Class Mail |
| 29635582 | Rine, Zalynn M. | Address on File | | First Class Mail |
| 29635892 | Rine, Zarah Elizbeth | Address on File | | First Class Mail |
| 29611289 | Rinearson, Aerionna Gayle | Address on File | | First Class Mail |
| 29771360 | Rinehart, Jenna | Address on File | | First Class Mail |
| 29781047 | Rinehart, Karston | Address on File | | First Class Mail |
| 29631322 | Rinehart, Katherine R | Address on File | | First Class Mail |
| 29643464 | Rinehart, Robert | Address on File | | First Class Mail |
| 29603895 | RING CENTRAL INC | PO BOX 734232 DALLAS TX 75373-4232 | | First Class Mail |
| 30282189 | Ring Central, Inc. | 20 Davis Drive Belmont CA 94002 | | First Class Mail |
| 29632608 | Ring, April L. | Address on File | | First Class Mail |
| 29491546 | Ring, Bobby | Address on File | | First Class Mail |
| 29484817 | Ring, SCOTT | Address on File | | First Class Mail |
| 29484134 | Ring, SCOTT | Address on File | | First Class Mail |
| 29625220 | RINGCENTRAL INC | DEPT CH 19585 Palatine IL 60055-9585 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899311 | RingCentral, Inc. | Clark Hill PLC , Attn: James L. Ugalde, 3200 N. Central Ave., Suite 1600 Phoenix AZ 85012 | | First Class Mail |
| 29899316 | RingCentral, Inc. | Gina Quinonez, 20 Davis Drive Belmont CA 94002 | | First Class Mail |
| 29899313 | RingCentral, Inc. | Gina Quinonez, Director of Collections, 20 Davis Drive Belmont CA 94002 | | First Class Mail |
| 29899315 | RingCentral, Inc. | P.O. Box 734232 Dallas TX 75373 | | First Class Mail |
| 29773122 | Ringer, Walter | Address on File | | First Class Mail |
| 29646792 | Ringgold, Stephanie A | Address on File | | First Class Mail |
| 29781891 | Ringgold, Tania | Address on File | | First Class Mail |
| 29483674 | Ringo, BERNICE | Address on File | | First Class Mail |
| 29778526 | Ringo, Schawn | Address on File | | First Class Mail |
| 29627586 | Ringside Search Partners | 266 N 4th Street, Suite 100 Columbus OH 43215 | | First Class Mail |
| 29625335 | Rini Realty Company | 924 Westpoint Parkway Suite 150; Westpoint Corporate Center Westlake OH 44145 | | First Class Mail |
| 30162650 | Rini Realty Company | Dan Rini, 924 Westpoint Parkway, Ste. 150 Westlake OH 44145 | | First Class Mail |
| 29618897 | Rinkel, Kristin M | Address on File | | First Class Mail |
| 29624057 | Rio Grande Service C | PO Box 9798 Albuquerque NM 87119 | | First Class Mail |
| 29612983 | RIOJAS CLINE, ANGELICA MARIA | Address on File | | First Class Mail |
| 29778438 | Riojas, Elizabeth | Address on File | | First Class Mail |
| 29780170 | Riopelle, Cynthiaa | Address on File | | First Class Mail |
| 29619444 | Riopelle, Dakota P | Address on File | | First Class Mail |
| 29771496 | Rios Jr, Rolando | Address on File | | First Class Mail |
| 29779378 | Rios Moreno, Paula | Address on File | | First Class Mail |
| 29621657 | Rios, Aish-Musa A | Address on File | | First Class Mail |
| 29636289 | Rios, Anailys A. | Address on File | | First Class Mail |
| 29771534 | Rios, Eloy | Address on File | | First Class Mail |
| 29622878 | Rios, Ernest | Address on File | | First Class Mail |
| 29629133 | Rios, Ivan | Address on File | | First Class Mail |
| 29610699 | Rios, Jaylani | Address on File | | First Class Mail |
| 29618987 | Rios, Juan F | Address on File | | First Class Mail |
| 29771192 | Rios, Kayla | Address on File | | First Class Mail |
| 29622324 | Rios, Malvin C | Address on File | | First Class Mail |
| 29489136 | Rios, MARGARITA | Address on File | | First Class Mail |
| 29774859 | Rios, Mariemer | Address on File | | First Class Mail |
| 29781825 | Rios, Neisha | Address on File | | First Class Mail |
| 29771615 | Rios, Niomi | Address on File | | First Class Mail |
| 29630350 | Rios, Priscilla | Address on File | | First Class Mail |
| 29771206 | Rios, Rafaela | Address on File | | First Class Mail |
| 29618545 | Rios, Ramon A | Address on File | | First Class Mail |
| 29779270 | Rios, Raquel | Address on File | | First Class Mail |
| 29778273 | Rios, Timothy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782279 | Rios, Wilbert | Address on File | | First Class Mail |
| 29774747 | Rios, Wilbert | Address on File | | First Class Mail |
| 29775969 | Rios, Wilhda | Address on File | | First Class Mail |
| 29777802 | RioSoft Holdings, Inc. | 9255 Towne Centre Drive, Suite 750<br>San Diego CA 92121 | | First Class Mail |
| 30347577 | Riot Games, Inc. | 12333 W. Olympic Blvd.<br>Los Angeles CA 90064 | | First Class Mail |
| 29648135 | Ripley, Jarrold T | Address on File | | First Class Mail |
| 29489755 | Riportella, PAUL | Address on File | | First Class Mail |
| 29494834 | Rippey-White, Osheaynaa | Address on File | | First Class Mail |
| 29480559 | Rippy, KHALIL | Address on File | | First Class Mail |
| 29774428 | Rippy, Michalla | Address on File | | First Class Mail |
| 29612203 | Risch, Genesis M | Address on File | | First Class Mail |
| 29777803 | Rise Bar | 16752 Millikan<br>Irvine CA 92606 | | First Class Mail |
| 29643361 | Rishawn, Shannon | Address on File | | First Class Mail |
| 29777804 | Rishi Tea | 185 S. 33rd Court,<br>MILWAUKEE WI 53208 | | First Class Mail |
| 29627697 | Rishi Tea | Megan Stanchfield, 185 S. 33rd Court<br>MILWAUKEE WI 53208 | | First Class Mail |
| 29634093 | Risica, Isabella Diane | Address on File | | First Class Mail |
| 29619532 | Rising, Carl E | Address on File | | First Class Mail |
| 29777805 | Risk Logic Inc. | 48 Dimmig Road<br>Upper Saddle River NJ 07458 | | First Class Mail |
| 29791024 | Riskified Inc. | 220 5th Avenue<br>New York NY 10001 | | First Class Mail |
| 29777806 | Riskified Inc. | 220 5th Avenue, 2nd Floor<br>New York NY 10001 | | First Class Mail |
| 29780562 | Risley, Beau | Address on File | | First Class Mail |
| 29631625 | Rismiller, Kristen Amanda | Address on File | | First Class Mail |
| 29490266 | Risper, MIKAYLA | Address on File | | First Class Mail |
| 29483231 | Risse, BRANDON | Address on File | | First Class Mail |
| 29635163 | Risse, Robert John | Address on File | | First Class Mail |
| 29610234 | Ristau, Willis Frederick | Address on File | | First Class Mail |
| 29619019 | Ristvey, David A | Address on File | | First Class Mail |
| 29613194 | Rita, Uptegrove | Address on File | | First Class Mail |
| 29606005 | Ritacco, Nicholas | Address on File | | First Class Mail |
| 29612177 | Ritarossi, James Peter | Address on File | | First Class Mail |
| 29635276 | Ritchey, McKenzie | Address on File | | First Class Mail |
| 29612389 | Ritchey, Natalie Eve | Address on File | | First Class Mail |
| 29791025 | Ritchie Interchange LLC | 9141 ALAKING CT<br>CAPITOL HEIGHTS,  MD 20743 | | First Class Mail |
| 29623255 | Ritchie Interchange LLC | Asst. Operations Mgr.- Betty Wiser, Sr. Acct.- Heather Friis, One South Street, Suite 2800<br>Baltimore MD 21202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629710 | RITCHIE INTERCHANGE, LLC | ONE SOUTH STREET, SUITE 2800 Baltimore MD 21202 | | First Class Mail |
| 29620984 | Ritchie, Brendan N | Address on File | | First Class Mail |
| 29612564 | Ritchie, Carnell R. | Address on File | | First Class Mail |
| 29630349 | Ritchie, Charles | Address on File | | First Class Mail |
| 29494561 | Ritchie, MAYME | Address on File | | First Class Mail |
| 29606785 | Ritchie, Tristan | Address on File | | First Class Mail |
| 29625192 | RITE, PATRICK VAN | Address on File | | First Class Mail |
| 29636379 | Ritenour, Lydia Grace | Address on File | | First Class Mail |
| 29491892 | Ritga, JULIO | Address on File | | First Class Mail |
| 29629711 | RITHUM, LLC | 25736 NETWORK PLACE Chicago IL 60673 | | First Class Mail |
| 29636378 | Rittenberry, Aiden John | Address on File | | First Class Mail |
| 29601903 | RITTER CO | PO BOX 215 MANSFIELD OH 44901 | | First Class Mail |
| 29630636 | Ritter, Jermaine Devon | Address on File | | First Class Mail |
| 29607024 | Ritter, Trisha | Address on File | | First Class Mail |
| 29646210 | Rittler, Jacob C | Address on File | | First Class Mail |
| 29645056 | Rittler, Robin L | Address on File | | First Class Mail |
| 29774216 | Rittmayer, Christopher | Address on File | | First Class Mail |
| 29645853 | Rittorno, Anthony M | Address on File | | First Class Mail |
| 29608083 | Ritz, Gianna Nicole | Address on File | | First Class Mail |
| 29606828 | Rivas Rivera, Angel David | Address on File | | First Class Mail |
| 29779427 | Rivas, Aida | Address on File | | First Class Mail |
| 29622014 | Rivas, Ana G | Address on File | | First Class Mail |
| 29633389 | Rivas, Arianna Elizabeth | Address on File | | First Class Mail |
| 29778616 | Rivas, Christian | Address on File | | First Class Mail |
| 29771657 | Rivas, Crystal | Address on File | | First Class Mail |
| 29612296 | Rivas, Juan | Address on File | | First Class Mail |
| 29785815 | Rivas, Karla | Address on File | | First Class Mail |
| 29781540 | Rivas, Kevin | Address on File | | First Class Mail |
| 29771624 | Rivas, Linda | Address on File | | First Class Mail |
| 29635306 | Rivas, Orlando | Address on File | | First Class Mail |
| 29781949 | Rivas, Rebecca | Address on File | | First Class Mail |
| 29635365 | Rivas, Stephanie | Address on File | | First Class Mail |
| 29648198 | Rivas, Yenifer D | Address on File | | First Class Mail |
| 29643759 | Rivenbark, Sean D | Address on File | | First Class Mail |
| 29777808 | River Drive Construction Co. Inc. | 200 Riverfront Boulevard Elmwood Park NJ 07407 | | First Class Mail |
| 29777809 | River Oaks El Mercado, LLC | 5678 N. Mesa, El Paso TX 79912 | | First Class Mail |
| 29623256 | River Oaks El Mercado, LLC | AP- Gracie Avalos, Acct. Mgr.- Irene Mason, Marlene Orozco, 5678 N. Mesa El Paso TX 79912 | | First Class Mail |
| 30162651 | River Oaks Properties | Jasmine Alacron, 106 Mesa Park Drive El Paso TX 79912 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629712 | RIVER OAKS PROPERTIES LTD | d/b/a River Oaks El Mercado, LLC, 5678 N. Mesa El Paso TX 79912 | | First Class Mail |
| 30181353 | RIVER OAKS PROPERTIES, LTD. | 5678 N. Mesa El Paso TX 79912 | | First Class Mail |
| 29487389 | River Oaks Properties, Ltd. | 5678 North Mesa El Paso TX 79912 | | First Class Mail |
| 30181354 | RIVER OAKS PROPERTIES, LTD. | c/o Allen Matkins Leck Gamble Mallory & Natsis LLP, Attn: Ivan M. Gold, Three Embarcadero Center, 12th Floor San Francisco CA 94111 | | First Class Mail |
| 29627162 | RIVER PARISH DISPOSAL, LLC | PO BOX 10482 NEW ORLEANS LA 70181-0482 | | First Class Mail |
| 29625965 | RIVER PARISH SECURITY SYSTEMS, INC | PO BOX 1615 Gonzales LA 70707 | | First Class Mail |
| 29641597 | River, Smith | Address on File | | First Class Mail |
| 29619948 | Rivera Contreras, Giovanni | Address on File | | First Class Mail |
| 29772857 | Rivera Figueroa, Michael | Address on File | | First Class Mail |
| 29606857 | Rivera Mendez, Juan Carlos | Address on File | | First Class Mail |
| 29618709 | Rivera Perez, Brayant A | Address on File | | First Class Mail |
| 29611818 | Rivera Pérez, Gladys M | Address on File | | First Class Mail |
| 29612813 | RIVERA PEREZ, LUIS ROBERTO | Address on File | | First Class Mail |
| 29636428 | Rivera Sanchez, Alejandra | Address on File | | First Class Mail |
| 29637286 | RIVERA SANCHEZ, CARLOS MARIO | Address on File | | First Class Mail |
| 29772132 | Rivera Santiago, Miguel A. | Address on File | | First Class Mail |
| 29620081 | Rivera Tellez, Roberto J | Address on File | | First Class Mail |
| 29618946 | Rivera, Aaron R | Address on File | | First Class Mail |
| 29606988 | Rivera, Abelardo | Address on File | | First Class Mail |
| 29609734 | Rivera, Adriana Jolie | Address on File | | First Class Mail |
| 29634052 | Rivera, Aiden Luis | Address on File | | First Class Mail |
| 29488418 | Rivera, Alex | Address on File | | First Class Mail |
| 29782100 | Rivera, Alexandra | Address on File | | First Class Mail |
| 29611186 | Rivera, Alisha | Address on File | | First Class Mail |
| 29647619 | Rivera, Alvin L | Address on File | | First Class Mail |
| 29632740 | Rivera, Anastasia Ashley | Address on File | | First Class Mail |
| 29621979 | Rivera, Andrew | Address on File | | First Class Mail |
| 29607843 | Rivera, Angel | Address on File | | First Class Mail |
| 29781756 | Rivera, Angel | Address on File | | First Class Mail |
| 29779512 | Rivera, Angel | Address on File | | First Class Mail |
| 29782254 | Rivera, Anthony | Address on File | | First Class Mail |
| 29624414 | Rivera, Bianca | Address on File | | First Class Mail |
| 29606964 | Rivera, Blanca Veronica | Address on File | | First Class Mail |
| 29633607 | Rivera, Brandon Modesto | Address on File | | First Class Mail |
| 29608994 | Rivera, Brooke | Address on File | | First Class Mail |
| 29633518 | Rivera, Carissa | Address on File | | First Class Mail |
| 29778925 | Rivera, Carlos | Address on File | | First Class Mail |
| 29773883 | Rivera, Carlos | Address on File | | First Class Mail |
| 29772559 | Rivera, Carmen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610823 | Rivera, Christopher I | Address on File | | First Class Mail |
| 29782137 | Rivera, Cyntia | Address on File | | First Class Mail |
| 29774839 | Rivera, Danayra | Address on File | | First Class Mail |
| 29645605 | Rivera, Dayna L | Address on File | | First Class Mail |
| 29487976 | Rivera, DEBBIE | Address on File | | First Class Mail |
| 29776186 | Rivera, Delia | Address on File | | First Class Mail |
| 29775145 | Rivera, Delianne | Address on File | | First Class Mail |
| 29892469 | Rivera, Eixa | Address on File | | First Class Mail |
| 29892470 | Rivera, Eixa | Address on File | | First Class Mail |
| 29782272 | Rivera, Elizabeth | Address on File | | First Class Mail |
| 29611733 | Rivera, Elysia | Address on File | | First Class Mail |
| 29772885 | Rivera, Emanuel | Address on File | | First Class Mail |
| 29779550 | Rivera, Emma | Address on File | | First Class Mail |
| 29637207 | RIVERA, EMMA | Address on File | | First Class Mail |
| 29489041 | Rivera, ETHAN | Address on File | | First Class Mail |
| 29781554 | Rivera, Evalin | Address on File | | First Class Mail |
| 29647904 | Rivera, Felipe D | Address on File | | First Class Mail |
| 29782234 | Rivera, Felisha | Address on File | | First Class Mail |
| 29608182 | Rivera, Felony Chanel | Address on File | | First Class Mail |
| 29618288 | Rivera, Francisco X | Address on File | | First Class Mail |
| 29619329 | Rivera, Grace E | Address on File | | First Class Mail |
| 29645104 | Rivera, Gregory | Address on File | | First Class Mail |
| 29781183 | Rivera, Grisel | Address on File | | First Class Mail |
| 29785680 | Rivera, Griselle | Address on File | | First Class Mail |
| 29486068 | Rivera, Hector | Address on File | | First Class Mail |
| 29791835 | RIVERA, HECTOR | Address on File | | First Class Mail |
| 29488095 | Rivera, IDALIA | Address on File | | First Class Mail |
| 29609512 | Rivera, Iran | Address on File | | First Class Mail |
| 29484791 | Rivera, JACKELINE | Address on File | | First Class Mail |
| 29489742 | Rivera, JENNIFER | Address on File | | First Class Mail |
| 29774723 | Rivera, Jessica | Address on File | | First Class Mail |
| 29785675 | Rivera, Jesus | Address on File | | First Class Mail |
| 30353351 | Rivera, Jodian | Address on File | | First Class Mail |
| 30353352 | Rivera, Jodian | Address on File | | First Class Mail |
| 29772974 | Rivera, John | Address on File | | First Class Mail |
| 29781385 | Rivera, Jon | Address on File | | First Class Mail |
| 29772561 | Rivera, Jonathan | Address on File | | First Class Mail |
| 29629199 | Rivera, Jonathan J | Address on File | | First Class Mail |
| 29785816 | Rivera, Jorge | Address on File | | First Class Mail |
| 29783341 | Rivera, Jose | Address on File | | First Class Mail |
| 29630436 | Rivera, Jose Luis | Address on File | | First Class Mail |
| 29636108 | Rivera, Joseph Shu | Address on File | | First Class Mail |
| 29781277 | Rivera, Joshua | Address on File | | First Class Mail |
| 29612985 | RIVERA, JUAN CARLOS JESUS | Address on File | | First Class Mail |
| 29621113 | Rivera, Juan F | Address on File | | First Class Mail |
| 29776460 | Rivera, Justiniano | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488729 | Rivera, KATRIA | Address on File | | First Class Mail |
| 29779701 | Rivera, Kendra | Address on File | | First Class Mail |
| 29608342 | Rivera, Kristal Nickole | Address on File | | First Class Mail |
| 29635985 | Rivera, Leia-May T. | Address on File | | First Class Mail |
| 29779696 | Rivera, Lisa | Address on File | | First Class Mail |
| 29620202 | Rivera, Luis E | Address on File | | First Class Mail |
| 29644441 | Rivera, Luis J | Address on File | | First Class Mail |
| 29493364 | Rivera, LUISA | Address on File | | First Class Mail |
| 29775656 | Rivera, Lygia | Address on File | | First Class Mail |
| 29635165 | Rivera, Madison Mary | Address on File | | First Class Mail |
| 29611841 | Rivera, Malina A. | Address on File | | First Class Mail |
| 29778944 | Rivera, Maria | Address on File | | First Class Mail |
| 29780415 | Rivera, Maria | Address on File | | First Class Mail |
| 29772371 | Rivera, Maribel | Address on File | | First Class Mail |
| 29489545 | Rivera, MARINA | Address on File | | First Class Mail |
| 29493891 | Rivera, MARK | Address on File | | First Class Mail |
| 29775198 | Rivera, Mary | Address on File | | First Class Mail |
| 29637305 | RIVERA, MATHEW JOSEPH | Address on File | | First Class Mail |
| 29606803 | Rivera, Max | Address on File | | First Class Mail |
| 29490624 | Rivera, MEGAN | Address on File | | First Class Mail |
| 29775159 | Rivera, Mercedes | Address on File | | First Class Mail |
| 29773619 | Rivera, Michael | Address on File | | First Class Mail |
| 29774795 | Rivera, Miguel | Address on File | | First Class Mail |
| 29782347 | Rivera, Miguel | Address on File | | First Class Mail |
| 29774727 | Rivera, Nilvia | Address on File | | First Class Mail |
| 29494615 | Rivera, NURIS | Address on File | | First Class Mail |
| 29779769 | Rivera, Omar | Address on File | | First Class Mail |
| 29637228 | RIVERA, PABLO JOSE | Address on File | | First Class Mail |
| 29780563 | Rivera, Ramonita | Address on File | | First Class Mail |
| 29644417 | Rivera, Raul A | Address on File | | First Class Mail |
| 29774884 | Rivera, Renato | Address on File | | First Class Mail |
| 29612947 | RIVERA, RICARDO | Address on File | | First Class Mail |
| 29636650 | Rivera, Ricardo | Address on File | | First Class Mail |
| 29643465 | Rivera, Ruben N | Address on File | | First Class Mail |
| 29489143 | Rivera, SALVADOR VEGA | Address on File | | First Class Mail |
| 29774956 | Rivera, Samantha | Address on File | | First Class Mail |
| 29782877 | Rivera, Samantha | Address on File | | First Class Mail |
| 29779094 | Rivera, Samuel | Address on File | | First Class Mail |
| 29774923 | Rivera, Samuel | Address on File | | First Class Mail |
| 29774996 | Rivera, Sandra | Address on File | | First Class Mail |
| 29621928 | Rivera, Sarah N | Address on File | | First Class Mail |
| 29621563 | Rivera, Selena I | Address on File | | First Class Mail |
| 29609665 | Rivera, Selvin Omar | Address on File | | First Class Mail |
| 29773045 | Rivera, Shalinette | Address on File | | First Class Mail |
| 29774815 | Rivera, Sixto | Address on File | | First Class Mail |
| 29781140 | Rivera, Soraya | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607518 | Rivera, Stephanie | Address on File | | First Class Mail |
| 29781128 | Rivera, Tyana | Address on File | | First Class Mail |
| 29490085 | Rivera, VALERIA | Address on File | | First Class Mail |
| 29779284 | Rivera, Victoria | Address on File | | First Class Mail |
| 29775057 | Rivera, Waleska | Address on File | | First Class Mail |
| 29775074 | Rivera, Yasmin | Address on File | | First Class Mail |
| 29771851 | Rivera, Yazmaely | Address on File | | First Class Mail |
| 29636574 | Rivera, Zulma B | Address on File | | First Class Mail |
| 29610654 | Rivera-Fontanez, Emily | Address on File | | First Class Mail |
| 29635405 | Rivera-Miller, De'Aviona Chantel | Address on File | | First Class Mail |
| 29632767 | Rivera-Thomas, Michael V. | Address on File | | First Class Mail |
| 29776507 | Rivera-Tonry, Marie | Address on File | | First Class Mail |
| 29644268 | Rivera-Vargas, Oriana | Address on File | | First Class Mail |
| 29606158 | Riverchase CC, LP | 945 Heights Blvd.<br>Houston TX 77008 | | First Class Mail |
| 29623257 | Riverchase CC, LP and Mont Belvieu Properties, LLC | 945 Heights Blvd.<br>Houston TX 77008 | | First Class Mail |
| 29974172 | Riverdale Center North, LLC | 3550 N. Central Ave, Suite 400<br>Phoenix AZ 85012 | | First Class Mail |
| 30162652 | Riverdale Center North, LLC | Alexander Usdan, 5670 Wilshire Blvd., Ste. 1250<br>Los Angeles CA 90036 | | First Class Mail |
| 29974171 | Riverdale Center North, LLC | CCA Acquisition Company LLC, 5670 Wilshire Blvd., Suite 1250<br>Los Angeles CA 90036 | | First Class Mail |
| 29603055 | Riverdale Center North, LLC | PO BOX 10<br>SCOTTSDALE AZ 85252 | | First Class Mail |
| 29974173 | Riverdale Center North, LLC | Sharf Law Firm, Mark M. Sharf, 6080 Center Dr., Suite 600<br>Los Angeles CA 90045 | | First Class Mail |
| 30202767 | Riverdale Square, LLC | 61 West Palisade Avenue<br>Englewood NJ 07631 | | First Class Mail |
| 30416845 | Riverdale Square, LLC | Attn: Darian Amirsaleh, 61 West Palisades Avenue - Suite 2A<br>Englewood NJ 07631 | | First Class Mail |
| 30416844 | Riverdale Square, LLC | c/o Shapiro Croland Reiser Apfel & Di Iorio, LLP, Attn: Alexander G. Benisatto, Esq.,<br>411 Hackensack Avenue - 6th Floor<br>Hackensack NJ 07601 | | First Class Mail |
| 29479653 | Riverdale Center North, LLC | 4171 Riverdale Rd<br>Riverdale UT 84405 | | First Class Mail |
| 29633230 | Riveria, Marcus Isaiah | Address on File | | First Class Mail |
| 29636580 | Rivero, Ariani | Address on File | | First Class Mail |
| 29603896 | RIVERO, GORDIMER & CO. PA | 201 N FRANKLIN STREET, SUITE 2600<br>TAMPA FL 33602 | | First Class Mail |
| 29604222 | Rivero, Gordimer & Company, P.A. | PO box 172359<br>Tampa FL 33672-0359 | | First Class Mail |
| 29782458 | Rivero, Markita | Address on File | | First Class Mail |
| 29488629 | Rivero, PAMELA | Address on File | | First Class Mail |
| 29487500 | Riverplace Shopping Center, LLC | 11111 San Jose Blvd<br>Jacksonville FL 32223 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30160252 | Riverplace Shopping Center, LLC | Kimco Real Estate, c/o Kerry Carty, 500 North Broadway, Suite 201<br>Jericho NY 11753 | | First Class Mail |
| 30160253 | Riverplace Shopping Center, LLC | Monzack Mersky and Browder, Rachel B. Mersky, 1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| 30162653 | Riverplace Shopping Center, LLC | Tish Hawkins, 3333 New Hyde Park Rd., Ste. 100<br>New Hyde Park NY 11042 | | First Class Mail |
| 29623259 | Rivers Edge RBG, LLC | 1598 Imperial Center, Suite 2001<br>West Plains MO 65775 | | First Class Mail |
| 29791026 | Rivers Edge RBG, LLC | 1598 Imperial Center<br>West Plains MO 65775 | | First Class Mail |
| 29627131 | RIVERS SECURITY SPECIALISTS, INC. | 1650 E SOUTH STREET<br>OWOSSO MI 48867 | | First Class Mail |
| 29610455 | Rivers, Adam | Address on File | | First Class Mail |
| 29490584 | Rivers, Chevelle | Address on File | | First Class Mail |
| 29490251 | Rivers, DESTINY | Address on File | | First Class Mail |
| 29485707 | Rivers, DRADIE | Address on File | | First Class Mail |
| 29775681 | Rivers, Earnestine | Address on File | | First Class Mail |
| 29482505 | Rivers, GWENDOLYN | Address on File | | First Class Mail |
| 29635452 | Rivers, Jayden Dawn | Address on File | | First Class Mail |
| 29634563 | Rivers, Keitanna T | Address on File | | First Class Mail |
| 29780120 | Rivers, Kevin | Address on File | | First Class Mail |
| 29622529 | Rivers, Nicole R | Address on File | | First Class Mail |
| 29492439 | Rivers, PRESTON | Address on File | | First Class Mail |
| 29636074 | Rivers, Raheem J | Address on File | | First Class Mail |
| 29635824 | Rivers, Rebekah Lee | Address on File | | First Class Mail |
| 29781861 | Rivers, Sallie | Address on File | | First Class Mail |
| 29780520 | Rivers, Sharnette | Address on File | | First Class Mail |
| 29635108 | Rivers, Shirley | Address on File | | First Class Mail |
| 29610363 | Rivers, St Clair | Address on File | | First Class Mail |
| 29774699 | Rivers, Trina | Address on File | | First Class Mail |
| 29495077 | Rivers, WILLIE | Address on File | | First Class Mail |
| 29606160 | Riverside Business Journal | 4152 Tenth St.<br>Riverside CA 92501 | | First Class Mail |
| 29479853 | Riverside County Assessor's Office | 4080 Lemon St<br>Riverside CA 92501 | | First Class Mail |
| 29606161 | RIVERSIDE COUNTY CLERK | PO BOX 751<br>Riverside CA 92502-0751 | | First Class Mail |
| 29606162 | RIVERSIDE COUNTY TAX COLLECTOR | PO BOX 12005<br>Riverside CA 92502-2205 | | First Class Mail |
| 29795855 | RIVERSIDE COUNTY TREASURER-TAX COLLECTOR | 4080 LEMON ST., 4TH FLOOR<br>RIVERSIDE CA 92501 | | First Class Mail |
| 29606681 | RIVERSIDE LOGISTICS | 5160 COMMERCE RD.<br>Richmond VA 23234 | | First Class Mail |
| 29785116 | Riverside Logistics, Inc. | 5160 Commerce Road<br>Richmond VA 23234 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29714391 | Riverside Public Utilities | 3900 Main St<br>Riverside CA 92501 | | First Class Mail |
| 29714390 | Riverside Public Utilities | 3901 Orange St<br>Riverside CA 92501 | | First Class Mail |
| 29487242 | RIVERSIDE PUBLIC UTILITIES, CA | 3900 MAIN STREET<br>RIVERSIDE CA 92522-0144 | | First Class Mail |
| 29625158 | RIVIERA BEACH FARP | PO BOX 947075<br>Atlanta GA 30394-7075 | | First Class Mail |
| 29618606 | Rivosecchi, Christopher U | Address on File | | First Class Mail |
| 29782397 | Rix, Kyra | Address on File | | First Class Mail |
| 29620483 | Rizo, Marco A | Address on File | | First Class Mail |
| 29644545 | Rizvi, Sameh | Address on File | | First Class Mail |
| 29607704 | Rizzi, Avery Michelle | Address on File | | First Class Mail |
| 29612049 | Rizzi, Vaughn Michael | Address on File | | First Class Mail |
| 29491371 | Rizzo, DIANE | Address on File | | First Class Mail |
| 29785793 | Rizzo, Marion | Address on File | | First Class Mail |
| 29780606 | Rizzo, Timothy | Address on File | | First Class Mail |
| 29634508 | Rizzotti, Christine Isabella | Address on File | | First Class Mail |
| 29649089 | RJ Two Notch LLC | 215-15 Northern Boulevard, Suite 301<br>Bayside NY 11361 | | First Class Mail |
| 30202769 | RJ Two Notch LLC | 215-15 Northern Boulevard, Suite 301<br>Queens NY 11361 | | First Class Mail |
| 29791027 | RJ Two Notch LLC | 215-15 Northern Boulevard<br>Queens NY 11361 | | First Class Mail |
| 29606163 | RJ TWO NOTCH LLC | ATTN: MICHAEL ABRAMOV, PO BOX 660007<br>FRESH MEADOWS NY 11366 | | First Class Mail |
| 29785118 | RJFP LLC | 635 W. 7th Street, Suite 310<br>Cincinnati OH 45203 | | First Class Mail |
| 29791028 | RJFP LLC | 635 W. 7th Street<br>Cincinnati OH 45203 | | First Class Mail |
| 29649090 | RJFP LLC | Connie Swisshelm, 635 W. 7th Street, Suite 310<br>Cincinnati OH 45203 | | First Class Mail |
| 29649091 | RJS Marine Inc. | 2100 W. 7th Street<br>Fort Worth TX 76107 | | First Class Mail |
| 29606164 | RJS Marine, Inc | C/O The Woodmont Company, 2100 W.7th Street<br>Fort Worth TX 76107 | | First Class Mail |
| 29606165 | RJS MARINE, INC. | C/O LINCOLN PROP COMPANY, 2000 MCKINNEY AVENUE,STE 1000<br>Dallas TX 75201 | | First Class Mail |
| 29785120 | RJSB Pet Group II, LLC | 5218 Rio Grande Drive<br>Raleigh NC 27616 | | First Class Mail |
| 29785121 | RJSB Pet Group, LLC | 5218 Rio Grande Drive<br>Raleigh NC 27616 | | First Class Mail |
| 29785122 | RJSJ LLC | PO Box 235965,<br>Encinitas CA 92023 | | First Class Mail |
| 29606166 | R-K BLACK ROCK II LLC | TD LENDER NA, REGENCY KLEBAN PROPERTIES, PO BOX 5046<br>New Britain CT 06050 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202770 | RK Black Rock II, LLC | c/o Regency Centers Corporation, One Independent Drive Jacksonville FL 32202 | | First Class Mail |
| 29649093 | RK Black Rock II, LLC | One Independent Drive, Suite 114 Jacksonville FL 32202-5019 | | First Class Mail |
| 29785124 | RKR Ventures LLC | 701 Mike's Pike Street, Suite B Winslow AZ 86047 | | First Class Mail |
| 29624140 | RLGVS LL 4395 | c/o Bennet Williams Realty Inc3528 Concord Road York PA 17402 | | First Class Mail |
| 30202771 | RLGVS Partners, LLC | c/o Bennet Williams Realty, Inc., 3528 Concord rd. York PA 17402 | | First Class Mail |
| 29648856 | RLGVS Partners, LLC | Ivy Andrezywski, 3528 Concord rd. York PA 17402 | | First Class Mail |
| 29785126 | RLGVS Partners, LLC | Stanley J.A. Laskowski, Esq., Caldwell & Kearns, PC, 3631 N. Front St. Harrisburg PA 17110-1533 | | First Class Mail |
| 29650183 | RNF Pet Product-PSPD | 2233A2 Sheppard Ave W NORTH YORK ON M9M 2Z7 Canada | | First Class Mail |
| 29777811 | RNU, Inc. | 3859 Wabeek Lake Drive E Bloomfield Hills MI 48302 | | First Class Mail |
| 29627170 | RO DAN FIRE SPRINKLERS,INC | 8100 E BROADWAY, STE A TAMPA FL 33619 | | First Class Mail |
| 29609506 | Roach, Ariyanna | Address on File | | First Class Mail |
| 29494546 | Roach, BEVERLY | Address on File | | First Class Mail |
| 29618680 | Roach, Eamon M | Address on File | | First Class Mail |
| 29607384 | Roach, Grace Marie | Address on File | | First Class Mail |
| 29482689 | Roach, JAMES | Address on File | | First Class Mail |
| 29611662 | Roach, Kirstin | Address on File | | First Class Mail |
| 29484218 | Roadman, SHANNON | Address on File | | First Class Mail |
| 29627163 | ROADRUNNER FIRE PROTECTION LLC / BENJAMIN JOSH COOPER | PO BOX 1221 ELIZABETHTOWN KY 42702 | | First Class Mail |
| 29626176 | ROADS, LLC | 337 WALBRIDGE ROAD Erie PA 16511 | | First Class Mail |
| 29650112 | ROAM Pet-PSPD | dba ROAM Pet 432 Ocean Blvd Long Branch NJ 07740 | | First Class Mail |
| 29772907 | Roane, Andrew | Address on File | | First Class Mail |
| 29648369 | Roane, Dayquan | Address on File | | First Class Mail |
| 29487634 | Roanoke City Assessor's Office | 215 Church Ave SW, Municipal South, Municipal South Roanoke VA 24011 | | First Class Mail |
| 29606167 | ROANOKE COUNTY TREASURER | COMMISSIONER OF THE REVENUE, PO BOX 20409 ROANOKE VA 24018-0513 | | First Class Mail |
| 29487243 | ROANOKE GAS CO | P.O. BOX 70848 CHARLOTTE NC 28272 | | First Class Mail |
| 29624990 | ROANOKE GAS CO | RGC RESOURCES INC, 519 KIMBALL AVE ROANOKE VA 24016 | | First Class Mail |
| 29487244 | ROANOKE GAS COMPANY | P.O. BOX 70848 CHARLOTTE NC 28272-0848 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624991 | ROANOKE GAS COMPANY | RGC RESOURCES INC, 519 KIMBALL AVE ROANOKE VA 24016 | | First Class Mail |
| 29791029 | Roanoke Venture II, LLC | 2870 Peachtree Road NW Atlanta GA 30305 | | First Class Mail |
| 29606168 | ROANOKE VENTURE II, LLC | 2870 PEACHTREE ROAD NW #889 Atlanta GA 30305 | | First Class Mail |
| 29649094 | Roanoke Venture II, LLC | CFO- Pamela Polley, Office Mgr.- Marie Smith, 2870 Peachtree Road NW, #889 Atlanta GA 30305 | | First Class Mail |
| 29634803 | Roark, Autumn Marie | Address on File | | First Class Mail |
| 29632534 | Roark, Chloe Jae | Address on File | | First Class Mail |
| 29625552 | Rob Grey, LLC | 1891 Bryan Ave Winter Park FL 32789-3958 | | First Class Mail |
| 29621245 | Robaina Perez, Ana L | Address on File | | First Class Mail |
| 29627167 | ROBARD'S PEST CONTROL | 130 RINGGOLD RD CLARKSVILLE TN 37042 | | First Class Mail |
| 29640640 | Robbie, Roby | Address on File | | First Class Mail |
| 29637875 | Robbie, Todd Jr. | Address on File | | First Class Mail |
| 29778633 | Robbins, Amanda | Address on File | | First Class Mail |
| 29609701 | Robbins, Constance | Address on File | | First Class Mail |
| 29648437 | Robbins, Danise L | Address on File | | First Class Mail |
| 29487920 | Robbins, DARRELL | Address on File | | First Class Mail |
| 29635633 | Robbins, Elizabeth | Address on File | | First Class Mail |
| 29611685 | Robbins, Kaden Michael | Address on File | | First Class Mail |
| 29785796 | Robbins, Krystal | Address on File | | First Class Mail |
| 29772328 | Robbins, Mazzy | Address on File | | First Class Mail |
| 29772046 | Robbins, Michelle | Address on File | | First Class Mail |
| 29647667 | Robbins, Noah S | Address on File | | First Class Mail |
| 29772432 | Robbins, Thoya | Address on File | | First Class Mail |
| 29489037 | Robbinson, HERMAN | Address on File | | First Class Mail |
| 29486093 | Robegerf, PHYLLIF | Address on File | | First Class Mail |
| 29492248 | Robeingson, DELRIS | Address on File | | First Class Mail |
| 29492998 | Roben, SIERA | Address on File | | First Class Mail |
| 29641672 | Robenson, Therezie | Address on File | | First Class Mail |
| 29773778 | Roberge, Alison | Address on File | | First Class Mail |
| 29484799 | Roberson, ALVIN | Address on File | | First Class Mail |
| 29494246 | Roberson, ANDRE | Address on File | | First Class Mail |
| 29495578 | Roberson, BRANNA | Address on File | | First Class Mail |
| 29492619 | Roberson, BRIDGET | Address on File | | First Class Mail |
| 29783280 | Roberson, Christopher | Address on File | | First Class Mail |
| 29610333 | Roberson, Cullen Brady | Address on File | | First Class Mail |
| 29773151 | Roberson, Derrick | Address on File | | First Class Mail |
| 29485917 | Roberson, GEORGIA | Address on File | | First Class Mail |
| 29780159 | Roberson, Jordan | Address on File | | First Class Mail |
| 29481792 | Roberson, LASHONDA | Address on File | | First Class Mail |
| 29648592 | Roberson, William | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1855 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480461 | Roberson, YAJIARA | Address on File | | First Class Mail |
| 29627168 | ROBERT A. PETERS, P.A. TRUST ACCOUNT | TRUST ACCOUNT, 28 S 10TH ST FERNANDINA BEACH FL 32034 | | First Class Mail |
| 29624299 | Robert Boeing | 7415 Winne Place Cincinnati OH 45233 | | First Class Mail |
| 29629714 | ROBERT HALF FINANCE & ACCTING | 12400 COLLECTIONS CENTER DRIVE Chicago IL 60693 | | First Class Mail |
| 29623439 | Robert Half Internat | PO Box 743295 Los Angeles CA 90074 | | First Class Mail |
| 29777813 | Robert Half International Inc. | 101 Hudson Street Suite 2102 Jersey City NJ 07032 | | First Class Mail |
| 29604229 | ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR CHICAGO IL 60693 | | First Class Mail |
| 29603815 | ROBERT INTERNATIONAL, INC / ROBERT HALF, ACCOUNTEMPS, OFFICE | 12400 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | First Class Mail |
| 29629717 | ROBERT J. BURDEN, CITY CLERK | 100 HEART BOULEVARD Loves Park IL 61111 | | First Class Mail |
| 29792533 | Robert Thompson | 2501 CHATHAM RD, STE R Springfield IL 62704 | | First Class Mail |
| 29626106 | ROBERT WALLICK ASSOCIATES, INC | 531 SUSAN B BRITT COURT Winter Garden FL 34787 | | First Class Mail |
| 29615142 | Robert, Aguilar III | Address on File | | First Class Mail |
| 29639213 | Robert, Alegria | Address on File | | First Class Mail |
| 29617237 | Robert, Allen | Address on File | | First Class Mail |
| 29490395 | Robert, ANFERNEE | Address on File | | First Class Mail |
| 29641913 | Robert, Armstrong | Address on File | | First Class Mail |
| 29616290 | Robert, Asher Jr. | Address on File | | First Class Mail |
| 29640854 | Robert, Ashford Jr. | Address on File | | First Class Mail |
| 29640429 | Robert, Askren Jr. | Address on File | | First Class Mail |
| 29639787 | Robert, Avallone | Address on File | | First Class Mail |
| 29641000 | Robert, Bennett | Address on File | | First Class Mail |
| 29615643 | Robert, Bettis III | Address on File | | First Class Mail |
| 29641569 | Robert, Branscum Sr. | Address on File | | First Class Mail |
| 29617312 | Robert, Bravard III | Address on File | | First Class Mail |
| 29641823 | Robert, Brown Jr. | Address on File | | First Class Mail |
| 29617610 | Robert, Cephas Jr. | Address on File | | First Class Mail |
| 29616469 | Robert, Cotto | Address on File | | First Class Mail |
| 29639859 | Robert, Davis | Address on File | | First Class Mail |
| 29616615 | Robert, Davis | Address on File | | First Class Mail |
| 29643226 | Robert, Davis Sr. | Address on File | | First Class Mail |
| 29614147 | Robert, Depew | Address on File | | First Class Mail |
| 29641111 | Robert, Duckworth | Address on File | | First Class Mail |
| 29641221 | Robert, Dunn II | Address on File | | First Class Mail |
| 29617776 | Robert, Elliott III | Address on File | | First Class Mail |
| 29614037 | Robert, Flake | Address on File | | First Class Mail |
| 29641588 | Robert, Flores | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613329 | Robert, Flynn | Address on File | | First Class Mail |
| 29615325 | Robert, Fourte | Address on File | | First Class Mail |
| 29640547 | Robert, Hart Jr. | Address on File | | First Class Mail |
| 29639398 | Robert, Herndon | Address on File | | First Class Mail |
| 29638588 | Robert, Hinchcliffe | Address on File | | First Class Mail |
| 29617760 | Robert, Hoke | Address on File | | First Class Mail |
| 29637782 | Robert, Hudson | Address on File | | First Class Mail |
| 29615353 | Robert, Jean-Marie | Address on File | | First Class Mail |
| 29613356 | Robert, Johnson | Address on File | | First Class Mail |
| 29641442 | Robert, Johnson | Address on File | | First Class Mail |
| 29614748 | Robert, Johnson | Address on File | | First Class Mail |
| 29640338 | Robert, Jordan III | Address on File | | First Class Mail |
| 29618020 | Robert, Knottek Jr. | Address on File | | First Class Mail |
| 29617172 | Robert, Lane | Address on File | | First Class Mail |
| 29642846 | Robert, Lara | Address on File | | First Class Mail |
| 29621492 | Robert, Matthew T | Address on File | | First Class Mail |
| 29640874 | Robert, McCree | Address on File | | First Class Mail |
| 29640491 | Robert, Mems III | Address on File | | First Class Mail |
| 29616658 | Robert, Merritt | Address on File | | First Class Mail |
| 29641013 | Robert, Minton | Address on File | | First Class Mail |
| 29641160 | Robert, Nash Jr. | Address on File | | First Class Mail |
| 29642743 | Robert, Newton | Address on File | | First Class Mail |
| 29616737 | Robert, Parker | Address on File | | First Class Mail |
| 29638599 | Robert, Perkins Jr. | Address on File | | First Class Mail |
| 29615491 | Robert, Powell | Address on File | | First Class Mail |
| 29616690 | Robert, Redeaux | Address on File | | First Class Mail |
| 29491338 | Robert, RILONG | Address on File | | First Class Mail |
| 29640785 | Robert, Sessoms IV | Address on File | | First Class Mail |
| 29614904 | Robert, Singleton | Address on File | | First Class Mail |
| 29617755 | Robert, Staton | Address on File | | First Class Mail |
| 29615126 | Robert, Sutton | Address on File | | First Class Mail |
| 29614940 | Robert, Turner | Address on File | | First Class Mail |
| 29614941 | Robert, Turner | Address on File | | First Class Mail |
| 29616319 | Robert, Vincent | Address on File | | First Class Mail |
| 29614951 | Robert, Walker | Address on File | | First Class Mail |
| 29613447 | Robert, West | Address on File | | First Class Mail |
| 29639679 | Robert, Whitman | Address on File | | First Class Mail |
| 29614400 | Robert, Williams Jr. | Address on File | | First Class Mail |
| 29617690 | Robert, Winchester | Address on File | | First Class Mail |
| 29613441 | Robert, Zura | Address on File | | First Class Mail |
| 29641252 | Roberto, Borroto | Address on File | | First Class Mail |
| 29613332 | Roberto, Franqui | Address on File | | First Class Mail |
| 29639478 | Roberto, Martinez | Address on File | | First Class Mail |
| 29638673 | Roberto, Vieyra III | Address on File | | First Class Mail |
| 29727450 | Roberts , Corrie  Lyn | 3301 South Elm place Broken Arrow  OK 74361 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29727451 | Roberts , Corrie  Lyn | Corrie Roberts, 417 SE 5th street Pryor OK 74361 | | First Class Mail |
| 29612169 | Roberts, Abigail Louise | Address on File | | First Class Mail |
| 29780716 | Roberts, Adrian | Address on File | | First Class Mail |
| 29493280 | Roberts, ANGELA | Address on File | | First Class Mail |
| 29489174 | Roberts, ANNE | Address on File | | First Class Mail |
| 29492930 | Roberts, ANTHONY | Address on File | | First Class Mail |
| 29779975 | Roberts, Antwon | Address on File | | First Class Mail |
| 29630905 | Roberts, Ashley | Address on File | | First Class Mail |
| 29488896 | Roberts, BETTY | Address on File | | First Class Mail |
| 29619593 | Roberts, Brionne | Address on File | | First Class Mail |
| 29494520 | Roberts, CARLA | Address on File | | First Class Mail |
| 29486203 | Roberts, CARMEN | Address on File | | First Class Mail |
| 29611538 | Roberts, Cheyanne Nicole | Address on File | | First Class Mail |
| 29622167 | Roberts, Christian E | Address on File | | First Class Mail |
| 29644872 | Roberts, Christina | Address on File | | First Class Mail |
| 29491259 | Roberts, CHRISTOPHER | Address on File | | First Class Mail |
| 29773956 | Roberts, Colleen | Address on File | | First Class Mail |
| 29495109 | Roberts, CORRIE | Address on File | | First Class Mail |
| 29489343 | Roberts, CRYSTAL | Address on File | | First Class Mail |
| 29488827 | Roberts, DAVID | Address on File | | First Class Mail |
| 29485724 | Roberts, DENITA | Address on File | | First Class Mail |
| 29781284 | Roberts, Douglas | Address on File | | First Class Mail |
| 29781635 | Roberts, Edward | Address on File | | First Class Mail |
| 29489870 | Roberts, EMIKO | Address on File | | First Class Mail |
| 29484918 | Roberts, ERIN | Address on File | | First Class Mail |
| 29618575 | Roberts, Geoff E | Address on File | | First Class Mail |
| 29607920 | Roberts, Hannah | Address on File | | First Class Mail |
| 29608438 | Roberts, Heath Alan | Address on File | | First Class Mail |
| 29636902 | Roberts, Hope M | Address on File | | First Class Mail |
| 29492884 | Roberts, JAMAYAH | Address on File | | First Class Mail |
| 29775876 | Roberts, Jennifer | Address on File | | First Class Mail |
| 29771560 | Roberts, Johnathon | Address on File | | First Class Mail |
| 29489213 | Roberts, JONHATHAN | Address on File | | First Class Mail |
| 29647359 | Roberts, Kaleen M | Address on File | | First Class Mail |
| 29634592 | Roberts, Kennedi Jordynn | Address on File | | First Class Mail |
| 29622866 | Roberts, Kimry | Address on File | | First Class Mail |
| 29775522 | Roberts, Latisha | Address on File | | First Class Mail |
| 29785841 | Roberts, Latonya | Address on File | | First Class Mail |
| 29636430 | Roberts, Luke Evan | Address on File | | First Class Mail |
| 29490227 | Roberts, MARQUIS | Address on File | | First Class Mail |
| 29618158 | Roberts, Mitchell A | Address on File | | First Class Mail |
| 29633125 | Roberts, Monica Michelle | Address on File | | First Class Mail |
| 29609673 | Roberts, Morgan Ann | Address on File | | First Class Mail |
| 29488963 | Roberts, NAEJEAN | Address on File | | First Class Mail |
| 29609697 | Roberts, Patricia Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773665 | Roberts, Patrick | Address on File | | First Class Mail |
| 29492049 | Roberts, PAUL | Address on File | | First Class Mail |
| 29645421 | Roberts, Roderick L | Address on File | | First Class Mail |
| 29771147 | Roberts, Rosalinda | Address on File | | First Class Mail |
| 29608338 | Roberts, Sandra A. | Address on File | | First Class Mail |
| 29772610 | Roberts, Sarah | Address on File | | First Class Mail |
| 29607909 | Roberts, Travis Harral | Address on File | | First Class Mail |
| 29609366 | Robertson, Aaron L. | Address on File | | First Class Mail |
| 29782406 | Robertson, Andrew | Address on File | | First Class Mail |
| 30182652 | Robertson, Atrevious | Address on File | | First Class Mail |
| 30182653 | Robertson, Atrevious | Address on File | | First Class Mail |
| 29776339 | Robertson, Brittany | Address on File | | First Class Mail |
| 29491292 | Robertson, DEBRA | Address on File | | First Class Mail |
| 29480637 | Robertson, EMILY | Address on File | | First Class Mail |
| 29490651 | Robertson, GLORIA | Address on File | | First Class Mail |
| 29646827 | Robertson, Hailee M | Address on File | | First Class Mail |
| 29644144 | Robertson, James L | Address on File | | First Class Mail |
| 29485525 | Robertson, JANETH | Address on File | | First Class Mail |
| 29643756 | Robertson, Jasmine A | Address on File | | First Class Mail |
| 29783139 | Robertson, Jason | Address on File | | First Class Mail |
| 29643890 | Robertson, Jeremy B | Address on File | | First Class Mail |
| 29612961 | ROBERTSON, KEITH D | Address on File | | First Class Mail |
| 29491304 | Robertson, LASHONDA WILLIAMS | Address on File | | First Class Mail |
| 29486231 | Robertson, LAVERNE | Address on File | | First Class Mail |
| 29773474 | Robertson, Russell | Address on File | | First Class Mail |
| 29483834 | Robertson, TANYA | Address on File | | First Class Mail |
| 29493345 | Robertson, VANCE | Address on File | | First Class Mail |
| 29609415 | Robey, Rachel L | Address on File | | First Class Mail |
| 29484031 | Robey, TERESA | Address on File | | First Class Mail |
| 29608761 | Robichaud, Hannah Jeanne | Address on File | | First Class Mail |
| 29610277 | Robie, Hunter Keith | Address on File | | First Class Mail |
| 29607678 | Robillard, Hannah Christine | Address on File | | First Class Mail |
| 29626312 | Robin Enterprises Company | 111 North Otterbein Avenue Westerville OH 43081 | | First Class Mail |
| 29614166 | Robin, Chambers | Address on File | | First Class Mail |
| 29613620 | Robin, Coppinger | Address on File | | First Class Mail |
| 29642707 | Robin, Young-Greene | Address on File | | First Class Mail |
| 29646223 | Robinette, Brian E | Address on File | | First Class Mail |
| 29627164 | ROBINS KAPLAN LLP | 800 LASALLE AVENUE, SUITE 2800 MINNEAPOLIS MN 55402 | | First Class Mail |
| 29625684 | ROBINSON DELIVERY SERVICE | 307 GARFIELD DR Pensacola FL 32505 | | First Class Mail |
| 29780445 | Robinson Neal, Maria | Address on File | | First Class Mail |
| 29603165 | Robinson Outdoor, LLC | 50 Robinson Industrial Dr. Perryville MO 63775 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627166 | ROBINSON OUTDOORS INC | 401 N STONE ST DELAND FL 32720 | | First Class Mail |
| 29602672 | Robinson Publishing Co. Inc (The Allen Advocate) | PO BOX 465 Allen OK 74825 | | First Class Mail |
| 29482874 | Robinson, AKIRA | Address on File | | First Class Mail |
| 29781571 | Robinson, Amber | Address on File | | First Class Mail |
| 29619032 | Robinson, Andre J | Address on File | | First Class Mail |
| 29607999 | Robinson, Andrew Joseph | Address on File | | First Class Mail |
| 29494088 | Robinson, ANTHONY | Address on File | | First Class Mail |
| 29636496 | Robinson, Ashlee | Address on File | | First Class Mail |
| 29780428 | Robinson, Ashley | Address on File | | First Class Mail |
| 29635112 | Robinson, Ausjaray Marie | Address on File | | First Class Mail |
| 29483716 | Robinson, AYANNA | Address on File | | First Class Mail |
| 29494234 | Robinson, BARBARA | Address on File | | First Class Mail |
| 29632063 | Robinson, Bernice Marie | Address on File | | First Class Mail |
| 29485199 | Robinson, BERSHAUNDRA | Address on File | | First Class Mail |
| 29779225 | Robinson, Betty | Address on File | | First Class Mail |
| 29635391 | Robinson, Blake Andrew | Address on File | | First Class Mail |
| 29483072 | Robinson, BRIAN | Address on File | | First Class Mail |
| 29771641 | Robinson, Briana | Address on File | | First Class Mail |
| 29482337 | Robinson, BRITTNEY | Address on File | | First Class Mail |
| 29491570 | Robinson, BRITTNEY | Address on File | | First Class Mail |
| 29495075 | Robinson, BROOKE | Address on File | | First Class Mail |
| 29632809 | Robinson, Callie Renee | Address on File | | First Class Mail |
| 29493852 | Robinson, CARL | Address on File | | First Class Mail |
| 29482536 | Robinson, CARLOS | Address on File | | First Class Mail |
| 29484083 | Robinson, CHARKISHA | Address on File | | First Class Mail |
| 29484552 | Robinson, CHARLES | Address on File | | First Class Mail |
| 29780146 | Robinson, Charles | Address on File | | First Class Mail |
| 29772831 | Robinson, Chasity | Address on File | | First Class Mail |
| 29892634 | Robinson, Cheree | Address on File | | First Class Mail |
| 29898585 | Robinson, Cheree Jasmine | Address on File | | First Class Mail |
| 29773834 | Robinson, Christina | Address on File | | First Class Mail |
| 29490321 | Robinson, CHRYSTINA | Address on File | | First Class Mail |
| 29622716 | Robinson, Clifton | Address on File | | First Class Mail |
| 29774654 | Robinson, Cynthia | Address on File | | First Class Mail |
| 29493723 | Robinson, DARRELL | Address on File | | First Class Mail |
| 29772260 | Robinson, Darrius | Address on File | | First Class Mail |
| 29635552 | Robinson, Dashawn | Address on File | | First Class Mail |
| 29482755 | Robinson, DEMARCUS | Address on File | | First Class Mail |
| 29608774 | Robinson, Denise | Address on File | | First Class Mail |
| 29635120 | Robinson, Derrick-Pharon A | Address on File | | First Class Mail |
| 29775471 | Robinson, Dexter | Address on File | | First Class Mail |
| 29485203 | Robinson, DONELL | Address on File | | First Class Mail |
| 29634315 | Robinson, Donna | Address on File | | First Class Mail |
| 29643462 | Robinson, Doris | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773182 | Robinson, Dorothy | Address on File | | First Class Mail |
| 29491846 | Robinson, EBONY | Address on File | | First Class Mail |
| 29619383 | Robinson, Edward H | Address on File | | First Class Mail |
| 29603497 | ROBINSON, EDWARD LEE | Address on File | | First Class Mail |
| 29494647 | Robinson, ELAINE | Address on File | | First Class Mail |
| 29782657 | Robinson, Elizabeth | Address on File | | First Class Mail |
| 29779928 | Robinson, Ernest | Address on File | | First Class Mail |
| 29493732 | Robinson, ETHEL | Address on File | | First Class Mail |
| 29632673 | Robinson, Evelyn Irene | Address on File | | First Class Mail |
| 29634864 | Robinson, Faith D | Address on File | | First Class Mail |
| 29482150 | Robinson, FELICIA | Address on File | | First Class Mail |
| 29494192 | Robinson, GARTRELL | Address on File | | First Class Mail |
| 29483049 | Robinson, GAYLEN | Address on File | | First Class Mail |
| 29609046 | Robinson, Grace Marlene | Address on File | | First Class Mail |
| 29609008 | Robinson, Hailey Rose | Address on File | | First Class Mail |
| 29773808 | Robinson, Helena | Address on File | | First Class Mail |
| 29494748 | Robinson, INGER | Address on File | | First Class Mail |
| 29610694 | Robinson, Isaiah T | Address on File | | First Class Mail |
| 29620137 | Robinson, Jacquil S | Address on File | | First Class Mail |
| 29484662 | Robinson, JADA | Address on File | | First Class Mail |
| 29489065 | Robinson, JAMECCE | Address on File | | First Class Mail |
| 29483956 | Robinson, JAMES | Address on File | | First Class Mail |
| 29493321 | ROBINSON, JANICE | Address on File | | First Class Mail |
| 29610167 | Robinson, Jayden N | Address on File | | First Class Mail |
| 29493188 | Robinson, JAYLA | Address on File | | First Class Mail |
| 29482429 | Robinson, JAZMINE | Address on File | | First Class Mail |
| 29635555 | Robinson, Je'Den Imoni | Address on File | | First Class Mail |
| 29483032 | Robinson, Jessie | Address on File | | First Class Mail |
| 29781532 | Robinson, Jill | Address on File | | First Class Mail |
| 29782335 | Robinson, Jimmy | Address on File | | First Class Mail |
| 29774062 | Robinson, Jireh | Address on File | | First Class Mail |
| 29481554 | Robinson, JOANNA | Address on File | | First Class Mail |
| 29619897 | Robinson, John | Address on File | | First Class Mail |
| 29644272 | Robinson, Joseph E | Address on File | | First Class Mail |
| 29633255 | Robinson, Joshua Ramone | Address on File | | First Class Mail |
| 29622238 | Robinson, Justin N | Address on File | | First Class Mail |
| 29482030 | Robinson, KANESSHA | Address on File | | First Class Mail |
| 29493173 | Robinson, KAREESHA | Address on File | | First Class Mail |
| 29484965 | Robinson, KAREN | Address on File | | First Class Mail |
| 29781876 | Robinson, Karen | Address on File | | First Class Mail |
| 29644641 | Robinson, Katya | Address on File | | First Class Mail |
| 29610738 | Robinson, Kaveion | Address on File | | First Class Mail |
| 29780639 | Robinson, Kelly | Address on File | | First Class Mail |
| 29648136 | Robinson, Kevin D | Address on File | | First Class Mail |
| 29482215 | Robinson, KIIYA | Address on File | | First Class Mail |
| 29484369 | Robinson, KIMBERLY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484005 | Robinson, KOSHIKA | Address on File | | First Class Mail |
| 29633285 | Robinson, Koulton Javon | Address on File | | First Class Mail |
| 29648465 | Robinson, Kyrie K | Address on File | | First Class Mail |
| 29488087 | Robinson, LAKERA | Address on File | | First Class Mail |
| 29484216 | Robinson, LAKETTA | Address on File | | First Class Mail |
| 29781224 | Robinson, Larry | Address on File | | First Class Mail |
| 29779710 | Robinson, Latasha | Address on File | | First Class Mail |
| 29891375 | Robinson, LaTonya | Address on File | | First Class Mail |
| 29780390 | Robinson, Latorya | Address on File | | First Class Mail |
| 29489721 | Robinson, Layssa | Address on File | | First Class Mail |
| 29483889 | Robinson, LEON | Address on File | | First Class Mail |
| 29481342 | Robinson, LESLIE | Address on File | | First Class Mail |
| 29486136 | Robinson, LOETHEA | Address on File | | First Class Mail |
| 29633137 | Robinson, Louis Paul | Address on File | | First Class Mail |
| 29491923 | Robinson, LOUISE | Address on File | | First Class Mail |
| 29611582 | Robinson, Marcus | Address on File | | First Class Mail |
| 29493912 | Robinson, MARONICA | Address on File | | First Class Mail |
| 29489384 | Robinson, MICHAEL | Address on File | | First Class Mail |
| 29610599 | Robinson, Michael Robert | Address on File | | First Class Mail |
| 29491563 | Robinson, MICHELE | Address on File | | First Class Mail |
| 29774110 | Robinson, Michelle | Address on File | | First Class Mail |
| 29785828 | Robinson, Miriam | Address on File | | First Class Mail |
| 29482697 | Robinson, MISSIE LAVATTA | Address on File | | First Class Mail |
| 29635695 | Robinson, Mykwon O | Address on File | | First Class Mail |
| 29781154 | Robinson, Naomi | Address on File | | First Class Mail |
| 29776175 | Robinson, Natisha | Address on File | | First Class Mail |
| 29645494 | Robinson, Nia C | Address on File | | First Class Mail |
| 29490901 | Robinson, PARRIS | Address on File | | First Class Mail |
| 29494619 | ROBINSON, PATRICIA | Address on File | | First Class Mail |
| 29780355 | Robinson, Patrick | Address on File | | First Class Mail |
| 29621640 | Robinson, QuaTrevius L | Address on File | | First Class Mail |
| 29643748 | Robinson, Rachel R | Address on File | | First Class Mail |
| 29606821 | Robinson, Ralph L | Address on File | | First Class Mail |
| 29483606 | Robinson, RAY | Address on File | | First Class Mail |
| 29626244 | ROBINSON, RICHARD | Address on File | | First Class Mail |
| 29648545 | Robinson, Rochelle A | Address on File | | First Class Mail |
| 29776401 | Robinson, Roger | Address on File | | First Class Mail |
| 29492678 | Robinson, ROGER | Address on File | | First Class Mail |
| 29782227 | Robinson, Roni | Address on File | | First Class Mail |
| 29484746 | Robinson, ROSETTA | Address on File | | First Class Mail |
| 29634955 | Robinson, Ryan | Address on File | | First Class Mail |
| 29636079 | Robinson, Ryan Owen | Address on File | | First Class Mail |
| 29493394 | Robinson, SHAKITA | Address on File | | First Class Mail |
| 29635554 | Robinson, Shameka L | Address on File | | First Class Mail |
| 29772937 | Robinson, Shamika | Address on File | | First Class Mail |
| 29488201 | Robinson, SHANTIQUA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779527 | Robinson, Shaquandis | Address on File | | First Class Mail |
| 29485234 | Robinson, SHAREE | Address on File | | First Class Mail |
| 30334910 | Robinson, Sharee Monique | Address on File | | First Class Mail |
| 29483300 | Robinson, SHARLYN | Address on File | | First Class Mail |
| 29486024 | Robinson, SHASHEAK | Address on File | | First Class Mail |
| 29493779 | Robinson, SHEILA | Address on File | | First Class Mail |
| 29482901 | Robinson, SHIRLEY | Address on File | | First Class Mail |
| 29611599 | Robinson, Shonta Monquie | Address on File | | First Class Mail |
| 29620142 | Robinson, Shy-Ann M | Address on File | | First Class Mail |
| 29482054 | Robinson, SONYA | Address on File | | First Class Mail |
| 29629827 | ROBINSON, SONYA | Address on File | | First Class Mail |
| 29609786 | Robinson, Stephanie | Address on File | | First Class Mail |
| 29781867 | Robinson, Steven | Address on File | | First Class Mail |
| 29492681 | Robinson, TABAIKA | Address on File | | First Class Mail |
| 29489670 | Robinson, TALEA | Address on File | | First Class Mail |
| 29483342 | Robinson, TANEE | Address on File | | First Class Mail |
| 29480897 | Robinson, TARA | Address on File | | First Class Mail |
| 29494375 | Robinson, TASHA | Address on File | | First Class Mail |
| 29495286 | Robinson, TERESSA | Address on File | | First Class Mail |
| 29493808 | Robinson, TERRY | Address on File | | First Class Mail |
| 29650347 | Robinson, Thomas | Address on File | | First Class Mail |
| 29771682 | Robinson, Tianna | Address on File | | First Class Mail |
| 29483008 | Robinson, TIFFANY | Address on File | | First Class Mail |
| 29484225 | Robinson, TIFFFANY | Address on File | | First Class Mail |
| 29610397 | Robinson, Tina Marie | Address on File | | First Class Mail |
| 29494315 | Robinson, TRACY | Address on File | | First Class Mail |
| 29486130 | Robinson, TYRONE | Address on File | | First Class Mail |
| 29781839 | Robinson, Virgil | Address on File | | First Class Mail |
| 29782027 | Robinson, Westley L. | Address on File | | First Class Mail |
| 29486175 | Robinson, WILLA | Address on File | | First Class Mail |
| 29606541 | Robinson, William | Address on File | | First Class Mail |
| 29774034 | Robinson, Willie | Address on File | | First Class Mail |
| 29612480 | Robinson, Zephaniah Muhammad | Address on File | | First Class Mail |
| 29610541 | Robinson-Holland, Kiara | Address on File | | First Class Mail |
| 29621216 | Robinson-Mason, Jazmin R | Address on File | | First Class Mail |
| 29490008 | Robinson-Moss, JASMINE | Address on File | | First Class Mail |
| 30163239 | Robinson-Moss, Jasmine | Address on File | | First Class Mail |
| 29782171 | Robiou, Alex | Address on File | | First Class Mail |
| 29631467 | Robison, Ashley Marie | Address on File | | First Class Mail |
| 29647265 | Robison, Daniel J | Address on File | | First Class Mail |
| 29610893 | Robison, Jessica Alane | Address on File | | First Class Mail |
| 29480092 | Robison, Nijera | Address on File | | First Class Mail |
| 29633590 | Robison, Tavis J | Address on File | | First Class Mail |
| 29489754 | Robledo, GUILLERMO | Address on File | | First Class Mail |
| 29778446 | Robledo, Isidra | Address on File | | First Class Mail |
| 29773416 | Roblero, Jorge | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644523 | Robles, Ailene | Address on File | | First Class Mail |
| 29605360 | Robles, Daniel | Address on File | | First Class Mail |
| 29605375 | Robles, David | Address on File | | First Class Mail |
| 29782012 | Robles, Erika | Address on File | | First Class Mail |
| 29619724 | Robles, Libertad | Address on File | | First Class Mail |
| 29648143 | Robles, Manuel S | Address on File | | First Class Mail |
| 29645540 | Robles, Maria D | Address on File | | First Class Mail |
| 29645965 | Robles, Michael C | Address on File | | First Class Mail |
| 29645934 | Robles, Susan M | Address on File | | First Class Mail |
| 29781881 | Robles, Yaddyel | Address on File | | First Class Mail |
| 29774751 | Robles, Yaricely | Address on File | | First Class Mail |
| 29773008 | Robleso, Sylvesster | Address on File | | First Class Mail |
| 29484194 | Robling, STEVEN | Address on File | | First Class Mail |
| 29483676 | Robrahn, GENO | Address on File | | First Class Mail |
| 29624454 | Robrahn, Michael | Address on File | | First Class Mail |
| 29617811 | Robrekis, Carelock | Address on File | | First Class Mail |
| 29772625 | Robson, Artevus | Address on File | | First Class Mail |
| 29632517 | Robustelli, Rosalina M. | Address on File | | First Class Mail |
| 29491129 | Roby, KOURTNY | Address on File | | First Class Mail |
| 29636790 | Roca, Jakelin Estefany | Address on File | | First Class Mail |
| 29489996 | Roca, JEAN | Address on File | | First Class Mail |
| 29605376 | Rocafuerte, David | Address on File | | First Class Mail |
| 29777814 | Rocam, Inc. | 1437 Cantoria Avenue<br>Coral Gables FL 33146 | | First Class Mail |
| 29621991 | Rocco, Alessandro | Address on File | | First Class Mail |
| 29630449 | Rocha, Ana | Address on File | | First Class Mail |
| 29635480 | Rocha, Chuyang Xiao | Address on File | | First Class Mail |
| 29771418 | Rocha, Joey | Address on File | | First Class Mail |
| 29775992 | Rocha, Jose | Address on File | | First Class Mail |
| 29776499 | Rocha, Jose | Address on File | | First Class Mail |
| 29644854 | Rocha, Kerrilee S | Address on File | | First Class Mail |
| 29606855 | Rocha, Rodney | Address on File | | First Class Mail |
| 29607203 | Rocha, Ruben | Address on File | | First Class Mail |
| 29646626 | Rocha, Yanilcy V | Address on File | | First Class Mail |
| 29622039 | Roche, Pamela | Address on File | | First Class Mail |
| 29485121 | Rochell, MICHAEL | Address on File | | First Class Mail |
| 30284465 | Rochell, Michael Robert Leath | Address on File | | First Class Mail |
| 29643114 | Rochelle, Brooks | Address on File | | First Class Mail |
| 29646172 | Rochelle, Dontae D | Address on File | | First Class Mail |
| 29635542 | Rochelle, George | Address on File | | First Class Mail |
| 29613080 | Rochelle, Jackson | Address on File | | First Class Mail |
| 29780386 | Rochelle, Tawanda | Address on File | | First Class Mail |
| 29650414 | Rochester Midland Co | PO Box 64462<br>Rochester NY 14624 | | First Class Mail |
| 29624021 | Rochester Window Cle | dba Rochester Window Cleaning106B Craig Street<br>Rochester NY 14611 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1864 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615006 | Rochester, Hargrove | Address on File | | First Class Mail |
| 29634972 | Rochette, Abigail | Address on File | | First Class Mail |
| 29772658 | Rochford, Jennifer | Address on File | | First Class Mail |
| 29647994 | Rochowiak, Shelby E | Address on File | | First Class Mail |
| 29614202 | Rocio, Hockersmith | Address on File | | First Class Mail |
| 29624528 | Rock City Hockey LLC | 34440 Utica Road<br>Fraser MI 48026 | | First Class Mail |
| 29874933 | Rock Hill Center, LLC | Attn: Hunter Garrett, Senior Vice President, 101 E. Washington Street, Suite 400<br>Greenville SC 29601 | | First Class Mail |
| 29874932 | Rock Hill Center, LLC | c/o Maynard Nexsen PC, Attn: Julio E. Mendoza, Jr., Esquire, PO Box 2426<br>Columbia SC 29202 | | First Class Mail |
| 29602376 | Rock N Roll Development, LLC | P.O. BOX 16787<br>Jonesboro AR 72403 | | First Class Mail |
| 29627169 | ROCK QUARRY ROAD ASSOCIATES | C/O YORK PROPERTIES, 2108 CLARK AVENUE<br>RALEIGH NC 27605 | | First Class Mail |
| 29714316 | Rock, Jonathan Blair | Address on File | | First Class Mail |
| 29612680 | Rock, Nicole D. | Address on File | | First Class Mail |
| 29620432 | Rock, Trey L | Address on File | | First Class Mail |
| 29629721 | ROCKDALE COUNTY | DEPT. OF PLANNING & DEVELOPEMENT, PO BOX 289<br>Conyers GA 30012 | | First Class Mail |
| 29487667 | Rockdale County Tax Assessor's Office | 1088 West Ave<br>Conyers GA 30012 | | First Class Mail |
| 29629722 | ROCKDALE COUNTY TAX COMMISSIONER | PO BOX 1497<br>Conyers GA 30012 | | First Class Mail |
| 29487245 | ROCKDALE WATER RESOURCES | P.O. BOX 1378<br>CONYERS GA 30012-1378 | | First Class Mail |
| 29624992 | ROCKDALE WATER RESOURCES | ROCKDALE COUNTY ADMINISTRATION & SERVICES BLDG, 958 MILSTEAD AVE, 2ND FLOOR, RM 321<br>CONYERS GA 30012 | | First Class Mail |
| 29606683 | ROCKET INDUSTRIAL INC | 8101 INTERNATIONAL DR<br>Wausau WI 54401 | | First Class Mail |
| 29629723 | ROCKET PRODUCTION USA LLC | 145 HOOK CREEK BLVD, BUILDING A3B<br>Valley Stream NY 11581 | | First Class Mail |
| 29615917 | Rockey, Pickerd | Address on File | | First Class Mail |
| 29629724 | ROCKFIRM LLC | C/O ROBBINS PROPERTIES 1 LLC, 3100 WEST END AVENUE #1070<br>Nashville TN 37203 | | First Class Mail |
| 29649095 | Rockfirm, LLC | 3100 West End Avenue, Suite 1070<br>Nashville TN 37203 | | First Class Mail |
| 29791030 | Rockfirm, LLC | 3100 West End Avenue<br>Nashville TN 37203 | | First Class Mail |
| 29602378 | Rockford Register Star | PO Box 631200<br>Cincinnati OH 45263-1200 | | First Class Mail |
| 29676886 | Rockhill Center, LLC | Attn: Hunter Garrett, 101 E Washington St. Ste 400<br>Greenville SC 29601 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29710802 | Rockin' Doc Formula, LLC | 6704 Myrtle Ave #1040<br>Glendale NY 11385 | | First Class Mail |
| 29792657 | Rockin' Doc Formula, LLC (DRP) | 7164 69th Pl<br>Glendale NY 11385 | | First Class Mail |
| 29628037 | Rockin' Doc Formula, LLC (DRP) | Jake Rabinowitz, 7164 69th Pl<br>Glendale NY 11385 | | First Class Mail |
| 29493028 | Rockins, FELICIA | Address on File | | First Class Mail |
| 29624029 | Rockland County, Com | 50 Sanatorium Rd, BLDG A<br>Pomona NY 10970 | | First Class Mail |
| 29480036 | Rockland County, Commisioner of Finance | 50 SANATORIUM RD, BLDG A<br>POMONA NY 10970 | | First Class Mail |
| 29624818 | ROCKLAND ELECTRIC COMPANY (O&R) | 390 W ROUTE 59<br>SPRING VALLEY NY 10977 | | First Class Mail |
| 29487246 | ROCKLAND ELECTRIC COMPANY (O&R) | P.O. BOX 1009<br>SPRING VALLEY NY 10977-0805 | | First Class Mail |
| 29775765 | Rockstad, Denise | Address on File | | First Class Mail |
| 29711097 | Rockwall CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29487606 | Rockwall Central Appraisal District | 841 JUSTIN RD<br>ROCKWALL TX 75087-4842 | | First Class Mail |
| 29484199 | Rockwell, Cerritta | Address on File | | First Class Mail |
| 29607587 | Rockwood, Hannah Marie | Address on File | | First Class Mail |
| 29490239 | Rockwood, NICOLE | Address on File | | First Class Mail |
| 29792284 | ROCKY HILL POLICE DEPARTMENT | 699 OLD MAIN STREET<br>Rocky Hill CT 06067 | | First Class Mail |
| 29624666 | ROCKY MOUNTAIN POWER | 1407 W N TEMPLE<br>SALT LAKE CITY UT 84116 | | First Class Mail |
| 29487247 | ROCKY MOUNTAIN POWER | FORMERLY UTAH POWER<br>PORTLAND OR 97256 | | First Class Mail |
| 29780663 | Roco, Denise | Address on File | | First Class Mail |
| 29633505 | Rodandello, Tyler Alexander | Address on File | | First Class Mail |
| 29641064 | Rodarius, Glover | Address on File | | First Class Mail |
| 29644994 | Rodarte-Rivas, Eddy | Address on File | | First Class Mail |
| 29608163 | Rodas Gonzalez, Luis P. | Address on File | | First Class Mail |
| 29610527 | Rodas, Jacqueline | Address on File | | First Class Mail |
| 29643386 | Rodas, Paul | Address on File | | First Class Mail |
| 29631656 | Rodas, Steven | Address on File | | First Class Mail |
| 29785609 | Rodas, Yeimi | Address on File | | First Class Mail |
| 29774635 | Rodd, Isaiah | Address on File | | First Class Mail |
| 29643800 | Roddy, Christina | Address on File | | First Class Mail |
| 29607809 | Roddy, Dillon Earl | Address on File | | First Class Mail |
| 29493547 | Roddy, TIFFANY | Address on File | | First Class Mail |
| 29608274 | Rodea, Alejandro | Address on File | | First Class Mail |
| 29637642 | Rodeana, Scott | Address on File | | First Class Mail |
| 29494765 | Rodeheffer, KATHRYN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645175 | Roden, Karma L | Address on File | | First Class Mail |
| 29633012 | Rodenbach, Jason Scott | Address on File | | First Class Mail |
| 29644767 | Rodenberg, Gary W | Address on File | | First Class Mail |
| 29640007 | Roderck, Collins | Address on File | | First Class Mail |
| 29629725 | RODERICK V HANNAH, ESQ, P.A. | 8751 W BROWARD BOULEVARD, SUITE 303 PLANTATION FL 33324 | | First Class Mail |
| 29641727 | Roderick, Allen | Address on File | | First Class Mail |
| 29637726 | Roderick, Buckner | Address on File | | First Class Mail |
| 29639958 | Roderick, Jones | Address on File | | First Class Mail |
| 29613422 | Roderick, Stevens Jr. | Address on File | | First Class Mail |
| 29611648 | Rodge, Stephen A. | Address on File | | First Class Mail |
| 29485409 | Rodger, TERESA | Address on File | | First Class Mail |
| 29647549 | Rodgers Iii, Anthau T | Address on File | | First Class Mail |
| 29774295 | Rodgers, Amber | Address on File | | First Class Mail |
| 29481166 | Rodgers, BEN | Address on File | | First Class Mail |
| 29485267 | Rodgers, GEORGE | Address on File | | First Class Mail |
| 29645289 | Rodgers, Gloria | Address on File | | First Class Mail |
| 29621415 | Rodgers, Janeva D | Address on File | | First Class Mail |
| 29780686 | Rodgers, Lori | Address on File | | First Class Mail |
| 29648663 | Rodgers, Malik D | Address on File | | First Class Mail |
| 29491483 | Rodgers, THERESA | Address on File | | First Class Mail |
| 29486746 | Rodi Road 501, LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 29762617 | Rodi Road 501, LLC | Attn:  Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29617391 | Rodney, Barnes | Address on File | | First Class Mail |
| 29639989 | Rodney, Crocton | Address on File | | First Class Mail |
| 29614537 | Rodney, Crumbley | Address on File | | First Class Mail |
| 29615769 | Rodney, Dawson jr | Address on File | | First Class Mail |
| 29639318 | Rodney, Doss | Address on File | | First Class Mail |
| 29639486 | Rodney, McMeans | Address on File | | First Class Mail |
| 29781889 | Rodney, Sharahzoid | Address on File | | First Class Mail |
| 29641877 | Rodolfo, Zamudio Aguilera | Address on File | | First Class Mail |
| 29643220 | Rodrena, Patrick | Address on File | | First Class Mail |
| 29613268 | Rodric, Donaldson | Address on File | | First Class Mail |
| 29638268 | Rodrick, Hall | Address on File | | First Class Mail |
| 29615597 | Rodrick, Heard | Address on File | | First Class Mail |
| 29639717 | Rodrick, Johnson Jr | Address on File | | First Class Mail |
| 29613398 | Rodrick, Price | Address on File | | First Class Mail |
| 29638412 | Rodrick, Tillman | Address on File | | First Class Mail |
| 29640627 | Rodrickus, Cato Jr. | Address on File | | First Class Mail |
| 29776251 | Rodrigues, Kaila | Address on File | | First Class Mail |
| 29778592 | Rodrigues, Michael | Address on File | | First Class Mail |
| 29480428 | Rodrigues, NANCY | Address on File | | First Class Mail |
| 29611192 | Rodriguez Barradas, Evelin | Address on File | | First Class Mail |
| 29783420 | Rodriguez Burgos, Wilianiz | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782283 | Rodriguez Delgado, Irma | Address on File | | First Class Mail |
| 29774858 | Rodriguez Guzman, Paulina Kristell | Address on File | | First Class Mail |
| 29647728 | Rodriguez Jr., Rogelio | Address on File | | First Class Mail |
| 29779703 | Rodriguez Maldonado, Dyron | Address on File | | First Class Mail |
| 29630456 | Rodriguez Martinez, Emmanuel | Address on File | | First Class Mail |
| 29607719 | Rodriguez Moz, Allison Pahola | Address on File | | First Class Mail |
| 29607344 | Rodriguez Petrov, Isabella | Address on File | | First Class Mail |
| 29775046 | Rodriguez Rodriguez, Jesus Noel | Address on File | | First Class Mail |
| 29782351 | Rodriguez Santana, Ricardo | Address on File | | First Class Mail |
| 29610145 | Rodriguez Santiago, Angel Manuel | Address on File | | First Class Mail |
| 29606830 | Rodriguez Torres, Edgardo | Address on File | | First Class Mail |
| 29492894 | Rodriguez, AARON | Address on File | | First Class Mail |
| 29633410 | Rodriguez, Abriana Marie | Address on File | | First Class Mail |
| 29618950 | Rodriguez, Adriana V | Address on File | | First Class Mail |
| 29621658 | Rodriguez, Aislim K | Address on File | | First Class Mail |
| 29604816 | Rodriguez, Alan | Address on File | | First Class Mail |
| 29480554 | Rodriguez, Alayna | Address on File | | First Class Mail |
| 29633803 | Rodriguez, Alexander | Address on File | | First Class Mail |
| 29644023 | Rodriguez, Alexander | Address on File | | First Class Mail |
| 29633728 | Rodriguez, Alexis | Address on File | | First Class Mail |
| 29773097 | Rodriguez, Alfredo | Address on File | | First Class Mail |
| 29621594 | Rodriguez, Amador C | Address on File | | First Class Mail |
| 29782183 | Rodriguez, Amanda | Address on File | | First Class Mail |
| 29774551 | Rodriguez, Amanda | Address on File | | First Class Mail |
| 29619484 | Rodriguez, Amanda P | Address on File | | First Class Mail |
| 29494548 | Rodriguez, AMAURI | Address on File | | First Class Mail |
| 29778921 | Rodriguez, Anany | Address on File | | First Class Mail |
| 29785842 | Rodriguez, Angel | Address on File | | First Class Mail |
| 29636285 | Rodriguez, Angel Daniel | Address on File | | First Class Mail |
| 29604861 | Rodriguez, Angelica | Address on File | | First Class Mail |
| 29608797 | Rodriguez, Angelina M | Address on File | | First Class Mail |
| 29776078 | Rodriguez, Angie | Address on File | | First Class Mail |
| 29491581 | Rodriguez, ANJOLI | Address on File | | First Class Mail |
| 29779315 | Rodriguez, Anna | Address on File | | First Class Mail |
| 29771487 | Rodriguez, Arnoldo | Address on File | | First Class Mail |
| 29772185 | Rodriguez, Ashley | Address on File | | First Class Mail |
| 29611917 | Rodriguez, Ava Ellise | Address on File | | First Class Mail |
| 29779305 | Rodriguez, Benjamin | Address on File | | First Class Mail |
| 29783663 | Rodriguez, Bernardo | Address on File | | First Class Mail |
| 29620347 | Rodriguez, Bertha Y | Address on File | | First Class Mail |
| 29619156 | Rodriguez, Brian | Address on File | | First Class Mail |
| 29646012 | Rodriguez, Brian A | Address on File | | First Class Mail |
| 29619182 | Rodriguez, Bryan | Address on File | | First Class Mail |
| 29781121 | Rodriguez, Candy | Address on File | | First Class Mail |
| 29782043 | Rodriguez, Carlos | Address on File | | First Class Mail |
| 29482454 | Rodriguez, CARLOS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781394 | Rodriguez, Carlos | Address on File | | First Class Mail |
| 29773017 | Rodriguez, Carlos | Address on File | | First Class Mail |
| 29778639 | Rodriguez, Cassi | Address on File | | First Class Mail |
| 29634042 | Rodriguez, Catalina Rosa | Address on File | | First Class Mail |
| 29637290 | RODRIGUEZ, CHEKIMA M | Address on File | | First Class Mail |
| 29482573 | Rodriguez, CHRISTIAN | Address on File | | First Class Mail |
| 29620335 | Rodriguez, Christian | Address on File | | First Class Mail |
| 29643547 | Rodriguez, Christian | Address on File | | First Class Mail |
| 29637261 | RODRIGUEZ, CHRISTOPHER LEWIS | Address on File | | First Class Mail |
| 29622867 | Rodriguez, Cruz A | Address on File | | First Class Mail |
| 29782799 | Rodriguez, Daisy | Address on File | | First Class Mail |
| 29488860 | Rodriguez, DALIA | Address on File | | First Class Mail |
| 29637076 | RODRIGUEZ, DANNY | Address on File | | First Class Mail |
| 29782286 | Rodriguez, Daviana | Address on File | | First Class Mail |
| 29771604 | Rodriguez, David | Address on File | | First Class Mail |
| 29780431 | Rodriguez, Deborah | Address on File | | First Class Mail |
| 29485709 | Rodriguez, DEBRA | Address on File | | First Class Mail |
| 29484329 | Rodriguez, DEISY | Address on File | | First Class Mail |
| 29613494 | Rodriguez, Del Rio | Address on File | | First Class Mail |
| 29632503 | Rodriguez, Deliz | Address on File | | First Class Mail |
| 29782534 | Rodriguez, Dennise | Address on File | | First Class Mail |
| 29635325 | Rodriguez, Dereck | Address on File | | First Class Mail |
| 29609456 | Rodriguez, Desalina Elene | Address on File | | First Class Mail |
| 29771185 | Rodriguez, Desire | Address on File | | First Class Mail |
| 29492490 | Rodriguez, DILLINGER | Address on File | | First Class Mail |
| 29773651 | Rodriguez, Dorothy | Address on File | | First Class Mail |
| 29899091 | Rodriguez, Dorothy Marie | Address on File | | First Class Mail |
| 29618133 | Rodriguez, Edward C | Address on File | | First Class Mail |
| 29485536 | Rodriguez, EDWIN | Address on File | | First Class Mail |
| 29782067 | Rodriguez, Elia | Address on File | | First Class Mail |
| 29621793 | Rodriguez, Elijah A | Address on File | | First Class Mail |
| 29779125 | Rodriguez, Elizabeth | Address on File | | First Class Mail |
| 29631222 | Rodriguez, Elizabeth B | Address on File | | First Class Mail |
| 29771266 | Rodriguez, Elva | Address on File | | First Class Mail |
| 29636543 | Rodriguez, Emily | Address on File | | First Class Mail |
| 29608916 | Rodriguez, Emily C | Address on File | | First Class Mail |
| 29772527 | Rodriguez, Emma | Address on File | | First Class Mail |
| 29644113 | Rodriguez, Emma A | Address on File | | First Class Mail |
| 29612488 | Rodriguez, Estrellita | Address on File | | First Class Mail |
| 29605480 | Rodriguez, Evelyn | Address on File | | First Class Mail |
| 29608316 | Rodriguez, Evelyn Dawn | Address on File | | First Class Mail |
| 29643504 | Rodriguez, Fabricio C | Address on File | | First Class Mail |
| 29485649 | Rodriguez, FELIX | Address on File | | First Class Mail |
| 29771598 | Rodriguez, Francis | Address on File | | First Class Mail |
| 29618615 | Rodriguez, Francisca M | Address on File | | First Class Mail |
| 30158964 | Rodriguez, Francisca Melissa | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774896 | Rodriguez, Francisco | Address on File | | First Class Mail |
| 29782625 | Rodriguez, Francisco | Address on File | | First Class Mail |
| 29622885 | Rodriguez, Gabriel R | Address on File | | First Class Mail |
| 29486195 | Rodriguez, GABRIEL SANTIAGO | Address on File | | First Class Mail |
| 29778519 | Rodriguez, Gabrielle | Address on File | | First Class Mail |
| 29481640 | Rodriguez, GERALDA | Address on File | | First Class Mail |
| 29778264 | Rodriguez, Gerold | Address on File | | First Class Mail |
| 29619738 | Rodriguez, Giannie D | Address on File | | First Class Mail |
| 29620899 | Rodriguez, Giovanni B | Address on File | | First Class Mail |
| 29779231 | Rodriguez, Gisela | Address on File | | First Class Mail |
| 29771642 | Rodriguez, Gisela | Address on File | | First Class Mail |
| 29772419 | Rodriguez, Gracie | Address on File | | First Class Mail |
| 29490670 | Rodriguez, GREGORY | Address on File | | First Class Mail |
| 29771640 | Rodriguez, Guadalupe | Address on File | | First Class Mail |
| 29482232 | Rodriguez, GUSTAVO | Address on File | | First Class Mail |
| 29610204 | Rodriguez, Hector | Address on File | | First Class Mail |
| 29644329 | Rodriguez, Heriberto | Address on File | | First Class Mail |
| 29775096 | Rodriguez, Iris | Address on File | | First Class Mail |
| 29775545 | Rodriguez, Ivyliz | Address on File | | First Class Mail |
| 29608418 | Rodriguez, Jahnia Eve | Address on File | | First Class Mail |
| 29621676 | Rodriguez, Jaime D | Address on File | | First Class Mail |
| 29622897 | Rodriguez, James M | Address on File | | First Class Mail |
| 29632688 | Rodriguez, Jasmine Angelyce | Address on File | | First Class Mail |
| 29644573 | Rodriguez, Javier | Address on File | | First Class Mail |
| 29632241 | Rodriguez, Jaylen Luis | Address on File | | First Class Mail |
| 29781352 | Rodriguez, Jennifer | Address on File | | First Class Mail |
| 29612825 | RODRIGUEZ, JENNIFER M | Address on File | | First Class Mail |
| 29618715 | Rodriguez, Jessica M | Address on File | | First Class Mail |
| 29775181 | Rodriguez, Jesus | Address on File | | First Class Mail |
| 29637297 | RODRIGUEZ, JISSANDRA LEE | Address on File | | First Class Mail |
| 29771839 | Rodriguez, Joanquin | Address on File | | First Class Mail |
| 29647974 | Rodriguez, Joel E | Address on File | | First Class Mail |
| 29631654 | Rodriguez, Jonah Leslie | Address on File | | First Class Mail |
| 29635968 | Rodriguez, Jordan Marie | Address on File | | First Class Mail |
| 29480178 | Rodriguez, JORGE | Address on File | | First Class Mail |
| 29774986 | Rodriguez, Jose | Address on File | | First Class Mail |
| 29609681 | Rodriguez, Jose Amaury | Address on File | | First Class Mail |
| 29612994 | RODRIGUEZ, JOSE LUIS | Address on File | | First Class Mail |
| 29622868 | Rodriguez, Josefina | Address on File | | First Class Mail |
| 29644762 | Rodriguez, Joseph | Address on File | | First Class Mail |
| 29771355 | Rodriguez, Joseph | Address on File | | First Class Mail |
| 29771383 | Rodriguez, Josephine | Address on File | | First Class Mail |
| 29644419 | Rodriguez, Joshua A | Address on File | | First Class Mail |
| 29782747 | Rodriguez, Juan | Address on File | | First Class Mail |
| 29480739 | Rodriguez, JUANITA | Address on File | | First Class Mail |
| 29605736 | Rodriguez, Jude | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610727 | Rodriguez, Julia Susana | Address on File | | First Class Mail |
| 29620733 | Rodriguez, Julian | Address on File | | First Class Mail |
| 29488483 | Rodriguez, JULIE | Address on File | | First Class Mail |
| 29620082 | Rodriguez, Justin I | Address on File | | First Class Mail |
| 29782246 | Rodriguez, Karen | Address on File | | First Class Mail |
| 29635373 | Rodriguez, Karla | Address on File | | First Class Mail |
| 29772030 | Rodriguez, Keisha | Address on File | | First Class Mail |
| 29774332 | Rodriguez, Kelly | Address on File | | First Class Mail |
| 29779392 | Rodriguez, Kiana | Address on File | | First Class Mail |
| 29635350 | Rodriguez, Kiana Mary | Address on File | | First Class Mail |
| 29781137 | Rodriguez, Kiara | Address on File | | First Class Mail |
| 29482148 | Rodriguez, KIM | Address on File | | First Class Mail |
| 29646069 | Rodriguez, Kristabella | Address on File | | First Class Mail |
| 29771379 | Rodriguez, Lamar | Address on File | | First Class Mail |
| 29632444 | Rodriguez, Layla Isabella | Address on File | | First Class Mail |
| 29607636 | Rodriguez, Leanna Lee | Address on File | | First Class Mail |
| 29774666 | Rodriguez, Leisha | Address on File | | First Class Mail |
| 30396740 | Rodriguez, Leroy | Address on File | | First Class Mail |
| 29495074 | Rodriguez, LEROY | Address on File | | First Class Mail |
| 29781879 | Rodriguez, Leslie | Address on File | | First Class Mail |
| 29485084 | Rodriguez, LETICIA | Address on File | | First Class Mail |
| 29781535 | Rodriguez, Lopez Wilmarie | Address on File | | First Class Mail |
| 29772418 | Rodriguez, Luciano | Address on File | | First Class Mail |
| 29772553 | Rodriguez, Luis | Address on File | | First Class Mail |
| 29779586 | Rodriguez, Luis | Address on File | | First Class Mail |
| 29780435 | Rodriguez, Lydia | Address on File | | First Class Mail |
| 29774916 | Rodriguez, Madeline | Address on File | | First Class Mail |
| 29782074 | Rodriguez, Manuel | Address on File | | First Class Mail |
| 29771853 | Rodriguez, Maria | Address on File | | First Class Mail |
| 29775968 | Rodriguez, Mariano | Address on File | | First Class Mail |
| 29780913 | Rodriguez, Marilyn | Address on File | | First Class Mail |
| 29771190 | Rodriguez, Mario | Address on File | | First Class Mail |
| 29494716 | Rodriguez, MARIO | Address on File | | First Class Mail |
| 29491950 | Rodriguez, MARIO | Address on File | | First Class Mail |
| 29646667 | Rodriguez, Mario A | Address on File | | First Class Mail |
| 29775097 | Rodriguez, Marlene | Address on File | | First Class Mail |
| 29782389 | Rodriguez, Mary | Address on File | | First Class Mail |
| 29619795 | Rodriguez, Melanie L | Address on File | | First Class Mail |
| 29778300 | Rodriguez, Melinda | Address on File | | First Class Mail |
| 29611258 | Rodriguez, Mercede J | Address on File | | First Class Mail |
| 29618289 | Rodriguez, Mia P | Address on File | | First Class Mail |
| 29620663 | Rodriguez, Michael | Address on File | | First Class Mail |
| 29774066 | Rodriguez, Miguel | Address on File | | First Class Mail |
| 29495285 | Rodriguez, MIGUEL | Address on File | | First Class Mail |
| 29621237 | Rodriguez, Miguel A | Address on File | | First Class Mail |
| 29772261 | Rodriguez, Mike | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635040 | Rodriguez, Millennia A | Address on File | | First Class Mail |
| 29782887 | Rodriguez, Milton | Address on File | | First Class Mail |
| 29774780 | Rodriguez, Mirna | Address on File | | First Class Mail |
| 29612369 | Rodriguez, Nadia M. | Address on File | | First Class Mail |
| 29609210 | Rodriguez, Natalie Marie | Address on File | | First Class Mail |
| 29636058 | Rodriguez, Nathan M. | Address on File | | First Class Mail |
| 29632846 | Rodriguez, Nia Rosa | Address on File | | First Class Mail |
| 29618786 | Rodriguez, Odalys | Address on File | | First Class Mail |
| 29771294 | Rodriguez, Odilla | Address on File | | First Class Mail |
| 29648686 | Rodriguez, Olga | Address on File | | First Class Mail |
| 29648748 | Rodriguez, Osvaldo | Address on File | | First Class Mail |
| 29778229 | Rodriguez, Pabla | Address on File | | First Class Mail |
| 29483383 | Rodriguez, PEDRO | Address on File | | First Class Mail |
| 29771157 | Rodriguez, Porfirio | Address on File | | First Class Mail |
| 29779285 | Rodriguez, Ralph | Address on File | | First Class Mail |
| 29771650 | Rodriguez, Ramon | Address on File | | First Class Mail |
| 29772401 | Rodriguez, Randy | Address on File | | First Class Mail |
| 29647723 | Rodriguez, Raymond A | Address on File | | First Class Mail |
| 29773042 | Rodriguez, Rene | Address on File | | First Class Mail |
| 29606851 | Rodriguez, Ricardo | Address on File | | First Class Mail |
| 29771391 | Rodriguez, Robert | Address on File | | First Class Mail |
| 29771497 | Rodriguez, Rodrigo | Address on File | | First Class Mail |
| 29646733 | Rodriguez, Romano N | Address on File | | First Class Mail |
| 29782241 | Rodriguez, Romina | Address on File | | First Class Mail |
| 29772963 | Rodriguez, Rose | Address on File | | First Class Mail |
| 29485683 | Rodriguez, ROSEMARY | Address on File | | First Class Mail |
| 29634222 | Rodriguez, Ryan | Address on File | | First Class Mail |
| 29646352 | Rodriguez, Sabian I | Address on File | | First Class Mail |
| 29607502 | Rodriguez, Samantha Michelle | Address on File | | First Class Mail |
| 29647908 | Rodriguez, Samuel T | Address on File | | First Class Mail |
| 29779264 | Rodriguez, Sandra | Address on File | | First Class Mail |
| 29644354 | Rodriguez, Sandra A | Address on File | | First Class Mail |
| 29780322 | Rodriguez, Santos | Address on File | | First Class Mail |
| 29771677 | Rodriguez, Sara | Address on File | | First Class Mail |
| 29620336 | Rodriguez, Sebastian A | Address on File | | First Class Mail |
| 29621382 | Rodriguez, Shelby L | Address on File | | First Class Mail |
| 29488994 | Rodriguez, SHERLEY | Address on File | | First Class Mail |
| 29778648 | Rodriguez, Sierra | Address on File | | First Class Mail |
| 29785688 | Rodriguez, Somalia | Address on File | | First Class Mail |
| 29779124 | Rodriguez, Steve | Address on File | | First Class Mail |
| 29635437 | Rodriguez, Tania Elisabet | Address on File | | First Class Mail |
| 29778507 | Rodriguez, Tasha | Address on File | | First Class Mail |
| 29644861 | Rodriguez, Tiffany C | Address on File | | First Class Mail |
| 29772438 | Rodriguez, Tish | Address on File | | First Class Mail |
| 29636002 | Rodriguez, Valeria | Address on File | | First Class Mail |
| 29778336 | Rodriguez, Vickie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643774 | Rodriguez, Victor M | Address on File | | First Class Mail |
| 29607652 | Rodriguez, Victoria Kailyn | Address on File | | First Class Mail |
| 29618891 | Rodriguez, Viridiana | Address on File | | First Class Mail |
| 29773591 | Rodriguez, William | Address on File | | First Class Mail |
| 29647872 | Rodriguez, Willson M | Address on File | | First Class Mail |
| 29647551 | Rodriguez, Yashua | Address on File | | First Class Mail |
| 29772940 | Rodriguez, Yazmin | Address on File | | First Class Mail |
| 29620985 | Rodriguez, Yolanda M | Address on File | | First Class Mail |
| 29781447 | Rodriguez, Yudixandra | Address on File | | First Class Mail |
| 29492973 | Rodriguez, YULITZA | Address on File | | First Class Mail |
| 29491553 | Rodriguez, ZANNIESHA | Address on File | | First Class Mail |
| 29618349 | Rodriguez, Zavier A | Address on File | | First Class Mail |
| 29774980 | Rodriguez, Zuleika | Address on File | | First Class Mail |
| 29781123 | Rodriguez, Zuleyka | Address on File | | First Class Mail |
| 29636624 | Rodriguez-Perez, Daniela I | Address on File | | First Class Mail |
| 29618230 | Rodriguez-Rivera, Sabrina | Address on File | | First Class Mail |
| 29644921 | Rodriguez-Serrano, Margarita | Address on File | | First Class Mail |
| 29648523 | Rodriquez, Andrea L | Address on File | | First Class Mail |
| 29608985 | Rodriquez, Felicia | Address on File | | First Class Mail |
| 29481049 | Rodriquez, TAMMARA | Address on File | | First Class Mail |
| 29650465 | Rodway, Tiffany | Address on File | | First Class Mail |
| 30282190 | Roe Lawn Care, SP | 117 E 11th Street<br>Elmira Heights NY 14093 | | First Class Mail |
| 29605011 | Roe, Carter | Address on File | | First Class Mail |
| 29480902 | Roe, Christian | Address on File | | First Class Mail |
| 29490541 | Roebuck, CHEV | Address on File | | First Class Mail |
| 29636934 | Roegner, Evee Mae | Address on File | | First Class Mail |
| 29614610 | Roemello, Burton | Address on File | | First Class Mail |
| 29633057 | Roemer, Daniel Lee | Address on File | | First Class Mail |
| 29631263 | Roeper, Bridget Lorraine | Address on File | | First Class Mail |
| 29646329 | Rog, Dawid | Address on File | | First Class Mail |
| 29637799 | Rogelio, Lopez | Address on File | | First Class Mail |
| 29617735 | Rogelio, Martinez-Nunez | Address on File | | First Class Mail |
| 30202773 | ROGER E HERST | Address on File | | First Class Mail |
| 29649096 | ROGER E HERST | Dr. Roger Herst, 6671 MACARTHUR BOULEVARD<br>Bethesda MD 20816 | | First Class Mail |
| 29627172 | ROGER ESTEP | 904 VALLEY VISTA LANE<br>WOODSTOCK GA 30189 | | First Class Mail |
| 29613035 | Roger, Adams | Address on File | | First Class Mail |
| 29639297 | Roger, Crowder | Address on File | | First Class Mail |
| 29616865 | Roger, Cruz | Address on File | | First Class Mail |
| 29772305 | Roger, Doudy | Address on File | | First Class Mail |
| 29616964 | Roger, Flores Jr. | Address on File | | First Class Mail |
| 29616098 | Roger, Posley | Address on File | | First Class Mail |
| 29638562 | Roger, Scott Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602345 | ROGERS COMMERCIAL PROPERTIES (THE ESTATE OF CARROLL W ROGE | 60 NW SHERIDAN RDSUITE 1 Lawton OK 73505 | | First Class Mail |
| 29487415 | Rogers Commercial Properties, LLC | 60 NW SHERIDAN RDSUITE 1 Lawton OK 73505 | | First Class Mail |
| 30162654 | Rogers Commercial Properties, LLC | Chad Rogers, 60 NW Sheridan Rd., STE #1 Lawton OK 73505 | | First Class Mail |
| 29771938 | Roger'S Vosburg, Melissa | Address on File | | First Class Mail |
| 29635239 | Rogers, Abraham Thomas | Address on File | | First Class Mail |
| 29644126 | Rogers, Alexander S | Address on File | | First Class Mail |
| 29609857 | Rogers, Alexandria | Address on File | | First Class Mail |
| 29780627 | Rogers, Angela | Address on File | | First Class Mail |
| 29494332 | Rogers, ANGELA | Address on File | | First Class Mail |
| 29625886 | ROGERS, ANTHONY | Address on File | | First Class Mail |
| 29631150 | Rogers, Ashley | Address on File | | First Class Mail |
| 29776359 | Rogers, Brandon | Address on File | | First Class Mail |
| 29480227 | Rogers, BREYUANNA | Address on File | | First Class Mail |
| 29612436 | Rogers, Bridget Ann | Address on File | | First Class Mail |
| 29610831 | Rogers, Caleb Paul | Address on File | | First Class Mail |
| 29489516 | Rogers, CARLA | Address on File | | First Class Mail |
| 29484253 | Rogers, CAROL | Address on File | | First Class Mail |
| 29490767 | Rogers, CHERI | Address on File | | First Class Mail |
| 29773634 | Rogers, Cory | Address on File | | First Class Mail |
| 29618623 | Rogers, Dominique R | Address on File | | First Class Mail |
| 29774632 | Rogers, Donald | Address on File | | First Class Mail |
| 29631244 | Rogers, Hayley Madison | Address on File | | First Class Mail |
| 29621554 | Rogers, Jade R | Address on File | | First Class Mail |
| 29779029 | Rogers, Janet | Address on File | | First Class Mail |
| 29781444 | Rogers, Jason | Address on File | | First Class Mail |
| 29647012 | Rogers, Jeremy L | Address on File | | First Class Mail |
| 29645966 | Rogers, Jocelyn R | Address on File | | First Class Mail |
| 29620829 | Rogers, Joy P | Address on File | | First Class Mail |
| 29492561 | Rogers, KAY | Address on File | | First Class Mail |
| 29493660 | Rogers, KAYLA | Address on File | | First Class Mail |
| 29633089 | Rogers, Kaysey Elizabeth | Address on File | | First Class Mail |
| 29607599 | Rogers, Kyle Douglas | Address on File | | First Class Mail |
| 29611565 | Rogers, Kylie Lynn | Address on File | | First Class Mail |
| 29647450 | Rogers, Logan A | Address on File | | First Class Mail |
| 29492615 | Rogers, MALIKA | Address on File | | First Class Mail |
| 29783202 | Rogers, Matthew | Address on File | | First Class Mail |
| 29635098 | Rogers, Nicholas Thomas | Address on File | | First Class Mail |
| 29607351 | Rogers, Patricia | Address on File | | First Class Mail |
| 29630909 | Rogers, Rebecca | Address on File | | First Class Mail |
| 29647414 | Rogers, Robyn D | Address on File | | First Class Mail |
| 29636582 | Rogers, Rudolph | Address on File | | First Class Mail |
| 29630566 | Rogers, Schaffie O. | Address on File | | First Class Mail |
| 29781795 | Rogers, Seymoune | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781413 | Rogers, Shannon | Address on File | | First Class Mail |
| 29775995 | Rogers, Shelby | Address on File | | First Class Mail |
| 29486339 | Rogers, SHELLY | Address on File | | First Class Mail |
| 29493437 | Rogers, STEVE | Address on File | | First Class Mail |
| 29484326 | Rogers, TRAVIAL | Address on File | | First Class Mail |
| 29606442 | Rogers, Travis | Address on File | | First Class Mail |
| 29782783 | Rogers, Valerie | Address on File | | First Class Mail |
| 29779489 | Rogers, Waniah | Address on File | | First Class Mail |
| 29644898 | Rogers, Zackery E | Address on File | | First Class Mail |
| 29491619 | Rogers-Perez, Racheal | Address on File | | First Class Mail |
| 29492814 | Rogge, PAM | Address on File | | First Class Mail |
| 29647925 | Rogic Malca, Nediljka G | Address on File | | First Class Mail |
| 29647184 | Rogosheske, Brayden M | Address on File | | First Class Mail |
| 29645287 | Rogovskaya, Polina | Address on File | | First Class Mail |
| 29631597 | Rogoway, Ruby | Address on File | | First Class Mail |
| 29647650 | Rogoza, Nikita | Address on File | | First Class Mail |
| 29609749 | Rogozinski, Maya | Address on File | | First Class Mail |
| 29619100 | Rohacek, Paul M | Address on File | | First Class Mail |
| 29609125 | Rohan, Braedyn Christopher | Address on File | | First Class Mail |
| 29621595 | Rohan, Jordan J | Address on File | | First Class Mail |
| 29606734 | Rohde, Ivan | Address on File | | First Class Mail |
| 29631236 | Rohde, Larissa A | Address on File | | First Class Mail |
| 29494655 | Rohdenburg, CHRISTINA | Address on File | | First Class Mail |
| 29782253 | Rohena, Jomayra | Address on File | | First Class Mail |
| 29772086 | Rohm, Debra | Address on File | | First Class Mail |
| 29610815 | Rohm, Kennedy Revere | Address on File | | First Class Mail |
| 29772078 | Rohn, Renee | Address on File | | First Class Mail |
| 29619465 | Rohr, Christina D | Address on File | | First Class Mail |
| 29619417 | Rohr, Eduardo | Address on File | | First Class Mail |
| 29635609 | Rohrback, Destiny | Address on File | | First Class Mail |
| 29650558 | Rohrer, Davis | Address on File | | First Class Mail |
| 29619225 | Rohrer, Kevin M | Address on File | | First Class Mail |
| 29643545 | Rohrer, Scott K | Address on File | | First Class Mail |
| 29482386 | Rohwedder, Christopher | Address on File | | First Class Mail |
| 29791819 | ROHWEDDER, CHRISTOPHER | Address on File | | First Class Mail |
| 29617901 | Roi, Albert | Address on File | | First Class Mail |
| 29602807 | Rojas Transportation LLC | 8 Wixon Road<br>Danbury CT 06811 | | First Class Mail |
| 29608420 | Rojas, Anastasia Arrie | Address on File | | First Class Mail |
| 29611930 | Rojas, Andrea Kristine | Address on File | | First Class Mail |
| 29779472 | Rojas, Azucena | Address on File | | First Class Mail |
| 29621493 | Rojas, Casey A | Address on File | | First Class Mail |
| 29783467 | Rojas, Estrellita | Address on File | | First Class Mail |
| 29778828 | Rojas, Felix | Address on File | | First Class Mail |
| 29489829 | Rojas, FRANCISCO | Address on File | | First Class Mail |
| 29647034 | Rojas, Ilse D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644647 | Rojas, Jesus | Address on File | | First Class Mail |
| 29621340 | Rojas, Karen Fabiola F | Address on File | | First Class Mail |
| 29485549 | Rojas, KARINA | Address on File | | First Class Mail |
| 29647914 | Rojas, Kristopher D | Address on File | | First Class Mail |
| 29771168 | Rojas, Maria | Address on File | | First Class Mail |
| 29644599 | Rojas, Melissa | Address on File | | First Class Mail |
| 29481896 | Rojas, MIRIAM ORTIZ | Address on File | | First Class Mail |
| 29645184 | Rojas, Nicole | Address on File | | First Class Mail |
| 29482092 | Rojas, RAQUEL | Address on File | | First Class Mail |
| 29483684 | Rojas, ROBERTO | Address on File | | First Class Mail |
| 29620943 | Rojas, Sebastian | Address on File | | First Class Mail |
| 29644600 | Rojas, Vivianna | Address on File | | First Class Mail |
| 29644677 | Rojas, Yasmin | Address on File | | First Class Mail |
| 29644580 | Rojas-Seitz, Nereida | Address on File | | First Class Mail |
| 29608296 | Rojo, Cecilia L | Address on File | | First Class Mail |
| 29630902 | Rojo, Felicia Ariel | Address on File | | First Class Mail |
| 29493262 | Roker, ANGELA | Address on File | | First Class Mail |
| 29491280 | Roker, Felicia | Address on File | | First Class Mail |
| 29621647 | Rokhline, Arseni M | Address on File | | First Class Mail |
| 29777817 | Roland Inc. | 5100 S. Eastern Ave<br>Los Angeles CA 90040-2938 | | First Class Mail |
| 29777818 | Roland Products, Inc. | 5307 Beach Blvd. #116<br>Buena Park CA 90621 | | First Class Mail |
| 29641768 | Rolando, Bell | Address on File | | First Class Mail |
| 29614816 | Rolando, Mireles | Address on File | | First Class Mail |
| 29614036 | Rolando, Salgado Blanco | Address on File | | First Class Mail |
| 29639731 | Rolando, Yuja | Address on File | | First Class Mail |
| 29781108 | Rolark, Jenna | Address on File | | First Class Mail |
| 29782222 | Roldan, Vilma | Address on File | | First Class Mail |
| 29649192 | Rolf C Hagen Inc | PO Box 712125<br>Philadelphia PA 19171 | | First Class Mail |
| 29775797 | Rolfe, Joseph | Address on File | | First Class Mail |
| 29634629 | Rolfe, Sarah Grace | Address on File | | First Class Mail |
| 29482217 | Rolins, ANGELA | Address on File | | First Class Mail |
| 29608304 | Roll, Gabrielle Rilee | Address on File | | First Class Mail |
| 29606170 | ROLL-A-SHADE | 12101 MADERA WAY<br>Riverside CA 92503 | | First Class Mail |
| 29900554 | Roll-A-Shade | c/o MDC Interior Solutions, Attn: Rose Sullivan, 400 High Grove Blvd<br>Glendale Heights IL 60139 | | First Class Mail |
| 29772240 | Rolle, Cassandra | Address on File | | First Class Mail |
| 29775416 | Rolle, Christopher | Address on File | | First Class Mail |
| 29782703 | Rolle, Gwendolyn | Address on File | | First Class Mail |
| 29775491 | Rolle, Horace | Address on File | | First Class Mail |
| 29772314 | Rolle, Isabelle | Address on File | | First Class Mail |
| 29482354 | Roller, AMY | Address on File | | First Class Mail |
| 29492939 | Rolles, PAUL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480103 | Rolli, MARY | Address on File | | First Class Mail |
| 29604652 | RollinGreens LLC (DRP) | Lindsey Cunningham, PO Box 20663 Boulder CO 80308 | | First Class Mail |
| 29618825 | Rollins, Ashley E | Address on File | | First Class Mail |
| 29492645 | Rollins, D'MYA | Address on File | | First Class Mail |
| 29606684 | ROLLINS, INC | ORKIN, LLC, 3830 WEST INDIAN SCHOOL ROAD Phoenix AZ 85019 | | First Class Mail |
| 29648593 | Rollins, John M | Address on File | | First Class Mail |
| 29490912 | Rollins, Nakima | Address on File | | First Class Mail |
| 29624526 | Rollins, Patricia | Address on File | | First Class Mail |
| 29494336 | Rollins, RUTHIE | Address on File | | First Class Mail |
| 29619935 | Rollins, Stella W | Address on File | | First Class Mail |
| 29775978 | Rollins, Tara | Address on File | | First Class Mail |
| 29607882 | Rollon, Jordan | Address on File | | First Class Mail |
| 29485508 | Rolon, ANGEL | Address on File | | First Class Mail |
| 29772531 | Rolon, Noel | Address on File | | First Class Mail |
| 29616054 | Rolundo, Blair Jr. | Address on File | | First Class Mail |
| 29645464 | Romaine, Darien A | Address on File | | First Class Mail |
| 29780626 | Romaire, O'Neil | Address on File | | First Class Mail |
| 29638491 | Romaldo, Valdez | Address on File | | First Class Mail |
| 29637809 | Romaliz, Mayo | Address on File | | First Class Mail |
| 29604577 | Roman Health Ventures Inc. | George Koveos, 116 W 23rd St, 4th Floor New York NY 10011 | | First Class Mail |
| 29777819 | Roman PBS Acquisition Co LLC, D/B/A Paperless Business Systems | 3131 Elliott Ave, Suite 450 Seattle WA 98121 | | First Class Mail |
| 29606834 | Roman Vazquez, Johanna | Address on File | | First Class Mail |
| 29483933 | Roman, ANDREW | Address on File | | First Class Mail |
| 29636560 | Roman, Bianca D. | Address on File | | First Class Mail |
| 29616387 | Roman, Buckley | Address on File | | First Class Mail |
| 29644440 | Roman, Elian A | Address on File | | First Class Mail |
| 29484161 | Roman, ELIAS | Address on File | | First Class Mail |
| 29635095 | Roman, Evelyn | Address on File | | First Class Mail |
| 29785596 | Roman, Francisco | Address on File | | First Class Mail |
| 29644012 | Roman, Gage L | Address on File | | First Class Mail |
| 29637275 | ROMAN, HILDA CAROLINA | Address on File | | First Class Mail |
| 29646159 | Roman, Jacob G | Address on File | | First Class Mail |
| 29612854 | ROMAN, JENITZA | Address on File | | First Class Mail |
| 29774882 | Roman, Jorge A | Address on File | | First Class Mail |
| 29780896 | Roman, Jose | Address on File | | First Class Mail |
| 29774113 | Roman, Jose | Address on File | | First Class Mail |
| 29774904 | Roman, Jose | Address on File | | First Class Mail |
| 29633358 | Roman, Justhine | Address on File | | First Class Mail |
| 29610726 | Roman, Kiara | Address on File | | First Class Mail |
| 29773444 | Roman, Luz | Address on File | | First Class Mail |
| 29781109 | Roman, Luz | Address on File | | First Class Mail |
| 29781010 | Roman, Marsha | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774219 | Roman, Melissa | Address on File | | First Class Mail |
| 29647580 | Roman, Monique D | Address on File | | First Class Mail |
| 29485037 | Roman, PABLO | Address on File | | First Class Mail |
| 29609837 | Roman, Patricia | Address on File | | First Class Mail |
| 29622765 | Roman, Roberto | Address on File | | First Class Mail |
| 29631293 | Roman, Victor Manuel | Address on File | | First Class Mail |
| 29608504 | Roman-Casillas, Yahir Sincere | Address on File | | First Class Mail |
| 29773845 | Romanger, Joseph | Address on File | | First Class Mail |
| 29773897 | Romanger, Tammy | Address on File | | First Class Mail |
| 29628408 | Romano, Carissa Lynn | Address on File | | First Class Mail |
| 29621762 | Romano, Dylan J | Address on File | | First Class Mail |
| 29612589 | Romano, Jamie Lynn | Address on File | | First Class Mail |
| 29644477 | Romano, Jean | Address on File | | First Class Mail |
| 29622288 | Romano, Katya G | Address on File | | First Class Mail |
| 29631766 | Romanova, Anna | Address on File | | First Class Mail |
| 29616862 | Romarr, Hunt | Address on File | | First Class Mail |
| 29603678 | ROMAY, KARLA | Address on File | | First Class Mail |
| 29480204 | Rome, BACON | Address on File | | First Class Mail |
| 29494511 | Rome, GWENDOLYN | Address on File | | First Class Mail |
| 29621894 | Romeo, Alexa N | Address on File | | First Class Mail |
| 29621977 | Romeo, Anthony | Address on File | | First Class Mail |
| 29645537 | Romero Grijalva, Maribel I | Address on File | | First Class Mail |
| 29785581 | Romero Rodriguez, Jennifer Del Carmen | Address on File | | First Class Mail |
| 29622766 | Romero Serrano, Yara | Address on File | | First Class Mail |
| 29618542 | Romero, Alexis F | Address on File | | First Class Mail |
| 29633517 | Romero, Alfredo | Address on File | | First Class Mail |
| 29645907 | Romero, Allyson M | Address on File | | First Class Mail |
| 29773622 | Romero, Carla | Address on File | | First Class Mail |
| 29488876 | Romero, Carlos | Address on File | | First Class Mail |
| 29779901 | Romero, Carmen | Address on File | | First Class Mail |
| 29621039 | Romero, Christian V | Address on File | | First Class Mail |
| 29603469 | ROMERO, DEBBIE | Address on File | | First Class Mail |
| 29489313 | Romero, DIANA | Address on File | | First Class Mail |
| 29779123 | Romero, Dixie | Address on File | | First Class Mail |
| 29647300 | Romero, Eneida | Address on File | | First Class Mail |
| 29782098 | Romero, Ernesto | Address on File | | First Class Mail |
| 29488029 | ROMERO, GILBERT | Address on File | | First Class Mail |
| 29644683 | Romero, Jason E | Address on File | | First Class Mail |
| 29629161 | Romero, Jazper | Address on File | | First Class Mail |
| 29643385 | Romero, Jessica | Address on File | | First Class Mail |
| 29489688 | Romero, JESUS | Address on File | | First Class Mail |
| 29489356 | Romero, JOSE | Address on File | | First Class Mail |
| 29772943 | Romero, Jose | Address on File | | First Class Mail |
| 29778305 | Romero, Juan | Address on File | | First Class Mail |
| 29632140 | Romero, Juan M. | Address on File | | First Class Mail |
| 29772179 | Romero, Marilyn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632883 | Romero, Melissa Valentina | Address on File | | First Class Mail |
| 29632713 | Romero, Nichole | Address on File | | First Class Mail |
| 29779325 | Romero, Omar | Address on File | | First Class Mail |
| 29775492 | Romero, Oscar | Address on File | | First Class Mail |
| 29606079 | Romero, Pedro | Address on File | | First Class Mail |
| 29636720 | Romero, Rachael | Address on File | | First Class Mail |
| 29495093 | Romero, RUDY | Address on File | | First Class Mail |
| 29633360 | Romero, Trisha | Address on File | | First Class Mail |
| 29489363 | Romero, VIRGINIA | Address on File | | First Class Mail |
| 29620406 | Romero, Wesley E | Address on File | | First Class Mail |
| 29780757 | Romine, Kassie | Address on File | | First Class Mail |
| 29631078 | Romines, Trinity | Address on File | | First Class Mail |
| 29771773 | Rommel, Charles | Address on File | | First Class Mail |
| 29650265 | Rommell Franklin | 6001 Woodland Ave<br>Cleveland OH 44104 | | First Class Mail |
| 30202775 | Romney Petroleum Inc | 901 Kossuth St<br>Lafayette IN 47905 | | First Class Mail |
| 29606171 | Romney Petroleum Inc. | 901 kossuth St, ATT:Jesse Mann<br>Lafayette IN 47905 | | First Class Mail |
| 29779366 | Romulus, Sandra | Address on File | | First Class Mail |
| 29625674 | RON GET IT DONE, LLC (Daron Mosley) | 120 YANCEY PL<br>Arnoldsville GA 30619 | | First Class Mail |
| 29614177 | Ron, Allender | Address on File | | First Class Mail |
| 29637525 | Ron, Novak | Address on File | | First Class Mail |
| 29793002 | Ronald D Lepic | dba 4 Seasons Window Cleaning PO Box 2460<br>St. Clairsville OH 43950 | | First Class Mail |
| 29606172 | RONALD NEIFIELD LLC | 722 SOUTH 16TH STREET<br>Philadelphia PA 19146 | | First Class Mail |
| 29614387 | Ronald, Billows | Address on File | | First Class Mail |
| 29639254 | Ronald, Broadway | Address on File | | First Class Mail |
| 29614076 | Ronald, Buck Jr. | Address on File | | First Class Mail |
| 29616332 | Ronald, Collins | Address on File | | First Class Mail |
| 29641457 | Ronald, Harvey | Address on File | | First Class Mail |
| 29640972 | Ronald, Lemessy | Address on File | | First Class Mail |
| 29613766 | Ronald, Lorenzo | Address on File | | First Class Mail |
| 29641707 | Ronald, Mickinak | Address on File | | First Class Mail |
| 29637915 | Ronald, Mitchell Jr | Address on File | | First Class Mail |
| 29637624 | Ronald, Morel II | Address on File | | First Class Mail |
| 29640336 | Ronald, Nall | Address on File | | First Class Mail |
| 29637836 | Ronald, Payne | Address on File | | First Class Mail |
| 29641560 | Ronald, Phinney III | Address on File | | First Class Mail |
| 29641894 | Ronald, Riggins | Address on File | | First Class Mail |
| 29615314 | Ronald, Robinson | Address on File | | First Class Mail |
| 29614245 | Ronald, Rodriguez | Address on File | | First Class Mail |
| 29612672 | Ronald, Shay Lee | Address on File | | First Class Mail |
| 29641394 | Ronald, Smith Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616987 | Ronald, Wilson Jr. | Address on File | | First Class Mail |
| 29772793 | Rondan, Manuel & Moraima | Address on File | | First Class Mail |
| 29486212 | Rondeau, TIMMY | Address on File | | First Class Mail |
| 29608606 | Rondini, Sophia Grace | Address on File | | First Class Mail |
| 29495088 | Rondon, DANA COLON | Address on File | Email on File | Email |
| 29772799 | Rondon, Jenner | Address on File | | First Class Mail |
| 29642303 | Ronell, Willis | Address on File | | First Class Mail |
| 29604639 | Ronert Wellness LLC | Erin Foy, 500 University Blvd., Suite 104 Jupiter FL 33458 | | First Class Mail |
| 29617487 | Ronetta, Gross | Address on File | | First Class Mail |
| 29780842 | Roney, Cherlynn | Address on File | | First Class Mail |
| 29492401 | Roney, TIA | Address on File | | First Class Mail |
| 29619497 | Roney, William A | Address on File | | First Class Mail |
| 29621803 | Ronge, Zoe L | Address on File | | First Class Mail |
| 29640002 | Ronn, Woods-Miller Jai | Address on File | | First Class Mail |
| 29627175 | RONNIE BRANNON, TAX COLLECTOR | 135 NE HERNANDO SUITE 125 LAKE CITY FL 32055 | | First Class Mail |
| 29615497 | Ronnie, Hines | Address on File | | First Class Mail |
| 29637804 | Ronnie, Martin | Address on File | | First Class Mail |
| 29637975 | Ronnie, Neal-Alexander | Address on File | | First Class Mail |
| 29638584 | Ronnie, Scott | Address on File | | First Class Mail |
| 29615803 | Ronnie, Sessoms Jr. | Address on File | | First Class Mail |
| 29782494 | Ronquillo, Daisy | Address on File | | First Class Mail |
| 29627174 | RON'S APPLIANCE, LLC | 923 STAGE RD STE G AUBURN AL 36830 | | First Class Mail |
| 29614612 | Rontori, Butler | Address on File | | First Class Mail |
| 29614857 | Ronzo, Pruitt Cha | Address on File | | First Class Mail |
| 29619674 | Roo, Anna K | Address on File | | First Class Mail |
| 29607245 | Roode, Miranda | Address on File | | First Class Mail |
| 29650462 | Roof Services Tecta | 2621 Cogbill Road Meadowbrook VA 23234 | | First Class Mail |
| 29626212 | RoofConnect Logistics, Inc | Po Box 908 44 Grant 65 Sheridan AR 72150 | | First Class Mail |
| 29630960 | Rook, Lindsey | Address on File | | First Class Mail |
| 29604609 | Rookie Wellness (DRP) | Roxanne Wise, 256 E 100 S Salt Lake City UT 84111 | | First Class Mail |
| 29604625 | Rookie Wellness LLC | Roxanne Wise, 256 E 100 S Salt Lake City UT 84111 | | First Class Mail |
| 29647257 | Rooks, Courtney T | Address on File | | First Class Mail |
| 29779042 | Rooks, Robert | Address on File | | First Class Mail |
| 29645828 | Rooks, Sharon S | Address on File | | First Class Mail |
| 29606175 | ROOKWOOD EXCHANGE OPERATING | C/O JEFFREY R ANDERSON REAL ESTATE, 3825 EDWARDS ROAD, SUITE 200 Cincinnati OH 45209 | | First Class Mail |
| 29777821 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate | 3825 Edwards Road Cincinnati OH 45209 | | First Class Mail |
| 29649098 | Rookwood Exchange Operating LLC c/o Jeffrey R. Anderson Real Estate | | mheizer@anderson-realestate.com | Email |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1880 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783651 | Rool, Tania | Address on File | | First Class Mail |
| 29785127 | Rooney CV, Inc. | 34199A Road 144<br>Visalia CA 93292 | | First Class Mail |
| 29607474 | Rooney, Kameron | Address on File | | First Class Mail |
| 29492803 | Roop, BEVERLY | Address on File | | First Class Mail |
| 29636597 | Roose, Joseph | Address on File | | First Class Mail |
| 30202776 | Roosevelt Galleria LLC | c/o Acadia Realty Trust, 639 W. Diversey Parkway, Suite 202<br>Chicago IL 60614 | | First Class Mail |
| 29649099 | Roosevelt Galleria LLC | Ryan Segal, Sherry Jaglal, 411 Theodore Fremd Avenue, Suite 300<br>Rye NY 10580 | | First Class Mail |
| 29603898 | ROOSTH RENTALS | PO BOX 8300<br>TYLER TX 75711 | | First Class Mail |
| 29618354 | Root, Adam P | Address on File | | First Class Mail |
| 29630388 | Root, Anthony | Address on File | | First Class Mail |
| 29636292 | Root, Bryan Anthony | Address on File | | First Class Mail |
| 29634044 | Root, Bryelle Erin | Address on File | | First Class Mail |
| 29645285 | Root, Grace | Address on File | | First Class Mail |
| 29781936 | Root, Ivan | Address on File | | First Class Mail |
| 29774250 | Root, Regina | Address on File | | First Class Mail |
| 29773696 | Roper, Alondra | Address on File | | First Class Mail |
| 29637004 | Roper, Brooklyn Renae | Address on File | | First Class Mail |
| 29635580 | Roper, Kendrith | Address on File | | First Class Mail |
| 29491112 | Roper, MICHELE | Address on File | | First Class Mail |
| 29634714 | Roper, Nakema Renee | Address on File | | First Class Mail |
| 29602958 | ROPERTI'S LAWN CARE | 29765 5 MILE ROAD<br>Livonia MI 48154 | | First Class Mail |
| 29607289 | Ropp, Emma | Address on File | | First Class Mail |
| 29781682 | Roque, John | Address on File | | First Class Mail |
| 29646132 | Roque, Migdalia | Address on File | | First Class Mail |
| 29617978 | Roque, Sanchez | Address on File | | First Class Mail |
| 29608935 | Rorabaugh, Elijah J | Address on File | | First Class Mail |
| 29645972 | Rorie, Shania A | Address on File | | First Class Mail |
| 29631333 | Rorrer, Summer Denice | Address on File | | First Class Mail |
| 29611396 | Rosa Cabrera, Xavier Alexander | Address on File | | First Class Mail |
| 29628162 | Rosa, Abraham Santa | Address on File | | First Class Mail |
| 29617996 | Rosa, Alicea | Address on File | | First Class Mail |
| 29782863 | Rosa, Amanda | Address on File | | First Class Mail |
| 29781910 | Rosa, Angel | Address on File | | First Class Mail |
| 29638000 | Rosa, Castaneda Bedolla | Address on File | | First Class Mail |
| 29771347 | Rosa, Chris | Address on File | | First Class Mail |
| 29778292 | Rosa, Claribel | Address on File | | First Class Mail |
| 29641907 | Rosa, De la | Address on File | | First Class Mail |
| 29772711 | Rosa, Gregory | Address on File | | First Class Mail |
| 29647758 | Rosa, Johanssel | Address on File | | First Class Mail |
| 29643773 | Rosa, John | Address on File | | First Class Mail |
| 29620272 | Rosa, Larry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483237 | Rosa, MICHAEL | Address on File | | First Class Mail |
| 29633791 | Rosa, Nikki T. | Address on File | | First Class Mail |
| 29613229 | Rosa, Silguero | Address on File | | First Class Mail |
| 29484659 | Rosa, STEPHANIE | Address on File | | First Class Mail |
| 29618718 | Rosa, Trinity D | Address on File | | First Class Mail |
| 29779272 | Rosado, Alaiza | Address on File | | First Class Mail |
| 29779249 | Rosado, Alexander | Address on File | | First Class Mail |
| 29781821 | Rosado, Alexis | Address on File | | First Class Mail |
| 29780823 | Rosado, Amanda | Address on File | | First Class Mail |
| 29480544 | Rosado, Ana | Address on File | | First Class Mail |
| 29622271 | Rosado, Angelo M | Address on File | | First Class Mail |
| 29618889 | Rosado, Brook N | Address on File | | First Class Mail |
| 29781491 | Rosado, Chinika | Address on File | | First Class Mail |
| 29628852 | Rosado, Desmond Santiago | Address on File | | First Class Mail |
| 29780829 | Rosado, Elias | Address on File | | First Class Mail |
| 29618872 | Rosado, Hector L | Address on File | | First Class Mail |
| 29781187 | Rosado, Javier | Address on File | | First Class Mail |
| 29780810 | Rosado, Juan | Address on File | | First Class Mail |
| 29779271 | Rosado, Leslie | Address on File | | First Class Mail |
| 29774999 | Rosado, Mialanies | Address on File | | First Class Mail |
| 29610078 | Rosado, Olivia Grace | Address on File | | First Class Mail |
| 29637077 | ROSADO, PEDRO | Address on File | | First Class Mail |
| 29774984 | Rosado, Rosie | Address on File | | First Class Mail |
| 29778978 | Rosado, Taina | Address on File | | First Class Mail |
| 29782093 | Rosado, Tommy | Address on File | | First Class Mail |
| 29781846 | Rosado, Vanessa | Address on File | | First Class Mail |
| 29486044 | Rosado-Cruz, PRISCILLA | Address on File | | First Class Mail |
| 29632933 | Rosales, Alonzo | Address on File | | First Class Mail |
| 29635521 | Rosales, Andrea Maribel | Address on File | | First Class Mail |
| 29779365 | Rosales, Breanna | Address on File | | First Class Mail |
| 29621232 | Rosales, Christian A | Address on File | | First Class Mail |
| 29622091 | Rosales, Destiny R | Address on File | | First Class Mail |
| 29609455 | Rosales, Estela | Address on File | | First Class Mail |
| 29605562 | Rosales, Giovanny | Address on File | | First Class Mail |
| 29774580 | Rosales, Hector | Address on File | | First Class Mail |
| 29492981 | Rosales, HILDA | Address on File | | First Class Mail |
| 29620815 | Rosales, Isabel | Address on File | | First Class Mail |
| 29494225 | Rosales, JOE | Address on File | | First Class Mail |
| 29645070 | Rosales, Keyry M | Address on File | | First Class Mail |
| 29774825 | Rosales, Lilian | Address on File | | First Class Mail |
| 29622886 | Rosales, Logan I | Address on File | | First Class Mail |
| 29775477 | Rosales, Mariesol | Address on File | | First Class Mail |
| 29783615 | Rosales, Maryury | Address on File | | First Class Mail |
| 29495294 | Rosales, MICHELLE | Address on File | | First Class Mail |
| 29607646 | Rosales, Rocio Adeli | Address on File | | First Class Mail |
| 29779310 | Rosales, Rudy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640082 | Rosalie, Ramirez | Address on File | | First Class Mail |
| 29637697 | Rosalina, Ortiz Acosta | Address on File | | First Class Mail |
| 29638258 | Rosalinda, Andrade | Address on File | | First Class Mail |
| 29640723 | Rosalio, Rodriguez | Address on File | | First Class Mail |
| 29782274 | Rosario Rivera, Anthony | Address on File | | First Class Mail |
| 29647767 | Rosario, Aimee M | Address on File | | First Class Mail |
| 29779497 | Rosario, Amanda | Address on File | | First Class Mail |
| 29604859 | Rosario, Angela | Address on File | | First Class Mail |
| 29618835 | Rosario, Arianna A | Address on File | | First Class Mail |
| 29645616 | Rosario, Dominique J | Address on File | | First Class Mail |
| 29612927 | ROSARIO, JAILE ANAIZ | Address on File | | First Class Mail |
| 29775132 | Rosario, Janet | Address on File | | First Class Mail |
| 29620138 | Rosario, Jazmine D | Address on File | | First Class Mail |
| 29612922 | ROSARIO, JENNIFER | Address on File | | First Class Mail |
| 29618124 | Rosario, Jimmy | Address on File | | First Class Mail |
| 29609507 | Rosario, Linoska | Address on File | | First Class Mail |
| 29610557 | Rosario, Miguel | Address on File | | First Class Mail |
| 29646697 | Rosario, Naomi L | Address on File | | First Class Mail |
| 29780740 | Rosario, Nelson | Address on File | | First Class Mail |
| 29774993 | Rosario, Rafael | Address on File | | First Class Mail |
| 29644461 | Rosario, Rafael J | Address on File | | First Class Mail |
| 29489039 | Rosario, REYVON | Address on File | | First Class Mail |
| 29632768 | Rosario, Ricardo J. | Address on File | | First Class Mail |
| 29612428 | Rosario, Rochelle Lea | Address on File | | First Class Mail |
| 29485181 | Rosario, SACHA | Address on File | | First Class Mail |
| 29632773 | Rosario, Tyler | Address on File | | First Class Mail |
| 29621864 | Rosario, Yaneliz | Address on File | | First Class Mail |
| 29778477 | Rosas, Albert | Address on File | | First Class Mail |
| 29644601 | Rosas, Carlos F | Address on File | | First Class Mail |
| 29644586 | Rosas, Maribel | Address on File | | First Class Mail |
| 29771298 | Rosas, Marivel | Address on File | | First Class Mail |
| 29771357 | Rosas, Stephanie | Address on File | | First Class Mail |
| 29643897 | Rosato, Salvatore L | Address on File | | First Class Mail |
| 29603900 | ROSCOE BROWN INC. | 959 N THOMPSON LANE<br>MURFREESBORO TN 37087 | | First Class Mail |
| 29625283 | Rose & Rose | 203 COUNTRY CLUB RD<br>JACKSONVILLE NC 28546 | | First Class Mail |
| 29669682 | Rose & Rose LLC | Attn Janet Swart, 203 Country Club Rd<br>Jacksonville NC 28546 | | First Class Mail |
| 29487404 | Rose & Rose, LLC | 203 COUNTRY CLUB RD<br>Jacksonville NC 28546 | | First Class Mail |
| 30162655 | Rose and Rose LLC | Janet Swart, 203 Country Club Road<br>Jacksonville FL 28546 | | First Class Mail |
| 29625201 | ROSE FAMILY PROPERTIES LLC | 203 COUNTRY CLUB ROAD<br>Jacksonville NC 28546 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626211 | Rose Paving LLC | 7300 W 100th Place Bridgeview IL 60455 | | First Class Mail |
| 29624323 | Rose Pest Solutions | dba Rose Pest SolutionsP.O. Box 309 Troy MI 48099 | | First Class Mail |
| 29619420 | Rose, Amy E | Address on File | | First Class Mail |
| 29636485 | Rose, Andrew Jopseph | Address on File | | First Class Mail |
| 29607672 | Rose, Annette | Address on File | | First Class Mail |
| 29645808 | Rose, Brittany L | Address on File | | First Class Mail |
| 29618576 | Rose, Caleb J | Address on File | | First Class Mail |
| 29627930 | Rose, Camille | Address on File | | First Class Mail |
| 29607265 | Rose, Carolynn | Address on File | | First Class Mail |
| 29775499 | Rose, Chase | Address on File | | First Class Mail |
| 29480290 | Rose, CIARRA | Address on File | | First Class Mail |
| 29630414 | Rose, Darren W | Address on File | | First Class Mail |
| 29494129 | Rose, DELICIA | Address on File | | First Class Mail |
| 29783469 | Rose, Devin | Address on File | | First Class Mail |
| 29648237 | Rose, Dustin C | Address on File | | First Class Mail |
| 29489690 | Rose, ELIZABETH | Address on File | | First Class Mail |
| 29483323 | Rose, ELVIN | Address on File | | First Class Mail |
| 29774484 | Rose, Ernest | Address on File | | First Class Mail |
| 29647838 | Rose, Haley M | Address on File | | First Class Mail |
| 29632100 | Rose, Keegan Dean | Address on File | | First Class Mail |
| 29605754 | ROSE, KELSEY | Address on File | | First Class Mail |
| 29611649 | Rose, Kelsey Ann | Address on File | | First Class Mail |
| 29776116 | Rose, Kim | Address on File | | First Class Mail |
| 29633422 | Rose, Kyle Jacob | Address on File | | First Class Mail |
| 29775599 | Rose, Mark | Address on File | | First Class Mail |
| 29780614 | Rose, Marsha | Address on File | | First Class Mail |
| 29622297 | Rose, Matthew J | Address on File | | First Class Mail |
| 29774601 | Rose, Michelle | Address on File | | First Class Mail |
| 29782602 | Rose, Monica | Address on File | | First Class Mail |
| 29484835 | Rose, NATHAN | Address on File | | First Class Mail |
| 29615674 | Rose, Palm Elizabeth | Address on File | | First Class Mail |
| 29485626 | Rose, SAMON | Address on File | | First Class Mail |
| 29636680 | Rose, Sydney Jane | Address on File | | First Class Mail |
| 29482053 | Rose, TAE | Address on File | | First Class Mail |
| 29489066 | Rose, Taelyn | Address on File | | First Class Mail |
| 29480275 | Rose, Tracey | Address on File | | First Class Mail |
| 29773024 | Rose, Valerie | Address on File | | First Class Mail |
| 29646073 | Rose, Zachary K | Address on File | | First Class Mail |
| 29480537 | Roseanna, ALCAZAR | Address on File | | First Class Mail |
| 29649100 | Rosebud VS Boca One, LLC | 215 North Federal Highway, Suite 1 Raton FL 33432 | | First Class Mail |
| 30202777 | Rosebud VS Boca One, LLC | c/o Investments Limited, 215 North Federal Highway, Suite 1 Boca Raton FL 33432 | | First Class Mail |
| 29489570 | Roseburgh, LANESHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620830 | Rosecrans, Joshua J | Address on File | | First Class Mail |
| 29783722 | Rosedale Commons LP | c/o Tanurb Developments Inc., 128A Sterling Road, Suite 203 Toronto ON M6R 2B7 Canada | | First Class Mail |
| 29623260 | Rosedale Commons LP | David Reller, Richelle Evans, 128A Sterling Road, Suite 203 Toronto ON M6R 2B7 Canada | | First Class Mail |
| 29606177 | ROSEDALE COMMONS LP | U.S BANK, PO BOX 809207 Chicago IL 60680 | | First Class Mail |
| 29774951 | Roseman, Henry | Address on File | | First Class Mail |
| 29639660 | Rosemary, Viera | Address on File | | First Class Mail |
| 29647438 | Rosemier-Gussio, Coby T | Address on File | | First Class Mail |
| 29780488 | Rosemond, Joseph | Address on File | | First Class Mail |
| 29603899 | ROSEN ARMSTRONG HOLDINGS,LLC dba FRANNET LLC | 6844 BARDSTOWN RD #645 LOUISVILLE KY 40291 | | First Class Mail |
| 29603902 | ROSEN SOUTH PROPERTIES, LLC | 40 EAST 69TH ST, 4TH FLOOR NEW YORK NY 10021 | | First Class Mail |
| 29643881 | Rosen, Krista M | Address on File | | First Class Mail |
| 29622461 | Rosen, Neil | Address on File | | First Class Mail |
| 29648524 | Rosen, Tiffany F | Address on File | | First Class Mail |
| 29785130 | Rosenberg Martin Greenberg, LLP | 25 S. Charles Street, 21st Floor, Attention: Jennifer E. Zohorsky, Esquire Baltimore MD 21201 | | First Class Mail |
| 29612466 | Rosenberg, Morgan F. | Address on File | | First Class Mail |
| 29643596 | Rosenow, Cathy L | Address on File | | First Class Mail |
| 29603901 | ROSENTHAL LAW FIRM P.A. | 976 LAKE BALDWIN LN, STE 103 ORLANDO FL 32814 | | First Class Mail |
| 29636675 | Rosenthal, Andrew Neil | Address on File | | First Class Mail |
| 29627191 | ROSENTHAL, SAM M | Address on File | | First Class Mail |
| 29621063 | Roser, Adrianna N | Address on File | | First Class Mail |
| 29612113 | Roserie, Tyriek Vashawn | Address on File | | First Class Mail |
| 29606178 | ROSEVILLE POLICE DEPARTMENT | ROSEVILLE POLICE DEPARTMENT, CITY OF ROSEVILLE, 29777 GRATIOT AVE Roseville MI 48066 | | First Class Mail |
| 30202778 | Roseville Village L.L.C. | 4198 Orchard Lake Road, Suite 250 Orchard Lake Village MI 48323 | | First Class Mail |
| 29791031 | Roseville Village L.L.C. | 4198 Orchard Lake Road Orchard Lake Village MI 48323 | | First Class Mail |
| 29623261 | Roseville Village L.L.C. | Asst. Controller- Kori Perinoff, 4198 Orchard Lake Road, Suite 250 Orchard Lake MI 48323 | | First Class Mail |
| 29606179 | ROSEVILLE VILLAGE LLC | 30777 NORTHWESTERN HWY, SUITE 301 Farmington MI 48334 | | First Class Mail |
| 29779608 | Roshia, Adam | Address on File | | First Class Mail |
| 29646468 | Rosicki, Zoe L | Address on File | | First Class Mail |
| 29782706 | Rosiles, Jose | Address on File | | First Class Mail |
| 29631729 | Rosini, Skyler Cyan | Address on File | | First Class Mail |
| 29647026 | Rositas, Vanessa V | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606180 | ROSLYN FARM CORP | PO BOX 727 Colonial Heights VA 23834 | | First Class Mail |
| 29623262 | Roslyn Farm Corporation | Donna Shifflett, P.O. Box 727 Colonial Heights VA 23834 | | First Class Mail |
| 29792383 | Ross Aronstam & Moritz LLP | 1313 N Market St FL 10 Wilmington DE 19801-6107 | | First Class Mail |
| 29774628 | Ross, Amanda | Address on File | | First Class Mail |
| 29619209 | Ross, Ava R | Address on File | | First Class Mail |
| 29490934 | Ross, BARBARA | Address on File | | First Class Mail |
| 29771175 | Ross, Barbara | Address on File | | First Class Mail |
| 29483385 | Ross, BERNADETTE | Address on File | | First Class Mail |
| 29609403 | Ross, Brayden M | Address on File | | First Class Mail |
| 29488633 | Ross, BRENDA | Address on File | | First Class Mail |
| 29608073 | Ross, Cheyenne Helena | Address on File | | First Class Mail |
| 29494164 | Ross, DASHAUN | Address on File | | First Class Mail |
| 29646046 | Ross, Deanna S | Address on File | | First Class Mail |
| 29486260 | Ross, DONALD | Address on File | | First Class Mail |
| 29626706 | ROSS, DOUG | Address on File | | First Class Mail |
| 29775816 | Ross, Elizebeth | Address on File | | First Class Mail |
| 29485775 | Ross, ELLA | Address on File | | First Class Mail |
| 29645669 | Ross, Evan S | Address on File | | First Class Mail |
| 29491911 | Ross, EZRA | Address on File | | First Class Mail |
| 29632433 | Ross, Haden Lee | Address on File | | First Class Mail |
| 29609924 | Ross, Hailey Mae | Address on File | | First Class Mail |
| 29775078 | Ross, Heather | Address on File | | First Class Mail |
| 29633538 | Ross, Hunter S | Address on File | | First Class Mail |
| 29621632 | Ross, Ian R | Address on File | | First Class Mail |
| 29493064 | Ross, JANCE | Address on File | | First Class Mail |
| 29605684 | ROSS, JEFFREY A | Address on File | | First Class Mail |
| 29774226 | Ross, Jessica | Address on File | | First Class Mail |
| 29605704 | Ross, John | Address on File | | First Class Mail |
| 29772600 | Ross, John | Address on File | | First Class Mail |
| 29772866 | Ross, Jordan | Address on File | | First Class Mail |
| 29780490 | Ross, Katie | Address on File | | First Class Mail |
| 29635701 | Ross, Kelli N. | Address on File | | First Class Mail |
| 29774326 | Ross, Kevin | Address on File | | First Class Mail |
| 29771200 | Ross, Kim | Address on File | | First Class Mail |
| 29609688 | Ross, Kyle Richard | Address on File | | First Class Mail |
| 29608365 | Ross, Leonard Gerald | Address on File | | First Class Mail |
| 29612882 | ROSS, LEONARD ONEAL | Address on File | | First Class Mail |
| 29621426 | Ross, Maliyah A | Address on File | | First Class Mail |
| 29621533 | Ross, Miles X | Address on File | | First Class Mail |
| 29632874 | Ross, Mitchell D. | Address on File | | First Class Mail |
| 29480930 | Ross, MONICA | Address on File | | First Class Mail |
| 29627047 | ROSS, NAKILA | Address on File | | First Class Mail |
| 29492616 | Ross, NIKITA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775381 | Ross, Randy | Address on File | | First Class Mail |
| 29483841 | Ross, RONNIE | Address on File | | First Class Mail |
| 29774612 | Ross, Sabrina | Address on File | | First Class Mail |
| 29485552 | Ross, SAM | Address on File | | First Class Mail |
| 29481699 | Ross, SANDRA | Address on File | | First Class Mail |
| 29774168 | Ross, Sara | Address on File | | First Class Mail |
| 29485734 | Ross, SARAH | Address on File | | First Class Mail |
| 29491776 | Ross, SHARON | Address on File | | First Class Mail |
| 29772604 | Ross, Timeka | Address on File | | First Class Mail |
| 29606464 | Ross, Tyler | Address on File | | First Class Mail |
| 29621921 | Ross, Tyler C | Address on File | | First Class Mail |
| 29635603 | Ross, Tyler James | Address on File | | First Class Mail |
| 29775625 | Ross, Virginia | Address on File | | First Class Mail |
| 29484189 | Ross, ZACK | Address on File | | First Class Mail |
| 29488599 | Ross. | 308 E WAVERLY PLACE CT COLUMBIA SC 29229-7679 | | First Class Mail |
| 29620150 | Rosser, Jason E | Address on File | | First Class Mail |
| 29622404 | Rossetti, Matthew V | Address on File | | First Class Mail |
| 29646334 | Rossettie, Ashley N | Address on File | | First Class Mail |
| 29632758 | Rossi, Alessandra Marie | Address on File | | First Class Mail |
| 29612669 | Rossi, Layla Marie | Address on File | | First Class Mail |
| 29612513 | Rossi, Nicholas Stephen | Address on File | | First Class Mail |
| 29622031 | Rossi, Rachel L | Address on File | | First Class Mail |
| 29609784 | Rossi, Sonseray | Address on File | | First Class Mail |
| 29646388 | Rossini, Andrew R | Address on File | | First Class Mail |
| 29611142 | Ross-Snider, Elijah Michael | Address on File | | First Class Mail |
| 29612418 | Rosten, Andrew M. | Address on File | | First Class Mail |
| 29608958 | Rostock, Luisa faye | Address on File | | First Class Mail |
| 29781192 | Roston, Ryan | Address on File | | First Class Mail |
| 29633277 | Roth, Dale E | Address on File | | First Class Mail |
| 29630867 | Roth, John | Address on File | | First Class Mail |
| 29607912 | Roth, Kendon Christopher | Address on File | | First Class Mail |
| 29605833 | ROTH, LEIGH | Address on File | | First Class Mail |
| 29650433 | Roth, Mary | Address on File | | First Class Mail |
| 29494737 | Roth, MELISSA | Address on File | | First Class Mail |
| 29633984 | Roth, Shane Alan | Address on File | | First Class Mail |
| 29624462 | Roth, Steven | Address on File | | First Class Mail |
| 29618294 | Rothar, Eric S | Address on File | | First Class Mail |
| 29780970 | Rothchild, Henry | Address on File | | First Class Mail |
| 29782468 | Rothenberg, Anna | Address on File | | First Class Mail |
| 29612181 | Rothenberger, Kirsten R. | Address on File | | First Class Mail |
| 29491369 | Rothrock, TYMBER | Address on File | | First Class Mail |
| 29625159 | ROTO ROOTER (Lousiville) | PO BOX 1116 Louisville KY 40201 | | First Class Mail |
| 29625160 | ROTO ROOTER PLUMBERS INC (Mobile) | 2001 W I-65 SERVICE RD N Mobile AL 36618 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625161 | ROTO ROOTER SERVICES CO, INC | 5672 COLLECTIONS CENTER DR CHICAGO IL 60693 | | First Class Mail |
| 29635875 | Rotolo, Krissinda | Address on File | | First Class Mail |
| 29626365 | ROTO-ROOTER SERVICES CO. | 5672 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | | First Class Mail |
| 29647221 | Rotramel, Scottie L | Address on File | | First Class Mail |
| 29631856 | Rottmund, Aaralyn | Address on File | | First Class Mail |
| 29488631 | Rotzinger, SARAH | Address on File | | First Class Mail |
| 29607550 | Roughgarden, Kaylea Catherine | Address on File | | First Class Mail |
| 29637084 | ROUGHT, PATRICK | Address on File | | First Class Mail |
| 29643603 | Rouhi, Daniel | Address on File | | First Class Mail |
| 29606181 | ROUNDHOUSE ALEXANDRIA INC | C/O CPYR, Inc., PO BOX 79798 Baltimore MD 21279-0798 | | First Class Mail |
| 29785834 | Roundtree, Cheryl | Address on File | | First Class Mail |
| 29779898 | Roundtree, Elizabeth | Address on File | | First Class Mail |
| 29636612 | Roundtree, Jaylen Jabbarus | Address on File | | First Class Mail |
| 29480986 | Roundtree, LATRICE | Address on File | | First Class Mail |
| 29493806 | Roundtree, ROSIE | Address on File | | First Class Mail |
| 29780263 | Roundtree, Sandra | Address on File | | First Class Mail |
| 29489767 | Roundtree, TONYA | Address on File | | First Class Mail |
| 29633585 | Rourk, Rodrick | Address on File | | First Class Mail |
| 29773550 | Rouse, Briana | Address on File | | First Class Mail |
| 29781917 | Rouse, Christina | Address on File | | First Class Mail |
| 29484770 | Rouse, DANIEL | Address on File | | First Class Mail |
| 29609175 | Rouse, Gabriele Paige | Address on File | | First Class Mail |
| 29482266 | Rouse, KATRINA | Address on File | | First Class Mail |
| 29485379 | Rouse, REGGIE | Address on File | | First Class Mail |
| 29775818 | Rouse, Ruth | Address on File | | First Class Mail |
| 29644347 | Rouse, Terri A | Address on File | | First Class Mail |
| 29643965 | Roush, Delanie S | Address on File | | First Class Mail |
| 29611615 | Roush, Kayla | Address on File | | First Class Mail |
| 29609863 | Roushdy, Sumayah | Address on File | | First Class Mail |
| 29607206 | Roussos, Krista Danielle | Address on File | | First Class Mail |
| 29631524 | Roux, Sarah | Address on File | | First Class Mail |
| 29633457 | Rovito, Lindsey | Address on File | | First Class Mail |
| 29773821 | Rowan Farrell, Cathy | Address on File | | First Class Mail |
| 29619431 | Rowan, Christopher B | Address on File | | First Class Mail |
| 29609477 | Rowan, Daishawn | Address on File | | First Class Mail |
| 29492429 | Rowan, DEXTERIANNA | Address on File | | First Class Mail |
| 29633107 | Rowan, Evan | Address on File | | First Class Mail |
| 29636195 | Rowan, Krista Kay | Address on File | | First Class Mail |
| 29632578 | Rowan, Kylie Rosalia | Address on File | | First Class Mail |
| 29494493 | Rowe, ALICE | Address on File | Email on File | Email |
| 29480665 | Rowe, Emma | Address on File | | First Class Mail |
| 29780401 | Rowe, Euyless | Address on File | | First Class Mail |
| 29490024 | Rowe, JEN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780036 | Rowe, Josh | Address on File | | First Class Mail |
| 29773786 | Rowe, Joyce | Address on File | | First Class Mail |
| 29772636 | Rowe, Marques | Address on File | | First Class Mail |
| 29489023 | Rowe, Quinterria | Address on File | | First Class Mail |
| 29644205 | Rowe, Teneele R | Address on File | | First Class Mail |
| 29609812 | Rowe, Tiffany Caitlyn | Address on File | | First Class Mail |
| 29783030 | Rowe, Toehona | Address on File | | First Class Mail |
| 29634295 | Rowe, Zarriha D | Address on File | | First Class Mail |
| 29493411 | Rowel, SHATIKA | Address on File | | First Class Mail |
| 29774016 | Rowell, Cindy | Address on File | | First Class Mail |
| 30202779 | Rowen Burlington OpCo, LLC | c/o WestCom Properties Inc., 3130 Howe Place, 101 Bellingham WA 98226 | | First Class Mail |
| 29623263 | Rowen Burlington OpCo, LLC | Eric Nelson, Sharon DeGraw,, 3130 Howe Place Bellingham WA 98226 | | First Class Mail |
| 29647282 | Rowen, Makayla M | Address on File | | First Class Mail |
| 29489505 | Rowes, MARY | Address on File | | First Class Mail |
| 29619901 | Rowland, Angela Y | Address on File | | First Class Mail |
| 29607035 | Rowland, Christopher | Address on File | | First Class Mail |
| 29610311 | Rowland, Emma | Address on File | | First Class Mail |
| 29610426 | Rowland, Hannah | Address on File | | First Class Mail |
| 29781726 | Rowland, Joey | Address on File | | First Class Mail |
| 29492309 | Rowland, Laquan | Address on File | | First Class Mail |
| 29775280 | Rowland, Pat | Address on File | | First Class Mail |
| 29645501 | Rowland, Shirell D | Address on File | | First Class Mail |
| 29636044 | Rowlett, Noah Shea | Address on File | | First Class Mail |
| 29492805 | Rowley, John | Address on File | | First Class Mail |
| 29774660 | Rowley, Maliaka | Address on File | | First Class Mail |
| 29609531 | Rowley-Weiss, Hillary | Address on File | | First Class Mail |
| 29775886 | Rowsey, Tara | Address on File | | First Class Mail |
| 29647985 | Rowzee, Jacob A | Address on File | | First Class Mail |
| 29638902 | Roxana, Gomez Moreno | Address on File | | First Class Mail |
| 29792534 | ROY LABUE | CKO KICKBOIXNG EDISON, PO BOX 129 Port Reading NJ 07064 | | First Class Mail |
| 29646117 | Roy, Alexander A | Address on File | | First Class Mail |
| 29483566 | Roy, BRENT | Address on File | | First Class Mail |
| 29639261 | Roy, Brown | Address on File | | First Class Mail |
| 29607389 | Roy, Calvin | Address on File | | First Class Mail |
| 29647975 | Roy, David R | Address on File | | First Class Mail |
| 29648546 | Roy, Donte N | Address on File | | First Class Mail |
| 29483630 | Roy, ERIN | Address on File | | First Class Mail |
| 29639368 | Roy, Gowan II | Address on File | | First Class Mail |
| 29640844 | Roy, Gutierrez | Address on File | | First Class Mail |
| 29608078 | Roy, Sarah Ann | Address on File | | First Class Mail |
| 29772234 | Roy, Talita | Address on File | | First Class Mail |
| 29619544 | Roy, Tammy M | Address on File | | First Class Mail |
| 29642357 | Roy, Thomas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638358 | Roy, White Jr. | Address on File | | First Class Mail |
| 29603905 | ROYAL CARIBBEAN INTERNATIONAL | 1080 CARIBBEAN WAY, 4TH FLOOR<br>MIAMI FL 33132 | | First Class Mail |
| 29603906 | ROYAL ELECTRONICS OF VOLUSIA COUNTY, INC. | 705 SAMMS AVE UNIT H<br>PORT ORANGE FL 32129 | | First Class Mail |
| 29624059 | Royal Group Seymour | dba: Royal Group Seymour2245 Killion Ave PO Box 208<br>Seymour IN 47274 | | First Class Mail |
| 29624333 | Royal Pet FOB-PSPD | 1100 Spiral Blvd<br>Hastings MN 55033 | | First Class Mail |
| 29623386 | Royal Pet Inc - Spot | 1100 Spiral Blvd<br>Hastings MN 55033 | | First Class Mail |
| 29603907 | ROYAL SLEEP PRODUCTS LTD | 900 S HALTOM RD<br>FORT WORTH TX 76117 | | First Class Mail |
| 29480975 | Royal, April | Address on File | | First Class Mail |
| 29494922 | Royal, BENITA | Address on File | | First Class Mail |
| 29778727 | Royal, Ernest | Address on File | | First Class Mail |
| 29484666 | Royal, KIERA | Address on File | | First Class Mail |
| 29645080 | Royal, Kristie L | Address on File | | First Class Mail |
| 29783231 | Royal-Fleet, Stephanie | Address on File | | First Class Mail |
| 29484881 | Royals, STACEY | Address on File | | First Class Mail |
| 29615042 | Royce, Washington | Address on File | | First Class Mail |
| 29633120 | Royer, Kendal Leigh | Address on File | | First Class Mail |
| 29490300 | Royster, ADRIANA | Address on File | | First Class Mail |
| 29489598 | Royster, CHENEQUIA | Address on File | | First Class Mail |
| 29481608 | Royster, KEITHA | Address on File | | First Class Mail |
| 29634114 | Rozelle, Savanna Jean | Address on File | | First Class Mail |
| 29772788 | Rozier, Paulette | Address on File | | First Class Mail |
| 29634400 | Rozny, Amy | Address on File | | First Class Mail |
| 29611790 | Rozsahegyi, Ethan Alexander | Address on File | | First Class Mail |
| 29629727 | RP3 BP ASSOCIATES LLC | PO BOX 411273<br>CREVE COEUR MO 63141 | | First Class Mail |
| 29629728 | RPAI SOUTHWEST MANAGEMENT LLC | 15105 COLLECTION CENTER DRIVE<br>Chicago IL 60693-5105 | | First Class Mail |
| 29629729 | RPAI US MANAGEMENT LLC | 13068 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 30162656 | RPI Ridgmar Town Square, LTD | Kay Mead, 2929 Carlisle, Ste. 170<br>Dallas TX 75204 | | First Class Mail |
| 29487496 | RPI Ridgmar Town Square, Ltd. | 2929 Carlisle St; Suite 170<br>Dallas TX 75204 | | First Class Mail |
| 30181476 | RPI Ridgmar Town Square, Ltd. | Attn:  Kay Mead, 2929 Carlisle Street, Suite 170<br>Dallas TX 75204 | | First Class Mail |
| 30181475 | RPI Ridgmar Town Square, Ltd. | c/o Michelle E. Shriro, Singer & Levick, P.C., 16200 Addison Road, Suite 140<br>Addison TX 75001 | | First Class Mail |
| 29629730 | RPL INTERNATIONAL GROUP | 8725 NW 18TH TERRACE, SUITE 409<br>DORAL FL 33172 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29651312 | RPM, Inc. | 6665 West Hwy 13<br>Savage MN 55378 | | First Class Mail |
| 30252967 | RPM, Inc. | | mb@rpmdrymate.com | Email |
| 29899279 | RR Donnelley | 4101 Winfield Road<br>Warrenville IL 60555 | | First Class Mail |
| 29792386 | RR DONNELLEY | PO BOX 538602<br>Atlanta GA 30353-8602 | | First Class Mail |
| 29625600 | RR Donnelley & Sons Co | 7810 SOLUTION CENTER<br>Chicago IL 60677 | | First Class Mail |
| 29650263 | RR Lalena Corpo-PSPD | 59-26 55TH DRIVE<br>Maspeth NY 11378 | | First Class Mail |
| 29629731 | RREEF AMERICA REIT II CORP H | PO BOX 209266<br>Austin TX 78720-9266 | | First Class Mail |
| 30202780 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE, Suite 250<br>Atlanta GA 30326 | | First Class Mail |
| 29791032 | RREEF AMERICA REIT II CORP. HH | 3340 Peachtree Road NE<br>Atlanta GA 30326 | | First Class Mail |
| 29623264 | RREEF AMERICA REIT II CORP. HH | Julie Bader, 3340 Peachtree Road NE, Suite 250<br>Atlanta GA 30326 | | First Class Mail |
| 29602253 | RREEF CPIF Olympia Properties LLC | PO Box 209238<br>Austin TX 78720-9238 | | First Class Mail |
| 29487382 | RRG LLC | 9500 Euclid Ave.<br>CLEVELAND OH 44114 | | First Class Mail |
| 29900688 | RRG LLC | Attn: Sheryl Christianson, 201 Main Street, Suite 800<br>La Crosse WI 54602 | | First Class Mail |
| 29900687 | RRG LLC | c/o Quarles & Brady LLP, Attn: Christopher Combest, 300 N. LaSalle Street, Suite 4000<br>Chicago IL 60654 | | First Class Mail |
| 30162657 | RRG, LLC | Sheryl Christianson, PO Box 2228, 201 Main Street, Ste. 800<br>La Crosse WI 54602 | | First Class Mail |
| 29785135 | RRR and B, LLC | 124 Featherstone Lane SE<br>Owens Cross Roads AL 35763 | | First Class Mail |
| 29629732 | RRR OHIO LLC | C/O BEK DEVELOPERS LLC, 3900 PARK EAST DRIVE, SUITE 200<br>BEACHWOOD OH 44122 | | First Class Mail |
| 29602588 | RS INDUSTRIES INC | 3002 LINCOLN AVE<br>Richmond VA 23228 | | First Class Mail |
| 29487516 | RSF XVIII LLC | 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965967 | RSF XVIII LLC | c/o Paul Jeffrey, 650 Newport Center Drive<br>Newport Beach CA 92660 | | First Class Mail |
| 29965968 | RSF XVIII LLC | White & Case LLP, c/o Andrew Zatz, 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29650323 | RSH Sign Group | PO BOX 396<br>HOLLYWOOD SC 29449-0396 | | First Class Mail |
| 29604446 | RSJ Ventures LLC | Bart Silvestro, PO Box 110871, Bart Silvestro<br>NAPLES FL 34108 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785136 | RSJ Ventures LLC | PO Box 110871, NAPLES FL 34108 | | First Class Mail |
| 29604750 | RSM US LLP | 5155 Paysphere Circle Chicago IL 60674 | | First Class Mail |
| 30415661 | RSM US LLP | 5155 Paysphere Circle Chicago IL 60674 | | First Class Mail |
| 29785137 | RSP Nutrition | 4953 SW 71 Pl. Miami FL 33155 | | First Class Mail |
| 29792536 | RSS MSBAM2014-C14 - TX RRCT, LLC | C/O THE WOODMONT COMPANY, 2100 W. 7TH STREET Fort Worth TX 76107 | | First Class Mail |
| 29785138 | RTi Research | 383 Main Avenue, Suite 805 Norwalk CT 06851-1543 | | First Class Mail |
| 29624337 | RTN (Register Tape N | dba Register Tape Network3622 Lyckan Parkway, Suite 3003 Durham NC 27707 | | First Class Mail |
| 29627176 | RTO ENGAGE, LLC | 14620 N NEBRASKA AVE, STE B TAMPA FL 33613 | | First Class Mail |
| 29627178 | RTO SOLUTIONS LCC | PO BOX 865530 ORLANDO FL 32886-5530 | | First Class Mail |
| 30232423 | RTS Elytus, LLC | 115 Broadway, 14th Floor New York NT 10006 | | First Class Mail |
| 29622252 | Ruano, Elisa | Address on File | | First Class Mail |
| 29619721 | Ruano-Aguilera, Daymon A | Address on File | | First Class Mail |
| 29612363 | Ruazol, Anthony | Address on File | | First Class Mail |
| 29481120 | Rubalcava, FRANSISCO | Address on File | | First Class Mail |
| 29603048 | RUBBER CITY RADIO GROUP (WAKE,WONE,WNWV,WQMX, RCRG) | 1795 W MARKET ST Akron OH 44313 | | First Class Mail |
| 29616198 | Ruben, Gallardo Jr. | Address on File | | First Class Mail |
| 29641689 | Ruben, Marquez | Address on File | | First Class Mail |
| 29613202 | Ruben, Morales | Address on File | | First Class Mail |
| 29642280 | Ruben, Quiles | Address on File | | First Class Mail |
| 29641900 | Ruben, Rodriguez | Address on File | | First Class Mail |
| 29639105 | Ruben, Saucedo Jr. | Address on File | | First Class Mail |
| 29609961 | Rubenstein, Aurora Skye | Address on File | | First Class Mail |
| 29619645 | Ruberto, Anthony J | Address on File | | First Class Mail |
| 29489711 | Rubin, AMANDA | Address on File | | First Class Mail |
| 29609294 | Rubin, Ashley Lilian | Address on File | | First Class Mail |
| 29621576 | Rubin, Hannah L | Address on File | | First Class Mail |
| 29609494 | Rubino, Austin Alexander | Address on File | | First Class Mail |
| 29785798 | Rubino, Jamie | Address on File | | First Class Mail |
| 29632038 | Rubino, Shaylin E | Address on File | | First Class Mail |
| 29650536 | Rubinski, Jennifer | Address on File | | First Class Mail |
| 29610106 | Rubio Perez, Yasiel | Address on File | | First Class Mail |
| 29619128 | Rubio, Arturo | Address on File | | First Class Mail |
| 29610931 | Rubio, Jahnaya Rose | Address on File | | First Class Mail |
| 29488141 | Rubio, JUAN | Address on File | | First Class Mail |
| 29780777 | Rubio, Katie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619677 | Rubio, Ramon M | Address on File | | First Class Mail |
| 29481255 | Rubio, YENNI | Address on File | | First Class Mail |
| 29613925 | Ruby, Palma | Address on File | | First Class Mail |
| 29618599 | Rucarean, Paul J | Address on File | | First Class Mail |
| 29775094 | Rucci, Ana | Address on File | | First Class Mail |
| 29771885 | Rucci, Lisa | Address on File | | First Class Mail |
| 29494923 | Rucker, BEVERLY | Address on File | | First Class Mail |
| 29612019 | Rucker, Darnell | Address on File | | First Class Mail |
| 29782138 | Rucker, Eric | Address on File | | First Class Mail |
| 29774017 | Rucker, Eugene | Address on File | | First Class Mail |
| 29644183 | Rucker, Kaleah S | Address on File | | First Class Mail |
| 29481140 | Rucker, SHIQUITA | Address on File | | First Class Mail |
| 29779690 | Rucker, Tracie | Address on File | | First Class Mail |
| 29608973 | Rucker, William Jacob | Address on File | | First Class Mail |
| 29621963 | Ruckle, Jonathan T | Address on File | | First Class Mail |
| 29627180 | RUDA HIRSCHFELD PAPERA & HOFFMAN LLP | 5555 GLENRIDGE CONNECTOR, SUITE 800 ATLANTA GA 30342 | | First Class Mail |
| 29608768 | Rudd, Alexis N. | Address on File | | First Class Mail |
| 29622100 | Rudd, Alsatia S | Address on File | | First Class Mail |
| 29490306 | Rudd, DEZSERAY | Address on File | | First Class Mail |
| 29772667 | Rudd, Lois | Address on File | | First Class Mail |
| 29772169 | Rudd, Michael | Address on File | | First Class Mail |
| 29607470 | Rudden, Janae Isabella | Address on File | | First Class Mail |
| 29632466 | Rudebeck, Shayna | Address on File | | First Class Mail |
| 29632618 | Rudgick, Page A | Address on File | | First Class Mail |
| 29644451 | Rudisill, Christopher M | Address on File | | First Class Mail |
| 29645742 | Rudisill-Black, Nyla | Address on File | | First Class Mail |
| 29606317 | RUDNER, STEVEN M | Address on File | | First Class Mail |
| 29608745 | Rudolf, Logan Johnathon | Address on File | | First Class Mail |
| 29488394 | Rudolph, DIANE | Address on File | | First Class Mail |
| 29637754 | Rudolph, Eason | Address on File | | First Class Mail |
| 29638309 | Rudolph, McCants | Address on File | | First Class Mail |
| 29615001 | Rudolph, Peters IV | Address on File | | First Class Mail |
| 29492256 | Rudolph, TAWANA | Address on File | | First Class Mail |
| 29481033 | Rudolph, TRACEY | Address on File | | First Class Mail |
| 29485381 | Rudolph, VIANISSA | Address on File | | First Class Mail |
| 29777822 | Rudra Pet Supplies Inc | 900 Green Sea Trail Chesapeake VA 23323 | | First Class Mail |
| 29618060 | Rudy, Aguilar | Address on File | | First Class Mail |
| 29489454 | Rue, CORA | Address on File | | First Class Mail |
| 29618933 | Rue, Jonathan | Address on File | | First Class Mail |
| 29622274 | Rue, Lauren J | Address on File | | First Class Mail |
| 29645161 | Rueda, Alyssa M | Address on File | | First Class Mail |
| 29771864 | Rueda, Elideth | Address on File | | First Class Mail |
| 29632653 | Rueda, Kiara | Address on File | | First Class Mail |
| 29647240 | Rueger, Beau L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624234 | Ruff Dawg-PSPD | dba Ruff Dawg17 Coppage Dr Worcester MA 01603 | | First Class Mail |
| 29792842 | Ruff Wear Inc | 2843 NW Lolo Drive Bend OR 97703 | | First Class Mail |
| 29624254 | Ruff Wear Inc-DSD | PO Box 24902 Seattle WA 98124 | | First Class Mail |
| 29494266 | Ruff, ANDREA | Address on File | | First Class Mail |
| 29621467 | Ruff, Cody A | Address on File | | First Class Mail |
| 29605799 | Ruff, Kristine | Address on File | | First Class Mail |
| 29493997 | Ruff, LINDA | Address on File | | First Class Mail |
| 29778586 | Ruffcorn, Derek | Address on File | | First Class Mail |
| 29494434 | Ruffin, ANDRE | Address on File | | First Class Mail |
| 29776041 | Ruffin, Antonio | Address on File | | First Class Mail |
| 29648594 | Ruffin, Janeen L | Address on File | | First Class Mail |
| 29482186 | Ruffin, KAYLA | Address on File | | First Class Mail |
| 29610664 | Ruffin, Tianna Lynette | Address on File | | First Class Mail |
| 29785730 | Ruffino, Destiny | Address on File | | First Class Mail |
| 29771875 | Ruffner, Vanessa | Address on File | | First Class Mail |
| 29627181 | RUFUS CRUMBLEY | PO BOX 1026 WOODSTOCK GA 30188 | | First Class Mail |
| 29627182 | RUG DOCTOR LLC / RD HOLDCO INC | P.O. BOX 733979 DALLAS TX 75373-3979 | | First Class Mail |
| 29780779 | Ruggiero, Jacqueline | Address on File | | First Class Mail |
| 29609462 | Ruggles, Kameron Vincent | Address on File | | First Class Mail |
| 29633272 | Ruh, Cody Ray | Address on File | | First Class Mail |
| 29609110 | Ruhl, Hayley Mae | Address on File | | First Class Mail |
| 29608048 | Ruhland, Nell Elizabeth | Address on File | | First Class Mail |
| 29616644 | Rui, Brum | Address on File | | First Class Mail |
| 29492306 | Ruiter, JASON | Address on File | | First Class Mail |
| 29778683 | Ruiz Arroyo, Linnette | Address on File | | First Class Mail |
| 29606836 | Ruiz Cruz, Hector Ivan | Address on File | | First Class Mail |
| 29630476 | Ruiz Gonzalez, Jose | Address on File | | First Class Mail |
| 29611489 | Ruiz Jimenez, Wanda Ivette | Address on File | | First Class Mail |
| 29622245 | Ruiz Jr, Martin P | Address on File | | First Class Mail |
| 29783115 | Ruiz Lopez, Elia | Address on File | | First Class Mail |
| 29646427 | Ruiz Navarro, Yajaira J | Address on File | | First Class Mail |
| 29648749 | Ruiz Peres, Aaron | Address on File | | First Class Mail |
| 29611896 | Ruiz Ramos, Emanuel Yamil | Address on File | | First Class Mail |
| 29644265 | Ruiz, Abigail E | Address on File | | First Class Mail |
| 29630447 | Ruiz, Alecben | Address on File | | First Class Mail |
| 29492522 | Ruiz, ALEXIS | Address on File | | First Class Mail |
| 29618290 | Ruiz, Andrew | Address on File | | First Class Mail |
| 29781243 | Ruiz, Angel | Address on File | | First Class Mail |
| 29646080 | Ruiz, Aubry A | Address on File | | First Class Mail |
| 29646173 | Ruiz, Bianca K | Address on File | | First Class Mail |
| 29782029 | Ruiz, Blanca | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645463 | Ruiz, Carlos E | Address on File | | First Class Mail |
| 29773217 | Ruiz, Cheyanne | Address on File | | First Class Mail |
| 29779481 | Ruiz, Cheyanne | Address on File | | First Class Mail |
| 29643812 | Ruiz, Chrissifer J | Address on File | | First Class Mail |
| 29775121 | Ruiz, Danae | Address on File | | First Class Mail |
| 29775242 | Ruiz, Elena | Address on File | | First Class Mail |
| 29781520 | Ruiz, Elizabeth | Address on File | | First Class Mail |
| 29771593 | Ruiz, Frank | Address on File | | First Class Mail |
| 29608913 | Ruiz, Jayson | Address on File | | First Class Mail |
| 29621779 | Ruiz, Jeslie J | Address on File | | First Class Mail |
| 29622831 | Ruiz, Jesus | Address on File | | First Class Mail |
| 29644123 | Ruiz, Jocelyn P | Address on File | | First Class Mail |
| 29618151 | Ruiz, Jose D | Address on File | | First Class Mail |
| 29482526 | Ruiz, JOSHUA | Address on File | | First Class Mail |
| 29775617 | Ruiz, Juan | Address on File | | First Class Mail |
| 29645980 | Ruiz, Julio A | Address on File | | First Class Mail |
| 29621873 | Ruiz, Kevin | Address on File | | First Class Mail |
| 29620650 | Ruiz, Lilliana | Address on File | | First Class Mail |
| 29782121 | Ruiz, Manuel | Address on File | | First Class Mail |
| 29648664 | Ruiz, Maria F | Address on File | | First Class Mail |
| 29493593 | Ruiz, MARIBEL | Address on File | | First Class Mail |
| 29491000 | Ruiz, MARTHA | Address on File | | First Class Mail |
| 29483258 | Ruiz, MARX | Address on File | | First Class Mail |
| 29779226 | Ruiz, Michelle | Address on File | | First Class Mail |
| 29779255 | Ruiz, Naomi | Address on File | | First Class Mail |
| 29644968 | Ruiz, Nayely | Address on File | | First Class Mail |
| 29618804 | Ruiz, Nicole A | Address on File | | First Class Mail |
| 29644926 | Ruiz, Rene G | Address on File | | First Class Mail |
| 29481743 | Ruiz, REYNN | Address on File | | First Class Mail |
| 29772682 | Ruiz, Roberto | Address on File | | First Class Mail |
| 29771228 | Ruiz, Ryan | Address on File | | First Class Mail |
| 29773766 | Ruiz, Samuel | Address on File | | First Class Mail |
| 29773118 | Ruiz, Sarah | Address on File | | First Class Mail |
| 29782634 | Rulapaugh, Summer | Address on File | | First Class Mail |
| 29604633 | Rule One Proteins, LLC | Alex Gabriel, 3000 Woodcreek Dr. Suite: 200 Downers Grove IL 60515 | | First Class Mail |
| 29648040 | Rule, Austin G | Address on File | | First Class Mail |
| 29783544 | Rumbley, Rebecca | Address on File | | First Class Mail |
| 29480298 | Rumion, GEORGE | Address on File | | First Class Mail |
| 29609172 | Rummel, Taylor Lawrence | Address on File | | First Class Mail |
| 29607668 | Rumpf, Joseph | Address on File | | First Class Mail |
| 29606736 | Rumph, Jeffrey | Address on File | | First Class Mail |
| 29490385 | Rumph, SHYKEMIYON | Address on File | | First Class Mail |
| 29792777 | Rumpke | Jones Naturals LLC, 4960 28th Ave Cincinnati OH 45253 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623423 | Rumpke | PO Box 538710<br>Cincinnati OH 45253 | | First Class Mail |
| 29777823 | Rumpke of Indiana, LLC | 1510 E 4h Street<br>Seymour IN 47274 | | First Class Mail |
| 29627183 | RUMPKE OF KENTUCKY | PO BOX 538710<br>CINCINNATI OH 45253-8710 | | First Class Mail |
| 29480174 | Rumsey, BRANDON | Address on File | | First Class Mail |
| 29606777 | Rumsey, Patrick | Address on File | | First Class Mail |
| 29791033 | Runa LLC | 315 Flatbush Ave<br>BROOKLYN NY 11217 | | First Class Mail |
| 29777824 | Runa LLC | 315 Flatbush Ave, # 431<br>BROOKLYN NY 11217 | | First Class Mail |
| 29494935 | Runao, RONALT | Address on File | | First Class Mail |
| 29618405 | Runde, Noah P | Address on File | | First Class Mail |
| 29480702 | Rundell, MELINDA | Address on File | | First Class Mail |
| 29605931 | Rundgren, Michael | Address on File | | First Class Mail |
| 29636699 | Runion, Maya R | Address on File | | First Class Mail |
| 29629733 | RUNNING AWAY ENTERPRISES LLC | 951 CORPORATE GROVE DRIVE<br>Buffalo Grove IL 60089 | | First Class Mail |
| 29631306 | Running, Kayla | Address on File | | First Class Mail |
| 29776457 | Runyon, Dashawn | Address on File | | First Class Mail |
| 29609493 | Runyon, Gabriel M | Address on File | | First Class Mail |
| 29610008 | Rupaka, Josie | Address on File | | First Class Mail |
| 29644486 | Rupiper, Jacob M | Address on File | | First Class Mail |
| 29631197 | Ruppert, Lindsey Marlene | Address on File | | First Class Mail |
| 29611787 | Ruppert, Melissa A. | Address on File | | First Class Mail |
| 29630818 | Ruprecht, Henry | Address on File | | First Class Mail |
| 29629734 | RUS ADVISORS LLC | 70 ANDREA CT<br>Paramus NJ 07652 | | First Class Mail |
| 29632664 | Ruschioni-Epps, Isabella E. | Address on File | | First Class Mail |
| 29605866 | Ruschman, Madeline | Address on File | | First Class Mail |
| 29624499 | Rush Direct Inc | 890 N. Wood Dale Rd<br>Wood Dale IL 60191 | | First Class Mail |
| 29777825 | Rush Direct, Inc. | 890 North Wood Dale Road<br>Wood Dale IL 60191 | | First Class Mail |
| 29606685 | RUSH TRUCK LEASING, INC | P.O. BOX 34630<br>SAN ANTONIO TX 78265-4630 | | First Class Mail |
| 29635688 | Rush, Christina Sheila | Address on File | | First Class Mail |
| 29626623 | RUSH, CODY EDWARD | Address on File | | First Class Mail |
| 29618329 | Rush, Cody J | Address on File | | First Class Mail |
| 29636151 | Rush, Daimon Fellipio | Address on File | | First Class Mail |
| 29610037 | Rush, Dallas Aaron | Address on File | | First Class Mail |
| 29612593 | Rush, Julia | Address on File | | First Class Mail |
| 29635880 | Rush, Kendra B. | Address on File | | First Class Mail |
| 29775895 | Rush, Monique | Address on File | | First Class Mail |
| 29491700 | Rush, PEDRA | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1896 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481427 | Rush, SHERLY | Address on File | | First Class Mail |
| 29779201 | Rush, Silver | Address on File | | First Class Mail |
| 29629825 | Rush, Sonjia | Address on File | | First Class Mail |
| 29634900 | Rush, Taylor Anne | Address on File | | First Class Mail |
| 29776508 | Rushawn, Taylor | Address on File | | First Class Mail |
| 29640277 | Rushawn, Williams | Address on File | | First Class Mail |
| 29610797 | Rushing, Jessica | Address on File | | First Class Mail |
| 29779772 | Rushing, Lula | Address on File | | First Class Mail |
| 29644172 | Rushing, Neal | Address on File | | First Class Mail |
| 29492843 | Rushing, RENITA | Address on File | | First Class Mail |
| 29772761 | Rushing, Sandra | Address on File | | First Class Mail |
| 29490188 | Rushing, TYQUAN | Address on File | | First Class Mail |
| 29777826 | Rushmore Superfoods, LLC | 33971 Selva Road, Suite 240 Dana Point CA 92629 | | First Class Mail |
| 29643413 | Rusinak, Matthew | Address on File | | First Class Mail |
| 29785720 | Ruskino, Tiffany | Address on File | | First Class Mail |
| 29633886 | Rusnak, Brian | Address on File | | First Class Mail |
| 29494680 | Russ, ANGELLA | Address on File | | First Class Mail |
| 29782152 | Russ, Dereck | Address on File | | First Class Mail |
| 29494681 | Russ, KAYIN | Address on File | | First Class Mail |
| 29612519 | Russ, Mickey | Address on File | | First Class Mail |
| 29486314 | Russ, TUWANDA | Address on File | | First Class Mail |
| 29620354 | Russ, William D | Address on File | | First Class Mail |
| 29492650 | Russavage, JIMMY | Address on File | | First Class Mail |
| 29481082 | Russel, CHRIS | Address on File | | First Class Mail |
| 29486058 | Russel, TAESHA | Address on File | | First Class Mail |
| 29777827 | Russell Acoustics, LLC | 170 Kinnelon Road, Suite 19M Kinnelon NJ 07405 | | First Class Mail |
| 29627184 | RUSSELL COLLYMORE | c/o BUDDY'S SERVICE DEPT, 6608 E ADAMO DRIVE TAMPA FL 33619 | | First Class Mail |
| 29777828 | Russell Darrow III (Entity Pending) | 889 S Heathwood Drive Marco Island FL 34145 | | First Class Mail |
| 29481898 | Russell, ANDREEA | Address on File | | First Class Mail |
| 29489653 | Russell, ARKEE | Address on File | | First Class Mail |
| 29631247 | Russell, Avery Michael | Address on File | | First Class Mail |
| 29783509 | Russell, Bree | Address on File | | First Class Mail |
| 29615858 | Russell, Byerly | Address on File | | First Class Mail |
| 29774206 | Russell, Christopher | Address on File | | First Class Mail |
| 29639271 | RUSSELL, CUNNINGHAM | Address on File | | First Class Mail |
| 29780723 | Russell, Danny | Address on File | | First Class Mail |
| 29493062 | Russell, DAVID | Address on File | | First Class Mail |
| 29636838 | Russell, Desitny Luve | Address on File | | First Class Mail |
| 29618161 | Russell, Dylan M | Address on File | | First Class Mail |
| 29614668 | Russell, Evans Singleton | Address on File | | First Class Mail |
| 29616791 | Russell, Ferdinand Jr. | Address on File | | First Class Mail |
| 29632453 | Russell, Gianna Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488000 | Russell, Jameka | Address on File | | First Class Mail |
| 29781106 | Russell, Janice | Address on File | | First Class Mail |
| 29620484 | Russell, Jeffery T | Address on File | | First Class Mail |
| 29647779 | Russell, Kory M | Address on File | | First Class Mail |
| 29615217 | Russell, Krigbaum | Address on File | | First Class Mail |
| 29791821 | RUSSELL, LASHANDA | Address on File | | First Class Mail |
| 29480941 | Russell, Lashanda | Address on File | | First Class Mail |
| 29785557 | Russell, Makeshea | Address on File | | First Class Mail |
| 29490047 | Russell, MARQUITA | Address on File | | First Class Mail |
| 29635502 | Russell, Matthew | Address on File | | First Class Mail |
| 29638371 | Russell, Moore | Address on File | | First Class Mail |
| 29485982 | Russell, PAMELA | Address on File | | First Class Mail |
| 29636026 | Russell, Paulo | Address on File | | First Class Mail |
| 29783542 | Russell, Phillip | Address on File | | First Class Mail |
| 29639000 | Russell, Poston Sr. | Address on File | | First Class Mail |
| 29783313 | Russell, Rhonda | Address on File | | First Class Mail |
| 29780135 | Russell, Richeena | Address on File | | First Class Mail |
| 29616006 | Russell, Scott | Address on File | | First Class Mail |
| 29629774 | Russell, Sean | Address on File | | First Class Mail |
| 29634294 | Russell, Sharatun April | Address on File | | First Class Mail |
| 29775720 | Russell, Shelly | Address on File | | First Class Mail |
| 29485534 | Russell, SUREE | Address on File | | First Class Mail |
| 29640573 | Russell, Templeton Jr. | Address on File | | First Class Mail |
| 29780270 | Russell, Tristan | Address on File | | First Class Mail |
| 29782957 | Russell, Victoria | Address on File | | First Class Mail |
| 29636857 | Russell, Warnazia Monae | Address on File | | First Class Mail |
| 29492827 | Russell-Adesina, FELICIA | Address on File | | First Class Mail |
| 29646668 | Russell-Williams, Aquanetta B | Address on File | | First Class Mail |
| 29645467 | Russert, Jessica S | Address on File | | First Class Mail |
| 29632890 | Russo, Abagail Dawn | Address on File | | First Class Mail |
| 29646332 | Russo, Angelina D | Address on File | | First Class Mail |
| 29612405 | Russo, Craig W. | Address on File | | First Class Mail |
| 29783670 | Russo, Elaine | Address on File | | First Class Mail |
| 29647729 | Russo, Eythn N | Address on File | | First Class Mail |
| 29632260 | Russo, Laurie Lee | Address on File | | First Class Mail |
| 29775294 | Russo, Melissa | Address on File | | First Class Mail |
| 29619789 | Russo, Michael J | Address on File | | First Class Mail |
| 29607014 | Russo, Nicholas | Address on File | | First Class Mail |
| 29643479 | Russo, Robert | Address on File | | First Class Mail |
| 29620055 | Russo, Thomas | Address on File | | First Class Mail |
| 29602727 | RUST PUBLISHING | PO BOX 509<br>Green Castle IN 46135 | | First Class Mail |
| 29616279 | Rustie, Patterson | Address on File | | First Class Mail |
| 29635168 | Ruszkowski, Haley | Address on File | | First Class Mail |
| 29645245 | Ruth, Allison N | Address on File | | First Class Mail |
| 29485101 | Ruth, HARDY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610332 | Ruth, Kendra Lee | Address on File | | First Class Mail |
| 29771878 | Ruth, Maurice | Address on File | | First Class Mail |
| 29613763 | Ruth, Small | Address on File | | First Class Mail |
| 29619456 | Rutha, Nicholas C | Address on File | | First Class Mail |
| 29479816 | Rutherford County Assessor's Office | 319 N Maple St, Ste 200, Ste 200 Murfreesboro TN 37130 | | First Class Mail |
| 29627187 | RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 MURFREESBORO TN 37133-1316 | | First Class Mail |
| 29603128 | RUTHERFORD HOME | 20632 Currier Rd Walnut CA 91789 | | First Class Mail |
| 29773155 | Rutherford, Amy | Address on File | | First Class Mail |
| 29646698 | Rutherford, Bradley P | Address on File | | First Class Mail |
| 29612688 | Rutherford, Kairi | Address on File | | First Class Mail |
| 29776207 | Rutherford, Nicole | Address on File | | First Class Mail |
| 29490387 | Rutherford, SHUNTIA | Address on File | | First Class Mail |
| 29782384 | Rutherford, Stacey | Address on File | | First Class Mail |
| 29629904 | Rutherford, Tamia | Address on File | | First Class Mail |
| 29620794 | Rutkovska, Julia | Address on File | | First Class Mail |
| 29488555 | Rutland, ANTHONY | Address on File | | First Class Mail |
| 29622275 | Rutledge, Alexander J | Address on File | | First Class Mail |
| 29773470 | Rutledge, Bridgett | Address on File | | First Class Mail |
| 29605464 | Rutledge, Emmanuel James | Address on File | | First Class Mail |
| 29494761 | Rutledge, PAULATTAER | Address on File | | First Class Mail |
| 29484531 | Rutledge, VICKIE | Address on File | | First Class Mail |
| 29608391 | Rutsch, Emily Amanda | Address on File | | First Class Mail |
| 29627186 | RUTTER ACOUSTICAL CEILINGS INC | 16117 WEST LAKE BURRELL DRIVE LUTZ FL 33549 | | First Class Mail |
| 29633160 | Rutter, Erin E | Address on File | | First Class Mail |
| 29632446 | Ruvalcaba, Brenda A | Address on File | | First Class Mail |
| 29650334 | Ruvin Mishiev | 528 Bayview Ave Cedarhurst NY 11516 | | First Class Mail |
| 29481950 | Ruvuza, BARAKA | Address on File | | First Class Mail |
| 29609774 | Ruzmeh, Oskar | Address on File | | First Class Mail |
| 29625268 | RVE Hidden Treasure, LLC | PO BOX 10707 College Station TX 77842 | | First Class Mail |
| 29637288 | RYALS, JARED EUGENE | Address on File | | First Class Mail |
| 29780247 | Ryals, Linda | Address on File | | First Class Mail |
| 29777829 | Ryan Law, LLP | PO BOX 1939 Lowell AR 72745 | | First Class Mail |
| 29489049 | Ryan, AMELIA | Address on File | | First Class Mail |
| 29632337 | Ryan, Audrey I | Address on File | | First Class Mail |
| 29637383 | Ryan, Boehm | Address on File | | First Class Mail |
| 29611786 | Ryan, Braden Christopher | Address on File | | First Class Mail |
| 29779763 | Ryan, Cameron | Address on File | | First Class Mail |
| 29645854 | Ryan, Carmella M | Address on File | | First Class Mail |
| 29638102 | Ryan, Cottengim | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638479 | Ryan, Downs | Address on File | | First Class Mail |
| 29612495 | Ryan, Emma Zoey | Address on File | | First Class Mail |
| 29639348 | Ryan, Frost | Address on File | | First Class Mail |
| 29641347 | Ryan, Gamble | Address on File | | First Class Mail |
| 29640753 | Ryan, Gould | Address on File | | First Class Mail |
| 29617358 | Ryan, Hannah | Address on File | | First Class Mail |
| 29616541 | Ryan, Jackson | Address on File | | First Class Mail |
| 29641572 | Ryan, James | Address on File | | First Class Mail |
| 29783386 | Ryan, Jennifer | Address on File | | First Class Mail |
| 29485067 | Ryan, JOHN | Address on File | | First Class Mail |
| 29636759 | Ryan, Jolene Elizabeth | Address on File | | First Class Mail |
| 29631735 | Ryan, Jolie Ann Nicole | Address on File | | First Class Mail |
| 29480867 | Ryan, JOSEPH | Address on File | | First Class Mail |
| 29609955 | Ryan, Katelyn Elizabeth | Address on File | | First Class Mail |
| 29645078 | Ryan, Kelsey D | Address on File | | First Class Mail |
| 29612444 | Ryan, Kyle E. | Address on File | | First Class Mail |
| 29792359 | Ryan, LLC | P.O. Box 848351 Dallas TX 75284 | | First Class Mail |
| 29627502 | Ryan, LLC | P.O. Box 848351 Dallas TX 75284-8351 | | First Class Mail |
| 29617282 | Ryan, McGrath | Address on File | | First Class Mail |
| 29611715 | Ryan, Megan Ann | Address on File | | First Class Mail |
| 29771535 | Ryan, Michael | Address on File | | First Class Mail |
| 29642792 | Ryan, Paul | Address on File | | First Class Mail |
| 29614869 | Ryan, Richardson | Address on File | | First Class Mail |
| 29614873 | Ryan, Robinson | Address on File | | First Class Mail |
| 29616785 | Ryan, Ross | Address on File | | First Class Mail |
| 29616686 | Ryan, Ruffin | Address on File | | First Class Mail |
| 29642133 | Ryan, Saenz | Address on File | | First Class Mail |
| 29640472 | Ryan, Santos Dan | Address on File | | First Class Mail |
| 29617048 | Ryan, Scott Sr. | Address on File | | First Class Mail |
| 29639614 | Ryan, Smith | Address on File | | First Class Mail |
| 29614905 | Ryan, Smith | Address on File | | First Class Mail |
| 29639874 | Ryan, Smith Jr | Address on File | | First Class Mail |
| 29638356 | Ryan, Tilley | Address on File | | First Class Mail |
| 29776227 | Ryan, Walter | Address on File | | First Class Mail |
| 29640791 | Ryan, Wright | Address on File | | First Class Mail |
| 29632714 | Rybacki, Janet T | Address on File | | First Class Mail |
| 29646154 | Ryberg, Lauren C | Address on File | | First Class Mail |
| 29621288 | Ryden, Derek V | Address on File | | First Class Mail |
| 29778672 | Rye, Madelyn | Address on File | | First Class Mail |
| 29611579 | Ryer, Samuel | Address on File | | First Class Mail |
| 29630719 | Rygiel, Kevin Antonio | Address on File | | First Class Mail |
| 29615081 | Rylan, Ross | Address on File | | First Class Mail |
| 29616970 | Ryliek, Hall | Address on File | | First Class Mail |
| 29607259 | Rynarzewski, Alan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648332 | Rynearson, Brandy D | Address on File | | First Class Mail |
| 29609153 | Ryniec, Kurtis James | Address on File | | First Class Mail |
| 29644899 | Rynsburger, Dierra A | Address on File | | First Class Mail |
| 29622092 | Rynsburger, Jordan A | Address on File | | First Class Mail |
| 30347578 | Ryse Up Sports Nutrition | Nicholas Stella, 631 Industry Way Prosper TX 75078 | | First Class Mail |
| 29627909 | Ryse Up Sports Nutrition LLC | Nicholas Stella, 631 Industry Way Prosper TX 75078 | | First Class Mail |
| 29489170 | Rzayev, FLORA | Address on File | | First Class Mail |
| 29777830 | S & A Investment CO. | 620 S. Wayfare Tr. Oconomowoc WI 53066 | | First Class Mail |
| 29629738 | S & B JAMES CONSTRUCTION MANAGEMENT CO | 8425 AGATE RD White City OR 97503 | | First Class Mail |
| 29623401 | S & M Nutec LLC-Gree | 39415 Treasury Center Chicago IL 60694-9400 | | First Class Mail |
| 29627189 | S & S APPLIANCE PARTS AND SERVICE | 3697 PINE LANE S E BESSEMER AL 35022 | | First Class Mail |
| 29625659 | S & S LAWNCARE | 37800 OLD HIGHWAY 270 Shawnee OK 74804 | | First Class Mail |
| 29625162 | S & S SPRINKLER CO, LLC | P.O. BOX 7453 MOBILE AL 36670 | | First Class Mail |
| 29603909 | S & T APPLIANCE AND VENDING / TERRANCE CHEATHAM | 1224 FRANKLIN ST SUITE B CLARKSVILLE TN 37040 | | First Class Mail |
| 30202781 | S and V, LLC, | 450 Main Street, Suite 200 Pleasanton CA 94566 | | First Class Mail |
| 29791034 | S and V, LLC, | 450 Main Street Pleasanton CA 94566 | | First Class Mail |
| 29623265 | S and V, LLC, | Debby Millichichi Operations & Asset Mgr. Eva Polcar, 450 Main Street, Suite 200 Pleasanton CA 94566 | | First Class Mail |
| 29619988 | S Garcia, Isadora | Address on File | | First Class Mail |
| 29792995 | S&K Building Services OPCO LLC | dba Rochester Window Cleaning, 106B Craig Street Rochester NY 14611 | | First Class Mail |
| 29777832 | S&P Global Ratings | 55 Water Street New York NY 10041 | | First Class Mail |
| 29650287 | S&S Partners-LL 4389 | 555 East 28th Division Highway Lititz PA 17543 | | First Class Mail |
| 29622947 | S&S Singh Partners | 2489 E. Market Street York PA 17402 | | First Class Mail |
| 30202782 | S&S Singh Partners | 555 East 28th Division Highway Lititz PA 17543 | | First Class Mail |
| 29606686 | S&T GROUP LLC | 4625 W McDowell Road Suite 140 Phoenix AZ 85035 | | First Class Mail |
| 29618121 | S, Green Bilena | Address on File | | First Class Mail |
| 29629739 | S. KLEIN FAMILY, LLC | C/O EVO REAL ESTATE GROUP, 880 THIRD AVE, 9TH FLOOR New York NY 10022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616491 | S., Adolph Clifton | Address on File | | First Class Mail |
| 29613216 | S., Ahmed Sajjad | Address on File | | First Class Mail |
| 29617232 | S., Albarran Juan | Address on File | | First Class Mail |
| 29617155 | S., Alex Brandon | Address on File | | First Class Mail |
| 29614228 | S., Alexander Edward | Address on File | | First Class Mail |
| 29639142 | S., Alvarez Cristian | Address on File | | First Class Mail |
| 29640471 | S., Alvarez Miguel | Address on File | | First Class Mail |
| 29642417 | S., Ames Clayton | Address on File | | First Class Mail |
| 29615620 | S., Anglin Taylor | Address on File | | First Class Mail |
| 29615481 | S., Ault Michael | Address on File | | First Class Mail |
| 29613175 | S., Bailie Grendon | Address on File | | First Class Mail |
| 29615727 | S., Banto Emmanuel | Address on File | | First Class Mail |
| 29642769 | S., Berlin Mark | Address on File | | First Class Mail |
| 29642715 | S., Blackshear Ja'Kaleb | Address on File | | First Class Mail |
| 29617357 | S., Blair Nathan | Address on File | | First Class Mail |
| 29618063 | S., Blevins Cameron | Address on File | | First Class Mail |
| 29613475 | S., Borbons Zachary | Address on File | | First Class Mail |
| 29615021 | S., Brachtenbach Kody | Address on File | | First Class Mail |
| 29638850 | S., Brazee Ryan | Address on File | | First Class Mail |
| 29641752 | S., Brown Mariah | Address on File | | First Class Mail |
| 29614130 | S., Brown Molly | Address on File | | First Class Mail |
| 29640773 | S., Burks Asya | Address on File | | First Class Mail |
| 29639138 | S., Busk Devin | Address on File | | First Class Mail |
| 29641406 | S., Byler Joshua | Address on File | | First Class Mail |
| 29613061 | S., Campos Jonathan | Address on File | | First Class Mail |
| 29642708 | S., Carter Jameaca | Address on File | | First Class Mail |
| 29638816 | S., Carter-Black Sharyna | Address on File | | First Class Mail |
| 29617479 | S., Chahal Tejbir | Address on File | | First Class Mail |
| 29640178 | S., Chesebro Michael | Address on File | | First Class Mail |
| 29616008 | S., Chichi Gerard | Address on File | | First Class Mail |
| 29639136 | S., Clay Mariah | Address on File | | First Class Mail |
| 29642082 | S., Claypool Justice | Address on File | | First Class Mail |
| 29639021 | S., Coles Lester | Address on File | | First Class Mail |
| 29613869 | S., Cook Kristina | Address on File | | First Class Mail |
| 29615772 | S., Davis Dontae | Address on File | | First Class Mail |
| 29639029 | S., Davis Frankie | Address on File | | First Class Mail |
| 29640974 | S., Davis Wesly | Address on File | | First Class Mail |
| 29642129 | S., Delarosa Kyle | Address on File | | First Class Mail |
| 29640562 | S., Devaughn Littlebear | Address on File | | First Class Mail |
| 29642081 | S., Dorcin Clawensky | Address on File | | First Class Mail |
| 29640857 | S., Drake Mariano | Address on File | | First Class Mail |
| 29643051 | S., Edwards Joseph | Address on File | | First Class Mail |
| 29639796 | S., Epley Michael | Address on File | | First Class Mail |
| 29615968 | S., Eubanks Jaylen | Address on File | | First Class Mail |
| 29638373 | S., Fink Allan | Address on File | | First Class Mail |
| 29642498 | S., Fuller Cameron | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639351 | S., Fuller Christopher | Address on File | | First Class Mail |
| 29616356 | S., Gales Tavion | Address on File | | First Class Mail |
| 29642156 | S., Geter Eric | Address on File | | First Class Mail |
| 29640639 | S., Glass Zacharie | Address on File | | First Class Mail |
| 29642855 | S., Glover Andrea | Address on File | | First Class Mail |
| 29641936 | S., Goldsmith Tayo | Address on File | | First Class Mail |
| 29643033 | S., Gonzalez Marlon | Address on File | | First Class Mail |
| 29643366 | S., Goodwin Michael | Address on File | | First Class Mail |
| 29614264 | S., Gordon Martin | Address on File | | First Class Mail |
| 29613905 | S., Green James | Address on File | | First Class Mail |
| 29642214 | S., Greenland Corey | Address on File | | First Class Mail |
| 29642286 | S., Gregory George | Address on File | | First Class Mail |
| 29638364 | S., Hall Michelle | Address on File | | First Class Mail |
| 29614486 | S., Hardge Gabrielle | Address on File | | First Class Mail |
| 29614722 | S., Hayward Davontai | Address on File | | First Class Mail |
| 29614452 | S., Head Connor | Address on File | | First Class Mail |
| 29617812 | S., Hedrick Dillon | Address on File | | First Class Mail |
| 29617269 | S., Hill Callista | Address on File | | First Class Mail |
| 29615882 | S., Hill Nekemia | Address on File | | First Class Mail |
| 29616203 | S., Hollingshed Laporche | Address on File | | First Class Mail |
| 29643003 | S., Holt Alex | Address on File | | First Class Mail |
| 29613239 | S., Hopkins Lisa | Address on File | | First Class Mail |
| 29643067 | S., Horbal Alexander | Address on File | | First Class Mail |
| 29616487 | S., Hudson Anthony | Address on File | | First Class Mail |
| 29642017 | S., Hughes Kevin | Address on File | | First Class Mail |
| 29614283 | S., Hussain Ahmed | Address on File | | First Class Mail |
| 29643056 | S., January Preston | Address on File | | First Class Mail |
| 29615333 | S., Jenkins Jaronshay | Address on File | | First Class Mail |
| 29640116 | S., JOHNSON CHOONA | Address on File | | First Class Mail |
| 29615371 | S., Johnson Defarron | Address on File | | First Class Mail |
| 29616116 | S., Jones Raeven | Address on File | | First Class Mail |
| 29614366 | S., Jordan Craig | Address on File | | First Class Mail |
| 29640173 | S., Jordan Tyhisha | Address on File | | First Class Mail |
| 29639041 | S., Judkins Christopher | Address on File | | First Class Mail |
| 29617897 | S., Justice Don | Address on File | | First Class Mail |
| 29616046 | S., keith Joe | Address on File | | First Class Mail |
| 29613873 | S., Kelleher Gregg | Address on File | | First Class Mail |
| 29617608 | S., Kelley Christian | Address on File | | First Class Mail |
| 29638576 | S., Kirby Dakotah | Address on File | | First Class Mail |
| 29616564 | S., Lambe Tracey | Address on File | | First Class Mail |
| 29641057 | S., Larido Marcos | Address on File | | First Class Mail |
| 29638987 | S., Le Maira | Address on File | | First Class Mail |
| 29613164 | S., Lewis Dametrius | Address on File | | First Class Mail |
| 29643081 | S., Lewis Dayanna | Address on File | | First Class Mail |
| 29614402 | S., Livingston Justin | Address on File | | First Class Mail |
| 29641557 | S., Love NaTrasken | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642412 | S., Majors Tradarrius | Address on File | | First Class Mail |
| 29615339 | S., Manganaro Christine | Address on File | | First Class Mail |
| 29641995 | S., Manns Laroy | Address on File | | First Class Mail |
| 29640644 | S., Marchino Anthony | Address on File | | First Class Mail |
| 29643238 | S., Marler Faith | Address on File | | First Class Mail |
| 29642258 | S., Martin Jireh | Address on File | | First Class Mail |
| 29642582 | S., Martin Raven | Address on File | | First Class Mail |
| 29639150 | S., Mason Farris | Address on File | | First Class Mail |
| 29614197 | S., McCormick Kristin | Address on File | | First Class Mail |
| 29640657 | S., McGee Chadre | Address on File | | First Class Mail |
| 29614800 | S., Mcintosh Michael | Address on File | | First Class Mail |
| 29617121 | S., Mcrae Wayland | Address on File | | First Class Mail |
| 29616240 | S., Missroon Craig | Address on File | | First Class Mail |
| 29643186 | S., Mogorosi Oratiloe | Address on File | | First Class Mail |
| 29638007 | S., Molina Kevin | Address on File | | First Class Mail |
| 29639076 | S., Montoya Anthony | Address on File | | First Class Mail |
| 29614116 | S., Moore Michelle | Address on File | | First Class Mail |
| 29640120 | S., Morales Sarah | Address on File | | First Class Mail |
| 29639110 | S., Moskovitz Charles | Address on File | | First Class Mail |
| 29640528 | S., Mosley Abria | Address on File | | First Class Mail |
| 29615764 | S., Mosley Kali | Address on File | | First Class Mail |
| 29616148 | S., Mosley Lafern | Address on File | | First Class Mail |
| 29614444 | S., Mulbey William | Address on File | | First Class Mail |
| 29617486 | S., Nagi Sefian | Address on File | | First Class Mail |
| 29615890 | S., Nichols Aaliyah | Address on File | | First Class Mail |
| 29637965 | S., Parsons Logan | Address on File | | First Class Mail |
| 29616246 | S., Partridge James | Address on File | | First Class Mail |
| 29613542 | S., Perez Mario | Address on File | | First Class Mail |
| 29617102 | S., Phillips-Santillano Marcus | Address on File | | First Class Mail |
| 29637667 | S., Pinney Kevin | Address on File | | First Class Mail |
| 29641059 | S., Pino Abraham | Address on File | | First Class Mail |
| 29617995 | S., Pita Randy | Address on File | | First Class Mail |
| 29613651 | S., Poe Delano | Address on File | | First Class Mail |
| 29614173 | S., Pollard Lauren | Address on File | | First Class Mail |
| 29642659 | S., Porter Pierre | Address on File | | First Class Mail |
| 29613487 | S., Posadas Vincent | Address on File | | First Class Mail |
| 29614051 | S., Powell Alimeen | Address on File | | First Class Mail |
| 29615980 | S., Prestidge Scott | Address on File | | First Class Mail |
| 29638797 | S., Quadri Taha | Address on File | | First Class Mail |
| 29637918 | S., Rainey Iquan | Address on File | | First Class Mail |
| 29638625 | S., Ramsey Dominque | Address on File | | First Class Mail |
| 29617158 | S., Rasoul Jada | Address on File | | First Class Mail |
| 29642896 | S., Reeder Victor | Address on File | | First Class Mail |
| 29638768 | S., Reeve Megan | Address on File | | First Class Mail |
| 29638302 | S., Reid Paul | Address on File | | First Class Mail |
| 29640188 | S., Reitmeyer Christopher | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643252 | S., Renfro Carlos | Address on File | | First Class Mail |
| 29640668 | S., Rios Jose | Address on File | | First Class Mail |
| 29614468 | S., Rivera Edgar | Address on File | | First Class Mail |
| 29638836 | S., Roberson Jason | Address on File | | First Class Mail |
| 29638261 | S., Robinson Aaron | Address on File | | First Class Mail |
| 29640357 | S., Roby Joseph | Address on File | | First Class Mail |
| 29637848 | S., Rodgers DeMarcus | Address on File | | First Class Mail |
| 29640036 | S., Rodriguez Mario | Address on File | | First Class Mail |
| 29615678 | S., Rogers Destiny | Address on File | | First Class Mail |
| 29640145 | S., Ryan Zachary | Address on File | | First Class Mail |
| 29643068 | S., Salina Jameson | Address on File | | First Class Mail |
| 29641439 | S., Sandoval Priscilla | Address on File | | First Class Mail |
| 29615617 | S., Satterwhite Nahkaya | Address on File | | First Class Mail |
| 29616359 | S., Saucer Will | Address on File | | First Class Mail |
| 29617168 | S., Savoy Johnathan | Address on File | | First Class Mail |
| 29637601 | S., Schmaus Amanda | Address on File | | First Class Mail |
| 29617221 | S., Schuck Mikael | Address on File | | First Class Mail |
| 29643194 | S., Sever Jason | Address on File | | First Class Mail |
| 29642713 | S., Sharp Payton | Address on File | | First Class Mail |
| 29643263 | S., Sharpe Kristopher | Address on File | | First Class Mail |
| 29615860 | S., Sherrod Tayvonne | Address on File | | First Class Mail |
| 29640225 | S., Shrewsberry Carol | Address on File | | First Class Mail |
| 29615729 | S., Siege Joseph | Address on File | | First Class Mail |
| 29639610 | S., Smith Millard | Address on File | | First Class Mail |
| 29640022 | S., Smith Tyler | Address on File | | First Class Mail |
| 29643036 | S., Smith-Jackson Joseph | Address on File | | First Class Mail |
| 29615718 | S., Spencer Stephanie | Address on File | | First Class Mail |
| 29614351 | S., Stahl Linda | Address on File | | First Class Mail |
| 29641026 | S., Starkey Max | Address on File | | First Class Mail |
| 29615345 | S., Stone Keenan | Address on File | | First Class Mail |
| 29640483 | S., Tactacan Jeffrey | Address on File | | First Class Mail |
| 29615401 | S., Ternes Chris | Address on File | | First Class Mail |
| 29615676 | S., Thornton Renee | Address on File | | First Class Mail |
| 29615477 | S., Tillman Trevor | Address on File | | First Class Mail |
| 29638254 | S., Timms Curtis | Address on File | | First Class Mail |
| 29614293 | S., Toburen Daniel | Address on File | | First Class Mail |
| 29640869 | S., Tomerlin Kyle | Address on File | | First Class Mail |
| 29643095 | S., Tuisee William | Address on File | | First Class Mail |
| 29638727 | S., Tyler Pamela | Address on File | | First Class Mail |
| 29613512 | S., VanHook Drew | Address on File | | First Class Mail |
| 29639010 | S., Vergara Heriberto | Address on File | | First Class Mail |
| 29616306 | S., Wadsworth Chance | Address on File | | First Class Mail |
| 29638759 | S., Wagner Sharon | Address on File | | First Class Mail |
| 29643162 | S., Walker Josiah | Address on File | | First Class Mail |
| 29613567 | S., Walter Jeffrey | Address on File | | First Class Mail |
| 29643013 | S., Wania Andrew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637518 | S., Warren Sharelle | Address on File | | First Class Mail |
| 29617230 | S., Wedderburn Brittany | Address on File | | First Class Mail |
| 29639673 | S., Wehby Preston | Address on File | | First Class Mail |
| 29638101 | S., Wells Nicholas | Address on File | | First Class Mail |
| 29617183 | S., West Dustin | Address on File | | First Class Mail |
| 29615629 | S., Weston Kentre | Address on File | | First Class Mail |
| 29641274 | S., Whitaker Brandon | Address on File | | First Class Mail |
| 29640833 | S., White Ashley | Address on File | | First Class Mail |
| 29615849 | S., Whitlock Michael | Address on File | | First Class Mail |
| 29614239 | S., Wilke Matthew | Address on File | | First Class Mail |
| 29639115 | S., Wilks Samantha | Address on File | | First Class Mail |
| 29640137 | S., Williams John | Address on File | | First Class Mail |
| 29614382 | S., Williams Lionel | Address on File | | First Class Mail |
| 29613919 | S., Wright Amanda | Address on File | | First Class Mail |
| 29614088 | S., Zemites Michayla | Address on File | | First Class Mail |
| 29614361 | S., Zuidervaart Justin | Address on File | | First Class Mail |
| 29603964 | S.S.K.I.B CORPORATION C/O TSG REALTY | 8650 OLD KINGS ROAD SOUTH, SUITE 12<br>JACKSONVILLE FL 32214 | | First Class Mail |
| 29629740 | S103, INC | P.O.BOX 1715<br>CAPE GIRARDEAU MO 63702-1715 | | First Class Mail |
| 30347579 | S3G Technology LLC | 18 PR, PO Box 805<br>Alief TX 77411 | | First Class Mail |
| 29603911 | SA CONSUMER PRODUCTS, INC | 2240 HICKS RD., STE 300<br>ROLLINS MEADOWS IL 60008 | | First Class Mail |
| 29647651 | Saad, Philip W | Address on File | | First Class Mail |
| 29645967 | Saadat, Bilal Y | Address on File | | First Class Mail |
| 29634669 | Saadi, Abdo | Address on File | | First Class Mail |
| 29646081 | Sa'Au, Emoree L | Address on File | | First Class Mail |
| 29631915 | Saavedra Ledesma, Cesar | Address on File | | First Class Mail |
| 29494200 | Saavedra, JEREMIAH | Address on File | | First Class Mail |
| 29782566 | Saavedra, Maraline | Address on File | | First Class Mail |
| 29771749 | Saavedra, Mikhaela | Address on File | | First Class Mail |
| 29606183 | SAB INVESTMENTS LLC | PO BOX 194<br>Carmel IN 46082 | | First Class Mail |
| 29625516 | Saba North America LLC | 2237 Wadhams Road<br>Kimball MI 48074 | | First Class Mail |
| 29791035 | Saba Software, Inc. | 2400 Bridge Parkway<br>Redwood City CA 94065 | | First Class Mail |
| 29785141 | Saba Software, Inc. | 4120 Dublin Blvd, Suite 200<br>Dublin CA 94566 | | First Class Mail |
| 29647652 | Sabalza, Jessica G | Address on File | | First Class Mail |
| 29616550 | Sabastian, Sheckell | Address on File | | First Class Mail |
| 29771939 | Sabater, Santos | Address on File | | First Class Mail |
| 30162658 | Sabatine BK Development LLC | James Sabatine Jr., 1305 Boardman-Canfield Rd, Ste. 8<br>Boardman OH 44512 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625038 | SABATINE BK DEVELOPMENT, LLC | 1305 BOARDMAN-CANFIELD RD SUITE # 8 BOARDMAN OH 44512 | | First Class Mail |
| 30342564 | Sabatine Bk Development, LLC | Attn: James R. Sabatine Jr., 1305 Boardman Canfield Road, Suite 8 Boardman OH 44512 | | First Class Mail |
| 29491987 | Sabeil, MAHASEN | Address on File | | First Class Mail |
| 29606184 | SABER RIVERHEAD58 LLC | c/o Saber Real Estate North, LLC, 2453 Route 6 Brewster NY 10509 | | First Class Mail |
| 29900250 | Saber Riverhead58, LLC | 80 Business Park Drive, Suite 100 Armonk NY 10504 | | First Class Mail |
| 29785142 | Saber Riverhead58, LLC | c/o Saber Real Estate North LLC, 2453 Route 6 Brewster NY 10509 | | First Class Mail |
| 29900249 | Saber Riverhead58, LLC | Harris Beach Murtha Cullina PLLC, 333 West Washington Street, Suite 200 Syracuse NY 13202 | | First Class Mail |
| 29623267 | Saber Riverhead58, LLC | Susan Burke Lease Admin., 2453 Route 6 Brewster NY 10509 | | First Class Mail |
| 29774137 | Sabia, William | Address on File | | First Class Mail |
| 29620021 | Sabillon Hernandez, Rafael | Address on File | | First Class Mail |
| 29644787 | Sabillon, Carlos D | Address on File | | First Class Mail |
| 29782197 | Sabillon, Claudia | Address on File | | First Class Mail |
| 29603910 | SABINO MILNER | 351 NORTHWOOD DR #308 FLOWER MOUND TX 75022 | | First Class Mail |
| 29613259 | Sabino, Salgado | Address on File | | First Class Mail |
| 29609066 | Sabo, Frank | Address on File | | First Class Mail |
| 29775872 | Sabo, Kelly | Address on File | | First Class Mail |
| 29612228 | Sabo, Maggie Grace | Address on File | | First Class Mail |
| 29785143 | Sabona of London Unlimited, Inc. | 609 Davis Blvd. Sikeston MO 63801 | | First Class Mail |
| 29778924 | Saboret, Carlos | Address on File | | First Class Mail |
| 29647746 | Sabree, Nicholas K | Address on File | | First Class Mail |
| 29616798 | Sabrina, Martinez | Address on File | | First Class Mail |
| 29644701 | Saca, Bryan F | Address on File | | First Class Mail |
| 29781107 | Saca, Katherine | Address on File | | First Class Mail |
| 29609834 | Saca, Steven Javier | Address on File | | First Class Mail |
| 29644735 | Saccaro, Angela A | Address on File | | First Class Mail |
| 29607131 | Sacerich, Kathryn | Address on File | | First Class Mail |
| 29618694 | Sachs, Nicole P | Address on File | | First Class Mail |
| 29626933 | SACOLE LLC | 185 NW SPANISH RIVER BLVD, STE 100 BOCA RATON FL 33431 | | First Class Mail |
| 29606187 | SACRAMENTO COUNTY | 700 H STREET, ROOM 1710 Sacramento CA 95814 | | First Class Mail |
| 29606186 | SACRAMENTO COUNTY | UNSECURED TAX UNIT, PO BOX 508 Sacramento CA 95812 | | First Class Mail |
| 29479854 | Sacramento County Assessor's Office | 3636 American River Dr, Ste 200, Ste 200 Sacramento CA 95864 | | First Class Mail |
| 29617630 | Sada, Anissa | Address on File | | First Class Mail |
| 29615306 | Sada, Whitaker | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481949 | Sadana, PRANEET | Address on File | | First Class Mail |
| 29480088 | Sadasivan, Dineshkumar | Address on File | | First Class Mail |
| 29791844 | SADASIVAN, DINESHKUMAR | Address on File | | First Class Mail |
| 29603912 | SADCO | 4552 BALDWIN AVENUE<br>MONTGOMERY AL 36108 | | First Class Mail |
| 29650253 | Saddler, Don | Address on File | | First Class Mail |
| 29617441 | Sadio, Gueye | Address on File | | First Class Mail |
| 29614990 | Sadiq, Diggs | Address on File | | First Class Mail |
| 29622680 | Sadiq, Frohar | Address on File | | First Class Mail |
| 29619921 | Sadiqi, Shoaib | Address on File | | First Class Mail |
| 29775246 | Sadler, Anna | Address on File | | First Class Mail |
| 29610663 | Sadler, Daysha Ariaun | Address on File | | First Class Mail |
| 29611321 | Sadler, Dynessiah | Address on File | | First Class Mail |
| 29490989 | Sadler, Josh | Address on File | | First Class Mail |
| 29633436 | Sadler, Lane | Address on File | | First Class Mail |
| 29782992 | Sadlo, Steve | Address on File | | First Class Mail |
| 29632974 | Sadowski, Aidan | Address on File | | First Class Mail |
| 29775678 | Sadowski, Angela | Address on File | | First Class Mail |
| 29490076 | Saeed, KHURAM | Address on File | | First Class Mail |
| 29635855 | Saeed, Yasir | Address on File | | First Class Mail |
| 29643501 | Saeedi, Saman | Address on File | | First Class Mail |
| 29648665 | Saenz Arroyo, Joanna E | Address on File | | First Class Mail |
| 29646617 | Saenz, Alejandro D | Address on File | | First Class Mail |
| 29780021 | Saenz, Alexander | Address on File | | First Class Mail |
| 29636332 | Saenz, Alexander Joel | Address on File | | First Class Mail |
| 29771523 | Saenz, Esperanza | Address on File | | First Class Mail |
| 29482147 | Saenz, LORENA | Address on File | | First Class Mail |
| 29632202 | Saenz, Rudy Valentino | Address on File | | First Class Mail |
| 29634994 | Saeteros, Kelly | Address on File | | First Class Mail |
| 29606188 | SAFE & SOUND ARMED COURIER INC | P.O. BOX 1463<br>BAYVILLE NY 11709-0463 | | First Class Mail |
| 29603913 | SAFE CHOICE TREE SERVICE | 5404 TINDALE RD<br>PLANT CITY FL 33565 | | First Class Mail |
| 29792537 | SAFEGUARD ON DEMAND INC. | 2030 Main St # 1300<br>Irvine CA 92614 | | First Class Mail |
| 29603916 | SAFEGUARD SHREDDING LLC | 2212 ANDREA LANE UNIT A<br>FORT MYERS FL 33912 | | First Class Mail |
| 29785144 | SafeSourcing Inc. | 28150 North Alma School Parkway, Suite 103/283<br>Scottsdale AZ 85262 | | First Class Mail |
| 29613909 | Safet, Hubljar | Address on File | | First Class Mail |
| 29649835 | Safety Council of No | 8015 Rinker Pointe Court<br>Northwood OH 43619 | | First Class Mail |
| 29603915 | SAFETY MAX | PO BOX 71365<br>ALBANY GA 31721 | | First Class Mail |
| 29650357 | SafetyCulture Pty Lt | 2114 Central St, 6th Floor<br>Kansas City MO 64108 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606687 | SAFETY-KLEEN SYSTEMS, INC. | P.O. BOX #975201 Dallas TX 75397 | | First Class Mail |
| 29602483 | SAFEWAY PEST MANAGEMENT | S83 W18622 SATURN DRIVE Muskego WI 53150 | | First Class Mail |
| 29484190 | Saffold, KASHINA | Address on File | | First Class Mail |
| 29773652 | Saffold, Melissa | Address on File | | First Class Mail |
| 29776371 | Safford, Carla | Address on File | | First Class Mail |
| 29635225 | Safford, Wendy G. | Address on File | | First Class Mail |
| 29648438 | Safi, Abdullah S | Address on File | | First Class Mail |
| 29622500 | Safi, Ahmad Shah | Address on File | | First Class Mail |
| 29648439 | Safi, Muhammad Sulaiman | Address on File | | First Class Mail |
| 29494792 | Safi, VERONIQUE | Address on File | | First Class Mail |
| 29630816 | Safriwe, Cari | Address on File | | First Class Mail |
| 29603049 | SAGA COMMUNICATIONS OF NEW ENGLAND LLC (WZID) | 500 Commercial Street Manchester NH 03101 | | First Class Mail |
| 29626227 | SAGA COMMUNICATIONS OF NEW ENGLAND, LLC(WAQY-WLZX) | 45 FISHER AVENUE East Longmeadow MA 01028 | | First Class Mail |
| 29626036 | SAGAMOREHILL OF MISSOURI LLC (KFJX TV) | PO Box 505426 Saint Louis MO 63150 | | First Class Mail |
| 29783723 | SAGE Engineering Services Ltd. | 1200 SPEERS ROAD OAKVILLE ON L6L2X4 Canada | | First Class Mail |
| 29650056 | Sage Software Inc | 14855 Collections Center Dr Chicago IL 60693 | | First Class Mail |
| 29603918 | SAGE SOFTWARE, INC. | 14855 COLLECTION CENTER DR CHICAGO IL 60693 | | First Class Mail |
| 29606749 | Sage, Christopher | Address on File | | First Class Mail |
| 29611339 | Sage, Jacqueline Lorraine | Address on File | | First Class Mail |
| 29610571 | Sage, Madelyn Sue | Address on File | | First Class Mail |
| 29776053 | Sage, Shannon | Address on File | | First Class Mail |
| 29609007 | Sagebiel, Lillian Faith | Address on File | | First Class Mail |
| 29603917 | SAGEBROOK HOME LLC | 6315 BANDINI BLVD COMMERCE CA 90040 | | First Class Mail |
| 29650008 | Sageflo Inc | Attn: Aaron SmithPO Box 117369 Burlingame CA 94011 | | First Class Mail |
| 29785145 | Sageflo, Inc. | 4111 E. Madison Street Seattle WA 98112 | | First Class Mail |
| 29611806 | Sager, Audrey L | Address on File | | First Class Mail |
| 29775214 | Sager, Kain | Address on File | | First Class Mail |
| 29491114 | Sagesee, LAURANA | Address on File | | First Class Mail |
| 29490813 | Sagesse, MONICA | Address on File | | First Class Mail |
| 29636295 | Saghari, Sanaz | Address on File | | First Class Mail |
| 29609052 | Saginario, Jennifer | Address on File | | First Class Mail |
| 29650855 | SAGINAW CHARTER TOWNSHIP, MI | 4980 SHATTUCK RD, PO BOX 6400 SAGINAW MI 48603 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487248 | SAGINAW CHARTER TOWNSHIP, MI | P.O. BOX 6400<br>SAGINAW MI 48608 | | First Class Mail |
| 29625017 | SAGINAW CHARTER TWP CLERK | PO BOX 6400<br>Saginaw MI 48608-6400 | | First Class Mail |
| 29611044 | SAGINAW CHARTER TWP WATER DEPT | PO BOX 6400<br>SAGINAW MI 48608 | | First Class Mail |
| 29650856 | SAGINAW TOWNSHIP | 4980 SHATTUCK AVE, PO BOX 6400<br>SAGINAW MI 48603 | | First Class Mail |
| 29487249 | SAGINAW TOWNSHIP | P.O. BOX 6400<br>SAGINAW MI 48608 | | First Class Mail |
| 29606189 | SAGINAW TOWNSHIP TREASURER | PO BOX 6400<br>Saginaw MI 48608-9840 | | First Class Mail |
| 29644321 | Saguiped, Charlene Kate C | Address on File | | First Class Mail |
| 29783724 | Sahah Naturals Inc. | 2244 46th Avenue<br>Lachine QC H8T 2P3<br>Canada | | First Class Mail |
| 29791037 | Sahale Snacks, Inc. | 3411 S. 120 Place<br>Seattle WA 98168 | | First Class Mail |
| 29785146 | Sahale Snacks, Inc. | 3411 S. 120 Place, STE 100<br>Seattle WA 98168 | | First Class Mail |
| 29785147 | SAHB Enterprises, LLC | 18605 Arguello Avenue<br>Morgan Hill CA 95037 | | First Class Mail |
| 29642257 | Sahnique, Castella | Address on File | | First Class Mail |
| 29487400 | Saia Family Limited Partnership | 2120 E. 6TH STREET UNIT 1<br>TEMPE AZ 85281 | | First Class Mail |
| 30162659 | SAIA Family Limited Partnership | Gabriel Saia, 2120 E. Sixth, #16<br>Tempe AZ 85288 | | First Class Mail |
| 29651810 | Saia Family Limited Partnership, an Arizona Limited Partnership | Gabriel Saia Jr., 2120 East 6th Street, Ste 16<br>Tempe AZ 85288 | | First Class Mail |
| 29792194 | SAIA FAMILY LTD PARTNERSHIP | 2120 E 6TH STREET #16<br>Tempe AZ 85281 | | First Class Mail |
| 29606190 | SAICH WAY LLC C/O BORELLI INVESTION CO | 2051 JUNCTION AVE, SUITE 100<br>San Jose CA 95131 | | First Class Mail |
| 29643693 | Saif, Sofone N | Address on File | | First Class Mail |
| 29618944 | Sailer, Frederick W | Address on File | | First Class Mail |
| 29774489 | Sails, Cantrell | Address on File | | First Class Mail |
| 29781995 | Sain, Cheryl | Address on File | | First Class Mail |
| 29483050 | Sain, KARMYA | Address on File | | First Class Mail |
| 29484877 | Saint Eloi Saint Jean | Address on File | Email on File | Email |
| 29772560 | Saint Jean, Patrick | Address on File | | First Class Mail |
| 29774894 | Saint Louis, Nativita | Address on File | | First Class Mail |
| 29487684 | Saint Lucie County Property Appraiser | 2300 Virginia Ave<br>Fort Pierce FL 34982 | | First Class Mail |
| 29479427 | SAINT PAUL REG WATER SERVICE | 1900 RICE ST<br>SAINT PAUL MN 55113 | | First Class Mail |
| 29622389 | Saint, Diane | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494084 | Saintcyr, JINNY | Address on File | | First Class Mail |
| 29775606 | Saintel, Lawerence | Address on File | | First Class Mail |
| 29484545 | Sainteselix, ELIA | Address on File | | First Class Mail |
| 29607696 | Saintil, Makie Terrell | Address on File | | First Class Mail |
| 29490504 | Saintil, YVES | Address on File | | First Class Mail |
| 29640375 | Saint-Julien, Nord | Address on File | | First Class Mail |
| 29779531 | Saint-Vilus, Yves | Address on File | | First Class Mail |
| 29492231 | Sainvil, Anderson | Address on File | | First Class Mail |
| 29638445 | Saivon, Marshall | Address on File | | First Class Mail |
| 29635453 | Sajovic, Mary R | Address on File | | First Class Mail |
| 29636095 | Saka, Chaitan V | Address on File | | First Class Mail |
| 29636932 | Sakamoto, Roseann | Address on File | | First Class Mail |
| 29650487 | SAKC | C/O Melinda Andric5438 E FM 20 Lockhart TX 78644 | | First Class Mail |
| 29615794 | Sakima, Randolph | Address on File | | First Class Mail |
| 29609997 | Sakjas, Madison Isabella | Address on File | | First Class Mail |
| 29618604 | Sakr, Issam S | Address on File | | First Class Mail |
| 29484849 | Salaam, LATRINA | Address on File | | First Class Mail |
| 29491110 | Salaam, SYED | Address on File | | First Class Mail |
| 29607484 | Salada, Justin James | Address on File | | First Class Mail |
| 29779426 | Saladino, Christopher | Address on File | | First Class Mail |
| 29489898 | Salahuddin, TALIAH | Address on File | | First Class Mail |
| 29493123 | Salami, YUNUS | Address on File | | First Class Mail |
| 29643781 | Salas, Abigail | Address on File | | First Class Mail |
| 29490314 | Salas, ANGEL | Address on File | | First Class Mail |
| 29644983 | Salas, Ariel | Address on File | | First Class Mail |
| 29619568 | Salas, Artemio | Address on File | | First Class Mail |
| 29607005 | Salas, Christina | Address on File | | First Class Mail |
| 29778661 | Salas, Daniel | Address on File | | First Class Mail |
| 29643771 | Salas, Dylan M | Address on File | | First Class Mail |
| 29629172 | Salas, Jennifer | Address on File | | First Class Mail |
| 29612945 | SALAS, JOSHUA AMISSADAI | Address on File | | First Class Mail |
| 29618127 | Salas, Logan S | Address on File | | First Class Mail |
| 29778558 | Salas, Raul | Address on File | | First Class Mail |
| 29490187 | Salas, UBALDA | Address on File | | First Class Mail |
| 29644657 | Salavatova, Nona | Address on File | | First Class Mail |
| 29647327 | Salay Ruiz, Jorge L | Address on File | | First Class Mail |
| 29644116 | Salaya, Michelle | Address on File | | First Class Mail |
| 29489731 | Salaz, JAYLENE | Address on File | | First Class Mail |
| 29772206 | Salazar Cabrales, Dioclisis | Address on File | | First Class Mail |
| 29620651 | Salazar, Adrian A | Address on File | | First Class Mail |
| 29483325 | Salazar, ANGELENA | Address on File | | First Class Mail |
| 29778401 | Salazar, Ann Marie | Address on File | | First Class Mail |
| 29622138 | Salazar, Austin P | Address on File | | First Class Mail |
| 29771254 | Salazar, Beatrice | Address on File | | First Class Mail |
| 29774488 | Salazar, Carlos | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490456 | Salazar, Corina | Address on File | | First Class Mail |
| 29976022 | Salazar, Corina | Address on File | | First Class Mail |
| 29610112 | Salazar, Darren | Address on File | | First Class Mail |
| 29778645 | Salazar, Enrique | Address on File | | First Class Mail |
| 29771242 | Salazar, Frances | Address on File | | First Class Mail |
| 29620999 | Salazar, Gabriel L | Address on File | | First Class Mail |
| 29493573 | Salazar, HAZEL | Address on File | | First Class Mail |
| 29646082 | Salazar, Jacob J | Address on File | | First Class Mail |
| 29621209 | Salazar, Javier A | Address on File | | First Class Mail |
| 29622869 | Salazar, Jazmine D | Address on File | | First Class Mail |
| 29645836 | Salazar, Juan | Address on File | | First Class Mail |
| 29630720 | Salazar, Justin A | Address on File | | First Class Mail |
| 29481788 | Salazar, LAURA | Address on File | | First Class Mail |
| 29782433 | Salazar, Mary | Address on File | | First Class Mail |
| 29494976 | Salazar, PAUL | Address on File | | First Class Mail |
| 29778425 | Salazar, Raquel | Address on File | | First Class Mail |
| 29778335 | Salazar, Raquel | Address on File | | First Class Mail |
| 29775807 | Salazar, Stephanie | Address on File | | First Class Mail |
| 29775191 | Salazar, Zulayka | Address on File | | First Class Mail |
| 29620913 | Salb, Avery C | Address on File | | First Class Mail |
| 29648293 | Salcedo, Charlie | Address on File | | First Class Mail |
| 29779517 | Salcedo, Jesus | Address on File | | First Class Mail |
| 29622127 | Salcido, Alejandro | Address on File | | First Class Mail |
| 29628214 | Salcido, Alyxandria Marie | Address on File | | First Class Mail |
| 29646051 | Salcido, Angel J | Address on File | | First Class Mail |
| 29607933 | Saldan, Shelby | Address on File | | First Class Mail |
| 29636141 | Saldana, Andrea Noemi | Address on File | | First Class Mail |
| 29647308 | Saldana, Andrew N | Address on File | | First Class Mail |
| 29771331 | Saldana, Lacienga | Address on File | | First Class Mail |
| 29602157 | SALDANA, NATHAN | Address on File | | First Class Mail |
| 29779055 | Saldierna, Adriana | Address on File | | First Class Mail |
| 29778223 | Saldierna, Karina | Address on File | | First Class Mail |
| 29633294 | Saldivar, Ariana | Address on File | | First Class Mail |
| 29618497 | Saldivar, Gabriel M | Address on File | | First Class Mail |
| 29779234 | Saldivar, M. Antonieta | Address on File | | First Class Mail |
| 29612497 | Saldo Torres, Kayla Catherine | Address on File | | First Class Mail |
| 29489847 | Sale, FINAL | Address on File | | First Class Mail |
| 29646999 | Saleck Jafar, Elarbi O | Address on File | | First Class Mail |
| 29481668 | Saleh, HASSAN | Address on File | | First Class Mail |
| 29481287 | Saleh, THAYER | Address on File | | First Class Mail |
| 29479428 | SALEM PROPERTY MGT | 3740 BEACH BOULEVARD SUITE 300 JACKSONVILLE FL 32207 | | First Class Mail |
| 29631154 | Salembier, Kyle T. | Address on File | | First Class Mail |
| 29631115 | Salend, Madison Jade | Address on File | | First Class Mail |
| 29646782 | Salerno, Geva G | Address on File | | First Class Mail |
| 29494825 | Sales, AMANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646380 | Sales, Jordan K | Address on File | | First Class Mail |
| 29487575 | Sales/Use Tax Processing | 1305 W Walnut St<br>Des Moines IA 50319 | | First Class Mail |
| 29785148 | Salesforce, Inc. | Salesforce Tower<br>San Francisco CA 94105 | | First Class Mail |
| 29613234 | Saletha, Knight | Address on File | | First Class Mail |
| 29792999 | Salexander Enterprises - DO NOT USE | dba Fish Window Cleaning, 12600 Rockside, #328<br>Garfield Heights OH 44125 | | First Class Mail |
| 29620664 | Salgado Velasco, Abigail | Address on File | | First Class Mail |
| 29781752 | Salgado, Arianna | Address on File | | First Class Mail |
| 29490588 | Salgado, ASHLEE | Address on File | | First Class Mail |
| 29485984 | Salgado, BLANCA | Address on File | | First Class Mail |
| 29780169 | Salgado, Elizabeth | Address on File | | First Class Mail |
| 29775255 | Salgado, Guadalupe | Address on File | | First Class Mail |
| 29646428 | Salgado, Jayden A | Address on File | | First Class Mail |
| 29481958 | Salgado, JULIO | Address on File | | First Class Mail |
| 29619184 | Salgado, Justin | Address on File | | First Class Mail |
| 29774147 | Salgado, Michael | Address on File | | First Class Mail |
| 29648666 | Salgado, Phillip N | Address on File | | First Class Mail |
| 29611428 | Salgado, Yamile | Address on File | | First Class Mail |
| 29630159 | Salgado, Zoey | Address on File | | First Class Mail |
| 29490130 | Salifu, ABDUL | Address on File | | First Class Mail |
| 29633343 | Salihovic, Edwina | Address on File | | First Class Mail |
| 29646404 | Salimbene, Rachel M | Address on File | | First Class Mail |
| 29642236 | Salina, Liggins | Address on File | | First Class Mail |
| 29642562 | Salina, Wright | Address on File | | First Class Mail |
| 29644542 | Salinas Gallego, Christopher E | Address on File | | First Class Mail |
| 29606814 | Salinas Jr, Rogelio | Address on File | | First Class Mail |
| 29630603 | Salinas, Christian E | Address on File | | First Class Mail |
| 29779279 | Salinas, Diana | Address on File | | First Class Mail |
| 29612873 | SALINAS, FAITH NICOLE | Address on File | | First Class Mail |
| 29645908 | Salinas, Jesse A | Address on File | | First Class Mail |
| 29775098 | Salinas, Juan Carlos | Address on File | | First Class Mail |
| 29772986 | Salinas, Juana | Address on File | | First Class Mail |
| 29771661 | Salinas, Kalyna | Address on File | | First Class Mail |
| 29774500 | Salinas, Librado | Address on File | | First Class Mail |
| 29771671 | Salinas, Melissa | Address on File | | First Class Mail |
| 29778538 | Salinas, Melissa | Address on File | | First Class Mail |
| 29779324 | Salinas, Monica | Address on File | | First Class Mail |
| 29778421 | Salinas, Olivia | Address on File | | First Class Mail |
| 29646876 | Salinas, Ricky A | Address on File | | First Class Mail |
| 29481614 | Salinas, SILVIA | Address on File | | First Class Mail |
| 29899408 | Salinas, Silvia | Address on File | | First Class Mail |
| 29609421 | Salinas, Valeree | Address on File | | First Class Mail |
| 29486872 | Salisbury Assessor's Office | 5 Beach Rd<br>Salisbury MA 01952 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626113 | Salisbury Newsmedia LLC | PO Box 4639<br>Salisbury NC 28145-4639 | | First Class Mail |
| 29636630 | Salit, Jack Nicklaus | Address on File | | First Class Mail |
| 29618516 | Salkas, Jonathan T | Address on File | | First Class Mail |
| 29610009 | Sallee, Kaitlyn A | Address on File | | First Class Mail |
| 29620273 | Sallee, Tamsen M | Address on File | | First Class Mail |
| 29636429 | Salley, Daria V. | Address on File | | First Class Mail |
| 29491827 | Sallie-Davies, MARCUS | Address on File | | First Class Mail |
| 29610554 | Salls, Connor Michael | Address on File | | First Class Mail |
| 29480924 | Salman, ANSAF | Address on File | | First Class Mail |
| 29636604 | Salmeron, Patricia Esmeralda | Address on File | | First Class Mail |
| 29638116 | Salmeron, Silva De | Address on File | | First Class Mail |
| 29485155 | Salmon, KIMBERLY | Address on File | | First Class Mail |
| 29484339 | Salmon, PHONIA | Address on File | | First Class Mail |
| 29622095 | Salom, Chase H | Address on File | | First Class Mail |
| 29645105 | Salomon, Jasminelee M | Address on File | | First Class Mail |
| 29642397 | Salomon, Martinez Jr. | Address on File | | First Class Mail |
| 29781972 | Salomon, Mike | Address on File | | First Class Mail |
| 29618374 | Salone, Marius T | Address on File | | First Class Mail |
| 29779043 | Salone, Sonya | Address on File | | First Class Mail |
| 29648189 | Salopek, Celeste J | Address on File | | First Class Mail |
| 29492097 | Salsberry, SUMMER | Address on File | | First Class Mail |
| 29626081 | SALT Air and Electric | 3071 CR 100<br>Hutto TX 78634 | | First Class Mail |
| 29606191 | SALT LAKE CITY | 451 SOUTH STATE STREET #225, PO BOX 145458<br>Salt Lake City UT 84114 | | First Class Mail |
| 29603171 | SALT LAKE CONSTABLE | 43 WEST 9000 SOUTHC/O CONSTABLE SILVAN WARNICK<br>Sandy UT 84070 | | First Class Mail |
| 29606192 | SALT LAKE COUNTY ASSESSOR | PO BOX 410470<br>Salt Lake City UT 84141-0470 | | First Class Mail |
| 29626084 | Salter Lawn Service LLC | PO Box 136<br>Ashland MO 65010 | | First Class Mail |
| 29608520 | Salter, Audrey D. | Address on File | | First Class Mail |
| 29491943 | Salter, SHETANGY | Address on File | | First Class Mail |
| 29482478 | Salters, KEIONA | Address on File | | First Class Mail |
| 29490041 | Saltsman, JOSHUA | Address on File | | First Class Mail |
| 29614375 | Salvador, Anguiano III | Address on File | | First Class Mail |
| 29642334 | Salvador, Colorado | Address on File | | First Class Mail |
| 29638590 | Salvador, Lara | Address on File | | First Class Mail |
| 29609302 | Salvagna, Joseph Matthew | Address on File | | First Class Mail |
| 29782608 | Salvator, Cardella | Address on File | | First Class Mail |
| 29607940 | Salvatore, Damon | Address on File | | First Class Mail |
| 29641369 | Salvatore, Prestia III | Address on File | | First Class Mail |
| 29612576 | Salvemini, Joseph | Address on File | | First Class Mail |
| 29630979 | Salvi, Paige | Address on File | | First Class Mail |
| 29633901 | Salvi, Rebecca L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609638 | Salvitti, Megan Kathryn | Address on File | | First Class Mail |
| 29636078 | Salvoni, Michael A. | Address on File | | First Class Mail |
| 29647347 | Salyer, Sherwood C | Address on File | | First Class Mail |
| 29774406 | Salyers, Genna (Jenna) | Address on File | | First Class Mail |
| 29771829 | Salyers, Sheri | Address on File | | First Class Mail |
| 29606193 | SALZER PRODUCTS LLC | 5113 PACIFIC HIGHWAY E#13<br>FIFE WA 98424 | | First Class Mail |
| 29481840 | Salzer, MATTHEW | Address on File | | First Class Mail |
| 29606688 | SAM DESANTO CO INC | 14628 ROTHGEB DRIVE<br>Rockville MD 20850 | | First Class Mail |
| 29622172 | Sam, Alexsor L | Address on File | | First Class Mail |
| 29639282 | Sam, Clark | Address on File | | First Class Mail |
| 29904538 | Sam, Cleveland | Address on File | | First Class Mail |
| 29902146 | Sam, Cleveland | Address on File | | First Class Mail |
| 29481358 | Sam, EBONY | Address on File | | First Class Mail |
| 29613382 | Sam, Neely | Address on File | | First Class Mail |
| 29642954 | Sam, Sable | Address on File | | First Class Mail |
| 29616871 | Sam, Temple | Address on File | | First Class Mail |
| 29606194 | Samaiyah Council | 19528 N 66th Ave<br>Glendale AZ 85308 | | First Class Mail |
| 29637078 | SAMANIEGO, ADRIAN | Address on File | | First Class Mail |
| 29603236 | SAMANIEGO, ADRIAN | Address on File | | First Class Mail |
| 29619736 | Samaniego, Gabriela A | Address on File | | First Class Mail |
| 29617267 | Samantha, Clark | Address on File | | First Class Mail |
| 29617628 | Samantha, Contreras | Address on File | | First Class Mail |
| 29617680 | Samantha, Coria | Address on File | | First Class Mail |
| 29772605 | Samara, Adrien / Debra | Address on File | | First Class Mail |
| 29647695 | Samaroo, Melaine L | Address on File | | First Class Mail |
| 29613851 | Samarra, Wright | Address on File | | First Class Mail |
| 29774028 | Samateh, Faburama | Address on File | | First Class Mail |
| 29785149 | Samaya Capital Group, Inc. | 14 Sunrise Hill Road<br>Orinda CA 94563 | | First Class Mail |
| 29608062 | Samayoa-Toavs, Cynthia | Address on File | | First Class Mail |
| 29625953 | SAMBA SAFETY | DEPT LA 24536<br>Pasadena CA 91185-4536 | | First Class Mail |
| 29643992 | Sambataro, Jonathan F | Address on File | | First Class Mail |
| 29785150 | Sambazon, Inc. | 1160 Calle Cordillera<br>San Clemente CA 92673 | | First Class Mail |
| 29614599 | Sameual, Brainerd | Address on File | | First Class Mail |
| 29643128 | Sami, Kalaji | Address on File | | First Class Mail |
| 29780835 | Samich, Brett | Address on File | | First Class Mail |
| 29773855 | Samich, Clayton | Address on File | | First Class Mail |
| 29644651 | Samimi, Keith R | Address on File | | First Class Mail |
| 29627470 | Samjor Family LP | 9935 Lake Louise Drive<br>Windermere FL 34786 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627491 | Samjor Family LP | c/o Brian Kahn 9935 Lake Louise Drive<br>Windermere FL 34786 | | First Class Mail |
| 29632803 | Sammler, Destiny L | Address on File | | First Class Mail |
| 29491104 | Sammons, BETTY CANN- | Address on File | | First Class Mail |
| 29632415 | Samokhvalova, Tamara A | Address on File | | First Class Mail |
| 29781959 | Samonie, Anthony J | Address on File | | First Class Mail |
| 29646860 | Samora, Breanna L | Address on File | | First Class Mail |
| 29630830 | Sampayo, Amy | Address on File | | First Class Mail |
| 29493644 | Sampilo, EMERLINA | Address on File | | First Class Mail |
| 29792004 | SAMPLE, WAYNE | Address on File | | First Class Mail |
| 29626673 | SAMPLES, DARICE | Address on File | | First Class Mail |
| 29772135 | Samples, Etha | Address on File | | First Class Mail |
| 29495186 | Sampos, CHASTITY | Address on File | | First Class Mail |
| 29490579 | Sampsel, SHAWN | Address on File | | First Class Mail |
| 29479429 | SAMPSON DEVELOPMENT COMPANY | 636 OLD YORK RD.<br>JENKINTOWN PA 19046 | | First Class Mail |
| 29632565 | Sampson, Brittany D | Address on File | | First Class Mail |
| 29619313 | Sampson, Christopher A | Address on File | | First Class Mail |
| 29603459 | SAMPSON, DANA | Address on File | | First Class Mail |
| 29612850 | SAMPSON, DANA | Address on File | | First Class Mail |
| 29636991 | Sampson, Dequan D. | Address on File | | First Class Mail |
| 29485344 | Sampson, EDWARD | Address on File | | First Class Mail |
| 29774399 | Sampson, Jasmyn | Address on File | | First Class Mail |
| 29647222 | Sampson, Margaret H | Address on File | | First Class Mail |
| 29775395 | Sampson, Pittman | Address on File | | First Class Mail |
| 29488268 | Sampson, REBECCA | Address on File | | First Class Mail |
| 29491601 | Samra, BIKRAM | Address on File | | First Class Mail |
| 29626366 | SAM'S CLUB DIRECT | P.O. BOX 530930, ACCT# 0403 61918806 3<br>ATLANTA GA 30353-0930 | | First Class Mail |
| 29630974 | Sams, Connie | Address on File | | First Class Mail |
| 29781452 | Sams, Krista | Address on File | | First Class Mail |
| 29611312 | Sams, Scott A | Address on File | | First Class Mail |
| 29621811 | Sams, Steven H | Address on File | | First Class Mail |
| 29772860 | Sams, Tara | Address on File | | First Class Mail |
| 30202784 | Samson Development Company, L.P. | 636 Old York Road, 2nd Floor<br>Jenkintown PA 19046 | | First Class Mail |
| 29791038 | Samson Development Company, L.P. | 636 Old York Road<br>Jenkintown PA 19046 | | First Class Mail |
| 29623268 | Samson Development Company, L.P. | Accounts Receivable: Christopher Swilley, 636 Old York Road, 2nd Floor<br>Jenkintown PA 19046 | | First Class Mail |
| 29629742 | SAMSON DEVELOPMENT COMPANY, L.P. | C/O GOODMAN PROPERTIES, 636 OLD YORK ROAD 2ND FL<br>Jenkintown PA 19046 | | First Class Mail |
| 29602048 | Samson Development Group, LLC | P.O. BOX 431<br>ROME GA 30162 | | First Class Mail |
| 29777833 | Samson Distributing, Inc. | 2309 A Street<br>Santa Maria CA 93455 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629743 | SAMSON MANAGEMENT AAF | 300 HARMON MEADOW BLVD, 97-77 QUEENS BLVD, SUITE 710 REGO PARK NY 11374 | | First Class Mail |
| 30202785 | Samson Management LLC | 97-77 Queens Blvd, Suite 710 Rego Park NY 11347 | | First Class Mail |
| 29791039 | Samson Management LLC | 97-77 Queens Blvd Rego Park NY 11347 | | First Class Mail |
| 29645053 | Samson, Daniel M | Address on File | | First Class Mail |
| 29648137 | Samson, Heidi M | Address on File | | First Class Mail |
| 29602343 | Samsung Electronics America Inc | 85 Challenger Road Ridgefield Park NJ 07660 | | First Class Mail |
| 29972683 | Samsung Electronics America, Inc. | 12869 Collection Center Drive Chicago IL 60693 | | First Class Mail |
| 29965692 | Samsung Electronics America, Inc. | Legal Dep't, 85 Challenger Road Ridgefield Park NJ 07660 | | First Class Mail |
| 29629744 | SAMUEL J GREEN GRANDSON TRUST | Address on File | | First Class Mail |
| 29637323 | SAMUEL, AKEEM ANTHONY | Address on File | | First Class Mail |
| 29648317 | Samuel, Betty L | Address on File | | First Class Mail |
| 29639249 | Samuel, Books | Address on File | | First Class Mail |
| 29648391 | Samuel, Brittany S | Address on File | | First Class Mail |
| 29639026 | Samuel, Chong | Address on File | | First Class Mail |
| 29616207 | Samuel, Duncan | Address on File | | First Class Mail |
| 29617910 | Samuel, Kirchner | Address on File | | First Class Mail |
| 29640240 | Samuel, Moran | Address on File | | First Class Mail |
| 29615835 | Samuel, Moran | Address on File | | First Class Mail |
| 29781887 | Samuel, Nathan | Address on File | | First Class Mail |
| 29616123 | Samuel, Ortiz | Address on File | | First Class Mail |
| 29641795 | Samuel, Perry III | Address on File | | First Class Mail |
| 29611395 | Samuel, Rickey E | Address on File | | First Class Mail |
| 29642010 | Samuel, Santoya | Address on File | | First Class Mail |
| 29614889 | Samuel, Sargeant | Address on File | | First Class Mail |
| 29610889 | Samuel, Shantasia Takerria | Address on File | | First Class Mail |
| 29642910 | Samuel, Swiskoski | Address on File | | First Class Mail |
| 29622530 | Samuels, Chanel D | Address on File | | First Class Mail |
| 29645609 | Samuels, Jayson L | Address on File | | First Class Mail |
| 29622405 | Samuelson, Maureen M | Address on File | | First Class Mail |
| 29624070 | San Antonio Kennel C | 6678 Circle Oak Dr Bulverde TX 78163 | | First Class Mail |
| 29625816 | San Antonio Television (KEYE) | PO Box 206270 Dallas TX 75320-6270 | | First Class Mail |
| 29650771 | SAN ANTONIO WATER SYSTEM, TX | 2800 US HWY 281 NORTH SAN ANTONIO TX 78212 | | First Class Mail |
| 29479430 | SAN ANTONIO WATER SYSTEM, TX | P.O. BOX 650989 DALLAS TX 75265-0989 | | First Class Mail |
| 29650772 | SAN ANTONIO WATER SYSTEMS | 2800 US HWY 281 NORTH SAN ANTONIO TX 78212 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479431 | SAN ANTONIO WATER SYSTEMS | P.O. BOX 650989 DALLAS TX 75265 | | First Class Mail |
| 29629746 | SAN BERNARDINO COUNTY | DEPT OF AGRICULTURE, WEIGHTS AND MEASURES, 777 EAST RIALTO AVENUE San Bernardino CA 92415 | | First Class Mail |
| 29603022 | SAN BERNARDINO COUNTY AGRICULTURE W&M | 777 EAST RIALTO AVENUE San Bernardino CA 92415 | | First Class Mail |
| 29479855 | San Bernardino County Assessor's Office | 222 W Hospitality Ln San Bernardino CA 92415 | | First Class Mail |
| 29629747 | SAN BERNARDINO COUNTY RECORDER | 222 W HOSPITALITY LANE, 1ST FLOOR San Bernardino CA 92415 | | First Class Mail |
| 29629748 | SAN BERNARDINO FIRE PROTECTION DISTRICT | 598 S. TIPPECANOE AVE, SECOND FLOOR San Bernardino CA 92415 | | First Class Mail |
| 29479856 | San Diego County Assessor's Office | 1600 Pacific Highway, Ste 103, Ste 103 San Diego CA 92101 | | First Class Mail |
| 29629749 | SAN DIEGO COUNTY TREASURER | TAX COLLECTOR, PO BOX 129009 San Diego CA 92112 | | First Class Mail |
| 30353273 | San Diego County Treasurer Tax Collector | 1600 Pacific Highway Room 162, Attn: Damaris Villalobos, BK Desk San Diego CA 92101 | | First Class Mail |
| 29626346 | San Diego Fire Rescue Department | False Alarms525 B Street, Suite 300 San Diego CA 92101 | | First Class Mail |
| 29624707 | SAN DIEGO GAS & ELEC | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91754 | | First Class Mail |
| 29479432 | SAN DIEGO GAS & ELEC | P.O. BOX 25111 SANTA ANA CA 92799 | | First Class Mail |
| 29650693 | SAN DIEGO GAS & ELECTRIC | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91754 | | First Class Mail |
| 29479433 | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 | | First Class Mail |
| 29715618 | San Diego Gas and Electric | Bankruptcy CPEC/CP11W1, Attn: Kelli Davenport, 8326 Century Park Ct San Diego CA 92123 | | First Class Mail |
| 29715624 | San Diego Gas and Electric | c/o Bankruptcy CPEC/CP11W1, Attn: Kelli Davenport, 8326 Century Park Ct San Diego CA 92123 | | First Class Mail |
| 29603083 | SAN DIEGO POLICE DEPARTMENT | POLICE PERMITS & LICENSING-MS735PO BOX 121431 San Diego CA 92112 | | First Class Mail |
| 29625920 | SAN FELIPE PROPERTIES, INC (BLUMENFELD ASSOC) | PO BOX 1212 Woodland CA 95776-1212 | | First Class Mail |
| 29479857 | San Francisco Assessor-Recorder's Office | 1 Dr Carlton B Goodlett Place, City Hall, City Hall San Francisco CA 94102 | | First Class Mail |
| 29623352 | San Francisco Bay Br | 8239 Enterprise Drive Newark CA 94560 | | First Class Mail |
| 29629750 | SAN FRANCISCO FIRE DEPT. | 698 2ND STREET, ROOM 109 San Francisco CA 94107 | | First Class Mail |
| 29629751 | SAN FRANCISCO HEALTH DEPT. | DEPT. OF PUBLIC HEALTH San Francisco CA 94102 | | First Class Mail |
| 29629753 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425 San Francisco CA 94120 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627451 | SAN FRANCISCO TAX COLLECTOR | PO BOX 7425<br>San Francisco CA 94120-7425 | | First Class Mail |
| 29629752 | SAN FRANCISCO TAX COLLECTOR | UNSECURED PROPERTY TAX, PO BOX 7427<br>San Francisco CA 94120-7427 | | First Class Mail |
| 29782180 | San Inocencio, Lourdes | Address on File | | First Class Mail |
| 29780185 | San Jose Garcia, Claudia | Address on File | | First Class Mail |
| 29624630 | SAN JOSE WATER COMPANY | 110 W TAYLOR ST<br>SAN JOSE CA 95110 | | First Class Mail |
| 29479434 | SAN JOSE WATER COMPANY | P.O. BOX 7045<br>PASADENA CA 91109-7045 | | First Class Mail |
| 29774940 | San Martin, Joshue | Address on File | | First Class Mail |
| 29606197 | SAN MATEO COUNTY | ENVIRONMENTAL HEALTH, 200 ALAMEDA DE LA PULGAS, SUITE 100<br>San Mateo CA 94403 | | First Class Mail |
| 29606196 | SAN MATEO COUNTY | WEIGHTS & MEASURES, PO BOX 999<br>Redwood City CA 94064 | | First Class Mail |
| 29479858 | San Mateo County Assessor's Office | 555 County Center, 1st Floor, 1st Floor<br>Redwood City CA 94063 | | First Class Mail |
| 29792610 | SAN Nutrition Corporation(DIS) | 716 N. Ventura Road, 431<br>Oxnard CA 93030 | | First Class Mail |
| 29711969 | San Patricio County | Linebarger Goggan Blair & Sampson, LLP, c/o Diane W. Sanders, PO Box 17428<br>Austin TX 78760-7428 | | First Class Mail |
| 29648440 | San, Robi | Address on File | | First Class Mail |
| 29485268 | Sanabria, JAVIER | Address on File | | First Class Mail |
| 29633916 | Sanabria, Jessica | Address on File | | First Class Mail |
| 29776475 | Sanabria, Luis | Address on File | | First Class Mail |
| 29779985 | Sanabria, Marilyn | Address on File | | First Class Mail |
| 29772729 | Sanchez Barrios, Miguel Angel | Address on File | | First Class Mail |
| 29609424 | Sanchez Castro, Ivan | Address on File | | First Class Mail |
| 29648719 | Sanchez Cruz, Lizbery | Address on File | | First Class Mail |
| 29648720 | Sanchez Guzman, Dixnarely A | Address on File | | First Class Mail |
| 29611160 | Sanchez Justiniano, Nezareth | Address on File | | First Class Mail |
| 29606890 | Sanchez Melendez, Shakira | Address on File | | First Class Mail |
| 29634487 | Sanchez Ramirez, Gabriela Alejandra | Address on File | | First Class Mail |
| 29637135 | SANCHEZ RIOS, JOSUE | Address on File | | First Class Mail |
| 29633838 | Sanchez Varela, Bryan | Address on File | | First Class Mail |
| 29778610 | Sanchez, Adrianna | Address on File | | First Class Mail |
| 29603250 | SANCHEZ, ALBERTO | Address on File | | First Class Mail |
| 29621603 | Sanchez, Aldo F | Address on File | | First Class Mail |
| 29486264 | Sanchez, ALEJANDRA | Address on File | | First Class Mail |
| 29644643 | Sanchez, Alejandra J | Address on File | | First Class Mail |
| 29618560 | Sanchez, Alejandro | Address on File | | First Class Mail |
| 29622810 | Sanchez, Alejandro | Address on File | | First Class Mail |
| 29618446 | Sanchez, Alejandro J | Address on File | | First Class Mail |
| 29620636 | Sanchez, Alexandra D | Address on File | | First Class Mail |
| 29619989 | Sanchez, Alexcea | Address on File | | First Class Mail |
| 29647008 | Sanchez, Alexis A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609420 | Sanchez, Alyssa | Address on File | | First Class Mail |
| 29778684 | Sanchez, Amber | Address on File | | First Class Mail |
| 29488907 | Sanchez, ANDRES | Address on File | | First Class Mail |
| 29611977 | Sanchez, Angel Hernandez | Address on File | | First Class Mail |
| 29489595 | Sanchez, BRITANNY RAMOS | Address on File | | First Class Mail |
| 29484082 | Sanchez, BRYAN | Address on File | | First Class Mail |
| 29775178 | Sanchez, Carlos | Address on File | | First Class Mail |
| 29619003 | Sanchez, Charles | Address on File | | First Class Mail |
| 29778508 | Sanchez, Christopher | Address on File | | First Class Mail |
| 29776366 | Sanchez, Cindy | Address on File | | First Class Mail |
| 29645045 | Sanchez, Cindy R | Address on File | | First Class Mail |
| 29785673 | Sanchez, Claudia | Address on File | | First Class Mail |
| 29772508 | Sanchez, Claudia | Address on File | | First Class Mail |
| 29646566 | Sanchez, Daniel U | Address on File | | First Class Mail |
| 29782049 | Sanchez, Darling | Address on File | | First Class Mail |
| 29771180 | Sanchez, Deborah | Address on File | | First Class Mail |
| 29780449 | Sanchez, Edwin | Address on File | | First Class Mail |
| 29785584 | Sanchez, Elizabeth | Address on File | | First Class Mail |
| 29645043 | Sanchez, Emilia C | Address on File | | First Class Mail |
| 29645553 | Sanchez, Enrique | Address on File | | First Class Mail |
| 29621272 | Sanchez, Erick D | Address on File | | First Class Mail |
| 29648185 | Sanchez, Estephanie M | Address on File | | First Class Mail |
| 29771472 | Sanchez, Eva | Address on File | | First Class Mail |
| 29776395 | Sanchez, Gabrielle | Address on File | | First Class Mail |
| 29622647 | Sanchez, Gaudy M | Address on File | | First Class Mail |
| 29495100 | Sanchez, GONZALEZ | Address on File | | First Class Mail |
| 29782439 | Sanchez, Grace | Address on File | | First Class Mail |
| 29643720 | Sanchez, Heber | Address on File | | First Class Mail |
| 29489218 | Sanchez, Irma | Address on File | | First Class Mail |
| 29634348 | Sanchez, Isabella | Address on File | | First Class Mail |
| 29636502 | Sanchez, Jazlyn A. | Address on File | | First Class Mail |
| 29779491 | Sanchez, Jeffrey | Address on File | | First Class Mail |
| 29621317 | Sanchez, Jessica Sanchez | Address on File | | First Class Mail |
| 29645587 | Sanchez, Jesus | Address on File | | First Class Mail |
| 29620002 | Sanchez, Jimena | Address on File | | First Class Mail |
| 29646353 | Sanchez, Jocelyn I | Address on File | | First Class Mail |
| 29619046 | Sanchez, Johann A | Address on File | | First Class Mail |
| 29771153 | Sanchez, John | Address on File | | First Class Mail |
| 29493179 | Sanchez, JOSE | Address on File | | First Class Mail |
| 29774648 | Sanchez, Jose | Address on File | | First Class Mail |
| 29771945 | Sanchez, Josefina | Address on File | | First Class Mail |
| 29482423 | Sanchez, JOSHUA | Address on File | | First Class Mail |
| 29780590 | Sanchez, Juan | Address on File | | First Class Mail |
| 29488507 | Sanchez, JUANA | Address on File | | First Class Mail |
| 29494566 | Sanchez, JULIE | Address on File | | First Class Mail |
| 29637201 | SANCHEZ, KATHY MICHELLE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645881 | Sanchez, Kevin | Address on File | | First Class Mail |
| 29621246 | Sanchez, Lazaro | Address on File | | First Class Mail |
| 29778459 | Sanchez, Lee Annette | Address on File | | First Class Mail |
| 29778531 | Sanchez, Leroy | Address on File | | First Class Mail |
| 29610412 | Sanchez, Luis | Address on File | | First Class Mail |
| 29630516 | Sanchez, Luis Alexis | Address on File | | First Class Mail |
| 29607254 | Sanchez, Lyndsey | Address on File | | First Class Mail |
| 29485862 | Sanchez, MADALY | Address on File | | First Class Mail |
| 29781362 | Sanchez, Manuel | Address on File | | First Class Mail |
| 29782465 | Sanchez, Marcos | Address on File | | First Class Mail |
| 29490144 | Sanchez, MARIA | Address on File | | First Class Mail |
| 29485658 | Sanchez, MARIA | Address on File | | First Class Mail |
| 29781286 | Sanchez, Maria | Address on File | | First Class Mail |
| 29621000 | Sanchez, Mariah | Address on File | | First Class Mail |
| 29779606 | Sanchez, Marian | Address on File | | First Class Mail |
| 29485639 | Sanchez, MARITZA | Address on File | | First Class Mail |
| 29647512 | Sanchez, Marlene M | Address on File | | First Class Mail |
| 29773072 | Sanchez, Mayra | Address on File | | First Class Mail |
| 29621740 | Sanchez, Meagan L | Address on File | | First Class Mail |
| 29778498 | Sanchez, Melissa | Address on File | | First Class Mail |
| 29778375 | Sanchez, Michael | Address on File | | First Class Mail |
| 29618547 | Sanchez, Miguel A | Address on File | | First Class Mail |
| 29637268 | SANCHEZ, MIGUEL ADRIEL | Address on File | | First Class Mail |
| 29607710 | Sanchez, Miguel Angel | Address on File | | First Class Mail |
| 29778473 | Sanchez, Mikael | Address on File | | First Class Mail |
| 29775525 | Sanchez, Mike | Address on File | | First Class Mail |
| 29644723 | Sanchez, Natalie A | Address on File | | First Class Mail |
| 29771438 | Sanchez, Nicole | Address on File | | First Class Mail |
| 29620822 | Sanchez, Nicole J | Address on File | | First Class Mail |
| 29607261 | Sanchez, Noe | Address on File | | First Class Mail |
| 29493040 | Sanchez, RAQUEL | Address on File | | First Class Mail |
| 29492553 | Sanchez, REGINA | Address on File | | First Class Mail |
| 29610788 | Sanchez, Reyna M | Address on File | | First Class Mail |
| 29779621 | Sanchez, Richard | Address on File | | First Class Mail |
| 29625527 | SANCHEZ, RICHARD | Address on File | | First Class Mail |
| 29781874 | Sanchez, Ricky | Address on File | | First Class Mail |
| 29779742 | Sanchez, Rosa | Address on File | | First Class Mail |
| 29606234 | Sanchez, Sharleen Marie | Address on File | | First Class Mail |
| 29635675 | Sanchez, Shyann Paris | Address on File | | First Class Mail |
| 29646341 | Sanchez, Stuart A | Address on File | | First Class Mail |
| 29607477 | Sanchez, Tania Del Rocio | Address on File | | First Class Mail |
| 29782252 | Sanchez, Tarischa | Address on File | | First Class Mail |
| 29644888 | Sanchez, Valeria | Address on File | | First Class Mail |
| 29487983 | Sanchez, Veronica | Address on File | | First Class Mail |
| 29606789 | Sanchez, Vicente | Address on File | | First Class Mail |
| 29636023 | Sanchez, Victor | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775407 | Sanchez, Victor | Address on File | | First Class Mail |
| 29782377 | Sanchez, Walter | Address on File | | First Class Mail |
| 29489787 | Sanchez, WHITNEY | Address on File | | First Class Mail |
| 29773437 | Sanchez, Yaritza | Address on File | | First Class Mail |
| 29619690 | Sanchez-Chavez, Alejandro | Address on File | | First Class Mail |
| 29777835 | Sancilio & Company, Inc. | 3874 Fiscal Ct., Suite 200 Riviera Beach FL 33404 | | First Class Mail |
| 29606198 | SANDAMAL CORP. | C/O IRMA SCHECHTER, 3011 FALLSTAFF ROAD, #302A Baltimore MD 21209 | | First Class Mail |
| 29488542 | Sanderfer, Elizabeth | Address on File | | First Class Mail |
| 29647877 | Sanders Jr, Anton O | Address on File | | First Class Mail |
| 29483670 | Sanders, A'CHIEYAH | Address on File | | First Class Mail |
| 29631822 | Sanders, Alexis Marie | Address on File | | First Class Mail |
| 29781788 | Sanders, Andrea | Address on File | | First Class Mail |
| 29782975 | Sanders, Anthony | Address on File | | First Class Mail |
| 29491140 | Sanders, ASIA | Address on File | | First Class Mail |
| 29484510 | Sanders, AUTUMN | Address on File | | First Class Mail |
| 29644466 | Sanders, Benjamin T | Address on File | | First Class Mail |
| 29780156 | Sanders, Beverly | Address on File | | First Class Mail |
| 29774718 | Sanders, Brittany | Address on File | | First Class Mail |
| 29620417 | Sanders, Bryce T | Address on File | | First Class Mail |
| 29771136 | Sanders, Charles | Address on File | | First Class Mail |
| 29647415 | Sanders, Charmaine L | Address on File | | First Class Mail |
| 29772748 | Sanders, Christian | Address on File | | First Class Mail |
| 29646247 | Sanders, Christopher B | Address on File | | First Class Mail |
| 29646419 | Sanders, Corie | Address on File | | First Class Mail |
| 29782974 | Sanders, Cornelious | Address on File | | First Class Mail |
| 29780752 | Sanders, Daneshia | Address on File | | First Class Mail |
| 29485166 | Sanders, DEBRA | Address on File | | First Class Mail |
| 29483842 | Sanders, DIAN | Address on File | | First Class Mail |
| 29629061 | Sanders, Haley | Address on File | | First Class Mail |
| 29484384 | Sanders, IRENE | Address on File | | First Class Mail |
| 29484797 | Sanders, JACKIE | Address on File | | First Class Mail |
| 29622300 | Sanders, Jake N | Address on File | | First Class Mail |
| 29482295 | Sanders, JAMECIA | Address on File | | First Class Mail |
| 29485739 | Sanders, JAMES | Address on File | | First Class Mail |
| 29607726 | Sanders, Jarell | Address on File | | First Class Mail |
| 29611533 | Sanders, Jennifer Renee | Address on File | | First Class Mail |
| 29488338 | Sanders, JOHNATHAN | Address on File | | First Class Mail |
| 29480370 | Sanders, Kaeisha | Address on File | | First Class Mail |
| 29609881 | Sanders, Kennady | Address on File | | First Class Mail |
| 29485484 | Sanders, LISA | Address on File | Email on File | Email |
| 29482479 | Sanders, LORI | Address on File | | First Class Mail |
| 29634281 | Sanders, Lyle Jhahyness | Address on File | | First Class Mail |
| 29635143 | Sanders, Mark Anthony | Address on File | | First Class Mail |
| 29482116 | Sanders, MARQUITA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771401 | Sanders, Martin | Address on File | | First Class Mail |
| 29634240 | Sanders, McKensie Jessica | Address on File | | First Class Mail |
| 29492358 | Sanders, MELANIE | Address on File | | First Class Mail |
| 29493251 | Sanders, MONIQUE | Address on File | | First Class Mail |
| 29488211 | Sanders, NATIKA | Address on File | | First Class Mail |
| 29606025 | Sanders, Nykeisha | Address on File | | First Class Mail |
| 29606958 | Sanders, Oquandre K. | Address on File | | First Class Mail |
| 29633614 | Sanders, Peter Mitchell | Address on File | | First Class Mail |
| 29481563 | Sanders, PRINCE | Address on File | | First Class Mail |
| 29493662 | Sanders, QUITON | Address on File | | First Class Mail |
| 29644666 | Sanders, Reva R | Address on File | | First Class Mail |
| 29775713 | Sanders, Rhondalynn | Address on File | | First Class Mail |
| 29634455 | Sanders, Riley Makenna | Address on File | | First Class Mail |
| 29484072 | Sanders, RODNEY | Address on File | | First Class Mail |
| 29611447 | Sanders, Sacora | Address on File | | First Class Mail |
| 29483265 | Sanders, SAMANTHA | Address on File | | First Class Mail |
| 29780033 | Sanders, Sharon | Address on File | | First Class Mail |
| 29485688 | Sanders, STARLA | Address on File | | First Class Mail |
| 29489146 | Sanders, TAKARI | Address on File | | First Class Mail |
| 29783578 | Sanders, Tory | Address on File | | First Class Mail |
| 29621688 | Sanders, Treyton D | Address on File | | First Class Mail |
| 29486437 | Sanders, WALTER | Address on File | | First Class Mail |
| 29782071 | Sanders, William | Address on File | | First Class Mail |
| 29484299 | Sanders, William | Address on File | | First Class Mail |
| 29646322 | Sanderson, Aidan W | Address on File | | First Class Mail |
| 29489955 | Sanderson, BRENT | Address on File | | First Class Mail |
| 29631603 | Sanderson, John Richard | Address on File | | First Class Mail |
| 29776089 | Sanderson, Jonathan | Address on File | | First Class Mail |
| 29631726 | Sanderson, Samantha | Address on File | | First Class Mail |
| 29642907 | Sandi, Cuevas Ortiz | Address on File | | First Class Mail |
| 29481696 | Sandifder, MICHAEL | Address on File | | First Class Mail |
| 29490954 | Sandifer, PATRICIA | Address on File | | First Class Mail |
| 29491205 | Sandimanie, MARCIA | Address on File | | First Class Mail |
| 29776480 | Sandino, Augusto | Address on File | | First Class Mail |
| 29619422 | Sandler, Lillie S | Address on File | | First Class Mail |
| 29620625 | Sandoval Jr, Salvador | Address on File | | First Class Mail |
| 29782533 | Sandoval, Alejandro | Address on File | | First Class Mail |
| 29772242 | Sandoval, America | Address on File | | First Class Mail |
| 29773231 | Sandoval, Belkis | Address on File | | First Class Mail |
| 29482267 | Sandoval, CHANTEL | Address on File | | First Class Mail |
| 29778471 | Sandoval, Daisie | Address on File | | First Class Mail |
| 29485564 | Sandoval, ESTELA | Address on File | | First Class Mail |
| 29778496 | Sandoval, Gilberto | Address on File | | First Class Mail |
| 29647395 | Sandoval, Joshua D | Address on File | | First Class Mail |
| 29772507 | Sandoval, Luis | Address on File | | First Class Mail |
| 29630892 | Sandoval, Marilyn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482300 | Sandoval, MAURICIO | Address on File | | First Class Mail |
| 29622832 | Sandoval, Noe | Address on File | | First Class Mail |
| 29771291 | Sandoval, Norma | Address on File | | First Class Mail |
| 29792367 | Sandpoint Consulting Inc. | 2716 Colonial Way<br>Bloomfield Hills MI 48304-1625 | | First Class Mail |
| 29604243 | Sandpoint Consulting Inc. | 2716 Colonial Way<br>Bloomfield Hills MI 48304 | | First Class Mail |
| 29606199 | SANDRA DALTON, CLERK OF | CICUIT COURT, 100 WEST PATRICK STREET<br>Frederick MD 21701 | | First Class Mail |
| 29638857 | Sandra, Bauzo Jimenez | Address on File | | First Class Mail |
| 29637983 | Sandra, Bellestri | Address on File | | First Class Mail |
| 29638199 | Sandra, Bolanos Urizar | Address on File | | First Class Mail |
| 29642694 | Sandra, Ceballos | Address on File | | First Class Mail |
| 29638787 | Sandra, Colley | Address on File | | First Class Mail |
| 29617444 | Sandra, De Luna | Address on File | | First Class Mail |
| 29638117 | Sandra, Medina | Address on File | | First Class Mail |
| 29642551 | Sandra, Ramos Rodriguez | Address on File | | First Class Mail |
| 29614041 | Sandra, Sanchez | Address on File | | First Class Mail |
| 29780050 | Sands, Melissa | Address on File | | First Class Mail |
| 29634481 | Sands, Summer Sky | Address on File | | First Class Mail |
| 29492361 | Sands, TANGY | Address on File | | First Class Mail |
| 29484972 | Sandt, ROBERT | Address on File | | First Class Mail |
| 29606200 | SANDY CITY | 10000 CENTENNIAL PARKWAY<br>Sandy UT 84070 | | First Class Mail |
| 29602473 | Sandy Inc. | 1130 Saline Street<br>Kansas City MO 64116 | | First Class Mail |
| 29635698 | Sandy, Matthew Christopher | Address on File | | First Class Mail |
| 29634717 | Sandy, Megan | Address on File | | First Class Mail |
| 29616924 | Sandy, Naranjo | Address on File | | First Class Mail |
| 29613189 | Sandy, Riley | Address on File | | First Class Mail |
| 29481188 | Sanford, JAMES | Address on File | | First Class Mail |
| 29609794 | Sanford, Jesse O | Address on File | | First Class Mail |
| 29778218 | Sanford, Patricia | Address on File | | First Class Mail |
| 29779355 | Sanford, Selena | Address on File | | First Class Mail |
| 29631545 | Sanford, Stacie Ann | Address on File | | First Class Mail |
| 29606201 | SANG R HWANG & CHANG S HWANG | 1212 V STREET NW<br>Auburn WA 98001-3514 | | First Class Mail |
| 30202786 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW<br>Auburn WA 98001 | | First Class Mail |
| 29649101 | Sang Rim Hwang & Chang Sook Hwang | 1212 V St NW<br>Auburn WA 98001-3514 | | First Class Mail |
| 29624026 | Sanga LL 4090 10/18 | PO Box 715030<br>Cincinnati OH 45271 | | First Class Mail |
| 29775347 | Sangabriel, Rose | Address on File | | First Class Mail |
| 29648858 | Sangamon North LLC | Dave Richards, Director of Facilities Management, 6190 Cochran Rd., Suite A<br>Solon OH 44139 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202787 | Sangamon North, LLC | c/o Carnegie Companies Inc, 6190 Cochran Rd, Suite A<br>Solon OH 44139 | | First Class Mail |
| 29490915 | Sangare, VINOD | Address on File | | First Class Mail |
| 29607853 | Sanger, Kathryn Pearl | Address on File | | First Class Mail |
| 29618141 | Sani, Asad | Address on File | | First Class Mail |
| 29486182 | Sani, MARIAMA | Address on File | | First Class Mail |
| 29610090 | Sani, Raheem Munir | Address on File | | First Class Mail |
| 29608113 | Sanicola, Kaitlyn Louise | Address on File | | First Class Mail |
| 29624592 | SANITARY BRD OF SOUTH CHARLEST | 1 ROCKCREST DR BOX 8336<br>SOUTH CHARLESTON WV 25309 | | First Class Mail |
| 29479435 | SANITARY BRD OF SOUTH CHARLEST | P.O. BOX 8336<br>SOUTH CHARLESTON WV 25303 | | First Class Mail |
| 29645164 | Sanjuan-Ortiz, Jackielyn | Address on File | | First Class Mail |
| 29780977 | Sanjurjo, Selinna | Address on File | | First Class Mail |
| 29643589 | Sankey, Kevin C | Address on File | | First Class Mail |
| 29483948 | Sankey, LATONYA | Address on File | | First Class Mail |
| 29606202 | SANLYSE LLC | 185 NW SPANISH RIVER BLVD, SUITE 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29645346 | Sanmarco, Josh J | Address on File | | First Class Mail |
| 29791862 | SANSCRAINTE, JOSEPH | Address on File | | First Class Mail |
| 29610205 | Sanseverino, Louis Michael | Address on File | | First Class Mail |
| 29491194 | Sansom, DONNA | Address on File | | First Class Mail |
| 29635332 | Sanson, Olivia Giovanna | Address on File | | First Class Mail |
| 29774237 | Sansoucy, Marc | Address on File | | First Class Mail |
| 29627192 | SANSUI AMERICA, INC. | 28 WEST GRAND AVE, SUITE 2<br>MONTVALE NJ 07645 | | First Class Mail |
| 29606203 | SANTA BARBARA COUNTY | ENVIRONMENTAL HEALTH SERVICE, 2125 S CENTERPOINTE PARKWAY, SUITE 333<br>Santa Maria CA 93455 | | First Class Mail |
| 29479859 | Santa Barbara County Assessor's Office | 105 E Anapamu St, Ste 204, Ste 204<br>SANTA BARBARA CA 93101 | | First Class Mail |
| 29777838 | Santa Barbara Essential Foods LLC. | 233 E. Gutierrez Street<br>Santa Barbara CA 93101 | | First Class Mail |
| 29606204 | SANTA CLARA COUNTY | CLERK-RECORDERS OFFICE, 70 WEST HEDDING STREET, EAST WING FIRST FLOOR<br>San Jose CA 95110 | | First Class Mail |
| 29479860 | Santa Clara County Assessor's Office | 130 W Tasman Dr<br>SAN JOSE CA 95134 | | First Class Mail |
| 29771241 | Santa Cruz, Cynthia | Address on File | | First Class Mail |
| 29479894 | Santa Fe County Assessor's Office | 102 Grant Ave<br>Santa Fe NM 87501 | | First Class Mail |
| 29627194 | SANTA FEE ELECTRIC, INC. | 2051 NE 31st AVE<br>GAINESVILLE FL 32609 | | First Class Mail |
| 29777839 | Santa Rita GRF2, LLC | 973 Lomas Santa Fe Drive,<br>Solana Beach CA 92075 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649102 | Santa Rita GRF2, LLC | New Prop. Mgr. as of 5/4/17PM- Kim Fry, 973 Lomas Santa Fe Drive Solana Beach CA 92075 | | First Class Mail |
| 29647730 | Santa, Sarah N | Address on File | | First Class Mail |
| 29485524 | Santamarea, GERTRUBIS | Address on File | | First Class Mail |
| 29772383 | Santana Garcia, Jose | Address on File | | First Class Mail |
| 29606936 | Santana Rodriguez, Wendy | Address on File | | First Class Mail |
| 29632853 | Santana, Alana Heaven | Address on File | | First Class Mail |
| 29482395 | Santana, ALBERTO | Address on File | | First Class Mail |
| 29632843 | Santana, Alexi | Address on File | | First Class Mail |
| 29608991 | Santana, Andrew | Address on File | | First Class Mail |
| 29645046 | Santana, Andrey A | Address on File | | First Class Mail |
| 29782331 | Santana, Carlos | Address on File | | First Class Mail |
| 29493157 | Santana, CARNELL | Address on File | | First Class Mail |
| 29611847 | Santana, David Louie | Address on File | | First Class Mail |
| 29484372 | Santana, ELIZABETH | Address on File | | First Class Mail |
| 29775082 | Santana, Ingrid | Address on File | | First Class Mail |
| 29622035 | Santana, Isaiah A | Address on File | | First Class Mail |
| 29620734 | Santana, Izabella R | Address on File | | First Class Mail |
| 29631984 | Santana, Jade Ayame | Address on File | | First Class Mail |
| 29482800 | Santana, JESSE | Address on File | | First Class Mail |
| 29637050 | Santana, Jesus Oswaldo | Address on File | | First Class Mail |
| 29791837 | SANTANA, JOSE | Address on File | | First Class Mail |
| 29773832 | Santana, Kitty | Address on File | | First Class Mail |
| 29636359 | Santana, Maria Rose | Address on File | | First Class Mail |
| 29489054 | Santana, MARIAH | Address on File | | First Class Mail |
| 29774048 | Santana, Martha | Address on File | | First Class Mail |
| 29480973 | Santana, NOEL | Address on File | | First Class Mail |
| 29610190 | Santana, Rafael Josue | Address on File | | First Class Mail |
| 29771834 | Santana, Samuel | Address on File | | First Class Mail |
| 29775653 | Santana, Sergio | Address on File | | First Class Mail |
| 29782801 | Santana, Sheyenne | Address on File | | First Class Mail |
| 29612890 | SANTANA, STEPHANIE ERIN | Address on File | | First Class Mail |
| 29774957 | Santana, Syler | Address on File | | First Class Mail |
| 29619847 | Santana, Vanessa | Address on File | | First Class Mail |
| 29647144 | Santana-Bahena, Emid E | Address on File | | First Class Mail |
| 29483431 | Santanna, NACIRY | Address on File | | First Class Mail |
| 29650575 | SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER SC 29461 | | First Class Mail |
| 29479436 | SANTEE COOPER | P.O. BOX 188 MONCKS CORNER SC 29461 | | First Class Mail |
| 29479437 | SANTEE COOPER | P.O. BOX 188 MONCKS CORNER SC 29461-0188 | | First Class Mail |
| 29610650 | Santellano, Christopher | Address on File | | First Class Mail |
| 29775576 | Santes, Monica | Address on File | | First Class Mail |
| 29635126 | Santhanakrishnan, Anusha | Address on File | | First Class Mail |
| 29635357 | Santia, Lauren | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606852 | Santiago Correa, Richard | Address on File | | First Class Mail |
| 29792538 | SANTIAGO CRUZ JR. | 194 W SAMPLE AVE<br>Fresno CA 93704 | | First Class Mail |
| 29774333 | Santiago Gonzalez, Ruth | Address on File | | First Class Mail |
| 29606829 | Santiago Marrero, Christopher | Address on File | | First Class Mail |
| 29606938 | Santiago Martinez, Pedimar | Address on File | | First Class Mail |
| 29606840 | Santiago Pacheco, Katherine | Address on File | | First Class Mail |
| 29773599 | Santiago Reyes, Julyzza | Address on File | | First Class Mail |
| 29781173 | Santiago Rivera, Angel | Address on File | | First Class Mail |
| 29773090 | Santiago Santos, Gilberto | Address on File | | First Class Mail |
| 29620156 | Santiago, Aidan J | Address on File | | First Class Mail |
| 29773823 | Santiago, Amanda | Address on File | | First Class Mail |
| 29610162 | Santiago, Amelia Gisele | Address on File | | First Class Mail |
| 29611890 | Santiago, Amerie Lee | Address on File | | First Class Mail |
| 29624463 | Santiago, Ana | Address on File | | First Class Mail |
| 29779001 | Santiago, Andrea | Address on File | | First Class Mail |
| 29609147 | Santiago, Anthony Alexander | Address on File | | First Class Mail |
| 29480704 | Santiago, BETTY | Address on File | | First Class Mail |
| 29774259 | Santiago, Bryan | Address on File | | First Class Mail |
| 29484490 | Santiago, BRYSON | Address on File | | First Class Mail |
| 29783230 | Santiago, Carlos | Address on File | | First Class Mail |
| 29634909 | Santiago, Carlos Hiram | Address on File | | First Class Mail |
| 29485086 | Santiago, CHRISTAL | Address on File | | First Class Mail |
| 29636895 | Santiago, Cristina | Address on File | | First Class Mail |
| 29495052 | Santiago, CRYSTAL | Address on File | | First Class Mail |
| 29605361 | Santiago, Daniel | Address on File | | First Class Mail |
| 29612934 | SANTIAGO, DAVIS | Address on File | | First Class Mail |
| 29495280 | Santiago, DORIS | Address on File | | First Class Mail |
| 29644089 | Santiago, Dulce | Address on File | | First Class Mail |
| 29621373 | Santiago, Emily M | Address on File | | First Class Mail |
| 29773717 | Santiago, Emmanuel | Address on File | | First Class Mail |
| 29482282 | Santiago, EVA | Address on File | | First Class Mail |
| 29781396 | Santiago, Evelyn | Address on File | | First Class Mail |
| 29773624 | Santiago, Fernando | Address on File | | First Class Mail |
| 29642565 | Santiago, Garcia Jr. | Address on File | | First Class Mail |
| 29490185 | Santiago, GRACE | Address on File | | First Class Mail |
| 29774553 | Santiago, Ida | Address on File | | First Class Mail |
| 29779141 | Santiago, Irma | Address on File | | First Class Mail |
| 29632499 | Santiago, Isabella A | Address on File | | First Class Mail |
| 29638205 | Santiago, Islas Sanchez | Address on File | | First Class Mail |
| 29772047 | Santiago, Jaime | Address on File | | First Class Mail |
| 29774572 | Santiago, Jennifer | Address on File | | First Class Mail |
| 29771926 | Santiago, Jesenia | Address on File | | First Class Mail |
| 29782206 | Santiago, Joan | Address on File | | First Class Mail |
| 29606758 | Santiago, Jorge | Address on File | | First Class Mail |
| 29621624 | Santiago, Jose A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607486 | Santiago, José Abel | Address on File | | First Class Mail |
| 29612933 | SANTIAGO, JOSE GUILLERMO | Address on File | | First Class Mail |
| 29778923 | Santiago, Karina | Address on File | | First Class Mail |
| 29633399 | Santiago, Leah Rae | Address on File | | First Class Mail |
| 29484312 | Santiago, LUIS | Address on File | | First Class Mail |
| 29772325 | Santiago, Maria | Address on File | | First Class Mail |
| 29637327 | SANTIAGO, MARIA YVETTE | Address on File | | First Class Mail |
| 29480209 | Santiago, MARIANO | Address on File | | First Class Mail |
| 29629450 | Santiago, Michele | Address on File | | First Class Mail |
| 29620228 | Santiago, Richezza | Address on File | | First Class Mail |
| 29775819 | Santiago, Roberto | Address on File | | First Class Mail |
| 29484019 | Santiago, SANDRA | Address on File | | First Class Mail |
| 29634494 | Santiago, Selena | Address on File | | First Class Mail |
| 29636468 | Santiago, Shan Saleem | Address on File | | First Class Mail |
| 29774962 | Santiago, Silvia | Address on File | | First Class Mail |
| 29771795 | Santiago, Tanairi | Address on File | | First Class Mail |
| 29493317 | Santiago, TIFFANY | Address on File | | First Class Mail |
| 29648441 | Santiago, Tyrina | Address on File | | First Class Mail |
| 29774495 | Santiago, Vanessa | Address on File | | First Class Mail |
| 29637557 | Santiago, Vidal de | Address on File | | First Class Mail |
| 29645638 | Santiago, Wilhem | Address on File | | First Class Mail |
| 29773089 | Santiago, William | Address on File | | First Class Mail |
| 29773608 | Santiago, Yesenia | Address on File | | First Class Mail |
| 29491774 | Santiago, YOLYMAR | Address on File | | First Class Mail |
| 29609274 | Santiago, Yonna Marie | Address on File | | First Class Mail |
| 29618466 | Santiago-Rojas, Emily I | Address on File | | First Class Mail |
| 29606207 | SANTIKOS LEGACY LLC | 4630 NORTH LOOP 1604 WEST, SUITE 501<br>San Antonio TX 78249 | | First Class Mail |
| 29606206 | SANTIKOS LEGACY LLC | PO BOX 659506, ID# 1114<br>San Antonio TX 78265-9506 | | First Class Mail |
| 29966645 | Santikos Legacy, LLC | 4630 N. Loop 1604 W #501<br>San Antonio TX 78249 | | First Class Mail |
| 29649103 | Santikos Legacy, LLC | 4630 North Loop 1604 W., Suite 501<br>San Antonio TX 78249 | | First Class Mail |
| 29791040 | Santikos Legacy, LLC | 4630 North Loop 1604 W.<br>San Antonio TX 78249 | | First Class Mail |
| 29771334 | Santillan, Alfonso | Address on File | | First Class Mail |
| 29620968 | Santillan, Maribel E | Address on File | | First Class Mail |
| 29609436 | Santillan-Gress, Diana Joally | Address on File | | First Class Mail |
| 29631135 | Santilli, Ashley | Address on File | | First Class Mail |
| 29608467 | Santilli, Jessica W. | Address on File | | First Class Mail |
| 29629385 | SANTILLI, MARA | Address on File | | First Class Mail |
| 29480100 | Santilli, TRACEY | Address on File | | First Class Mail |
| 29621895 | Santillo Rivers, Cameron L | Address on File | | First Class Mail |
| 29608154 | Santo, Kaliana Lucienne | Address on File | | First Class Mail |
| 29608143 | Santo, Marion | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617446 | Santonio, White | Address on File | | First Class Mail |
| 29608530 | Santoro, Evan Francis | Address on File | | First Class Mail |
| 29633091 | Santos Fonseca, Angel David | Address on File | | First Class Mail |
| 29783124 | Santos Gabriel, Luisangel | Address on File | | First Class Mail |
| 29772488 | Santos, Angela | Address on File | | First Class Mail |
| 29634977 | Santos, Ashley Maria | Address on File | | First Class Mail |
| 29611643 | Santos, Beneis | Address on File | | First Class Mail |
| 29636809 | Santos, Destiny Yarielis | Address on File | | First Class Mail |
| 29615934 | Santos, Diaz | Address on File | | First Class Mail |
| 29621217 | Santos, Dulce L | Address on File | | First Class Mail |
| 29772480 | Santos, Edward | Address on File | | First Class Mail |
| 29638784 | Santos, Garcia Jr. | Address on File | | First Class Mail |
| 29618451 | Santos, James L | Address on File | | First Class Mail |
| 29775934 | Santos, Julisa | Address on File | | First Class Mail |
| 29610682 | Santos, Marisol | Address on File | | First Class Mail |
| 29780717 | Santos, Melanie | Address on File | | First Class Mail |
| 29778649 | Santos, Michaela | Address on File | | First Class Mail |
| 29616626 | Santos, Murillo Ponce | Address on File | | First Class Mail |
| 29780898 | Santos, Nanci | Address on File | | First Class Mail |
| 29629522 | Santos, Nevin | Address on File | | First Class Mail |
| 29607171 | Santos, Paul J. | Address on File | | First Class Mail |
| 29483102 | Santos, RAQUEL | Address on File | | First Class Mail |
| 29782051 | Santos, Suamil | Address on File | | First Class Mail |
| 29618244 | Santos, Sydney A | Address on File | | First Class Mail |
| 29480919 | Santos-Andujar, Magalis De Los | Address on File | | First Class Mail |
| 29777841 | Sanvi Pet Supplies, Inc. | 19 Madison Ave. New Hyde Park NY 11040 | | First Class Mail |
| 29777842 | Sanz Branz, LLC | 83 Dumbarton Dr. Delmar NY 12054 | | First Class Mail |
| 29646303 | Sanzo, Anthony M | Address on File | | First Class Mail |
| 29619800 | Sapan, Sudipt | Address on File | | First Class Mail |
| 29629392 | SAPEGA, MARISSA | Address on File | | First Class Mail |
| 29643453 | Sapolin, Samantha L | Address on File | | First Class Mail |
| 29783647 | Sapp, Ashley | Address on File | | First Class Mail |
| 29483548 | Sapp, JESSICA | Address on File | | First Class Mail |
| 29647162 | Sapp, Kyle A | Address on File | | First Class Mail |
| 29780744 | Sapp, Marty | Address on File | | First Class Mail |
| 29780983 | Sapp, Nancy | Address on File | | First Class Mail |
| 29779841 | Sapp, Pamela | Address on File | | First Class Mail |
| 29646025 | Sapp, Ryan A | Address on File | | First Class Mail |
| 29781987 | Sapp, Sam | Address on File | | First Class Mail |
| 29494325 | Sapp, YOLANDA | Address on File | | First Class Mail |
| 29645654 | Sapuppo, Massimiliano B | Address on File | | First Class Mail |
| 29629754 | SAR & CO LLC | 259 HIGH CREST DRIVE West Milford NJ 07480 | | First Class Mail |
| 29642930 | Sara, Serrano | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487464 | Sarabara Corp. | 2465 N McMullen Booth Rd<br>Clearwater FL 33759 | | First Class Mail |
| 30162660 | Sarabara Corp. | Nicole Farantatos, 28870 U.S. Highway 19 North, Ste. 300<br>Clearwater FL 33761 | | First Class Mail |
| 29622811 | Sarabia, Betzabe | Address on File | | First Class Mail |
| 29622812 | Sarabia, Esther | Address on File | | First Class Mail |
| 29647241 | Sarafian, Samuel J | Address on File | | First Class Mail |
| 29792539 | SARAH GARONE | 1843 W. NARANJA AVE.<br>Mesa AZ 85202 | | First Class Mail |
| 29614163 | Sarah, Cohen | Address on File | | First Class Mail |
| 29616877 | Sarah, Cosby | Address on File | | First Class Mail |
| 29616628 | Sarah, Rutherford | Address on File | | First Class Mail |
| 29638115 | Sarah, Wagner | Address on File | | First Class Mail |
| 29642995 | Sarah, Walker | Address on File | | First Class Mail |
| 29641174 | Sarahi, Arguello | Address on File | | First Class Mail |
| 29614185 | Saran, Sharpe | Address on File | | First Class Mail |
| 29627198 | SARASOTA CO TAX COLLECTOR | 101 S WASHINGTON BLVD<br>SARASOTA FL 34236-6993 | | First Class Mail |
| 29627197 | SARASOTA COUNTY BOARD OF COUNTY COMMISSIONER | 1001 SARASOTA CENTER BOULEVARD<br>SARASOTA FL 34240 | | First Class Mail |
| 29629761 | SARASOTA COUNTY FIRE DEPARTMENT | 1001 SARASOTA CENTER BOULEVARD<br>Sarasota FL 34240 | | First Class Mail |
| 29487686 | Sarasota County Property Appraiser | 2001 Adams Ln<br>Sarasota FL 34237 | | First Class Mail |
| 29627199 | SARASOTA COUNTY PUBLIC UTILITES | PO BOX 628255<br>ORLANDO FL 32862-8255 | | First Class Mail |
| 29624692 | SARASOTA COUNTY PUBLIC UTILITIES | 1660 RINGLING BLVD<br>SARASOTA FL 34236 | | First Class Mail |
| 29479438 | SARASOTA COUNTY PUBLIC UTILITIES | P.O. BOX 31320<br>TAMPA FL 33631-3320 | | First Class Mail |
| 29627200 | SARASOTA FALSE ALARM REDUCTION PROGRAM | PO BOX 865558<br>ORLANDO FL 32886-5558 | | First Class Mail |
| 29629762 | SARASOTA TAX COLLECT | FORD COATES, 101 S. WASHINGTON BLVD<br>SARASOTA FL 34236-6940 | | First Class Mail |
| 29627201 | SARASOTA TAX COLLECTOR | TERRACE BUILDING, 101 S WASHINGTON BLVD<br>SARASOTA FL 34236-6993 | | First Class Mail |
| 29625787 | SARASOTA/Ocala BAN/Panama Herald | PO Box 631244<br>Cincinnati OH 45263-1244 | | First Class Mail |
| 30201124 | Saratoga Investment Corp Senior Loan Fund 2022-1 Ltd. | Attn: Saratoga Investment Corp. (As Fund Manager), Queensgate House, South Church Str, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30343829 | Saratoga Investment Corp Senior Loan Fund 2022-1 Ltd. | | tinglesby@saratogapartners.com | Email |
| 30201285 | Saratoga Investment Corp. d/b/a Saratoga Investment Corp. CLO 2013 | Attn: Saratoga Investment Corp. (As Fund Manager), c/o Saratoga Partners, 535 Madison Avenue, 4th Floor<br>New York NY 10022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485812 | Sarceno, GIOVANNI | Address on File | | First Class Mail |
| 29783407 | Sargeant, Henderson | Address on File | | First Class Mail |
| 29609743 | Sargeant, Jaylen | Address on File | | First Class Mail |
| 29715114 | Sargeant, Nathaniel | Address on File | | First Class Mail |
| 29485592 | Sargeant, STANLEY | Address on File | | First Class Mail |
| 29644505 | Sargent, Christopher H | Address on File | | First Class Mail |
| 29488773 | Sargent, DANNY | Address on File | | First Class Mail |
| 29606730 | Sargent, Kelsey | Address on File | | First Class Mail |
| 29489258 | Sargent, MAURICE | Address on File | | First Class Mail |
| 29484984 | Sargent, ROD | Address on File | | First Class Mail |
| 29633906 | Sargent, Timothy Glenn | Address on File | | First Class Mail |
| 29629763 | SARGENTI ARCHITECTS | 461 FROM ROAD Paramus NJ 07652 | | First Class Mail |
| 29622813 | Sarhan, Joseph | Address on File | | First Class Mail |
| 29632492 | Sarker, Hasibul Islam | Address on File | | First Class Mail |
| 29647624 | Sarkissian, Jack E | Address on File | | First Class Mail |
| 29486388 | Sarmiento, JANICE | Address on File | | First Class Mail |
| 29606254 | Sarmiento, Simone | Address on File | | First Class Mail |
| 29619785 | Sarno, Alyssa M | Address on File | | First Class Mail |
| 29621192 | Sarno, Lillian P | Address on File | | First Class Mail |
| 29634037 | Sarp, Nina | Address on File | | First Class Mail |
| 29648442 | Sarpong, Alex | Address on File | | First Class Mail |
| 29611325 | Sarter, Lisa | Address on File | | First Class Mail |
| 29486402 | Sartors, MARQUIESE | Address on File | | First Class Mail |
| 29617180 | Sartu, Mohammed | Address on File | | First Class Mail |
| 29630921 | Sartwell, Suzanne | Address on File | | First Class Mail |
| 29636376 | Sarver, Destiney Nicole | Address on File | | First Class Mail |
| 29636561 | Sarver, Janeen Anagail | Address on File | | First Class Mail |
| 29493240 | Sashington, DARYLE | Address on File | | First Class Mail |
| 29782777 | Sasnett, Corey | Address on File | | First Class Mail |
| 29778225 | Sasnett, Makala | Address on File | | First Class Mail |
| 29632424 | Sassak, Nolan Joesph | Address on File | | First Class Mail |
| 29780060 | Sassaman, Jeffery | Address on File | | First Class Mail |
| 29636808 | Sassani, Mckenzie | Address on File | | First Class Mail |
| 29618418 | Sassano, Dylan C | Address on File | | First Class Mail |
| 29780312 | Sasser, Leslie | Address on File | | First Class Mail |
| 29607284 | Sassone, Bianca | Address on File | | First Class Mail |
| 29650324 | Sassy Woof LLC-DSD | 21620 Ridgetop CircleSuite 110 Sterling VA 20166 | | First Class Mail |
| 29644133 | Sastre, Miguel A | Address on File | | First Class Mail |
| 29628825 | Satchell, DeAndre | Address on File | | First Class Mail |
| 29494448 | Satnaraine, CHANDRA | Address on File | | First Class Mail |
| 29637031 | Satter, Daniella | Address on File | | First Class Mail |
| 29481261 | Satterfield, Akeem | Address on File | | First Class Mail |
| 29621440 | Satterfield, Andreia T | Address on File | | First Class Mail |
| 29644003 | Satterfield, Kaitlynd M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646552 | Satterfield, Kyle T | Address on File | | First Class Mail |
| 29486236 | Satterwhite, ANTHONEY | Address on File | | First Class Mail |
| 29486027 | Satterwhite, GLORIA | Address on File | | First Class Mail |
| 29482545 | Saturday, JENNY | Address on File | | First Class Mail |
| 29613915 | Satwik, Madala | Address on File | | First Class Mail |
| 29631460 | Sauber, Leah Madison | Address on File | | First Class Mail |
| 29486438 | Sauceda, ANTONIO FLORES | Address on File | | First Class Mail |
| 29647389 | Sauceda, Brenda | Address on File | | First Class Mail |
| 29608074 | Saucedo, Adrian | Address on File | | First Class Mail |
| 29484800 | Saucedo, BIANCA | Address on File | | First Class Mail |
| 29640803 | Saudiea, Carter | Address on File | | First Class Mail |
| 29777843 | Sauer Properties Inc. | 2000 West Broad Street, Richmond VA 23220 | | First Class Mail |
| 29649104 | Sauer Properties Inc. | PM- Adam Megenity, 2000 West Broad Street Richmond VA 23220 | | First Class Mail |
| 29629766 | SAUER PROPERTIES, INC. | C/O COMMONWEALTH COMM. PTNRS., P.O. BOX 71150 RICHMOND VA 23255 | | First Class Mail |
| 29627202 | SAUGAHATCHEE SQUARE LLC | 5301 NORTH FEDERAL HIGHWAY, SUITE 350 BOCA RATON FL 33487 | | First Class Mail |
| 29479847 | Saugus Assessor's Office | 298 Central St, Ste 3, Ste 3 Saugus MA 01906 | | First Class Mail |
| 29649105 | Saugus Hillside Realty | Acct/Payroll- Maureen McCauley, 200 Summit Drive, Suite 400 Burlington MA 01803 | | First Class Mail |
| 29629767 | SAUGUS HILLSIDE REALTY | C/O THE GUTIERREZ COMPANY, 200 SUMMIT DRIVE, SUITE 400 Burlington MA 01803 | | First Class Mail |
| 30397271 | Saul Ewing LLP | Attn:  Mark Minuti, 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | | First Class Mail |
| 29619722 | Saul, Axia | Address on File | | First Class Mail |
| 29615305 | Saul, Barroso | Address on File | | First Class Mail |
| 29644319 | Saul, Joelynn T | Address on File | | First Class Mail |
| 29615997 | Saul, Morales | Address on File | | First Class Mail |
| 29646525 | Sauler, Jordan L | Address on File | | First Class Mail |
| 29620652 | Saulman, Alexis | Address on File | | First Class Mail |
| 29612579 | Saulnier, Ava N. | Address on File | | First Class Mail |
| 29644181 | Sauls, Gage A | Address on File | | First Class Mail |
| 29607884 | Saulsberry, Janet | Address on File | | First Class Mail |
| 29483775 | Saulsberry, MAGGIE | Address on File | | First Class Mail |
| 29620769 | Saulter, Cindy S | Address on File | | First Class Mail |
| 29610847 | Saunders, Adam M | Address on File | | First Class Mail |
| 29610313 | Saunders, Brayden Garrett | Address on File | | First Class Mail |
| 29633046 | Saunders, Colbert D | Address on File | | First Class Mail |
| 29635041 | Saunders, Daisy M | Address on File | | First Class Mail |
| 29622024 | Saunders, Devonte D | Address on File | | First Class Mail |
| 29491382 | Saunders, JEANNETTE | Address on File | | First Class Mail |
| 29774556 | Saunders, Jennifer | Address on File | | First Class Mail |
| 29481307 | Saunders, KE'RAE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29976228 | Saunders, Lakeshai | Address on File | | First Class Mail |
| 29480773 | Saunders, LAKESHAI | Address on File | | First Class Mail |
| 29482103 | Saunders, MONIQUE | Address on File | | First Class Mail |
| 29489243 | Saunders, Montana | Address on File | | First Class Mail |
| 29608813 | Saunders, Sheena L. | Address on File | | First Class Mail |
| 29781142 | Saunders, Taria | Address on File | | First Class Mail |
| 29611947 | Saunders, Terrence | Address on File | | First Class Mail |
| 29776486 | Sausedo-Hernandez, Stephanie | Address on File | | First Class Mail |
| 29609560 | Sauvey, Lisa Marie | Address on File | | First Class Mail |
| 29479560 | Sav 15000 Abercorn, LLC | 250 PORT STREET Newark NJ 07114 | | First Class Mail |
| 29762627 | Sav 150000 Abercorn LLC | Attn: Igor Mitnik & Oleg Mitnik, 250 Port Street Newark NJ 7114 | | First Class Mail |
| 29633128 | Savage, Carissa Breanne | Address on File | | First Class Mail |
| 29638351 | Savage, Dakota S. | Address on File | | First Class Mail |
| 29493389 | Savage, DARRELL | Address on File | | First Class Mail |
| 29610506 | Savage, Elaina Dawn | Address on File | | First Class Mail |
| 29775762 | Savage, Gerald | Address on File | | First Class Mail |
| 29488272 | Savage, IRIS | Address on File | | First Class Mail |
| 29484539 | Savage, John | Address on File | | First Class Mail |
| 29612823 | SAVAGE, LAKESHA SHUREE | Address on File | | First Class Mail |
| 29480725 | Savage, TIMOTHY | Address on File | | First Class Mail |
| 29483404 | Savage, TRACY | Address on File | | First Class Mail |
| 29778695 | Savage, Tyler | Address on File | | First Class Mail |
| 29625662 | SAVANNAH EXPRESS TRANSPORT | 3 ELDER CT Savannah GA 31419 | | First Class Mail |
| 29625458 | Savannah Morning News | Dept 1261PO Box 121261 Dallas TX 75312-1261 | | First Class Mail |
| 29617241 | Savannah, Blair | Address on File | | First Class Mail |
| 29486283 | Savannah, MRJON | Address on File | | First Class Mail |
| 29643731 | Savatovich, Jodi R | Address on File | | First Class Mail |
| 29792600 | Save Your World(DIS) | PO Box 745, Jeff Beals Short Hills NJ 07078 | | First Class Mail |
| 29642059 | Saveon, Caldwell | Address on File | | First Class Mail |
| 29625892 | Saver Media LLC (KQTC-FM) | 601 Culwell St San Angelo TX 76903 | | First Class Mail |
| 29792621 | SAVESTA LIFESCIENCES INC(DIS) | 9582 TOPANGA CANYON BLVD CHATSWORTH CA 91311 | | First Class Mail |
| 29785152 | Savesta LifeSciences Inc. | 9582 Topanga Canyon Blvd Chatsworth CA 91311 | | First Class Mail |
| 29648005 | Savi, Marco C | Address on File | | First Class Mail |
| 29608016 | Saville, Sydney Jane | Address on File | | First Class Mail |
| 29785153 | Savills, Inc. | 520 Newport Center Drive Newport Beach CA 92660 | | First Class Mail |
| 29619370 | Savino, Andrew M | Address on File | | First Class Mail |
| 29640271 | Savion, Taylor | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618264 | Savo, Michael L | Address on File | | First Class Mail |
| 29493859 | Savoie, JOSEPH | Address on File | | First Class Mail |
| 29485673 | Savore, BRITTNEY | Address on File | | First Class Mail |
| 29621829 | Savoy, Dazairius L | Address on File | | First Class Mail |
| 29630734 | Savoy, William Taylor | Address on File | | First Class Mail |
| 29631077 | Sawinski, Ryan | Address on File | | First Class Mail |
| 29647860 | Sawyer, Angela M | Address on File | | First Class Mail |
| 29630431 | Sawyer, Brent Allen | Address on File | | First Class Mail |
| 29781285 | Sawyer, Jeffery | Address on File | | First Class Mail |
| 29781637 | Sawyer, Timothy | Address on File | | First Class Mail |
| 29621520 | Sawyer, Zachary C | Address on File | | First Class Mail |
| 29489793 | Sawyers, KEVIN | Address on File | | First Class Mail |
| 29772484 | Sawyer-Villanueva, Jade | Address on File | | First Class Mail |
| 29610406 | Saxe, Charles F | Address on File | | First Class Mail |
| 29773952 | Saxe, Christian | Address on File | | First Class Mail |
| 29488675 | Saxe, PAT/KATHY | Address on File | | First Class Mail |
| 29491268 | Saxon, Jaquanda | Address on File | | First Class Mail |
| 29612591 | Saxon, Kamiidreah D. | Address on File | | First Class Mail |
| 29635065 | Saxon, Sabrina | Address on File | | First Class Mail |
| 29627203 | SAXTON AUTO PARTS INC | 300 N JERRY CLOWER BLVD<br>YAZOO CITY MS 39194 | | First Class Mail |
| 29621474 | Sayadian, Michael A | Address on File | | First Class Mail |
| 29482374 | Sayago, ANALICIA | Address on File | | First Class Mail |
| 29492510 | Sayles, HEATHER | Address on File | | First Class Mail |
| 29900724 | Sayles, Jarius | Address on File | | First Class Mail |
| 29493308 | Sayles, JARIUS | Address on File | | First Class Mail |
| 29492255 | Sayles, REBECCA | Address on File | | First Class Mail |
| 29611254 | Saylor, Kody Jami | Address on File | | First Class Mail |
| 29644725 | Sayour, Ali A | Address on File | | First Class Mail |
| 29619070 | Sayre, Mamie K | Address on File | | First Class Mail |
| 29606209 | SAYVILLE PLAZA DEVELOPMENT LLC | 500 OLD COUNTRY ROAD, SUITE 200<br>Garden City NY 11530 | | First Class Mail |
| 29791041 | Sayville Plaza Development LLC | 500 Old Country Road<br>Garden City NY 11530 | | First Class Mail |
| 29890067 | Sayville Plaza Development LLC | c/o Shipman & Goodwin LLP, Eric S. Goldstein, One Constitution Plaza<br>Hartford CT 06103 | | First Class Mail |
| 29890068 | Sayville Plaza Development LLC | Wilbur F. Breslin, 500 Old Country Road, Suite 200<br>Garden City NY 11530 | | First Class Mail |
| 29485114 | Sazama, OPHELIA | Address on File | | First Class Mail |
| 29483162 | Sazo, EVALENA | Address on File | | First Class Mail |
| 29785155 | SB Fateh LLC | 8355 Cinnamon Ridge Lane<br>Reno NV 89523 | | First Class Mail |
| 29785156 | SBB Sterling Heights, LLC | 31500 Northwestern Highway, Suite 175<br>Farmington Hills MI 48334 | | First Class Mail |
| 29606210 | SBC TAX COLLECTOR | 172 W THIRD STREET, FIRST FLOOR<br>San Bernardino CA 92415-0360 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487889 | SC Coordinating Council for Economic Development, c/o South Carolin | 1201 Main St, Ste 1600, Ste 1600<br>Columbia SC 29201 | | First Class Mail |
| 29785157 | SC Department of Commerce | 1201 Main Street<br>Columbia SC 29201 | | First Class Mail |
| 29676835 | SC Department of Revenue | Attn: Office of General Counsel, Cyndal Sweet, 300A Outlet Pointe Blvd<br>Columbia SC 29210 | | First Class Mail |
| 29487774 | SC Department of Revenue | DEPT 00 E 25, P O BOX 125<br>COLUMBIA SC 29214-0213 | | First Class Mail |
| 29674695 | SC Department of Revenue | Office of General Counsel, Attn: Bankruptcy, 300A Outlet Pointe Boulevard<br>Columbia SC 29210 | | First Class Mail |
| 29479785 | SC Department of Revenue | PO Box 100193<br>Columbia SC 29202 | | First Class Mail |
| 29623828 | SC Lake Park | PO Box 209372<br>Austin TX 78720 | | First Class Mail |
| 29650088 | SCA of Michigan LLC | PO Box 74541<br>Cleveland OH 44194 | | First Class Mail |
| 29771173 | Scaggs, William | Address on File | | First Class Mail |
| 29611754 | Scagnetti, Alexa Kay | Address on File | | First Class Mail |
| 29792329 | SCALERO INC. | 2201 Broadway, 4th floor<br>Oakland CA 94612 | | First Class Mail |
| 29785158 | Scales Industrial Technologies, Inc. | 701 North Dobson Avenue Bay<br>Minette AL 36507 | | First Class Mail |
| 29485151 | Scales, FREDERICK | Address on File | | First Class Mail |
| 29648370 | Scales, Monte L | Address on File | | First Class Mail |
| 29606242 | Scales, Shawn | Address on File | | First Class Mail |
| 29773657 | Scalise, Michael | Address on File | | First Class Mail |
| 29483239 | Scallio, APRIL | Address on File | | First Class Mail |
| 29618309 | Scalzo, Gianluca C | Address on File | | First Class Mail |
| 29644989 | Scamack, Terese A | Address on File | | First Class Mail |
| 29650810 | SCANA ENERGY | 3344 PEACHTREE RD NE, STE 2150<br>ATLANTA GA 30326 | | First Class Mail |
| 29479439 | SCANA ENERGY/105046 | P.O. BOX 105046<br>ATLANTA GA 30348-5046 | | First Class Mail |
| 29606211 | Scandit Inc | 33 ARCH ST<br>Boston MA 02109 | | First Class Mail |
| 29492577 | Scanlon, CHRISTINA | Address on File | | First Class Mail |
| 29608767 | Scanlon, Tracy Ann | Address on File | | First Class Mail |
| 29608628 | Scantlebury, Timothy Jordan | Address on File | | First Class Mail |
| 29620900 | Scaplen, Christopher W | Address on File | | First Class Mail |
| 29608727 | Scaramuzzino, Leeyah M | Address on File | | First Class Mail |
| 29611672 | Scarberry, Brooke | Address on File | | First Class Mail |
| 29480947 | Scarborough, CELINA | Address on File | | First Class Mail |
| 29607894 | Scarborough, Dylan Jason | Address on File | | First Class Mail |
| 29621427 | Scarborough, Kurt J | Address on File | | First Class Mail |
| 29647529 | Scarbrough, Jade E | Address on File | | First Class Mail |
| 29490407 | Scarbrough, RICHARD | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603068 | SCARCE MUFFLER SHOP, INC | 406 PINEY FOREST ROAD<br>Danville VA 24540 | | First Class Mail |
| 29632646 | Scardino, Marisa Gianna | Address on File | | First Class Mail |
| 29608989 | Scarioni, Shannin | Address on File | | First Class Mail |
| 29775557 | Scarlett, Denasia | Address on File | | First Class Mail |
| 29643235 | Scarlett, Loucks | Address on File | | First Class Mail |
| 29607873 | Scarlett, Rachelle Lee | Address on File | | First Class Mail |
| 29491479 | Scarr, DETTA | Address on File | | First Class Mail |
| 29635101 | Scaturro, Matthew | Address on File | | First Class Mail |
| 29776248 | Scauzillo, Mary | Address on File | | First Class Mail |
| 29776570 | SCB Global Ltd | 37th floor<br>London E14 5AA<br>United Kingdom | | First Class Mail |
| 29650041 | SCB Global LTD | 37th Floor One Canada SquareCanary Wharf<br>London E14 5AA<br>Great Britian | | First Class Mail |
| 30202791 | SCC Nassau Park Pavilion NJ LLC | 3300 Enterprise Parkway<br>Beachwood OH 44122 | | First Class Mail |
| 29773901 | Scelso, Kayla | Address on File | | First Class Mail |
| 29603922 | SCENTAIR TECHNOLOGIES, INC | PO BOX 978754<br>DALLAS TX 75397-8754 | | First Class Mail |
| 29607311 | Schaaf, Celia | Address on File | | First Class Mail |
| 29493433 | Schaaf, DEBBIE | Address on File | | First Class Mail |
| 29637082 | SCHAAK, CLINTON | Address on File | | First Class Mail |
| 29626613 | SCHAAK, CLINTON JAMES | Address on File | | First Class Mail |
| 29637193 | SCHAAL, WILLIAM | Address on File | | First Class Mail |
| 29492718 | Schadler, ASHLEY | Address on File | | First Class Mail |
| 29612891 | SCHADOW, PHILIP RYAN | Address on File | | First Class Mail |
| 29609441 | Schaedler, Dasani R. | Address on File | | First Class Mail |
| 29791042 | Schaefer Systems International, Inc. | 10125 Westlake Dr.<br>Charlotte NC 28273 | | First Class Mail |
| 29785160 | Schaefer Systems International, Inc. | 10125 Westlake Dr., PO Box 7009<br>Charlotte NC 28273 | | First Class Mail |
| 29485053 | Schaefer, ED | Address on File | | First Class Mail |
| 29607906 | Schaeffer, Kaylee Mae | Address on File | | First Class Mail |
| 29608638 | Schaekel, Austin James | Address on File | | First Class Mail |
| 29633380 | Schafer, Cora Pitcher | Address on File | | First Class Mail |
| 29633601 | Schafer, Kathryn | Address on File | | First Class Mail |
| 29774082 | Schafer, Krystine | Address on File | | First Class Mail |
| 29632727 | Schafer, Nora Jude | Address on File | | First Class Mail |
| 29485279 | Schaffer, ANTHONY | Address on File | | First Class Mail |
| 29634349 | Schaffer, Mandy Leigh | Address on File | | First Class Mail |
| 29644423 | Schaffer, Ryan J | Address on File | | First Class Mail |
| 29630956 | Schaffert, Emily Christine | Address on File | | First Class Mail |
| 29626048 | SCHALCO GARAGE DOORS, INC | 10700 State Road 662W<br>Newburgh IN 47630 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29605725 | Schall, Joshua | Address on File | | First Class Mail |
| 29482210 | Schall, SHAYLYN | Address on File | | First Class Mail |
| 29644105 | Schallberger, Adam J | Address on File | | First Class Mail |
| 29725243 | Schanley, Julian | Address on File | | First Class Mail |
| 29780353 | Scharff, Mark | Address on File | | First Class Mail |
| 29607169 | Scharlau, Michelle | Address on File | | First Class Mail |
| 29619443 | Schauers, Andrew Y | Address on File | | First Class Mail |
| 29610378 | Schauffler, Clara Adele | Address on File | | First Class Mail |
| 29778743 | Schaw, Alec | Address on File | | First Class Mail |
| 29484981 | Schedler, TIMOTHY | Address on File | | First Class Mail |
| 29966031 | Schedler, Timothy | Address on File | | First Class Mail |
| 29634014 | Schefke, Paul John | Address on File | | First Class Mail |
| 29611198 | Schehr, Taliyah Simone | Address on File | | First Class Mail |
| 29773404 | Scheib, Marilyn | Address on File | | First Class Mail |
| 29607941 | Scheid, Dresden Christopher | Address on File | | First Class Mail |
| 29636854 | Schenher, Joseph B. | Address on File | | First Class Mail |
| 29636070 | Schenk, Jessica Lehney | Address on File | | First Class Mail |
| 29628418 | Scherer, Catherine | Address on File | | First Class Mail |
| 29607844 | Scherer, Emily | Address on File | | First Class Mail |
| 29620000 | Scheuerman, Jonathan | Address on File | | First Class Mail |
| 29481060 | Scheulen, FAYTHE | Address on File | | First Class Mail |
| 29772099 | Schewe, Barry | Address on File | | First Class Mail |
| 29618387 | Schiavone, Joseph A | Address on File | | First Class Mail |
| 29610647 | Schibley, Brandon Adam | Address on File | | First Class Mail |
| 29604005 | SCHICKER, THOMAS W | Address on File | | First Class Mail |
| 29489380 | Schiefelbein, Randy | Address on File | | First Class Mail |
| 29488475 | Schifano, JOSEPH | Address on File | | First Class Mail |
| 29607683 | Schiffhauer, Morgan Micaela | Address on File | | First Class Mail |
| 29643439 | Schiffmann, Matthew P | Address on File | | First Class Mail |
| 29628202 | Schildknecht, Alexandra | Address on File | | First Class Mail |
| 29621289 | Schiller, Craig A | Address on File | | First Class Mail |
| 29634160 | Schiller, Haley Nicole | Address on File | | First Class Mail |
| 29618688 | Schillinger, Ryan P | Address on File | | First Class Mail |
| 29782665 | Schimpf, Christina | Address on File | | First Class Mail |
| 29625568 | Schindler Elevator Corporation | PO Box 93050 Chicago IL 60673 | | First Class Mail |
| 29610477 | Schinharl, Maria Lucy Kay | Address on File | | First Class Mail |
| 29783570 | Schipke, Donna | Address on File | | First Class Mail |
| 29481574 | Schipritt, LAURA | Address on File | | First Class Mail |
| 29631569 | Schirkonyer, Yvonne | Address on File | | First Class Mail |
| 29619205 | Schirra, Glenn T | Address on File | | First Class Mail |
| 29636291 | Schizas, Jeffrey A | Address on File | | First Class Mail |
| 29607244 | Schlechter, Erin | Address on File | | First Class Mail |
| 29775623 | Schlegel, Roberta | Address on File | | First Class Mail |
| 29650534 | Schleich, Sarah | Address on File | | First Class Mail |
| 29621407 | Schlemmer, Nicholas S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602095 | SCHLENSKER, BRIAN | Address on File | | First Class Mail |
| 29634355 | Schlicksup, Annie Marie | Address on File | | First Class Mail |
| 29636707 | Schlieve, Hailey Eileen | Address on File | | First Class Mail |
| 29603923 | SCHLITT INSURANCE SERVICES, INC. | 1717 INDIAN RIVER BLVD, STE 300 VERO BEACH FL 32960 | | First Class Mail |
| 29609829 | Schlomer, Paige | Address on File | | First Class Mail |
| 29632632 | Schlossberg, Chaya Rivka | Address on File | | First Class Mail |
| 29643808 | Schlosser, Adam J | Address on File | | First Class Mail |
| 29634330 | Schlosser, Sierra Rose | Address on File | | First Class Mail |
| 29632005 | Schlote, Anne M | Address on File | | First Class Mail |
| 29630773 | Schlote, Richard R | Address on File | | First Class Mail |
| 29648205 | Schlottman, Korrie L | Address on File | | First Class Mail |
| 29482196 | Schluben, BRIANNA | Address on File | | First Class Mail |
| 29636404 | Schlussel, Benjamin | Address on File | | First Class Mail |
| 29609628 | Schmalfuss, Madison Laurie | Address on File | | First Class Mail |
| 29620310 | Schmalz, Mya L | Address on File | | First Class Mail |
| 29643704 | Schmeling, Nancy M | Address on File | | First Class Mail |
| 29604960 | Schmerber, Brandon | Address on File | | First Class Mail |
| 29773987 | Schmid, Nicole | Address on File | | First Class Mail |
| 29618453 | Schmid, Veronica | Address on File | | First Class Mail |
| 29636112 | Schmid, Vincent J. | Address on File | | First Class Mail |
| 29488429 | Schmidbauer, ELLA | Address on File | | First Class Mail |
| 29622239 | Schmidt, Alexis G | Address on File | | First Class Mail |
| 29645682 | Schmidt, Arik C | Address on File | | First Class Mail |
| 29634329 | Schmidt, Brianna Theresa | Address on File | | First Class Mail |
| 29483423 | Schmidt, BRIT'NIE | Address on File | | First Class Mail |
| 29488034 | Schmidt, CYNTHIA | Address on File | | First Class Mail |
| 29603488 | SCHMIDT, DANIEL | Address on File | | First Class Mail |
| 29643382 | Schmidt, Gregory C | Address on File | | First Class Mail |
| 29620059 | Schmidt, James P | Address on File | | First Class Mail |
| 29646381 | Schmidt, Jared C | Address on File | | First Class Mail |
| 29610039 | Schmidt, John Burton | Address on File | | First Class Mail |
| 29608928 | Schmidt, Marissa C. | Address on File | | First Class Mail |
| 29481107 | Schmidt, RANDALL | Address on File | | First Class Mail |
| 29646576 | Schmidt, Renee E | Address on File | | First Class Mail |
| 29773812 | Schmidt, Todd | Address on File | | First Class Mail |
| 29644229 | Schmidtbauer, Kelly J | Address on File | | First Class Mail |
| 29785161 | Schmidt's Deodorant | 5527 SE 71ST Ave Portland OR 97206 | | First Class Mail |
| 29618674 | Schmieding, Nicole A | Address on File | | First Class Mail |
| 29630874 | Schmitt, Andrea | Address on File | | First Class Mail |
| 29630814 | Schmitt, April A | Address on File | | First Class Mail |
| 29607453 | Schmitt, Derek Vincent | Address on File | | First Class Mail |
| 29619192 | Schmitt, Ethan A | Address on File | | First Class Mail |
| 29647050 | Schmitt, Kyle J | Address on File | | First Class Mail |
| 29781246 | Schmitt, Stephanie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607172 | Schmittgen, Joshua | Address on File | | First Class Mail |
| 29633659 | Schmitz, Jennifer | Address on File | | First Class Mail |
| 29605924 | Schmitz, Michael H | Address on File | | First Class Mail |
| 29607338 | Schmoll, Andrew | Address on File | | First Class Mail |
| 29609771 | Schnaufer, Hayley | Address on File | | First Class Mail |
| 29635705 | Schneber, Samantha Anne | Address on File | | First Class Mail |
| 29625177 | SCHNEIDER DOWNS & CO INC | P.O. Box 645948<br>Pittsburgh PA 15264-5257 | | First Class Mail |
| 29625545 | SCHNEIDER GRAPHICS, INC. | 885 TELSER ROAD<br>Lake Zurich IL 60047 | | First Class Mail |
| 29901177 | Schneider Wallace Cottrell Konecky LLP | 2000 Powell St., Ste 1400<br>Emeryville CA 94608 | | First Class Mail |
| 29901178 | Schneider Wallace Cottrell Konecky LLP | Director/ Dundon Advisers LLC, April Kimm, Director, 10 Bank St., Ste 1100<br>White Plains NY 10606 | | First Class Mail |
| 29610949 | Schneider, Alexandria Rynee | Address on File | | First Class Mail |
| 29647747 | Schneider, Benjamin D | Address on File | | First Class Mail |
| 29480513 | Schneider, CATRINA | Address on File | | First Class Mail |
| 29636853 | Schneider, Katiana Meri | Address on File | | First Class Mail |
| 29484507 | Schneider, LANEESHA | Address on File | | First Class Mail |
| 29781460 | Schneider, Margaret | Address on File | | First Class Mail |
| 29633649 | Schneider, Samantha Rose | Address on File | | First Class Mail |
| 29774397 | Schneider, William | Address on File | | First Class Mail |
| 29635546 | Schneider, Zachary | Address on File | | First Class Mail |
| 29622439 | Schnell, Roseanne | Address on File | | First Class Mail |
| 29636851 | Schneller, Abbey L. | Address on File | | First Class Mail |
| 29632412 | Schnerle, Mark J. | Address on File | | First Class Mail |
| 29648222 | Schnider, Jared S | Address on File | | First Class Mail |
| 29482331 | Schnider, LANEESHA | Address on File | | First Class Mail |
| 29619223 | Schnitzel, Alina H | Address on File | | First Class Mail |
| 29612715 | Schnitzel, Alina Hedwig | Address on File | | First Class Mail |
| 29612171 | Schnitzler, Dawson Vaungh Wayne | Address on File | | First Class Mail |
| 29631565 | Schnose, Amanda | Address on File | | First Class Mail |
| 29491271 | Schnuerer, Jeff | Address on File | | First Class Mail |
| 29632548 | Schnur, James Michael Jordan | Address on File | | First Class Mail |
| 29636134 | Schoblocher, Cheyenne Marie | Address on File | | First Class Mail |
| 29490823 | Schoch, Peter | Address on File | | First Class Mail |
| 29647019 | Schockling, Connor J | Address on File | | First Class Mail |
| 29493568 | Schoenberger, AMANDA | Address on File | | First Class Mail |
| 29645190 | Schoenstra, Lulu-Anne K | Address on File | | First Class Mail |
| 29482120 | Schofield, DANIELLE | Address on File | | First Class Mail |
| 29774022 | Schofield, Gina | Address on File | | First Class Mail |
| 29610274 | Scholl, Jenna Mae | Address on File | | First Class Mail |
| 29781055 | Scholler, Melissa | Address on File | | First Class Mail |
| 29609346 | Scholtes, Elizabeth Zoe | Address on File | | First Class Mail |
| 29618533 | Scholz, John J | Address on File | | First Class Mail |
| 29645170 | Schomburg, Adam S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607054 | Schongalla, Eric | Address on File | | First Class Mail |
| 29606212 | SCHOOL TAX COLLECTOR | PO BOX 5132<br>White Plains NY 10602-5132 | | First Class Mail |
| 29650434 | Schoolcraft Commons | Attn: Josh Suardini/Doug Etkin150 W. 2nd Street Ste. 200<br>Royal Oak MI 48067 | | First Class Mail |
| 29792886 | Schoolcraft Commons Unit 9 LLC | Attn: Josh Suardini/Doug Etkin, 150 W. 2nd Street Ste. 200<br>Royal Oak MI 48067 | | First Class Mail |
| 29785162 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street, Ste. 200<br>Royal Oak MI 48067 | | First Class Mail |
| 29791314 | Schoolcraft Commons Unit 9, L.L.C. | 150 W. 2nd Street<br>Royal Oak MI 48067 | | First Class Mail |
| 29482590 | Schools, Kanawha | Address on File | | First Class Mail |
| 29632804 | Schorah, Max Roe | Address on File | | First Class Mail |
| 29636811 | Schorn, Elizabeth Marie | Address on File | | First Class Mail |
| 29611311 | Schott, Thomas | Address on File | | First Class Mail |
| 29606213 | SCHOTTENSTEIN REALTY LLC | DBA JUBILEE-COOLSPRINGS LLC, DEPT L-2632<br>Columbus OH 43260-2632 | | First Class Mail |
| 29606214 | SCHOTTENSTEIN REALTY LLC | TRUSS GREENWOOD IN LLC, 4300 E. FIFTH AVE.<br>Columbus OH 43219 | | First Class Mail |
| 29492551 | Schouvieller, TODD | Address on File | | First Class Mail |
| 29774400 | Schrader, Blanca | Address on File | | First Class Mail |
| 29645058 | Schrader, Racquelle E | Address on File | | First Class Mail |
| 29892240 | Schragg, Lauren | Address on File | | First Class Mail |
| 29609362 | Schramek, Morgan Elizibeth | Address on File | | First Class Mail |
| 29609333 | Schrantz, Elizabeth | Address on File | | First Class Mail |
| 29610252 | Schraub, Carley | Address on File | | First Class Mail |
| 29780917 | Schreck, Jessica | Address on File | | First Class Mail |
| 29785163 | Schreiber Translations, Inc. | 51 Monroe Street, Suite 101<br>Rockville MD 20850 | | First Class Mail |
| 29776430 | Schreiber, Melissa | Address on File | | First Class Mail |
| 29774531 | Schreiber, Nichole | Address on File | | First Class Mail |
| 29647839 | Schreiner, Joshua J | Address on File | | First Class Mail |
| 29634148 | Schreiner, Nicholas | Address on File | | First Class Mail |
| 29619833 | Schreur, Kevin | Address on File | | First Class Mail |
| 29630421 | Schrink, Katelyn Ann | Address on File | | First Class Mail |
| 29643530 | Schrock, Kayla E | Address on File | | First Class Mail |
| 29609723 | Schroeder, Amanda | Address on File | | First Class Mail |
| 29633087 | Schroeder, Brianna Leigh | Address on File | | First Class Mail |
| 29778697 | Schroeder, Ceiara | Address on File | | First Class Mail |
| 29622377 | Schroeder, Karen D | Address on File | | First Class Mail |
| 29486300 | Schroeder, LINDA | Address on File | | First Class Mail |
| 29631198 | Schroeder, Michael Anthony | Address on File | | First Class Mail |
| 29632377 | Schroeder, Tyler A. | Address on File | | First Class Mail |
| 29648760 | Schroer, Teresa A | Address on File | | First Class Mail |
| 29480200 | Schubert, BEVERLY | Address on File | | First Class Mail |
| 29647230 | Schubert, Joseph D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632956 | Schuchardt, Derek A | Address on File | | First Class Mail |
| 29635935 | Schuele, Jacob Ryan | Address on File | | First Class Mail |
| 29607483 | Schueller, Lexy Ann | Address on File | | First Class Mail |
| 29611436 | Schuessler, Johnathan | Address on File | | First Class Mail |
| 29612139 | Schuessler, Terry Don | Address on File | | First Class Mail |
| 29611749 | Schuette, Caitlin Rose | Address on File | | First Class Mail |
| 29647825 | Schuetz, Joshua J | Address on File | | First Class Mail |
| 29620178 | Schulcz Jr, Bryan M | Address on File | | First Class Mail |
| 29632746 | Schuldt, Hannah Michelle | Address on File | | First Class Mail |
| 29777845 | Schultz Pet Supply, LLC | 2004 Schultz Rd. Franklin TX 77856 | | First Class Mail |
| 29608462 | Schultz, Alexa Marie | Address on File | | First Class Mail |
| 29635762 | Schultz, Christine | Address on File | | First Class Mail |
| 29618400 | Schultz, Nicholas J | Address on File | | First Class Mail |
| 29636945 | Schultz, Rebecca L. | Address on File | | First Class Mail |
| 29631100 | Schultz, Robin Lynn | Address on File | | First Class Mail |
| 29495583 | Schultz, ROSALIND | Address on File | | First Class Mail |
| 29647612 | Schultz, Ryan A | Address on File | | First Class Mail |
| 29631287 | Schultz, Tiffany Faith | Address on File | | First Class Mail |
| 29644480 | Schultz, Tucker L | Address on File | | First Class Mail |
| 29635055 | Schultz, Vincent J | Address on File | | First Class Mail |
| 29619452 | Schultz, Zachary J | Address on File | | First Class Mail |
| 29635938 | Schulz, Aaren | Address on File | | First Class Mail |
| 29648206 | Schulz, Kaitlin M | Address on File | | First Class Mail |
| 29634573 | Schulze, Ella Laden | Address on File | | First Class Mail |
| 29630824 | Schulze, Jennifer | Address on File | | First Class Mail |
| 29645894 | Schulze, Matt R | Address on File | | First Class Mail |
| 29635818 | Schumacher, Briana | Address on File | | First Class Mail |
| 29608231 | Schumacher, Eric | Address on File | | First Class Mail |
| 29481599 | Schumacher, MICHAEL | Address on File | | First Class Mail |
| 29643520 | Schumer, Les H | Address on File | | First Class Mail |
| 29495215 | Schumid, YUALYS | Address on File | | First Class Mail |
| 29490445 | Schupp, STEPHANIE | Address on File | | First Class Mail |
| 29492702 | Schurelds, JORDAN | Address on File | | First Class Mail |
| 29634519 | Schurr, Summer Carolyn | Address on File | | First Class Mail |
| 29634678 | Schurter, Emily Joy | Address on File | | First Class Mail |
| 29618313 | Schusler, Mike | Address on File | | First Class Mail |
| 29607173 | Schuster, Matthew | Address on File | | First Class Mail |
| 29647119 | Schuster, Thomas P | Address on File | | First Class Mail |
| 29611986 | Schutt, Katelyn Michelle | Address on File | | First Class Mail |
| 29481881 | Schutt, NICHOLAS | Address on File | | First Class Mail |
| 29622717 | Schutte, Phillip | Address on File | | First Class Mail |
| 29609247 | Schuttler, Natalie | Address on File | | First Class Mail |
| 29632275 | Schwab, Cristyn Elena | Address on File | | First Class Mail |
| 29644100 | Schwab, Lydia N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777846 | Schwabe North America | 825 Challenger Drive<br>Green Bay WI 54311 | | First Class Mail |
| 29777847 | Schwabe North America, Inc. | 9672 Sweetleaf St<br>Orlando FL 32827-6804 | | First Class Mail |
| 29606215 | SCHWARTZ ENTERPRISES / 911 RESTORATION | 500 SOUTH 31ST ST<br>Kenilworth NJ 07033 | | First Class Mail |
| 29773981 | Schwartz, Barry | Address on File | | First Class Mail |
| 29608254 | Schwartz, Bryce Colin | Address on File | | First Class Mail |
| 29610403 | Schwartz, Callie Rhea | Address on File | | First Class Mail |
| 29635666 | Schwartz, Casey Elle | Address on File | | First Class Mail |
| 29774732 | Schwartz, Elissa | Address on File | | First Class Mail |
| 29609416 | Schwartz, Ethan | Address on File | | First Class Mail |
| 29646541 | Schwartz, Jeffrey L | Address on File | | First Class Mail |
| 29635961 | Schwartz, Lisa | Address on File | | First Class Mail |
| 29635205 | Schwartz, Olivia Lorelle | Address on File | | First Class Mail |
| 29607436 | Schwartz, Patricia Jean | Address on File | | First Class Mail |
| 29619135 | Schwartz, Rivka G | Address on File | | First Class Mail |
| 29618781 | Schwartz, Sheryl L | Address on File | | First Class Mail |
| 29606313 | Schwartz, Stephen | Address on File | | First Class Mail |
| 29621955 | Schwartzberg, Dina A | Address on File | | First Class Mail |
| 29612615 | Schwecke, Weston R. | Address on File | | First Class Mail |
| 29646824 | Schweiger, Paul L | Address on File | | First Class Mail |
| 29619290 | Schweiger, Paul L | Address on File | | First Class Mail |
| 29631199 | Schweitzer, Emma Danielle | Address on File | | First Class Mail |
| 29631508 | Schweitzer, Michele | Address on File | | First Class Mail |
| 29628362 | Schweitzerhof, Brian | Address on File | | First Class Mail |
| 29645396 | Schwenk, Charles J | Address on File | | First Class Mail |
| 29619931 | Schwenk, Cindy | Address on File | | First Class Mail |
| 29619788 | Schwerdt, Jennifer | Address on File | | First Class Mail |
| 29782784 | Schwindt, Michael | Address on File | | First Class Mail |
| 29623829 | Schwinge Village Pla | PO Box 854856<br>Minneapolis MN 55485 | | First Class Mail |
| 29791315 | Schwinge Village Plaza, LLC | 2027 Mackenzie Place<br>Wheaton IL 60187 | | First Class Mail |
| 30202792 | Schwinge Village Plaza, LLC | c/o NEI Management & Development, P.O. Box 1838<br>McHenry IL 60051 | | First Class Mail |
| 29608533 | Schwoebel, Grant A. | Address on File | | First Class Mail |
| 29781063 | Schwomeyer, Collette | Address on File | | First Class Mail |
| 29778711 | Schwyn, Daniel | Address on File | | First Class Mail |
| 29792540 | Schyler Litten | 6278 Truxton Court<br>Mount Jackson VA 22842 | | First Class Mail |
| 29631891 | Sciabbarra, Jessica Rose | Address on File | | First Class Mail |
| 29783350 | Sciacca, Paul | Address on File | | First Class Mail |
| 29645282 | Scialla, Veronica A | Address on File | | First Class Mail |
| 29637241 | SCIALO, PASQUALE | Address on File | | First Class Mail |
| 29610269 | Sciarretti, Camryn Rose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632601 | Scibetta, Jacob Michael | Address on File | | First Class Mail |
| 29631096 | Scicluna, Sarah | Address on File | | First Class Mail |
| 29630987 | Scinta, Josephine | Address on File | | First Class Mail |
| 29633150 | Sciortino, Starr Charlene Marie | Address on File | | First Class Mail |
| 29781234 | Scipio, Geraldine | Address on File | | First Class Mail |
| 29483420 | Scipio, MICHAEL | Address on File | | First Class Mail |
| 29777849 | Scitec USA Inc. | 100 Wall St.<br>Princeton NJ 08540 | | First Class Mail |
| 29777850 | Scivation, Inc. | 1448 Industry Drive<br>Burlington NC 27215 | | First Class Mail |
| 29603112 | SCM STREAMWOOD WESTVIEW, LLC | 10730 PACIFIC STREET, SUITE 230<br>OMAHA NE 68114 | | First Class Mail |
| 29618731 | Scofidio, Ian R | Address on File | | First Class Mail |
| 29647077 | Scoggins, Seth A | Address on File | | First Class Mail |
| 29491375 | Scoma, MEGHAN | Address on File | | First Class Mail |
| 29633685 | Scorpa, Michael Thomas | Address on File | | First Class Mail |
| 29777851 | Scotlynn | 15671 San Carlos Blvd<br>Fort Myers FL 33908 | | First Class Mail |
| 29606217 | SCOTLYNN USA DIVISION INC | 15671 SAN CARLOS BLVD, SUITE 102<br>Fort Myers FL 33908 | | First Class Mail |
| 29777852 | Scott Budd and Associates | 18146 E DORADO DR<br>CENTENNIAL CO 80015 | | First Class Mail |
| 29625609 | Scott Electric Company | 2001 N. Port Ave<br>Corpus Christi TX 78401 | | First Class Mail |
| 30182681 | Scott Harvey | Address on File | | First Class Mail |
| 29779740 | Scott Jr, James | Address on File | | First Class Mail |
| 29649224 | Scott Pet Products I | 1543 N. US Hwy 41<br>Rockville IN 47872 | | First Class Mail |
| 29669610 | Scott Pet Products, Inc. | 1543 N US Highway 41<br>Rockville IN 47872 | | First Class Mail |
| 29603213 | SCOTT RANDOLPH | PO BOX 545100<br>ORLANDO FL 32854-5100 | | First Class Mail |
| 29775982 | Scott, Aaliyah | Address on File | | First Class Mail |
| 29621064 | Scott, Aiden C | Address on File | | First Class Mail |
| 29781360 | Scott, Albert | Address on File | | First Class Mail |
| 29780404 | Scott, Alexis | Address on File | | First Class Mail |
| 29481237 | Scott, ALICIA | Address on File | | First Class Mail |
| 29772852 | Scott, Alysia | Address on File | | First Class Mail |
| 29621434 | Scott, Alyssa J | Address on File | | First Class Mail |
| 29611642 | Scott, Andria J. | Address on File | | First Class Mail |
| 29621114 | Scott, Angela D | Address on File | | First Class Mail |
| 29608584 | Scott, Anthony Lamarr | Address on File | | First Class Mail |
| 29640911 | Scott, Anton | Address on File | | First Class Mail |
| 29642832 | Scott, Antonacci | Address on File | | First Class Mail |
| 29490761 | Scott, ANTONIO | Address on File | | First Class Mail |
| 29781141 | Scott, Arkeem | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611513 | Scott, Arnell J | Address on File | | First Class Mail |
| 29639225 | Scott, Baker | Address on File | | First Class Mail |
| 29481078 | Scott, BARBARA | Address on File | | First Class Mail |
| 29772048 | Scott, Barrington | Address on File | | First Class Mail |
| 29647475 | Scott, Benjamin R | Address on File | | First Class Mail |
| 29486154 | Scott, BONNIE | Address on File | | First Class Mail |
| 29606875 | Scott, Brandell J | Address on File | | First Class Mail |
| 29644629 | Scott, Bria-Marie J | Address on File | | First Class Mail |
| 29492156 | Scott, BRITTNEY | Address on File | | First Class Mail |
| 29776270 | Scott, Carolyn | Address on File | | First Class Mail |
| 29494090 | Scott, CARRIE | Address on File | | First Class Mail |
| 29773545 | Scott, Cedric | Address on File | | First Class Mail |
| 29622648 | Scott, Chandler M | Address on File | | First Class Mail |
| 29779626 | Scott, Channel | Address on File | | First Class Mail |
| 29772851 | Scott, Charles | Address on File | | First Class Mail |
| 29483796 | Scott, CHARMAINE | Address on File | | First Class Mail |
| 29482394 | Scott, CHELSEA | Address on File | | First Class Mail |
| 29774207 | Scott, Christy | Address on File | | First Class Mail |
| 29772487 | Scott, Clementine | Address on File | | First Class Mail |
| 29619298 | Scott, Crystal L | Address on File | | First Class Mail |
| 29480621 | Scott, DARLENE | Address on File | | First Class Mail |
| 29645626 | Scott, David N | Address on File | | First Class Mail |
| 29645000 | Scott, Davion M | Address on File | | First Class Mail |
| 29488973 | Scott, DAWN JOHNSON | Address on File | | First Class Mail |
| 29489379 | Scott, DEMETRIA | Address on File | | First Class Mail |
| 29481431 | Scott, DEVIN | Address on File | | First Class Mail |
| 29645734 | Scott, Dicaprio K | Address on File | | First Class Mail |
| 29495241 | Scott, DIMITRIOUS | Address on File | | First Class Mail |
| 29480565 | Scott, DOROTHY | Address on File | | First Class Mail |
| 29633496 | Scott, Draven Michael | Address on File | | First Class Mail |
| 29492105 | Scott, ELIZABETH | Address on File | | First Class Mail |
| 30352897 | Scott, Elizabeth H. | Address on File | | First Class Mail |
| 29486149 | Scott, EMMA | Address on File | | First Class Mail |
| 29486112 | Scott, ERICA | Address on File | | First Class Mail |
| 29647283 | Scott, Evan J | Address on File | | First Class Mail |
| 29484444 | Scott, GENESIS | Address on File | | First Class Mail |
| 29899245 | Scott, Genesis State | Address on File | | First Class Mail |
| 29491150 | Scott, GERLINDA | Address on File | | First Class Mail |
| 29779202 | Scott, Gloria | Address on File | | First Class Mail |
| 29633982 | Scott, Grace Elizabeth | Address on File | | First Class Mail |
| 29484931 | Scott, GWENDALLYN | Address on File | | First Class Mail |
| 29494959 | Scott, HARRIET | Address on File | | First Class Mail |
| 29778283 | Scott, Hortense | Address on File | | First Class Mail |
| 29782603 | Scott, Irene | Address on File | | First Class Mail |
| 29783186 | Scott, Ivan | Address on File | | First Class Mail |
| 29619101 | Scott, Jack T | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1944 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609854 | Scott, Jacob Parker | Address on File | | First Class Mail |
| 29492020 | Scott, JADE | Address on File | | First Class Mail |
| 29621273 | Scott, Jade L | Address on File | | First Class Mail |
| 29609108 | Scott, Jaelyn | Address on File | | First Class Mail |
| 29607781 | Scott, Jahnel Jenalee | Address on File | | First Class Mail |
| 29635479 | Scott, Jameel K | Address on File | | First Class Mail |
| 29485763 | Scott, JAMIKA | Address on File | | First Class Mail |
| 29480671 | Scott, JEFFERY | Address on File | | First Class Mail |
| 29774386 | Scott, Jeffrey | Address on File | | First Class Mail |
| 29630590 | Scott, Jeffrey Fitzgerald | Address on File | | First Class Mail |
| 29488939 | Scott, JOELLEN | Address on File | | First Class Mail |
| 29491141 | Scott, JORDAN | Address on File | | First Class Mail |
| 29780476 | Scott, Joshua | Address on File | | First Class Mail |
| 29647530 | Scott, Jurnee M | Address on File | | First Class Mail |
| 29484461 | Scott, KAMYIA | Address on File | | First Class Mail |
| 29773564 | Scott, Karlos | Address on File | | First Class Mail |
| 29780742 | Scott, Kennatay | Address on File | | First Class Mail |
| 29489705 | Scott, KERMIEKA | Address on File | | First Class Mail |
| 29622718 | Scott, Khalil | Address on File | | First Class Mail |
| 29620526 | Scott, Kiana N | Address on File | | First Class Mail |
| 29480165 | Scott, Kim | Address on File | | First Class Mail |
| 29489388 | Scott, KIM | Address on File | | First Class Mail |
| 29773540 | Scott, Kimberly | Address on File | | First Class Mail |
| 29781903 | Scott, Kimberly | Address on File | | First Class Mail |
| 29622531 | Scott, Krishaun Z | Address on File | | First Class Mail |
| 29778677 | Scott, Kristopher | Address on File | | First Class Mail |
| 29492518 | Scott, LATOYA | Address on File | | First Class Mail |
| 29489982 | Scott, LATOYA | Address on File | | First Class Mail |
| 29619562 | Scott, Lauren A | Address on File | | First Class Mail |
| 29617678 | Scott, LeBarron | Address on File | | First Class Mail |
| 29481498 | Scott, Lina | Address on File | | First Class Mail |
| 29632429 | Scott, Lorilei Renee | Address on File | | First Class Mail |
| 29620891 | Scott, Lyle W | Address on File | | First Class Mail |
| 29609777 | Scott, Mackenzie | Address on File | | First Class Mail |
| 29610924 | Scott, Madeline Marie | Address on File | | First Class Mail |
| 29488249 | Scott, MALAKIAH | Address on File | | First Class Mail |
| 29490908 | Scott, MARESA | Address on File | | First Class Mail |
| 29783466 | Scott, Marissa | Address on File | | First Class Mail |
| 29480576 | Scott, MARQUICHA | Address on File | | First Class Mail |
| 29646361 | Scott, Melanie M | Address on File | | First Class Mail |
| 29781080 | Scott, Micaiah | Address on File | | First Class Mail |
| 29489607 | Scott, MICHAYLA | Address on File | | First Class Mail |
| 29492405 | Scott, MONEISE | Address on File | | First Class Mail |
| 29484685 | Scott, MONICA | Address on File | | First Class Mail |
| 29774427 | Scott, Natalia | Address on File | | First Class Mail |
| 29481817 | Scott, NATASHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611434 | Scott, Nyziare | Address on File | | First Class Mail |
| 29773390 | Scott, Pamela | Address on File | | First Class Mail |
| 29483538 | Scott, PATRICK | Address on File | | First Class Mail |
| 29638299 | Scott, Post | Address on File | | First Class Mail |
| 29640669 | Scott, Potts Sr. | Address on File | | First Class Mail |
| 29495130 | Scott, Princess | Address on File | | First Class Mail |
| 29779884 | Scott, Raylon | Address on File | | First Class Mail |
| 29610139 | Scott, Rayne Westfall | Address on File | | First Class Mail |
| 29647660 | Scott, Reese A | Address on File | | First Class Mail |
| 29643936 | Scott, Renee M | Address on File | | First Class Mail |
| 29775362 | Scott, Retina | Address on File | | First Class Mail |
| 29488898 | Scott, ROCHELLE | Address on File | | First Class Mail |
| 29780683 | Scott, Rockford | Address on File | | First Class Mail |
| 29608428 | Scott, Ryan L | Address on File | | First Class Mail |
| 29616619 | Scott, Sanchez | Address on File | | First Class Mail |
| 29617331 | Scott, Schepers Jr. | Address on File | | First Class Mail |
| 29491822 | Scott, SHANIQUA | Address on File | | First Class Mail |
| 29495149 | Scott, SHANIQUA | Address on File | | First Class Mail |
| 29491612 | Scott, SHANTELL | Address on File | | First Class Mail |
| 29480791 | Scott, Shaquana | Address on File | | First Class Mail |
| 29783325 | Scott, Sherie | Address on File | | First Class Mail |
| 29782565 | Scott, Sheritta | Address on File | | First Class Mail |
| 29488473 | Scott, SHERRY | Address on File | | First Class Mail |
| 29629851 | SCOTT, STARR | Address on File | | First Class Mail |
| 29492168 | Scott, TAMIKA | Address on File | | First Class Mail |
| 29493109 | Scott, THELMA | Address on File | | First Class Mail |
| 29488221 | Scott, TOMMY | Address on File | | First Class Mail |
| 29484998 | Scott, TONIE | Address on File | | First Class Mail |
| 29490682 | Scott, TONJIA | Address on File | | First Class Mail |
| 29778795 | Scott, Tyler | Address on File | | First Class Mail |
| 29481781 | Scott, TYQUISE | Address on File | | First Class Mail |
| 29487924 | Scott, TYRAN | Address on File | | First Class Mail |
| 29490093 | Scott, WHITNEY | Address on File | | First Class Mail |
| 29613438 | Scott, Wood | Address on File | | First Class Mail |
| 29783648 | Scott, Wyneshia | Address on File | | First Class Mail |
| 29791316 | Scottcin Enterprises, Inc. | 15060 Eureka Rd. Southgate MI 48124 | | First Class Mail |
| 29777853 | Scottcin Enterprises, Inc. | 2621 S. Telegraph Rd. Dearborn MI 48124 | | First Class Mail |
| 29646469 | Scotti, Neil S | Address on File | | First Class Mail |
| 29782573 | Scott-Newkirk, Temisha | Address on File | | First Class Mail |
| 29478982 | Scottsdale Insurance Company | One Nationwide Plaza Columbus OH 43215 | | First Class Mail |
| 29625592 | SCOUT PRODUCTS LLC | 805 EAST FOUNTAIN RD Webb City MO 64870 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791043 | ScoutRFP, Inc. | 318 Brannan Street<br>San Francisco CA 94107 | | First Class Mail |
| 29777854 | ScoutRFP, Inc. | 318 Brannan Street, 1st Floor<br>San Francisco CA 94107 | | First Class Mail |
| 29624212 | SCPH | 1867 West Market Street<br>Akron OH 44313 | | First Class Mail |
| 29631796 | Scragg, Lia Nicole | Address on File | | First Class Mail |
| 29624244 | Scranton Wilkes-Barr | 235 Montage Mountain Rd.<br>Moosic PA 18507 | | First Class Mail |
| 29776482 | Screen, Tracey | Address on File | | First Class Mail |
| 29489962 | Screws, KIMIRIA | Address on File | | First Class Mail |
| 29624001 | Scribcor (Fell Lease | 2 Mid America Plaza, Suite 650<br>Oakbrook Terrace IL 60181 | | First Class Mail |
| 29777855 | Scribcor Global Lease Administration, LLC | 2 Mid America Plaza, Suite 650<br>Oakbrook Terrace IL 60181 | | First Class Mail |
| 29602639 | Scripps Boise (KIVI) | P.O. Box 203587<br>Dallas TX 75320-3587 | | First Class Mail |
| 29625407 | Scripps Media Inc (WTKR, WGNT) | WTKR, WGNTP.O. Box 75763<br>Baltimore MD 21275-5763 | | First Class Mail |
| 29602143 | SCRIPPS MEDIA, INC (WMYD) | PO BOX 204263<br>Dallas TX 75320 | | First Class Mail |
| 29624486 | ScriptClaim Systems | PO BOX 426<br>Wahoo NE 68066 | | First Class Mail |
| 29792887 | ScriptClaim Systems LLC | PO BOX 426<br>Wahoo NE 68066 | | First Class Mail |
| 29780655 | Scriven, Johnathon | Address on File | | First Class Mail |
| 29480598 | Scrivener, TIFFANY | Address on File | | First Class Mail |
| 29608235 | Scroggins, Krystina Rose | Address on File | | First Class Mail |
| 29607571 | Scroggs, Karie | Address on File | | First Class Mail |
| 29608503 | Scroggy, Taylor Lynn | Address on File | | First Class Mail |
| 29490556 | Scruggs, CRYSTAL | Address on File | | First Class Mail |
| 29488643 | Scruggs, KIEUNDRA | Address on File | | First Class Mail |
| 29484018 | Scruggs, LISA | Address on File | | First Class Mail |
| 29648333 | Scruggs, Tierra R | Address on File | | First Class Mail |
| 29779648 | Scruggs, Toniya | Address on File | | First Class Mail |
| 29646553 | Scruton, Teresa | Address on File | | First Class Mail |
| 29629769 | SCS GLOBAL SERVICES | PO BOX 45034<br>SAN FRANCISCO CA 94145-0034 | | First Class Mail |
| 29646193 | Scudney, Justin A | Address on File | | First Class Mail |
| 29785164 | Scully Dog Enterprises, Inc. | 3150 Woodwalk Dr SE, Unit 3201<br>Atlanta GA 30339-8495 | | First Class Mail |
| 29488186 | Scurry, LINDA | Address on File | | First Class Mail |
| 29783402 | Sczepaniak, April | Address on File | | First Class Mail |
| 29483497 | Sczepanski, Megan | Address on File | | First Class Mail |
| 29774955 | Sczesny, Nancy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487775 | SD Department of Revenue | 445 East Capitol Ave<br>Pierre SD 57501 | | First Class Mail |
| 29650599 | SD1 | 1045 EATON DR<br>FORT WRIGHT KY 41017 | | First Class Mail |
| 29487250 | SD1 | P.O. BOX 791705<br>BALTIMORE MD 21279 | | First Class Mail |
| 29487251 | SD1 | P.O. BOX 791705<br>BALTIMORE MD 21279-1705 | | First Class Mail |
| 29629770 | SDBUCKS LLC | 1901 AVENUE OF THE STARS, SUITE 630<br>Los Angeles CA 90067 | | First Class Mail |
| 30202793 | SDBUCKS, LLC | 1901 Avenue of the Stars, Suite 630<br>Easley SC 29640 | | First Class Mail |
| 29791044 | SDBUCKS, LLC | 1901 Avenue of the Stars<br>Easley SC 29640 | | First Class Mail |
| 29649108 | SDBUCKS, LLC | New LL as of 5/2016 Seth Bell VP Justin Herman Asset Mgr., 1901 Avenue of the Stars, Suite 630<br>Los Angels CA 29640 | | First Class Mail |
| 29785166 | SDC Nutrition, Inc | 170 Industry Drive<br>Pittsburgh PA 15275 | | First Class Mail |
| 29627263 | SE CENTRAL TAMPA LLC dba SURFACE EXPERTS CENTRAL TAMPA | 4608 NORTH 29TH ST<br>TAMPA FL 33610 | | First Class Mail |
| 29791045 | Sea Island-Staples LTD | 900 Isom Road<br>San Antonio TX 78216 | | First Class Mail |
| 29649109 | Sea Island-Staples LTD | Controller- Vincent Alvarado, 900 Isom Road, Suite 200<br>San Antonio TX 78216 | | First Class Mail |
| 29629771 | SEA ISLAND-STAPLES, LTD | 900 Isom Road, STE 200<br>San Antonio TX 78216 | | First Class Mail |
| 29676642 | Sea Mist I LLC | 2545 Onandaga Drive<br>Columbus OH 43221 | | First Class Mail |
| 29793008 | Sea Mist I LLC | Attn: George K. Gesouras, PO Box 21381<br>Columbus OH 43221 | | First Class Mail |
| 29648859 | Sea Mist I, LLC | George K Gesouras, PO Box 21381<br>Columbus OH 43211 | | First Class Mail |
| 29650013 | Sea Mist LL 151 3/20 | Attn: George K. GesourasPO Box 21381<br>Columbus OH 43221 | | First Class Mail |
| 29481916 | Sea, FAITH | Address on File | | First Class Mail |
| 29626243 | Seaboard International Forest Products LLC | PO Box 734256<br>Chicago IL 60673 | | First Class Mail |
| 29604751 | Seabock Price APC | 117 E. Colorado Blvd STE 600<br>Pasadena CA 91105 | | First Class Mail |
| 29611705 | Seabolt, Taylor | Address on File | | First Class Mail |
| 29483179 | Seaborn, ISHA | Address on File | | First Class Mail |
| 29491771 | Seaborn, ONEAL | Address on File | | First Class Mail |
| 29488900 | Seaborne, LASHAWN | Address on File | | First Class Mail |
| 29648308 | Seabron Palacios, Antonio | Address on File | | First Class Mail |
| 29632220 | Seabrook, Asia Mikayla | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611318 | Seabrooks, Aljarwan | Address on File | | First Class Mail |
| 29636321 | Seabrooks, Nicholas A. | Address on File | | First Class Mail |
| 29624393 | Seachem Labor-PSPD | 1000 Seachem Drive<br>Madison GA 30650 | | First Class Mail |
| 29785169 | Seafield Capital Partners II, LLC | 1345 Ranch Road,<br>Mount Pleasant SC 29464 | | First Class Mail |
| 29649110 | Seafield Capital Partners II, LLC | 5/25/17- Per Elizabeth Tezza send all inquiries to Stuart Cass at slcass77@gmail.com,<br>1345 Ranch Road<br>Encinitas CA 92464 | | First Class Mail |
| 29629772 | SEAFIELD CAPITAL PARTNERS, LLC | PO BOX 1793<br>MOUNT PLEASANT SC 29464-1793 | | First Class Mail |
| 29619137 | Seal, Tanya L | Address on File | | First Class Mail |
| 29621521 | Seale, Nathan J | Address on File | | First Class Mail |
| 29773336 | Seale, Patricia | Address on File | | First Class Mail |
| 29619199 | Seale, Summer E | Address on File | | First Class Mail |
| 29607088 | Seale, Windy | Address on File | | First Class Mail |
| 29491485 | Seals, ALEXANDRIA | Address on File | | First Class Mail |
| 29607615 | Seals, Arleen Nicole | Address on File | | First Class Mail |
| 29491293 | Seals, REGGIE | Address on File | | First Class Mail |
| 29603926 | SEALY MATTRESS COMPANY | P O BOX 932621<br>ATLANTA GA 31193-2621 | | First Class Mail |
| 29486739 | SEALY MATTRESS MANUFACTURING COMPANY | Linsey LiBassi - Senior Acct Manager, PO BOX 932621<br>Atlanta GA 31193 | | First Class Mail |
| 29602174 | SEALY MATTRESS MANUFACTURING COMPANY | PO BOX 932621<br>ATLANTA GA 31193 | | First Class Mail |
| 30415691 | Sealy Mattress Manufacturing Company, LLC | 1000 Tempur Way<br>Lexington KY 40511-1386 | | First Class Mail |
| 29792002 | SEALY, TAMIKA | Address on File | | First Class Mail |
| 29480903 | Sealy, Tamika | Address on File | | First Class Mail |
| 29612629 | Seaman-Davis, Atecba Reginald | Address on File | | First Class Mail |
| 29775445 | Seamon, Lorene | Address on File | | First Class Mail |
| 29639240 | Sean, Blankenship | Address on File | | First Class Mail |
| 29638197 | Sean, Fisher | Address on File | | First Class Mail |
| 29639934 | Sean, Howell | Address on File | | First Class Mail |
| 29642372 | Sean, McDonald | Address on File | | First Class Mail |
| 29615192 | Sean, Metcalfe | Address on File | | First Class Mail |
| 29614788 | SEAN, MORRIS | Address on File | | First Class Mail |
| 29641319 | Sean, Pedersen | Address on File | | First Class Mail |
| 29618023 | Sean, Power | Address on File | | First Class Mail |
| 29615375 | Sean, Sheck | Address on File | | First Class Mail |
| 29638980 | Sean, Wise | Address on File | | First Class Mail |
| 29617609 | Seanette, Richard | Address on File | | First Class Mail |
| 29488737 | Searls, Mary | Address on File | | First Class Mail |
| 29487475 | Sears Authorized Hometown Stores, LLC | PO Box 9<br>Huntley IL 60142 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603927 | SEARS COMMERCIAL ONE | CAM ACCOUNT PLACE OAC, P.O. BOX 689134 DES MOINES IA 50368-9134 | | First Class Mail |
| 29626111 | Sears Hometown Stores | PO Box 9 Huntley IL 60142 | | First Class Mail |
| 29602278 | Sears Hometown Stores Inc | 5500 Trillium Blvd Ste 501 Hoffman Estates IL 60192-3401 | | First Class Mail |
| 29634135 | Sears, Cassandra C | Address on File | | First Class Mail |
| 29481327 | Sears, Elizabeth | Address on File | | First Class Mail |
| 29609060 | Sears, Emily Morgan | Address on File | | First Class Mail |
| 29603925 | SEARS, ROEBUCK AND CO. | PO BOX 676139 DALLAS TX 75267-6139 | | First Class Mail |
| 29636253 | Sears, Winter | Address on File | | First Class Mail |
| 29634926 | Seasor, Britani Ann | Address on File | | First Class Mail |
| 29781620 | Seaton, Dalicia | Address on File | | First Class Mail |
| 29966699 | Seattle City Light | PO Box 34023 Seattle WA 98124 | | First Class Mail |
| 29966700 | Seattle City Light | PO Box 35178 Seattle WA 98124 | | First Class Mail |
| 29629775 | SEATTLE DEPT. OF TRANSPORTATION | 800 FIFTH AVENUE #3000, PO BOX 34996 Seattle WA 98124 | | First Class Mail |
| 29494696 | Seawright, ALSHAWNDA | Address on File | | First Class Mail |
| 29775553 | Seay Jr, Timothy | Address on File | | First Class Mail |
| 29492951 | Seay, PARADISE | Address on File | | First Class Mail |
| 29493984 | Seay, PORSHA | Address on File | | First Class Mail |
| 29774344 | Sebar, Thomas | Address on File | | First Class Mail |
| 29487663 | Sebastian County Tax Assessor's Office | 6515 Phoenix Ave Fort Smith AR 72901 | | First Class Mail |
| 29626005 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 Fort Smith AR 72902 | | First Class Mail |
| 29629776 | SEBASTIAN COUNTY TAX COLLECTOR | PO BOX 1358 Fort Smith AR 72902-1358 | | First Class Mail |
| 29610069 | Sebastian Mateo, Maria | Address on File | | First Class Mail |
| 29606839 | Sebastian Sebastian, Francisco | Address on File | | First Class Mail |
| 29608783 | Sebastian, Autumn Marie | Address on File | | First Class Mail |
| 29633565 | Sebastian, Baltazar | Address on File | | First Class Mail |
| 29614539 | Sebastian, Baquero | Address on File | | First Class Mail |
| 29640826 | Sebastian, Castellanos Molina | Address on File | | First Class Mail |
| 29634249 | Sebastian, John | Address on File | | First Class Mail |
| 29606805 | Sebastian, Juan | Address on File | | First Class Mail |
| 29634387 | Sebastian, Liliana | Address on File | | First Class Mail |
| 29640812 | Sebastian, Norena | Address on File | | First Class Mail |
| 29614841 | Sebastian, Peters | Address on File | | First Class Mail |
| 29606962 | Sebastian, Sebastian F | Address on File | | First Class Mail |
| 29610144 | Sebastian-Baltazar, Leonardo | Address on File | | First Class Mail |
| 29774263 | Sebastion, Sarah | Address on File | | First Class Mail |
| 29490104 | Sebazija, RUTONESHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609255 | Sebek, Trevor | Address on File | | First Class Mail |
| 29632383 | Sebille, Alivia M | Address on File | | First Class Mail |
| 29780510 | Sebree, Russia | Address on File | | First Class Mail |
| 29780425 | Sebree, Wanda | Address on File | | First Class Mail |
| 29633084 | Sebring, Nicholis Edward | Address on File | | First Class Mail |
| 29629778 | SEC | P.O. BOX 979081 Saint Louis MO 63197 | | First Class Mail |
| 29629779 | SECAUCUS 300 LLC | C/O SAMSON MANAGEMENT LLC, 118-35 Queens Boulevard , Suite #1710 Forest Hills NY 11375 | | First Class Mail |
| 29629780 | SECAUCUS LODGING ASSOICATES | ALOFT SECAUCUS MEADOWLANDS, 460 HARMON MEADOW BLVD Secaucus NJ 07094 | | First Class Mail |
| 29483204 | Secold, DEAN | Address on File | | First Class Mail |
| 29773831 | Secord, Alexander | Address on File | | First Class Mail |
| 29611159 | Secrest, Christian | Address on File | | First Class Mail |
| 29636878 | Secrest, Draven Lee | Address on File | | First Class Mail |
| 29606222 | SECRETARY OF STATE | 315 WEST TOWER #2, MARTIN LUTHER KING JR DRIVE Atlanta GA 30334-1530 | | First Class Mail |
| 29629781 | Secretary of State | Commerical Division, P.O. Box 94125 Baton Rouge LA 70804-9125 | | First Class Mail |
| 29606220 | SECRETARY OF STATE | CORPORATION DIVISION, 255 CAPITAL STREET NE SUITE151 Salem OR 97310-1327 | | First Class Mail |
| 29792541 | SECRETARY OF STATE | DEPARTMENT OF BUSINESS SERVICES, LIMITED LIABILITY DIVISION, 501 SOUTH SECOND ROOM 351 Springfield IL 62756 | | First Class Mail |
| 29785170 | Secretary of State of California | 1500 11Th St, P.O. Box 944228 Sacramento CA 94244-2300 | | First Class Mail |
| 29792542 | SECRETARY OF STATE TEXAS | PO BOX 13697 Austin TX 78711-3697 | | First Class Mail |
| 29606223 | SECRETARY OF STATE, CA | 1500 11Th St, P.O. Box 944228 Sacramento CA 94244-2300 | | First Class Mail |
| 29606224 | SECRETARY OF STATE-NC | PO BOX 29622 Raleigh NC 27626-0622 | | First Class Mail |
| 29606225 | SECRETARY OF THE STATE OF CONNECTICUT | 165 CAPITOL AVENUE, PO BOX 150470 HARTFORD CT 06115-0470 | | First Class Mail |
| 29606226 | SECRETARY OF TREASURER | COMMONWEALTH OF PUERTO RICO, PO BOX 11855 San Juan PR 00910-3855 | | First Class Mail |
| 29606227 | SECTION 14 DEVELOPMENT CO. | 1601 BLAKE ST. #600 Denver CO 80202 | | First Class Mail |
| 29606228 | SECURE PACIFIC CORP | 8220 N INTERSTATE AVENUE Portland OR 97217 | | First Class Mail |
| 29735329 | Secure Talent, Inc. dba Eastridge Workforce Management | Attn: Catherine Ingargiola, Attn: Legal Dept, 2385 Northside Drive, Suite 250 San Diego CA 92108 | | First Class Mail |
| 29785171 | Secure Talent, Inc. dba Eastridge Workforce Management | PO Box 512220 Los Angeles CA 90051-0220 | | First Class Mail |
| 29606229 | SECUREWORKS HOLDINGS, INC. | PO BOX 534583 ATLANTA GA 30353-4583 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785172 | SecureWorks, Inc. | 1 Concourse Pkwy<br>Atlanta GA 30328 | | First Class Mail |
| 29625841 | Securian Financial Group Inc. | Attn: Policy #70554400 Robert Street North<br>St. Paul MN 55101-2098 | | First Class Mail |
| 29624226 | Securian Life Insura | 400 Robert Street North<br>St. Paul MN 55101 | | First Class Mail |
| 29792364 | Securian Life Insurance Company | 2563 Collection Center Dr<br>Saint Paul MN 55101 | | First Class Mail |
| 29603931 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT ST N<br>ST PAUL MN 55101 | | First Class Mail |
| 29606230 | SECURIAN LIFE INSURANCE COMPANY | 400 ROBERT STREET N.<br>Saint Paul MN 55101 | | First Class Mail |
| 29627549 | Securian Life Insurance Company | 400 Robert Street North<br>Saint Paul MN 55101 | | First Class Mail |
| 29624503 | Securicom Ltd | 102 Hummingbird Lane<br>Wheeling WV 26003 | | First Class Mail |
| 29603930 | SECURITAS ELECTRONIC SECURITY INC | PO BOX 643731<br>PITTSBURGH PA 15264-5253 | | First Class Mail |
| 29785173 | Securitas Security Services USA, Inc. | 9 Campus Drive<br>Parsippany TX 07054 | | First Class Mail |
| 29606231 | SECURITAS TECHNOLOGY CORPORATION | 11899 EXIT 5 PKWY, STE 100<br>FISHERS IN 46037-8017 | | First Class Mail |
| 29604225 | Securities and Exchange Commission | 100 F Street<br>Washington DC 20549 | | First Class Mail |
| 29603928 | SECURITY 101 | 12001 SCIENCE DRIVE, STE 135<br>ORLANDO FL 32826 | | First Class Mail |
| 29785174 | Security 101 LLC | 1450 Centrepark Blvd.<br>West Palm Beach FL 33401 | | First Class Mail |
| 29649935 | Security Alarm Corpo | 1511 East Main Street<br>Salem IL 62881 | | First Class Mail |
| 29603929 | SECURITY ALARM SYSTEMS INC | 2812 NORTH 34TH STREET<br>TAMPA FL 36605 | | First Class Mail |
| 29603182 | SECURITY FIRE EQUIP. CO. | 18330 LAWRENCE RD<br>DADE CITY FL 33523 | | First Class Mail |
| 29625163 | SECURITY LOCK & KEY, INC | 3736 FRANKLIN RD SW<br>ROANOKE VA 24014 | | First Class Mail |
| 29625233 | SECURITY SYSTEMS OF AMERICA | 475 ARDMORE BOULEVARD<br>Pittsburgh PA 15221 | | First Class Mail |
| 29649111 | SED Development LLC | Director of PM- Norm Ullemeyer, Property Acct.- Steve Wood, 500 4th Street NW,<br>Suite 275<br>Albuquerque NM 87102 | | First Class Mail |
| 29785175 | SED Development LLC | Eagle Ranch Center, 500 4th Street NW, Suite 200<br>Albuquerque NM 87102 | | First Class Mail |
| 29791046 | SED Development LLC | Eagle Ranch Center<br>Albuquerque NM 87102 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629782 | SED DEVELOPMENT, LLC | Eagle Ranch Center, 500 4th Street NW, Suite 275 Albuquerque NM 87102 | | First Class Mail |
| 29626000 | Sedalia Chamber of Commerce | 600 East Third Street Sedalia MO 65301 | | First Class Mail |
| 29620720 | Seddigh, Sogand | Address on File | | First Class Mail |
| 29625041 | SEDEL & ASSOCIATES REALTY INC. | 1630 DONNA DR SUITE 101 VIRGINIA BEACH VA 23451 | | First Class Mail |
| 29490687 | Seder, TAMMI | Address on File | | First Class Mail |
| 29778835 | Sedillos, Patrick | Address on File | | First Class Mail |
| 29622040 | Sedlacek, Derek C | Address on File | | First Class Mail |
| 29776254 | Sedlar, Christopher | Address on File | | First Class Mail |
| 29634580 | Sedlock, Aiden Grant | Address on File | | First Class Mail |
| 29637711 | Sedrick, Austin | Address on File | | First Class Mail |
| 29602384 | SEE SPARK GO | PO BOX 49745 ATHENS GA 30604 | | First Class Mail |
| 29785176 | See.Spark.Go | 815 N. CRAIG PL Addison IL 60101 | | First Class Mail |
| 29619865 | Seeds, Paul | Address on File | | First Class Mail |
| 29606070 | SEEDS, PAUL | Address on File | | First Class Mail |
| 29484335 | SEEGARS, KAREN | Address on File | | First Class Mail |
| 29602985 | Seelbach Design, Inc | 2087 Otter Way Palm Harbor FL 34685 | | First Class Mail |
| 29634568 | Seeley, Cali Kay | Address on File | | First Class Mail |
| 29489563 | Seelinger, Patricia | Address on File | | First Class Mail |
| 29607216 | Seely, Jacob | Address on File | | First Class Mail |
| 29632117 | Seeman, Dayna Mia | Address on File | | First Class Mail |
| 29774682 | Seepersaud, Vorinica | Address on File | | First Class Mail |
| 29603932 | SEER - SECURE ENVIRONMENTAL | ELECTRONICS RECYCLING INC, 6902 7TH AVE E TAMPA FL 33619 | | First Class Mail |
| 29634452 | Seery, Natalya Kathleen | Address on File | | First Class Mail |
| 29627519 | Seeton, Eric | Address on File | | First Class Mail |
| 29495670 | Name on File | Address on File | | First Class Mail |
| 29783635 | Seewald, Shane | Address on File | | First Class Mail |
| 29620576 | Sefayan, Arthur | Address on File | | First Class Mail |
| 29644369 | Segal, Jordan M | Address on File | | First Class Mail |
| 29494648 | Segal, ZEHAVA | Address on File | | First Class Mail |
| 30232708 | Segarra Business Group, LLC | Attn: Oriol Segarra, P.O. Box 192388 San Juan PR 00919 | | First Class Mail |
| 30232715 | Segarra Business Group, LLC | Attn: Oriol Segarra, Urb Belair #125 Guaynabo PR 00969 | | First Class Mail |
| 30347472 | Segarra, David | Address on File | | First Class Mail |
| 30347558 | Segarra, Oriol | Address on File | | First Class Mail |
| 29778702 | Seger, Levi | Address on File | | First Class Mail |
| 30356581 | Seghi, Jeff | Address on File | | First Class Mail |
| 30356580 | Seghi, Jeff | Address on File | | First Class Mail |
| 29629264 | Segobiano, Kiely | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631821 | Segovia, Alcides Eduardo | Address on File | | First Class Mail |
| 29634928 | Segovia, Jasmine | Address on File | | First Class Mail |
| 29623830 | Segrest Farms Inc | PO Box 758<br>Gibsonton FL 33534 | | First Class Mail |
| 29782307 | Seguinot, Dalma | Address on File | | First Class Mail |
| 29775250 | Segur, Irina | Address on File | | First Class Mail |
| 29782522 | Segur, Williamson | Address on File | | First Class Mail |
| 29620690 | Segura, Cody G | Address on File | | First Class Mail |
| 29630517 | Segura, Cyndia Dinorah | Address on File | | First Class Mail |
| 29782619 | Segura, Dario | Address on File | | First Class Mail |
| 29620840 | Segura, Jonathan A | Address on File | | First Class Mail |
| 29645981 | Segura, Liliana L | Address on File | | First Class Mail |
| 29607038 | Segura, Melissa | Address on File | | First Class Mail |
| 29778541 | Segura, Michael | Address on File | | First Class Mail |
| 29610080 | Segura, Ondolina Carolina | Address on File | | First Class Mail |
| 29612455 | Sehl, Kevin A | Address on File | | First Class Mail |
| 29493140 | Sehler, KONRAD | Address on File | | First Class Mail |
| 29623269 | SEI Buckhead Square One, LLC | 1100 Spring Street N.W.<br>Atlanta GA 30309 | | First Class Mail |
| 30202796 | SEI Buckhead Square One, LLC | c/o Selig Enterprises Inc., 1100 Spring Street N.W., Suite 550<br>Atlanta GA 30309 | | First Class Mail |
| 29777857 | SEI, Inc. | 1 Freedom Valley Drive<br>Oaks PA 19456 | | First Class Mail |
| 29633152 | Seibert, Kendra Paige | Address on File | | First Class Mail |
| 29490080 | Seide, DIANE | Address on File | | First Class Mail |
| 29607749 | Seidel, Jacob Daniel | Address on File | | First Class Mail |
| 29607185 | Seiders, Megan | Address on File | | First Class Mail |
| 29611554 | Seifert, Adam Bryan | Address on File | | First Class Mail |
| 29628913 | Seifert, Elizabeth | Address on File | | First Class Mail |
| 29644143 | Seiger, Charles V | Address on File | | First Class Mail |
| 29638378 | Seiji, Fenelon | Address on File | | First Class Mail |
| 29631770 | Seiler, Hannah E. | Address on File | | First Class Mail |
| 29643849 | Seim, Alan J | Address on File | | First Class Mail |
| 29777858 | Seitenbacher America, LLC | 11505 Perpetual Drive<br>Odessa FL 33556 | | First Class Mail |
| 29612236 | Seitzinger, Liam Gabriel | Address on File | | First Class Mail |
| 29609065 | Sejnowski, Carol | Address on File | | First Class Mail |
| 29619787 | Sek, Brian | Address on File | | First Class Mail |
| 29481945 | Sekar, PRASANNA | Address on File | | First Class Mail |
| 29632676 | Sekelsky, Katelynn | Address on File | | First Class Mail |
| 29625899 | SEKO Worldwide, LLC | 1100 Arlington Heights RoadSte 600<br>Itasca IL 60143 | | First Class Mail |
| 29644191 | Sekosan, Justin C | Address on File | | First Class Mail |
| 29629784 | SE-KURE CONTROLS, INC | 3714 RUNGE ST.<br>FRANKLIN PARK IL 60131 | | First Class Mail |
| 29617771 | Selam, Tesfay | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629785 | Selby New York Inc. | 529 SE Central Parkway, Mailbox #7 Stuart FL 34994 | | First Class Mail |
| 29486404 | Selby, CHARENE | Address on File | | First Class Mail |
| 29645719 | Selby, Diane E | Address on File | | First Class Mail |
| 29625172 | SELBY, MICHAEL | Address on File | | First Class Mail |
| 29650579 | SELCO | 100 MAPLE AVE SHREWSBURY MA 01545 | | First Class Mail |
| 29487252 | SELCO | P.O. BOX 9269 CHELSEA MA 02150 | | First Class Mail |
| 29487253 | SELCO - 9269 | P.O. BOX 9269 CHELSEA MA 02150-9258 | | First Class Mail |
| 29608266 | Selden, Peggy | Address on File | | First Class Mail |
| 29635893 | Selders, Sara N. | Address on File | | First Class Mail |
| 29629786 | SELECT COMFORT RETAIL | CORPORATION, 9800 59TH AVENUE NORTH Plymouth MN 55442 | | First Class Mail |
| 29627676 | Select Customs Solutions (VSI) | Kyle Frank, 2340 Enterprise Ave LA CROSSE WI 54603 | | First Class Mail |
| 29791047 | Select Staffing | 1040 Crown Point Pkwy 1040 Atlanta GA 30338 | | First Class Mail |
| 29777859 | Select Staffing | 999 NORTH PLAZA DRIVE, SUITE200 Schaumburg IL 60173 | | First Class Mail |
| 29620565 | Selegean, Noah E | Address on File | | First Class Mail |
| 29629787 | SELETZ CONSULTING GROUP LLC | 2434 SMALLMAN STREET APT. 622 Pittsburgh PA 15222 | | First Class Mail |
| 29627599 | Self Insured Reporting | 2131 Woodruff Road, Suite 2100 Greenville SC 29607 | | First Class Mail |
| 29609286 | Self, Dawn Marie | Address on File | | First Class Mail |
| 29481981 | Self, VICKIE | Address on File | | First Class Mail |
| 29629788 | SELIG ENTERPRISES, INC. | d/b/a SEI Buckhead Square One, LLC, 1100 Spring Street N.W., SUITE 550 Atlanta GA 30309 | | First Class Mail |
| 29610216 | Selig, Carl R | Address on File | | First Class Mail |
| 29780111 | Seligman Scott, Lee | Address on File | | First Class Mail |
| 29643871 | Sellars, Clifton K | Address on File | | First Class Mail |
| 29630650 | Sellers, Johnathan Lewis | Address on File | | First Class Mail |
| 29608749 | Sellers, Katelyn R | Address on File | | First Class Mail |
| 29778589 | Sellers, Miranda | Address on File | | First Class Mail |
| 29606518 | Sellers, Walter | Address on File | | First Class Mail |
| 29635435 | Sellick, Grace Adele | Address on File | | First Class Mail |
| 29635436 | Sellick, Jack | Address on File | | First Class Mail |
| 29622681 | Sellman, Brandon L | Address on File | | First Class Mail |
| 29489336 | Selmon, ROBERT | Address on File | | First Class Mail |
| 29491417 | Seltzer, DEDRA | Address on File | | First Class Mail |
| 29607752 | Selvaggio, Isabella | Address on File | | First Class Mail |
| 29618640 | Seman, Sarah E | Address on File | | First Class Mail |
| 29647750 | Semancik, Andrew J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29603933 | SEMBLER FAMILY LAND TRUST | C/O THE SEMBLER COMPANY, 5858 CENTRAL AVENUE ST PETERSBURG FL 33707 | | First Class Mail |
| 29777860 | Sembler Family Land Trust | C/O THE SEMBLER COMPANY ST PETERSBURG FL 33707 | | First Class Mail |
| 29624667 | SEMCO ENERGY GAS CO | 1411 THIRD ST, STE A PORT HURON MI 48060 | | First Class Mail |
| 29487254 | SEMCO ENERGY GAS CO | P.O. BOX 740812 CINCINNATI OH 45274 | | First Class Mail |
| 29489745 | Semenow, MIKE | Address on File | | First Class Mail |
| 29647643 | Sementa, Matteo J | Address on File | | First Class Mail |
| 29605941 | Semidei, Miguel-Alfonso Villafane | Address on File | | First Class Mail |
| 29648804 | Seminara, Olivia R | Address on File | | First Class Mail |
| 29487687 | Seminole County Property Appraiser | 1101 E First St Sanford FL 32771 | | First Class Mail |
| 29792543 | SEMINOLE COUNTY TAX COLLECTOR | ATTN: TAX DEPT., PO BOX 630 Sanford FL 32772-0630 | | First Class Mail |
| 29603187 | SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 SANFORD FL 32772-0630 | | First Class Mail |
| 29487784 | Seminole County Tax Collector | RAY VALDES, PO BOX 630 SANFORD FL 32772 | | First Class Mail |
| 29792165 | SEMINOLE FURNITURE | 11594 SEMINOLE BLVD LARGO FL 33778-3206 | | First Class Mail |
| 29625120 | SEMINOLE FURNITURE | PO BOX 620270 S. Carter St. Okolona MS 38860 | | First Class Mail |
| 29714085 | Seminole Inc. | 111 South Street Shannon MS 38868 | | First Class Mail |
| 29790504 | Seminole Mfg | 274 Mackenzie Ave Ajax ON L1S 2E9 Canada | | First Class Mail |
| 30162726 | Seminole Mfg | Atnn: Nicole Guanti, 274 Mackenzie Ave Ajax ON L1S 2E9 Canada | | First Class Mail |
| 29490876 | Semir, ALI | Address on File | | First Class Mail |
| 29776361 | Semler, Robert | Address on File | | First Class Mail |
| 29621290 | Semler, Stephanie A | Address on File | | First Class Mail |
| 29645627 | Semo, Rob J | Address on File | | First Class Mail |
| 29612486 | Semon, Gary | Address on File | | First Class Mail |
| 29782867 | Semonski, Kevin | Address on File | | First Class Mail |
| 29622049 | Semsarha, Meelod N | Address on File | | First Class Mail |
| 29608489 | Sen, Orko | Address on File | | First Class Mail |
| 29605724 | Sena, Joseph | Address on File | | First Class Mail |
| 29609239 | Sena, Rocky Anthony | Address on File | | First Class Mail |
| 29637812 | Senad, Mlivic | Address on File | | First Class Mail |
| 29618167 | Senat, Teddy | Address on File | | First Class Mail |
| 29777861 | Sencha Naturals | 1101 Monterey Pass Rd, Monterey Park CA 91754 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627693 | Sencha Naturals | Mei Yee Montgomery, 1101 Monterey Pass Rd, Mei Yee Montgomery Monterey Park CA 91754 | | First Class Mail |
| 29612838 | SENCINDIVER, XIOMARA BERTA | Address on File | | First Class Mail |
| 29633825 | Sender, Sherry | Address on File | | First Class Mail |
| 29646023 | Senderovic, Harun | Address on File | | First Class Mail |
| 29781510 | Senecal, Kurtis | Address on File | | First Class Mail |
| 29622422 | Senegal, Reginald J | Address on File | | First Class Mail |
| 29606689 | SENERGY PETROLEUM LLC | PO BOX 52127 Phoenix AZ 85072 | | First Class Mail |
| 29490322 | Sengalani, RAVINDRA BABU | Address on File | | First Class Mail |
| 29630781 | Sengbusch, William | Address on File | | First Class Mail |
| 29490255 | Sengdara, ALISA | Address on File | | First Class Mail |
| 29612012 | Senick, Rachel Ryan | Address on File | | First Class Mail |
| 29610302 | Senior, Gabriel Grant | Address on File | | First Class Mail |
| 29636119 | Seniours, Tyshon Edward | Address on File | | First Class Mail |
| 29610354 | Senkus, Ariana Madison | Address on File | | First Class Mail |
| 29610119 | Senna, Donald | Address on File | | First Class Mail |
| 30347581 | Sensapure, Inc. | 1945 S Fremont Dr Salt Lake City UT 84104-4223 | | First Class Mail |
| 29777862 | Sensible Organics Inc. | 3740 W. 4th Avenue Beaver Falls PA 15010 | | First Class Mail |
| 29636931 | Senterfitt, Kristi J | Address on File | | First Class Mail |
| 29898711 | Senters, Cameron | Address on File | | First Class Mail |
| 29488666 | Senters, CAMERON | Address on File | | First Class Mail |
| 29898712 | Senters, Cameron | Address on File | | First Class Mail |
| 29638623 | Sentrell, Wilson | Address on File | | First Class Mail |
| 29634776 | Senyitko, Kayte Scarlett | Address on File | | First Class Mail |
| 29646775 | Sepe, Christopher A | Address on File | | First Class Mail |
| 29634054 | Sept, Kieran A | Address on File | | First Class Mail |
| 29490569 | Septarova, VERANIKA | Address on File | | First Class Mail |
| 29634809 | Septrion, Julia Claire | Address on File | | First Class Mail |
| 29772490 | Sepulveda, Angel | Address on File | | First Class Mail |
| 29778965 | Sepulveda, Chris | Address on File | | First Class Mail |
| 29605855 | Sepulveda, Louis | Address on File | | First Class Mail |
| 29783725 | Sequel Naturals Inc. | 33-1833 Coast Meridian Road Port Coquitlam BC V3C6G5 Canada | | First Class Mail |
| 29604397 | Sequel Naturals Inc. | Melissa Hauser, 101-3001 Wayburne Drive Burnaby BC V5G 4W3 Canada | | First Class Mail |
| 29618062 | Sequiel, Ortiz Lopez | Address on File | | First Class Mail |
| 29642294 | Sequoya, Babb | Address on File | | First Class Mail |
| 29602862 | SER LAY KUAN | NO.25, JALAN PERMAI, TAMAN PERMAI,SUNGAI BALANG BESAR,83610 MUAR, JOHOR, MALAYSIABATU PAHAT, JOHOR Malaysia | | First Class Mail |
| 29634520 | Serach, Katrina Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648721 | Serafin, Tiffany M | Address on File | | First Class Mail |
| 29483057 | Serafini, Rashelle | Address on File | | First Class Mail |
| 29483195 | Seraiah, AMEILIA | Address on File | | First Class Mail |
| 29776034 | Seraphin, Tabatha | Address on File | | First Class Mail |
| 29630663 | Serb, Nicholas | Address on File | | First Class Mail |
| 29609470 | Serbe, Nora | Address on File | | First Class Mail |
| 29494731 | Serben, MATT | Address on File | | First Class Mail |
| 29636807 | Sereno, Courtney Jo | Address on File | | First Class Mail |
| 29650156 | Sergeant-PrivateBran | dba: PETIQ230 E Riverside Dr Eagle ID 83616 | | First Class Mail |
| 29623353 | sergeants original | dba Pet IQ 26540 Network Place Chicago IL 60673-1265 | | First Class Mail |
| 29635864 | Sergi, Gianna Gabrielle | Address on File | | First Class Mail |
| 29638689 | Sergio, McRae | Address on File | | First Class Mail |
| 29642006 | Sergio, Mendoza Ayon | Address on File | | First Class Mail |
| 29615424 | Sergio, Miranda Sr. | Address on File | | First Class Mail |
| 29643159 | Sergio, Rivera | Address on File | | First Class Mail |
| 29637488 | Sergio, Vidaurri | Address on File | | First Class Mail |
| 29629789 | SERGIO'S ICE CREAM, INC. | 214-33RD STREET UNION CITY NJ 07086 | | First Class Mail |
| 29617387 | Serina, Wolber | Address on File | | First Class Mail |
| 29607574 | Serio, Vincent R | Address on File | | First Class Mail |
| 29772982 | Sermon, Mary | Address on File | | First Class Mail |
| 29773120 | Sermon, Quantean | Address on File | | First Class Mail |
| 29783176 | Serna, Lisa | Address on File | | First Class Mail |
| 29778250 | Serna, Steven | Address on File | | First Class Mail |
| 29620489 | Sernas Martinez, German | Address on File | | First Class Mail |
| 29622814 | Sernas, Nicholas E | Address on File | | First Class Mail |
| 29623831 | Serota Valley Stream | C/O Serota Properties70 East Sunrise Hwy Suite 610 Valley Stream NY 11581 | | First Class Mail |
| 29772068 | Serra, Cesar | Address on File | | First Class Mail |
| 29609861 | Serrano Jaime, Kenny | Address on File | | First Class Mail |
| 29782014 | Serrano, Carmen | Address on File | | First Class Mail |
| 29611577 | Serrano, Chaz Josiah | Address on File | | First Class Mail |
| 29771150 | Serrano, Christopher | Address on File | | First Class Mail |
| 29781947 | Serrano, Efren Loyola | Address on File | | First Class Mail |
| 29779554 | Serrano, Fransuach | Address on File | | First Class Mail |
| 29626828 | SERRANO, GUILLERMO NIEVES | Address on File | | First Class Mail |
| 29785723 | Serrano, Jackie | Address on File | | First Class Mail |
| 29772493 | Serrano, Jose | Address on File | | First Class Mail |
| 29646020 | Serrano, Logan S | Address on File | | First Class Mail |
| 29491779 | Serrano, NINA | Address on File | | First Class Mail |
| 29648687 | Serrano, Olga | Address on File | | First Class Mail |
| 29644789 | Serrano, Orlando | Address on File | | First Class Mail |
| 29773117 | Serrano, Pablo Rodrigo | Address on File | | First Class Mail |
| 29774888 | Serrano, Ramon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635530 | Serrano, Savannah-Rose Brianne | Address on File | | First Class Mail |
| 29607495 | Serrano, Simoane Irene | Address on File | | First Class Mail |
| 29606334 | Serrano, Tanya | Address on File | | First Class Mail |
| 29486097 | Serrano, WILSON | Address on File | | First Class Mail |
| 29646746 | Serrano, Yasmine L | Address on File | | First Class Mail |
| 29621115 | Serrano, Yvette | Address on File | | First Class Mail |
| 29619217 | Serrano, Zack T | Address on File | | First Class Mail |
| 29778302 | Serrato, Amelia | Address on File | | First Class Mail |
| 29648722 | Serrato, Cynthia J | Address on File | | First Class Mail |
| 29620012 | Serrato, Elba | Address on File | | First Class Mail |
| 29481689 | Serrato, GERARDO | Address on File | | First Class Mail |
| 29636357 | Serrato, Hector | Address on File | | First Class Mail |
| 29495187 | Serrato, ROBERT | Address on File | | First Class Mail |
| 29646929 | Sers, Peter A | Address on File | | First Class Mail |
| 29627208 | SERTA INC. | PO BOX 945655<br>ATLANTA GA 30394-5655 | | First Class Mail |
| 29627210 | SERTA SIMMONS BEDDING | PO BOX 945655<br>ATLANTA GA 30394-5655 | | First Class Mail |
| 29783673 | Serur, Ana | Address on File | | First Class Mail |
| 29602643 | SERVICE ELECTRIC | PO BOX 65123<br>Baltimore MD 21264-5123 | | First Class Mail |
| 29627205 | SERVICE EXPERTS | 1952 BELLGRADE AVE<br>CHARLESTON SC 29407 | | First Class Mail |
| 29777863 | Service Express | 3854 Broadmoor Ave. SE<br>Grand Rapids MI 49512 MI 49512 | | First Class Mail |
| 29650066 | Service Express LLC | Dept 6306PO Box 30516<br>Lansing MI 48909 | | First Class Mail |
| 29630170 | Service Express, LLC | PO BOX 30516, DEPT 6303<br>Lansing MI 48909 | | First Class Mail |
| 29627207 | SERVICE MASTER BY SOMMERS INC | 625 E MERRITT AVE, STE M<br>MERRITT ISLAND FL 32953 | | First Class Mail |
| 29603152 | Service Side, LLC | 105 E ROBINSON STREET #208<br>ORLANDO FL 32801 | | First Class Mail |
| 29484771 | Service, SAM | Address on File | | First Class Mail |
| 29773472 | Service, Suburban Road Side | Address on File | | First Class Mail |
| 29625280 | SERVICECHANNEL.COM, INC | P.O. Box 7410571<br>Chicago IL 60674-0571 | | First Class Mail |
| 29491735 | Services, NOAH'S | Address on File | | First Class Mail |
| 29632325 | Servin Perez, Jennifer | Address on File | | First Class Mail |
| 29484975 | Servin, FRANCISCO | Address on File | | First Class Mail |
| 30354760 | Servpro | 1170 Industrial Pkwy<br>Medina OH 44256 | | First Class Mail |
| 29627209 | SERVPRO OF OCALA | 3407 SW 7TH STREET<br>OCALA FL 34474 | | First Class Mail |
| 29602631 | SERVPRO of The Windsors | 22 Thompson RdArea 8 & 9<br>East Windsor CT 06088 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631040 | Seskey, Sara C. | Address on File | | First Class Mail |
| 29780527 | Sesler, Serena | Address on File | | First Class Mail |
| 29773417 | Sesqy, Hajig | Address on File | | First Class Mail |
| 29636662 | Sessa, Sebastiano Ace | Address on File | | First Class Mail |
| 29647439 | Session, Omar K | Address on File | | First Class Mail |
| 29644482 | Sessions, Micaela M | Address on File | | First Class Mail |
| 29493962 | Sessioss, TANIYAHSELLOS | Address on File | | First Class Mail |
| 29777864 | Set and Service Resources, LLC | 2101 91st Street<br>North Bergen NJ 07047 | | First Class Mail |
| 30202797 | Set Point Properties, LLC | c/o Watermark Property Management, LLC, 1030 W. Chicago Ave, Suite 300<br>Chicago IL 60642 | | First Class Mail |
| 30345286 | Set Point Properties, LLC | Martin Segal, 67 Mountain Blvd Ext. , Suite 201<br>Warren NJ 07059 | | First Class Mail |
| 29792049 | Seth J. Feinstein | 600 Third Avenue<br>New York NY 10016 | | First Class Mail |
| 29488086 | Seth, Ajay | Address on File | | First Class Mail |
| 29617099 | Seth, Cook | Address on File | | First Class Mail |
| 29616273 | Seth, Eckhoff | Address on File | | First Class Mail |
| 29640666 | Seth, Hellard | Address on File | | First Class Mail |
| 29639405 | Seth, Hill | Address on File | | First Class Mail |
| 29617877 | Seth, Jones | Address on File | | First Class Mail |
| 29494840 | Sethea, GARY | Address on File | | First Class Mail |
| 29618232 | Setliff, Teresa I | Address on File | | First Class Mail |
| 29629790 | SETTER PARTNERS LLC | 244 W. 39TH ST., 4TH FLOOR<br>New York NY 10018 | | First Class Mail |
| 29777866 | Setter Partners, LLC | 244 W 39th St., 4th Fl.<br>New York City NY 10018 | | First Class Mail |
| 30202798 | Setter Partners, LLC | 244 W 39th St., 4th Fl.<br>New York NY 10018 | | First Class Mail |
| 29791048 | Setter Partners, LLC | 244 W 39th St.<br>New York City NY 10018 | | First Class Mail |
| 29606756 | Settles, Anthony | Address on File | | First Class Mail |
| 29780462 | Settles, Jeremy | Address on File | | First Class Mail |
| 29632251 | Seubert, Laurens James Christopher | Address on File | | First Class Mail |
| 29641535 | Seus, Parker | Address on File | | First Class Mail |
| 29484056 | Sevantes, ALAN | Address on File | | First Class Mail |
| 29602969 | SEVEN MOUNTAINS MEDIA OF NY, LLC (WNKI-FM, WCBF-FM) | 2205 COLLEGE AVENUE<br>Elmira NY 14903 | | First Class Mail |
| 29785177 | Seven Oaks Ranch Inc | 2568 Channel Drive,<br>VENTURA CA 93003 | | First Class Mail |
| 29636735 | Sevene, Jordan Elizabeth | Address on File | | First Class Mail |
| 29604961 | Severyn, Brandon | Address on File | | First Class Mail |
| 29490035 | Sevilla, GREGORIO | Address on File | | First Class Mail |
| 29606153 | Seward, Rhonda | Address on File | | First Class Mail |
| 29482016 | Sewell, Tony | Address on File | | First Class Mail |
| 29495276 | Sewer, HOPE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489961 | Sexton, BLAKE | Address on File | | First Class Mail |
| 29771188 | Sexton, Dylan | Address on File | | First Class Mail |
| 29648371 | Sexton, Ilia | Address on File | | First Class Mail |
| 29606843 | Sexton, James Martin | Address on File | | First Class Mail |
| 29635017 | Sexton, Jonathan | Address on File | | First Class Mail |
| 29637259 | SEXTON, NICHOLAS HANCE | Address on File | | First Class Mail |
| 29630361 | Sexton, Rhonda | Address on File | | First Class Mail |
| 29629956 | SEXTON, TIANRYN | Address on File | | First Class Mail |
| 29620816 | Seybold, Megan M | Address on File | | First Class Mail |
| 29608623 | Seyboldt, Jaden D | Address on File | | First Class Mail |
| 29779379 | Seymore, Phillip | Address on File | | First Class Mail |
| 29649293 | Seymour Chamber Of C | 105 S Chestnut St<br>Seymour IN 47274 | | First Class Mail |
| 29773459 | Seymour, Krishendaye | Address on File | | First Class Mail |
| 29493313 | Seymour, MARK | Address on File | | First Class Mail |
| 29629791 | SF COUNTY CLERK | 1 DR. CARLTON B. GOODLETT PLACE, ROOM 168<br>San Francisco CA 94102 | | First Class Mail |
| 29624562 | Sfair, Christine | Address on File | | First Class Mail |
| 29629792 | SGH & ASSOCIATES | 4267 MARINA CITY DRIVE, #100W<br>Marina Del Rey CA 90292 | | First Class Mail |
| 29791049 | SGH & Associates | 4267 Marina City Drive<br>Marina del Rey CA 90292 | | First Class Mail |
| 29623271 | SGH & Associates | Hani Musleh, 4267 Marina City Drive, #100 W<br>Marina Del Rey CA 90292 | | First Class Mail |
| 29631420 | Sgroi, Vincent James | Address on File | | First Class Mail |
| 30347582 | SGS North America Inc. | 400 Broadacres Dr<br>Bloomfield NJ 07003-3156 | | First Class Mail |
| 29485348 | Shabo, MONA | Address on File | | First Class Mail |
| 29642409 | ShaBreon, Palmer | Address on File | | First Class Mail |
| 29481879 | Shack, TAMEKA | Address on File | | First Class Mail |
| 29493216 | Shackelford, GLENN | Address on File | | First Class Mail |
| 29483245 | Shackelford, PARRISH | Address on File | | First Class Mail |
| 29619487 | Shackelford, Vickie L | Address on File | | First Class Mail |
| 29482422 | Shackleford, KENDAL | Address on File | | First Class Mail |
| 29638498 | Shadiyah, Thomas | Address on File | | First Class Mail |
| 29609508 | Shadle, Kailey Elaine | Address on File | | First Class Mail |
| 29640672 | Shadrack, Bunkete | Address on File | | First Class Mail |
| 29608133 | Shadwick, Ellie Michelle | Address on File | | First Class Mail |
| 29645502 | Shafaqh, Abdul Zahir | Address on File | | First Class Mail |
| 29628856 | Shafeek, Dev | Address on File | | First Class Mail |
| 29780265 | Shafer, Kyler | Address on File | | First Class Mail |
| 29780617 | Shafer, Mary | Address on File | | First Class Mail |
| 29771326 | Shafer, Sherri | Address on File | | First Class Mail |
| 29631141 | Shaffer, Angel Maye | Address on File | | First Class Mail |
| 29632923 | Shaffer, Catherine A | Address on File | | First Class Mail |
| 29493401 | Shaffer, Cheyenne | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1961 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30184996 | Shaffer, Cheyenne Jasmine Renee | Address on File | | First Class Mail |
| 29778753 | Shaffer, Donna | Address on File | | First Class Mail |
| 29646185 | Shaffer, Gavin A | Address on File | | First Class Mail |
| 29609639 | Shaffer, Landon Michel | Address on File | | First Class Mail |
| 29493567 | Shaffer, SHARON | Address on File | | First Class Mail |
| 29785572 | Shaffer, Steven | Address on File | | First Class Mail |
| 29781391 | Shaffer, William | Address on File | | First Class Mail |
| 29648595 | Shafiei, Mohammad | Address on File | | First Class Mail |
| 29619589 | Shafner, Phil | Address on File | | First Class Mail |
| 29630955 | Shafou, Natalie | Address on File | | First Class Mail |
| 29645608 | Shah, Amber S | Address on File | | First Class Mail |
| 29646593 | Shah, Dev R | Address on File | | First Class Mail |
| 29645375 | Shah, Dolly | Address on File | | First Class Mail |
| 29645340 | Shah, Fiyansh D | Address on File | | First Class Mail |
| 29645298 | Shah, Pinki K | Address on File | | First Class Mail |
| 29646799 | Shahan, Beau K | Address on File | | First Class Mail |
| 29617556 | Shahee, Fernanders II | Address on File | | First Class Mail |
| 29648466 | Shahid, Haseebullah | Address on File | | First Class Mail |
| 29625646 | SHAHIN APODACA | 1716 NEAT LANE SW<br>Albuquerque NM 87105-3615 | | First Class Mail |
| 29639861 | ShaieMei, Gibson | Address on File | | First Class Mail |
| 29619811 | Shaik, Arshina | Address on File | | First Class Mail |
| 29785179 | Shaina Fishman Photography LLC | 149 Huron Street #2D<br>Brooklyn NY 11222 | | First Class Mail |
| 29639975 | Shainiya, Thomas | Address on File | | First Class Mail |
| 29616501 | Shair, Woodard | Address on File | | First Class Mail |
| 29613221 | Shaji, Plamthottathil Parameswaran | Address on File | | First Class Mail |
| 29615020 | Shaka, Dorsey Sr. | Address on File | | First Class Mail |
| 29606888 | Shake, Evan M. | Address on File | | First Class Mail |
| 29642487 | Shakedra, Smith | Address on File | | First Class Mail |
| 29636674 | Shaker, Corrinne Leigh | Address on File | | First Class Mail |
| 29633690 | Shaker, Monir M. | Address on File | | First Class Mail |
| 29617748 | ShaKerria, Cole | Address on File | | First Class Mail |
| 29604499 | Shakesphere Products Limited | Jason Bello, 457 CHESTER ROAD<br>MANCHESTER 00M16- 9HA<br>United Kingdom | | First Class Mail |
| 29639615 | Shakim, Smith | Address on File | | First Class Mail |
| 29616026 | Shakir, Murshed | Address on File | | First Class Mail |
| 29637590 | Shakirr, Yussuf Titilayo- | Address on File | | First Class Mail |
| 29641388 | Shakosha, Goodloe | Address on File | | First Class Mail |
| 29645790 | Shakur, Malik J | Address on File | | First Class Mail |
| 29641183 | Shalasia, Sutton | Address on File | | First Class Mail |
| 29616620 | Shaliel, Wall | Address on File | | First Class Mail |
| 29613126 | Shalom, Twili | Address on File | | First Class Mail |
| 29614024 | Shamar, Coleman | Address on File | | First Class Mail |
| 29615076 | Shamara, Reaves | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634092 | Shamblin, Valerie I | Address on File | | First Class Mail |
| 29643110 | Shameik, Howard | Address on File | | First Class Mail |
| 29637552 | Shameka, Miller | Address on File | | First Class Mail |
| 29620355 | Shamel, Naquanda K | Address on File | | First Class Mail |
| 29624147 | Shameless Pets-PSPD | c/o James Bello324 S. Catherine Avenue La Grange IL 60525 | | First Class Mail |
| 29613420 | Shamika, Harper | Address on File | | First Class Mail |
| 29641058 | Shamir, Ali | Address on File | | First Class Mail |
| 29624411 | Shamis & Gentile PA | 14 NE 1st Avenue, Suite 1205 Miami FL 33132 | | First Class Mail |
| 29641843 | Shamonica, Robinson | Address on File | | First Class Mail |
| 29610928 | Shampine, Helena Jennifer | Address on File | | First Class Mail |
| 29792815 | Shamrock A Owner LLC | 3618 Fernandina Rd Greenville SC 29601 | | First Class Mail |
| 29785181 | Shamrock A Owner, LLC | 101 East Washington Street, Suite 400 Greenville SC 29601 | | First Class Mail |
| 29791317 | Shamrock A Owner, LLC | 101 East Washington Street Greenville SC 29601 | | First Class Mail |
| 29785180 | SHAMROCK A OWNER, LLC | 122 Palmetto Commerce Parkway Orangeburg SC 29115 | | First Class Mail |
| 29650329 | Shamrock- LL 9806 | 101 E Washington St Suite 400 Greenville SC 29601 | | First Class Mail |
| 29603935 | SHAMROCK PLUMBING & DRAIN CLEANING, INC | 4032 OLD WINTER GARDEN RD ORLANDO FL 32805 | | First Class Mail |
| 29621065 | Shams, Zami A | Address on File | | First Class Mail |
| 29644930 | Shamsuddin, Adil | Address on File | | First Class Mail |
| 29642031 | Shamynd, Stephens | Address on File | | First Class Mail |
| 29602347 | SHANA JACKSON (LUCKY'S MOVING & SHIPPING) | 5124 ROSSELLE ST Jacksonville FL 32254 | | First Class Mail |
| 29615031 | Shana, Jackson | Address on File | | First Class Mail |
| 29635536 | Shanahan, Athena | Address on File | | First Class Mail |
| 29634081 | Shand, Amy Annette | Address on File | | First Class Mail |
| 29603937 | SHANDS/SOLANTIC JOINT VENTURE,LLCdba CARESPOT EXPRESS HEALT | PO BOX 405941 ATLANTA GA 30384-5941 | | First Class Mail |
| 29792155 | SHANE G. MAYO LLC | 293 SW FAB GLEN LAKE CITY FL 32024 | | First Class Mail |
| 29603089 | Shane Stumph, Michael Lee | Address on File | | First Class Mail |
| 29616299 | Shane, Bean | Address on File | | First Class Mail |
| 29639316 | Shane, DeZee | Address on File | | First Class Mail |
| 29639349 | Shane, Fulghum | Address on File | | First Class Mail |
| 29640758 | Shane, Hummel | Address on File | | First Class Mail |
| 29637793 | Shane, Kerrigan | Address on File | | First Class Mail |
| 29641036 | Shane, Vinson Sr. | Address on File | | First Class Mail |
| 29486399 | Shanette, MICHELLE | Address on File | | First Class Mail |
| 29785182 | SHANGHAI TONGHAO INDUSTRY LTD | PO BOX 935723 Atlanta GA 31193-5723 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614296 | Shaniece, Marshall | Address on File | | First Class Mail |
| 29641888 | Shanisa, Bradley | Address on File | | First Class Mail |
| 29615691 | Shanita, Hackett | Address on File | | First Class Mail |
| 29783426 | Shank, April | Address on File | | First Class Mail |
| 29610511 | Shank, Autumn Josephine | Address on File | | First Class Mail |
| 29619825 | Shank, Nick | Address on File | | First Class Mail |
| 29781409 | Shankar, Sean | Address on File | | First Class Mail |
| 29609464 | Shankleton, Emily Joyce | Address on File | | First Class Mail |
| 29480668 | Shanklin, AJA | Address on File | | First Class Mail |
| 29484569 | Shanklin, PRESTON | Address on File | | First Class Mail |
| 29488561 | Shanks, ANGEL | Address on File | | First Class Mail |
| 29631965 | Shankweiler, Abigail Lynn | Address on File | | First Class Mail |
| 29629210 | Shanley, Joseph | Address on File | | First Class Mail |
| 29779095 | Shannon, Billy | Address on File | | First Class Mail |
| 29642681 | Shannon, Brown | Address on File | | First Class Mail |
| 29611869 | Shannon, Chelsea L. | Address on File | | First Class Mail |
| 29612110 | Shannon, Chloe Marie | Address on File | | First Class Mail |
| 29645805 | Shannon, Colin J | Address on File | | First Class Mail |
| 29637682 | Shannon, Dickey | Address on File | | First Class Mail |
| 29609849 | Shannon, Grace | Address on File | | First Class Mail |
| 29632355 | Shannon, Jenna L | Address on File | | First Class Mail |
| 29491096 | Shannon, LAQUITTA | Address on File | | First Class Mail |
| 29493820 | Shannon, MELISSA | Address on File | | First Class Mail |
| 29616538 | Shannon, Mitchell | Address on File | | First Class Mail |
| 29640613 | Shannon, Montgomery | Address on File | | First Class Mail |
| 29494345 | Shannon, PEGGYS | Address on File | | First Class Mail |
| 29490544 | Shannon, Shaneice | Address on File | | First Class Mail |
| 29646828 | Shannon, Tracy E | Address on File | | First Class Mail |
| 29617406 | Shannon, Vaughan | Address on File | | First Class Mail |
| 29785183 | Shanri Holdings Corp | Post Office Box 160403 Mobile AL 36616-1403 | | First Class Mail |
| 29891639 | Shanri Holdings Corp. | Alton R. Brown III c/o The Pelican Group, P.O. Box 160403 Mobile AL 36616 | | First Class Mail |
| 29891273 | Shanri Holdings Corp. | J. David Forsyth c/o Sessions, Fisherman & Natha, 400 Poydras Street, Suite 2550 New Orleans LA 70130 | | First Class Mail |
| 29891638 | Shanri Holdings Corp. | Shanri Holdings Corp., Alton R. Brown, 917 Western America Circle, Suite 503 Mobile AL 36609 | | First Class Mail |
| 29615365 | Shanta, Price Batie | Address on File | | First Class Mail |
| 29638069 | Shantelle, Williams | Address on File | | First Class Mail |
| 29638965 | Shanterriae, Harris | Address on File | | First Class Mail |
| 29487957 | Shao, HARRY | Address on File | | First Class Mail |
| 29607957 | Shaporka, Kaelyn | Address on File | | First Class Mail |
| 29488109 | Shappell, SARAH | Address on File | | First Class Mail |
| 29615862 | Shaquanda, Burke | Address on File | | First Class Mail |
| 29613845 | Shaquanna, Thompson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639612 | Shaquile, Smith | Address on File | | First Class Mail |
| 29614628 | Shaquille, Cole | Address on File | | First Class Mail |
| 29639609 | Shaquoy, Small | Address on File | | First Class Mail |
| 29634012 | Shar, Frank Anthony | Address on File | | First Class Mail |
| 29620185 | Sharda, Anupama | Address on File | | First Class Mail |
| 29634881 | Shareef, Aaron Mitchell | Address on File | | First Class Mail |
| 29641944 | Sharena, Leaks | Address on File | | First Class Mail |
| 29617656 | Shari, Brown | Address on File | | First Class Mail |
| 29642488 | Sharielle, Patton | Address on File | | First Class Mail |
| 29485603 | Sharik, NYAH | Address on File | | First Class Mail |
| 29791050 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street<br>Deira, Dubai 28394<br>United Arab Emirates | | First Class Mail |
| 29785184 | Shark Food Supplements Trading LLC | Shop #12, Mezzanine Floor, Sabkha Street, Al Owais Tower<br>Deira, Dubai 28394<br>United Arab Emirates | | First Class Mail |
| 29780858 | Sharkey, Mandy | Address on File | | First Class Mail |
| 29489208 | Sharma, BIGYAN | Address on File | | First Class Mail |
| 29610812 | Sharma, Sanjna | Address on File | | First Class Mail |
| 29792544 | Sharmelle Piimon | PO BOX 388<br>Cypress TX 77410 | | First Class Mail |
| 29610681 | Sharnowski, Angela Carrie | Address on File | | First Class Mail |
| 29650416 | Sharon Gardner | 46 Longmeadow Rd.<br>Beverly MA 01915 | | First Class Mail |
| 29627213 | SHARP ELECTRONICS CORPORATION | DEPT 1228, PO BOX 121228<br>DALLAS TX 75312-1228 | | First Class Mail |
| 29606237 | Sharp -Pinellas County Sheriff's Office | PO Box 2500<br>Largo FL 33779-2500 | | First Class Mail |
| 29632169 | Sharp, Allison C. | Address on File | | First Class Mail |
| 29487995 | Sharp, Ashley | Address on File | | First Class Mail |
| 29646618 | Sharp, Christopher A | Address on File | | First Class Mail |
| 29618808 | Sharp, Imani V | Address on File | | First Class Mail |
| 29480771 | Sharp, JUSTIN | Address on File | | First Class Mail |
| 29635989 | Sharp, Logan James | Address on File | | First Class Mail |
| 29491840 | Sharp, MICHAEL | Address on File | | First Class Mail |
| 29644895 | Sharp, Rebecca E | Address on File | | First Class Mail |
| 29489963 | Sharp, SARAH | Address on File | | First Class Mail |
| 29490703 | Sharp, SYDNEY | Address on File | | First Class Mail |
| 29772036 | Sharpe, Brandi | Address on File | | First Class Mail |
| 29480965 | Sharpe, DAVID | Address on File | | First Class Mail |
| 29891808 | Sharpe, Dominique | Address on File | | First Class Mail |
| 29603657 | SHARPE, JERRAL | Address on File | | First Class Mail |
| 29646194 | Sharpe, Madison G | Address on File | | First Class Mail |
| 29482023 | Sharpe, TOMMIE | Address on File | | First Class Mail |
| 30417540 | Sharpe, Tommy | Address on File | | First Class Mail |
| 29493266 | Sharpe, WANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628252 | Sharper, Antoine | Address on File | | First Class Mail |
| 29485708 | Sharper, Geneva | Address on File | | First Class Mail |
| 29611388 | Sharples, Hunter | Address on File | | First Class Mail |
| 29606238 | SHASTA COUNTY | ENVIRONMENTAL HEALTH DIVISION, 1855 PLACER STREET, SUITE 201 Redding CA 96001 | | First Class Mail |
| 29479861 | Shasta County Assessor's Office | 1450 Court St, Ste 208A, Ste 208A Redding CA 96001 | | First Class Mail |
| 29606239 | SHASTA COUNTY CLERK | 1643 MARKET STREET, PO BOX 990880 Redding CA 96099 | | First Class Mail |
| 29606240 | SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 Redding CA 96099 | | First Class Mail |
| 29630396 | Shasteen, Nancy | Address on File | | First Class Mail |
| 29621218 | Shatat, Isaac M | Address on File | | First Class Mail |
| 29643122 | Shaterrian, Hedgemon | Address on File | | First Class Mail |
| 29614726 | ShaToya, Henderson | Address on File | | First Class Mail |
| 29775279 | Shatraw, Patricia | Address on File | | First Class Mail |
| 29617009 | Shatya, Moore | Address on File | | First Class Mail |
| 29617152 | Shaun, Alexander | Address on File | | First Class Mail |
| 29642395 | Shaun, Ambrose | Address on File | | First Class Mail |
| 29639945 | Shaun, Banks | Address on File | | First Class Mail |
| 29637730 | SHAUN, CANARY | Address on File | | First Class Mail |
| 29639298 | Shaun, Cruz | Address on File | | First Class Mail |
| 29614647 | Shaun, Davis | Address on File | | First Class Mail |
| 29642376 | Shaun, Marshall | Address on File | | First Class Mail |
| 29641753 | Shaun, Smith II | Address on File | | First Class Mail |
| 29635793 | Shaver, Heston Ray | Address on File | | First Class Mail |
| 29629175 | Shavers Jr, Jermaine Marquis | Address on File | | First Class Mail |
| 29775535 | Shavers, David | Address on File | | First Class Mail |
| 29611935 | Shavers, Jacob R. | Address on File | | First Class Mail |
| 29638634 | Shavon, Smith | Address on File | | First Class Mail |
| 29639355 | Shavville, Gallimore | Address on File | | First Class Mail |
| 29627215 | SHAW INDUSTRIES INC | PO BOX 100775 ATLANTA GA 30384-0775 | | First Class Mail |
| 29606241 | Shaw Industries, Inc | PO Box 2128 Dalton GA 30722-2128 | | First Class Mail |
| 29791051 | Shaw Industries, Inc. | 616 E. Walnut Avenue Dalton GA 30720 | | First Class Mail |
| 29785186 | Shaw Industries, Inc. | MAIL DROP - 999, PO BOX 630862 CINCINNATI OH 45263-0862 | | First Class Mail |
| 29609365 | Shaw Lewis, Deyanna | Address on File | | First Class Mail |
| 29649927 | Shaw Scott Inc | 1513 33rd Ave. Seattle WA 98122 | | First Class Mail |
| 29772608 | Shaw, Alisha | Address on File | | First Class Mail |
| 29485342 | Shaw, APRIL | Address on File | | First Class Mail |
| 29482711 | Shaw, ASHLEY | Address on File | | First Class Mail |
| 29493906 | Shaw, BARBARA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621863 | Shaw, Billique J | Address on File | | First Class Mail |
| 29620630 | Shaw, Brandon J | Address on File | | First Class Mail |
| 29488341 | Shaw, BRITTANY | Address on File | | First Class Mail |
| 29480780 | Shaw, BRITTANY | Address on File | | First Class Mail |
| 29485145 | Shaw, BRUCE | Address on File | | First Class Mail |
| 29489515 | Shaw, Catherine | Address on File | | First Class Mail |
| 29495110 | Shaw, DANIELLE | Address on File | | First Class Mail |
| 29490686 | Shaw, DEBRA | Address on File | | First Class Mail |
| 29490715 | Shaw, EBONY | Address on File | | First Class Mail |
| 29901621 | Shaw, Ebony | Address on File | | First Class Mail |
| 29620926 | Shaw, Erick G | Address on File | | First Class Mail |
| 29608482 | Shaw, Henry Freas Kimbrough | Address on File | | First Class Mail |
| 29491713 | Shaw, JA'KHOURIA | Address on File | | First Class Mail |
| 29618666 | Shaw, Jayvin L | Address on File | | First Class Mail |
| 29779122 | Shaw, Lashonda | Address on File | | First Class Mail |
| 29621998 | Shaw, Malachi J | Address on File | | First Class Mail |
| 29647961 | Shaw, Naya D | Address on File | | First Class Mail |
| 30180697 | SHAW, NICOLE | Address on File | | First Class Mail |
| 29493318 | SHAW, NICOLE | Address on File | | First Class Mail |
| 29488656 | Shaw, NIECE | Address on File | | First Class Mail |
| 29611766 | Shaw, Nyjeria | Address on File | | First Class Mail |
| 29603830 | SHAW, PAMELA | Address on File | | First Class Mail |
| 29608389 | Shaw, Reanna Emaline | Address on File | | First Class Mail |
| 29634423 | Shaw, Samarah | Address on File | | First Class Mail |
| 29780317 | Shaw, Schemeka | Address on File | | First Class Mail |
| 29634300 | Shaw, ShaDiamond Dijanay | Address on File | | First Class Mail |
| 29481041 | Shaw, Shavonda | Address on File | | First Class Mail |
| 29792030 | SHAW, TIANA | Address on File | | First Class Mail |
| 29635307 | Shaw, Tori Jaymes | Address on File | | First Class Mail |
| 29616435 | Shawanda, Lumpkins | Address on File | | First Class Mail |
| 29792447 | Shawn Scales | 13504 essex dr Hagerstown MD 21742 | | First Class Mail |
| 29642531 | Shawn, Bond | Address on File | | First Class Mail |
| 29616699 | Shawn, Brown | Address on File | | First Class Mail |
| 29637725 | Shawn, Buckler | Address on File | | First Class Mail |
| 29617271 | Shawn, Harris | Address on File | | First Class Mail |
| 29615888 | shawn, hatcher Sr. | Address on File | | First Class Mail |
| 29639713 | Shawn, Hileman | Address on File | | First Class Mail |
| 29642307 | Shawn, Machado | Address on File | | First Class Mail |
| 29618102 | Shawn, Massey | Address on File | | First Class Mail |
| 29616896 | Shawn, Mckeown | Address on File | | First Class Mail |
| 29614824 | Shawn, Murphy | Address on File | | First Class Mail |
| 29638273 | Shawn, Patrick | Address on File | | First Class Mail |
| 29615657 | Shawn, Price | Address on File | | First Class Mail |
| 29643259 | Shawn, Salaam-Hardrick | Address on File | | First Class Mail |
| 29614215 | Shawn, Williams | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617740 | Shawn, Williams | Address on File | | First Class Mail |
| 29637889 | Shawn, Wilson | Address on File | | First Class Mail |
| 29637570 | Shawnah, Wright | Address on File | | First Class Mail |
| 29616672 | Shawnea, Matthews Stovall | Address on File | | First Class Mail |
| 29626017 | SHAWNEE FARP | PO BOX 3394 OMAHA NE 68103 | | First Class Mail |
| 29638464 | Shawnna, Stempert | Address on File | | First Class Mail |
| 29638480 | Shawon, Simmons | Address on File | | First Class Mail |
| 29631299 | Shawver, Michelle | Address on File | | First Class Mail |
| 29630716 | Shay, Alan | Address on File | | First Class Mail |
| 29616398 | Shayan, Monisha | Address on File | | First Class Mail |
| 29619709 | Shayda-Sleeger, Yelena V | Address on File | | First Class Mail |
| 29606987 | Shazier, Nathaniel | Address on File | | First Class Mail |
| 29637440 | Shazim, Mohammed | Address on File | | First Class Mail |
| 29624494 | Shea Jr, John | Address on File | | First Class Mail |
| 29785187 | Shea Terra Organics | 101 E Executive Drive, Sterling VA 20166 | | First Class Mail |
| 29604435 | Shea Terra Organics | 101 E. Executive Dr., Tammie Umbel STERLING VA 20166 | | First Class Mail |
| 29776183 | Shea, Jacqueline | Address on File | | First Class Mail |
| 29607227 | Shea, Jessica | Address on File | | First Class Mail |
| 29609762 | Shea, John Raymond | Address on File | | First Class Mail |
| 29645154 | Shea, Kyle D | Address on File | | First Class Mail |
| 29618182 | Shea, Marc L | Address on File | | First Class Mail |
| 29619574 | Shea, Sean M | Address on File | | First Class Mail |
| 29625034 | SHEAKLEY UNISERVICE INC | PO BOX 465603 Cincinnati OH 45246 | | First Class Mail |
| 29644744 | Shean, Tamilyn | Address on File | | First Class Mail |
| 29493830 | Shearer, CATHERIN | Address on File | | First Class Mail |
| 29491634 | Shearer, LA'DAZIAH | Address on File | | First Class Mail |
| 29602450 | Shearman & Sterling LLP | 599 Lexington Avenue New York NY 10022 | | First Class Mail |
| 29646238 | Shearon, Victoria A | Address on File | | First Class Mail |
| 29780145 | Shearouse, Christopher | Address on File | | First Class Mail |
| 29490102 | Sheats, DAIJSHA | Address on File | | First Class Mail |
| 29626011 | SHEBOYGAN COUNTY TREASURER | 508 NEW YORK AVENUEROOM 109 Sheboygan WI 53081 | | First Class Mail |
| 29633001 | Sheckells, Jessica L | Address on File | | First Class Mail |
| 29612824 | SHEDRICK, JAMES ARZAVIA | Address on File | | First Class Mail |
| 29644607 | Sheehan, Janet L | Address on File | | First Class Mail |
| 29608385 | Sheehan, Madilyn Renae | Address on File | | First Class Mail |
| 29489312 | Sheehan, TREVOR | Address on File | | First Class Mail |
| 29643835 | Sheeley, Demetria L | Address on File | | First Class Mail |
| 29631191 | Sheeley, Sara Payge | Address on File | | First Class Mail |
| 29636961 | Sheely, Ryan Anthony | Address on File | | First Class Mail |
| 29644576 | Sheen, Romeo | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29615859 | Sheena, Jenkins | Address on File | | First Class Mail |
| 29785188 | Sheer Strength Labs, LLC | 7509 Manchaca St, Suite 201<br>Austin TX 78754 | | First Class Mail |
| 29633322 | Sheeran, Quinn Michael | Address on File | | First Class Mail |
| 29777867 | SheerID, Inc. | 2451 Willamette Street<br>Eugene OR 97405 | | First Class Mail |
| 29645415 | Sheets, Eric D | Address on File | | First Class Mail |
| 29636569 | Sheets, Karen Sue | Address on File | | First Class Mail |
| 29482530 | Sheets, KIARA | Address on File | | First Class Mail |
| 29485561 | Sheffield, Bryndira | Address on File | | First Class Mail |
| 29486442 | Sheffield, KEISHA | Address on File | | First Class Mail |
| 29779976 | Sheffield, Lakeisha | Address on File | | First Class Mail |
| 29488373 | Sheffield, NYSHA | Address on File | | First Class Mail |
| 29783024 | Sheffield, Tavika | Address on File | | First Class Mail |
| 29644200 | Shehadeh, Mufid A | Address on File | | First Class Mail |
| 29608294 | Shehan, Stacy | Address on File | | First Class Mail |
| 29618175 | Shehata, Mohamed M | Address on File | | First Class Mail |
| 29620233 | Sheikh, Ahmed A | Address on File | | First Class Mail |
| 29613001 | Sheila, Prost | Address on File | | First Class Mail |
| 29488912 | Sheilds, GINA | Address on File | | First Class Mail |
| 29614092 | Shekeysha, Mckissic | Address on File | | First Class Mail |
| 29775404 | Shekinah, Jo'Ann | Address on File | | First Class Mail |
| 29631094 | Shelborne, Martez | Address on File | | First Class Mail |
| 29606243 | SHELBY BLVD FIFTYNINE LLC | 34120 WOODWORD AVENUE<br>BIRMINGHAM MI 48009 | | First Class Mail |
| 29777868 | Shelby Boulevard Fiftynine LLC | 300 Park Street, Suite 410<br>Birmingham MI 48009 | | First Class Mail |
| 29791052 | Shelby Boulevard Fiftynine LLC | 300 Park Street<br>Birmingham MI 48009 | | First Class Mail |
| 29623272 | Shelby Boulevard Fiftynine LLC | Controller- Ken Swaneck, 300 Park Street, Suite 410<br>Birmingham MI 48009-3482 | | First Class Mail |
| 29479815 | Shelby County Assessor's Office | 1075 Mullins Station Rd<br>Memphis TN 38134 | | First Class Mail |
| 29606244 | SHELBY COUNTY CLERK | Business Tax Division, 150 Washington Ave., Suite 200<br>Memphis TN 38103 | | First Class Mail |
| 29629796 | SHELBY COUNTY CODE OF ENFORCEM | 6465 MULLINS STATION ROAD<br>Memphis TN 38134 | | First Class Mail |
| 29487255 | SHELBY TOWNSHIP DEPT OF PUBLIC WORKS | 6333 23 MILE RD<br>SHELBY TOWNSHIP MI 48316-4405 | | First Class Mail |
| 29612835 | SHELBY, DION GABRIEL | Address on File | | First Class Mail |
| 29490011 | Shelby, EMESHIA | Address on File | | First Class Mail |
| 29492757 | Shelby, KATINA | Address on File | | First Class Mail |
| 29492889 | Shelby, LATYSHON | Address on File | | First Class Mail |
| 29640622 | Shelby, Leavenworth | Address on File | | First Class Mail |
| 29642765 | Shelby, Lee | Address on File | | First Class Mail |
| 29495225 | Shelby, LOLA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629797 | SHELBYVILLE ROAD PLAZA | C/O HAGAN PROPERTIES, INC, 12911 REAMERS ROAD Louisville KY 40245 | | First Class Mail |
| 29623273 | Shelbyville Road Plaza LLC | 12911 Reamers Road Louisville KY 40245 | | First Class Mail |
| 30202800 | Shelbyville Road Plaza LLC | c/o Hagan Properties Inc., 12911 Reamers Road Louisville KY 40245 | | First Class Mail |
| 29637296 | SHELDON, CARMEN MICHELLE | Address on File | | First Class Mail |
| 29616265 | Sheldon, Ford | Address on File | | First Class Mail |
| 29614423 | Sheldon, Walker | Address on File | | First Class Mail |
| 29612939 | SHELEY, JUNIOR ROBERT | Address on File | | First Class Mail |
| 29643327 | Shelia, Hartman | Address on File | | First Class Mail |
| 29487256 | SHELL ENERGY SOLUTIONS | 909 FANNIN ST SUITE 3500 HOUSTON TX 77010 | | First Class Mail |
| 30233071 | Shell, John O. | Address on File | | First Class Mail |
| 29780082 | Shellenbarger, Brett | Address on File | | First Class Mail |
| 29620179 | Shelly, Alexander J | Address on File | | First Class Mail |
| 29637079 | SHELLY, MICHAEL | Address on File | | First Class Mail |
| 29783484 | Shelly, Willie Lee | Address on File | | First Class Mail |
| 29484546 | Shelman, LONNELL | Address on File | | First Class Mail |
| 29641732 | Shelondra, Daniel Collins | Address on File | | First Class Mail |
| 29488346 | Shelton, BENTRISA | Address on File | | First Class Mail |
| 29645413 | Shelton, Charlene | Address on File | | First Class Mail |
| 29771250 | Shelton, Ephron | Address on File | | First Class Mail |
| 29618651 | Shelton, Hayley M | Address on File | | First Class Mail |
| 29780081 | Shelton, James | Address on File | | First Class Mail |
| 29607515 | Shelton, Janet Kay | Address on File | | First Class Mail |
| 29494930 | Shelton, JESSICA | Address on File | | First Class Mail |
| 29482989 | Shelton, JOHN | Address on File | | First Class Mail |
| 29485095 | Shelton, JOSEPH | Address on File | | First Class Mail |
| 29626912 | SHELTON, JOSHUA | Address on File | | First Class Mail |
| 29772073 | Shelton, Kimberly | Address on File | | First Class Mail |
| 29609876 | Shelton, Larissa Lynn | Address on File | | First Class Mail |
| 29622649 | Shelton, Miranda C | Address on File | | First Class Mail |
| 29493823 | Shelton, NAKESSA | Address on File | | First Class Mail |
| 29645397 | Shelton, Patrice M | Address on File | | First Class Mail |
| 29483556 | Shelton, RONICE | Address on File | | First Class Mail |
| 29779676 | Shelton, Susan | Address on File | | First Class Mail |
| 29494569 | Shelton, TEVONTE | Address on File | | First Class Mail |
| 29607807 | Shelvay, Rhianna | Address on File | | First Class Mail |
| 29615635 | Shemar, Madry | Address on File | | First Class Mail |
| 29641493 | Shemar, Mulai | Address on File | | First Class Mail |
| 29610217 | Shemendera, Zachary James | Address on File | | First Class Mail |
| 29632392 | Shemory, Sophia R | Address on File | | First Class Mail |
| 29624699 | SHENANDOAH VALLEY ELECTRIC CO-OP | 180 OAKWOOD DR ROCKINGHAM VA 22801 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1970 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487257 | SHENANDOAH VALLEY ELECTRIC CO-OP | P.O. BOX 70517 PHILADELPHIA PA 19176-0517 | | First Class Mail |
| 29727215 | Shenandoah Valley Electric Cooperative | 180 OAKWOOD DR ROCKINGHAM VA 22801 | | First Class Mail |
| 29643563 | Shenck, Donald A | Address on File | | First Class Mail |
| 29649240 | Shenzhen Xingrisheng | No 2 Baolong Road 3 Baolond Ind City Longgang Shenzhen 518116 China | | First Class Mail |
| 29776550 | Shenzhen XingRisheng Industrial Co., Ltd | Baolong Ind. City Shenzhen China | | First Class Mail |
| 29643556 | Shepard, Alexander T | Address on File | | First Class Mail |
| 29493811 | Shepard, BRIAN | Address on File | | First Class Mail |
| 29775817 | Shepard, John | Address on File | | First Class Mail |
| 29603076 | SHEPARD, KERSHUN | Address on File | | First Class Mail |
| 29780766 | Shepard, Victoria | Address on File | | First Class Mail |
| 29608150 | Shepard, William | Address on File | | First Class Mail |
| 29490578 | Shephard, CAROL | Address on File | | First Class Mail |
| 29493915 | Shephard, MOURGAIN | Address on File | | First Class Mail |
| 29493351 | Shepheard, RACHEAL | Address on File | | First Class Mail |
| 30159147 | Shepherd Jr., Brian Quincy Deshawn | Address on File | | First Class Mail |
| 29635160 | Shepherd, Allen | Address on File | | First Class Mail |
| 29636820 | Shepherd, Astroy Treyvon | Address on File | | First Class Mail |
| 29628828 | SHEPHERD, DEBORAH | Address on File | | First Class Mail |
| 29781897 | Shepherd, Jakiela | Address on File | | First Class Mail |
| 29647128 | Shepherd, Larry L | Address on File | | First Class Mail |
| 29775590 | Shepherd, Leigh | Address on File | | First Class Mail |
| 29620691 | Shepherd, Maria A | Address on File | | First Class Mail |
| 29647895 | Shepherd, Tara P | Address on File | | First Class Mail |
| 29611856 | Shepherd, Taylor Ryan | Address on File | | First Class Mail |
| 29604230 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | P.O. BOX 840728 Los Angeles CA 90084-0728 | | First Class Mail |
| 29781076 | Sheppard, Armani | Address on File | | First Class Mail |
| 29492051 | Sheppard, BRITTNEY | Address on File | | First Class Mail |
| 29780782 | Sheppard, Gaynell | Address on File | | First Class Mail |
| 29773322 | Sheppard, Gwendolyn | Address on File | | First Class Mail |
| 29491881 | Sheppard, JAMES | Address on File | | First Class Mail |
| 29773993 | Sheppard, James | Address on File | | First Class Mail |
| 29644404 | Sheppard, Jermel D | Address on File | | First Class Mail |
| 29773226 | Sheppard, Laura | Address on File | | First Class Mail |
| 29488407 | Sheppard, MARQUETTA | Address on File | | First Class Mail |
| 29491431 | Sheppard, ROBBIE | Address on File | | First Class Mail |
| 29773159 | Sheppard, Ruby | Address on File | | First Class Mail |
| 29779839 | Sheppard, Saterria | Address on File | | First Class Mail |
| 29773732 | Sheppard, Shereka | Address on File | | First Class Mail |
| 29484255 | Sheppard, TERESA | Address on File | | First Class Mail |
| 29773425 | Sheppard, Torris | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773181 | Sheppard, Troy | Address on File | | First Class Mail |
| 29634561 | Sheppard, Turhan B | Address on File | | First Class Mail |
| 29631557 | Sheppard, Valerie Susan | Address on File | | First Class Mail |
| 29494119 | Sheppard, WILL | Address on File | | First Class Mail |
| 29648596 | Shepperson, Raiquan D | Address on File | | First Class Mail |
| 30202801 | Sher Lane LLC | 4957 Lakemont Blvd. SE, #C4-11 Bellevue WA 98006 | | First Class Mail |
| 29791053 | Sher Lane LLC | 4957 Lakemont Blvd. SE Bellevue WA 98006 | | First Class Mail |
| 29629800 | SHER LANE LLC | C/O SHER PARTNERS, 4957 LAKEMONT BLVD. SE, #C4-11 Bellevue WA 98006 | | First Class Mail |
| 29623274 | Sher Lane LLC | David Beckerman, Lori Thompson, 4957 Lakemont Blvd., SE Bellevue WA 98006 | | First Class Mail |
| 29612659 | Sherard, Lindsay Kay | Address on File | | First Class Mail |
| 29777871 | Sheraton Lincoln Harbor Hotel | ATT WENDY GONZALEZ, 500 HARBOR BLVD WEEHAWKEN NJ 07086 | | First Class Mail |
| 29780883 | Sherburne, Shawn | Address on File | | First Class Mail |
| 29608272 | Sherian, Charlotte Sara | Address on File | | First Class Mail |
| 30202802 | Sheridan Center, LLC | 6120 Lendell Road Sanborn NY 14132 | | First Class Mail |
| 29487569 | Sheridan Finance Department | 4101 S Federal Blvd Sheridan CO 80110 | | First Class Mail |
| 29604252 | Sheridan Ross P.C. | 1560 Broadway, Suite 1200 Denver CO 80202 | | First Class Mail |
| 29620681 | Sheridan, Jaden T | Address on File | | First Class Mail |
| 29609695 | Sheridan, Kyle James | Address on File | | First Class Mail |
| 29765668 | Sheriff & Treasurer of Harrison County | Robert G. Matheny, 301 W. Main St. Clarksburg WV 26301 | | First Class Mail |
| 29601993 | SHERIFF C N ZERKLE JR CABELL CTY CH | CABELL CTY CHPO BOX 2114 Huntington WV 25721 | | First Class Mail |
| 29643273 | Sherina, Clarke | Address on File | | First Class Mail |
| 29491445 | Sherley, BREEUNNA | Address on File | | First Class Mail |
| 29778766 | Sherlock, Christine | Address on File | | First Class Mail |
| 29642371 | Shermaine, Napier Jr. | Address on File | | First Class Mail |
| 29491743 | Sherman, ANTOINETTE | Address on File | | First Class Mail |
| 29494026 | Sherman, AYANA | Address on File | | First Class Mail |
| 29628323 | Sherman, Bidwell E | Address on File | | First Class Mail |
| 29483350 | Sherman, DYLAN | Address on File | | First Class Mail |
| 29614671 | Sherman, Ezzard II | Address on File | | First Class Mail |
| 29606982 | Sherman, Ghavon Gabriel | Address on File | | First Class Mail |
| 29494894 | Sherman, JADA | Address on File | | First Class Mail |
| 29900834 | Sherman, Jada | Address on File | | First Class Mail |
| 29780519 | Sherman, Jennifer | Address on File | | First Class Mail |
| 29640228 | Sherman, Phillips III | Address on File | | First Class Mail |
| 29616334 | Sherman, Reddick Jr. | Address on File | | First Class Mail |
| 29779693 | Sherman, Shanyce | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632917 | Sherman, Shelby L. | Address on File | | First Class Mail |
| 29494600 | Sherman, TAMARA | Address on File | | First Class Mail |
| 29482642 | Sherman, TORI | Address on File | | First Class Mail |
| 29606809 | Sherman, William Ray | Address on File | | First Class Mail |
| 29772229 | Sherman, Willie | Address on File | | First Class Mail |
| 29640016 | Shermarcus, Amos | Address on File | | First Class Mail |
| 29635223 | Shernov, Jonathan Jacob | Address on File | | First Class Mail |
| 29637515 | Sherriann, Morgan | Address on File | | First Class Mail |
| 29621059 | Sherrill, Calum D | Address on File | | First Class Mail |
| 29489517 | Sherritt, BARBARA | Address on File | | First Class Mail |
| 29488753 | Sherrod, Aubrey | Address on File | | First Class Mail |
| 29646039 | Sherrod, Griffin D | Address on File | | First Class Mail |
| 29484728 | Sherrod, LAWNYA | Address on File | | First Class Mail |
| 29639474 | Sherrod, Manuel | Address on File | | First Class Mail |
| 29618194 | Sherron, Adara L | Address on File | | First Class Mail |
| 29624555 | Sherry Greenawalt | 3602 W 102nd Street<br>Cleveland OH 44111 | | First Class Mail |
| 29648199 | Sherry, Kenna L | Address on File | | First Class Mail |
| 29777873 | SHERWIN-WILLIAMS COMPANY | 101 West Prospect Avenue<br>Cleveland OH 44115 | | First Class Mail |
| 29627223 | SHERWIN-WILLIAMS COMPANY | P.O. BOX 277501<br>ATLANTA GA 30384-7501 | | First Class Mail |
| 29603942 | SHERWOOD MIDWEST, LLC | PO BOX 7410545<br>CHICAGO IL 60674-0545 | | First Class Mail |
| 29603944 | SHERWOOD SOUTHEAST, LLC | PO BOX 746708<br>ATLANTA GA 30374-6708 | | First Class Mail |
| 29603945 | SHERWOOD SOUTHWEST, LLC | PO BOX 843062<br>DALLAS TX 75284-3062 | | First Class Mail |
| 29627218 | SHERWOOD WEST | 9310 W. BUCKEYE ROAD, #100<br>TOLLESON AZ 85353 | | First Class Mail |
| 29610280 | Sherwood, Christine Lee | Address on File | | First Class Mail |
| 29625597 | SHERWOOD, JOHN | Address on File | | First Class Mail |
| 29634557 | Sherwood, Robert J | Address on File | | First Class Mail |
| 29643441 | Sherwood, Thomas E | Address on File | | First Class Mail |
| 29710075 | Shetreat, Maya | Address on File | | First Class Mail |
| 29629420 | Shetreat, Maya | Address on File | | First Class Mail |
| 29647668 | Sheufelt, Dylan S | Address on File | | First Class Mail |
| 29611461 | Shevitz, Samantha Lynn | Address on File | | First Class Mail |
| 29491416 | Shevokas, KAITLYN | Address on File | | First Class Mail |
| 29777874 | SHI | PO Box 952121<br>Dallas TX 75395 | | First Class Mail |
| 29649913 | SHI International Co | 290 Davidson Ave.<br>Somerset NJ 08873 | | First Class Mail |
| 29629802 | SHI International Corp | PO Box 952121<br>Dallas TX 75395 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627220 | SHI INTERNATIONAL CORP | PO BOX 952121 DALLAS TX 75395-2121 | | First Class Mail |
| 29777876 | SHI International Corp. | 290 Davidson Avenue Somerset NJ 08873 | | First Class Mail |
| 29627219 | SHI INTERNATIONAL CORP-DELAGE LANDEN | PO BOX 41602 PHILADELPHIA PA 19101-1602 | | First Class Mail |
| 29791054 | SHIBARI WANDS | 28348 Constellation Road Valencia CA 91355 | | First Class Mail |
| 29777877 | SHIBARI WANDS | 28348 Constellation Road, #850 Valencia CA 91355 | | First Class Mail |
| 29626304 | Shield Security Systems, LLC | 7456 W 5TH AVE LAKEWOOD CO 80226 | | First Class Mail |
| 29623833 | Shields Facilities M | 1777 Sentry Parkway WestBldng 17 Suite 304 Blue Bell PA 19422 | | First Class Mail |
| 29792939 | Shields Facilities Maintenance | 1777 Sentry Parkway West, Bldng 17 Suite 304 Blue Bell PA 19422 | | First Class Mail |
| 29612353 | Shields, Jasmine S-I | Address on File | | First Class Mail |
| 29618629 | Shields, Justin Shields A | Address on File | | First Class Mail |
| 29627114 | SHIELDS, PETER | Address on File | | First Class Mail |
| 29612433 | Shiesley, Maggie Rose | Address on File | | First Class Mail |
| 29632020 | Shiets, Amber Lynn | Address on File | | First Class Mail |
| 29605461 | SHIFFER, EMILY | Address on File | | First Class Mail |
| 29631169 | Shifflett, John | Address on File | | First Class Mail |
| 29781469 | Shiflett, Amber | Address on File | | First Class Mail |
| 29616201 | Shijuan, Robinson | Address on File | | First Class Mail |
| 29777878 | Shikai Products | PO BOX 2866, SANTA ROSA CA 95405 | | First Class Mail |
| 29624043 | Shillington Partners | c/o Realty Resource Capital7600 Jericho Turnpike, Suite 402 Woodbury NY 11797 | | First Class Mail |
| 29793000 | Shillington Partners LLC | c/o Realty Resource Capital, 7600 Jericho Turnpike, Suite 402 Woodbury NY 11797 | | First Class Mail |
| 30252958 | Shillington Partners LLC | | bbb@realtyresourcecapital.com | Email |
| 29785189 | Shillington Partners, LLC. | c/o Realty Resource Capital Corp., 7600 Jericho Turnpike, Suite 402 Woodbury NY 11797 | | First Class Mail |
| 29645206 | Shilts, Jennifer M | Address on File | | First Class Mail |
| 29635076 | Shim, Jiwon | Address on File | | First Class Mail |
| 29611327 | Shimko, Patrick | Address on File | | First Class Mail |
| 29773891 | Shimp, Michael | Address on File | | First Class Mail |
| 29492503 | Shinaberry, ARLETA | Address on File | | First Class Mail |
| 29785190 | Shine Engineering, P.A. | 6 Renshaw Drive Montville NJ 07045 | | First Class Mail |
| 29785191 | Shine Holdings Ken Caryl, LLC | 15741 W Eureka Avenue Morrison CO 80465 | | First Class Mail |
| 29785192 | Shine Holdings, LLC | 15741 W Eureka Avenue Morrison CO 80465 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629803 | SHINE TALENT GROUP | 1129 N POINSETTIA PL<br>West Hollywood CA 90046 | | First Class Mail |
| 29781690 | Shine, Amy | Address on File | | First Class Mail |
| 29609570 | Shine, Latonya R. | Address on File | | First Class Mail |
| 29644850 | Shingler, Morgan O | Address on File | | First Class Mail |
| 29775845 | Shinholster, Lillie | Address on File | | First Class Mail |
| 29602913 | SHINING CLEAN LLC | 123 LOREWOOD AVENUE<br>Wilmington DE 19804 | | First Class Mail |
| 29772599 | Shinn, Mary | Address on File | | First Class Mail |
| 29630906 | Shinsky, Alexander | Address on File | | First Class Mail |
| 29603029 | SHIP GLOBAL LOGISTICS INC | 1605 John StreetSuite 201A<br>Fort Lee NJ 07024 | | First Class Mail |
| 29710374 | Ship Global Logistics, Inc. | Kasen & Kasen, P.C., Jenny Kasen, 1874 E. Marlton Pike, Suite 3<br>Cherry Hill NJ 08003 | | First Class Mail |
| 29481681 | Shipe, JASON | Address on File | | First Class Mail |
| 29608158 | Shipkowski, Jade | Address on File | | First Class Mail |
| 29610154 | Shiplett, Andrew | Address on File | | First Class Mail |
| 29609725 | Shipley, Joshua David | Address on File | | First Class Mail |
| 29633646 | Shipley, Nathanael Ron-lee | Address on File | | First Class Mail |
| 29634867 | Shipley, Stacy | Address on File | | First Class Mail |
| 29629804 | SHIPMAN & GOODWIN LP | ONE CONSTITUTION PLAZA<br>Hartford CT 06103 | | First Class Mail |
| 29604918 | Shipman, Benjamin | Address on File | | First Class Mail |
| 29618486 | Shipman, Kody M | Address on File | | First Class Mail |
| 29490874 | Shipp, CAROLYN | Address on File | | First Class Mail |
| 29772236 | Shipp, Dishana | Address on File | | First Class Mail |
| 29608345 | Shipp, Dylan Charles | Address on File | | First Class Mail |
| 29644950 | Shipp, Kyle H | Address on File | | First Class Mail |
| 29492242 | Shipp, RAVEN | Address on File | | First Class Mail |
| 29633853 | Shippe, Avery M | Address on File | | First Class Mail |
| 30347583 | Shipped.com Corporation | 500 Dry Valley Rd, F207<br>Cookeville TN 38506 | | First Class Mail |
| 29631528 | Shippee, Robin Susan | Address on File | | First Class Mail |
| 29635761 | Shipper, Alissa | Address on File | | First Class Mail |
| 29485497 | Shirah, KENNETH | Address on File | | First Class Mail |
| 29629805 | SHIRAZEE LLC & PARVIZ AND | MAUDIE SAMIEE, 2418 13TH STREET SE<br>Salem OR 97302 | | First Class Mail |
| 29785193 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | 2418 13th Street SE,<br>Salem OR 97302 | | First Class Mail |
| 29623275 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | Parviz Samiee Lori McDonald Accountant, 2418 13th Street SE<br>Salem OR 97302 | | First Class Mail |
| 30273302 | Shirazee, LLC Parviz and Maudie Samiee, Trustees | | go2china@aol.com | Email |
| 29604483 | Shire City Herbals Inc | Brian Huebner, 15 Commercial St, Brian Huebner<br>PITTSFIELD MA 01201 | | First Class Mail |
| 29785194 | Shire City Herbals, Inc. | 87 Old State Rd Berkshire, MA,<br>Pittsfield MA 01224-9539 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773128 | Shirey, Cindy | Address on File | | First Class Mail |
| 29482170 | Shirey, KYLER | Address on File | | First Class Mail |
| 29621841 | Shirley, Darius M | Address on File | | First Class Mail |
| 29480151 | Shirley, JAMES | Address on File | | First Class Mail |
| 29609748 | Shirley, Leslie Sharod | Address on File | | First Class Mail |
| 29773262 | Shisler, Barbara | Address on File | | First Class Mail |
| 29773305 | Shisler, Douglas | Address on File | | First Class Mail |
| 29611635 | Shisler, Kathryn Ann | Address on File | | First Class Mail |
| 29645323 | Shivainer, Ranjitha Ravi | Address on File | | First Class Mail |
| 29637086 | SHIVELY, HELENA | Address on File | | First Class Mail |
| 29603800 | SHIVELY, NINA | Address on File | | First Class Mail |
| 29631360 | Shively, Skyler | Address on File | | First Class Mail |
| 29782572 | Shiver, Robbie | Address on File | | First Class Mail |
| 29490664 | Shivers, JOE | Address on File | | First Class Mail |
| 29610881 | Shivers, Lavell | Address on File | | First Class Mail |
| 29775541 | Shivers, Marnesse | Address on File | | First Class Mail |
| 29611740 | Shivers, Monterious | Address on File | | First Class Mail |
| 29630524 | Shivers, Tiffany Diane | Address on File | | First Class Mail |
| 29616992 | Shkelqim, Morina | Address on File | | First Class Mail |
| 29620972 | Shmitka, Dylan J | Address on File | | First Class Mail |
| 29608746 | Shoaib, Syed Talha | Address on File | | First Class Mail |
| 29486217 | Shobe, Amber | Address on File | | First Class Mail |
| 29639544 | Shobradrick, Polhill | Address on File | | First Class Mail |
| 29612368 | Shockley, Nickolas G. | Address on File | | First Class Mail |
| 29490045 | Shockley, ZACK | Address on File | | First Class Mail |
| 29628848 | Shoda, Derick | Address on File | | First Class Mail |
| 29632982 | Shoemaker, Jasmine Dawn | Address on File | | First Class Mail |
| 29637013 | Shoemaker, Jennalyn claudia | Address on File | | First Class Mail |
| 29621066 | Shoen, Cameron M | Address on File | | First Class Mail |
| 29481796 | Shoewalter, KRISTINE | Address on File | | First Class Mail |
| 29483036 | Sholar, BRIANA | Address on File | | First Class Mail |
| 29618363 | Sholla, Christopher I | Address on File | | First Class Mail |
| 29612070 | Sholly, Emilia Rose | Address on File | | First Class Mail |
| 29607514 | Sholtis, Brigid Kathryn | Address on File | | First Class Mail |
| 29632230 | Sholtis, Josef Raymond | Address on File | | First Class Mail |
| 29638009 | Shondrea, Taylor | Address on File | | First Class Mail |
| 29489613 | Shonntay, LASHERRICA | Address on File | | First Class Mail |
| 29779827 | Shonyo, Shannon | Address on File | | First Class Mail |
| 29636842 | Shook, Steven Alan | Address on File | | First Class Mail |
| 29648021 | Shoop, Austin B | Address on File | | First Class Mail |
| 29625880 | Shoppas Material Handling, LTD | P.O. Box 612027<br>Dallas TX 75261-2027 | | First Class Mail |
| 29727217 | SHOPPAS MID AMERICA LLC | 1301 N CORRINGTON AVE<br>Kansas City MO 64120 | | First Class Mail |
| 29625569 | Shoppas Mid America LLC | PO BOX 612027<br>DALLAS TX 75261-2027 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785195 | ShopperTrak RCT Corporation | 233 S Wacker- Willis Tower, 41st Floor<br>Chicago IL 60606 | | First Class Mail |
| 29626155 | ShopperTrak RCT LLC | 6564 Solution Center<br>Chicago IL 60677 | | First Class Mail |
| 29649790 | Shoppes at Bedford 1 | c/o ACF Property Management12411 Ventura Blvd<br>Los Angeles CA 91604 | | First Class Mail |
| 30202804 | Shoppes at Bedford 15 A, LLC | c/o ACF Property Management, 12411 Ventura Blvd<br>Studio City CA 91604 | | First Class Mail |
| 29785197 | Shoppes at Bedford 15 A, LLC | Mary A. McMahon, Asset Manager, 14455 West 64th Ave., Suite Q<br>Arvada CO 80004 | | First Class Mail |
| 30202805 | Shoppes at Tower Place LLC | 2530 Scottsville Rd., Suite 21<br>Bowling Green KY 42104 | | First Class Mail |
| 29791055 | Shoppes at Tower Place LLC | 2530 Scottsville Rd.<br>Bowling Green KY 42104 | | First Class Mail |
| 29623276 | Shoppes at Tower Place LLC | Brad MartensCarla E. Sweatt, 2530 Scottsville Rd., Suite 21<br>Bowling Green KY 42104 | | First Class Mail |
| 29629806 | SHOPPES AT TOWER PLACE, LLC | C/O BRAD MARTENS, 2530 SCOTTSVILLE RD., SUITE 21<br>Bowling Green KY 42104 | | First Class Mail |
| 30347584 | ShopRunner, Inc. | 350 N LaSalle Dr., Ste 600<br>Chicago IL 60654 | | First Class Mail |
| 30282191 | Shops at Rayford Crossing LLC | c/o Willmann Companies, Attn: Karl D. Willman, 9601 Katy Freeway, Suite 480<br>Houston TX 77024 | | First Class Mail |
| 29629807 | SHOPS AT ST JOHNS LLC | PO BOX 713562<br>Chicago IL 60677 | | First Class Mail |
| 29623277 | Shops at St. Johns LLC | 225 W. Washington Street<br>Indianapolis IN 46204-3438 | | First Class Mail |
| 29785199 | Shops at St. Johns LLC | 225 W. Washington Street,<br>Indianapolis IN 46204 | | First Class Mail |
| 29899523 | Shops at St. Johns, LLC | c/o: Simon Property Group, Inc. , 225 W. Washington St<br>Indianapolis IN 46204 | | First Class Mail |
| 29899524 | Shops at St. Johns, LLC | PO Box 713562<br>Chicago IL 60677-0085 | | First Class Mail |
| 29603066 | Shops of Timuquana LLC | 4401 EMERSON STREET, SUITE 9<br>JACKSONVILLE FL 32207 | | First Class Mail |
| 29629808 | SHORE CREEK LLC | C/O RITA ROTHMAN, 21650 BURBANK BLVD, SUITE 110<br>Woodland Hills CA 91367 | | First Class Mail |
| 29785200 | Shore Creek, LLC | 21650 Burbank Blvd # 110<br>Los Angeles CA 91367 | | First Class Mail |
| 29623278 | Shore Creek, LLC | 21650 Burbank Blvd # 110<br>Woodland Hills CA 91367 | | First Class Mail |
| 29611147 | Shore, Douglas | Address on File | | First Class Mail |
| 29611828 | Shore, Katelyn | Address on File | | First Class Mail |
| 29648049 | Shore, Simon K | Address on File | | First Class Mail |
| 29623890 | Shoregate Stat LL191 | 33340 Collection Center Drive<br>Chicago IL 60693 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648861 | Shoregate Station LLC | Attn: Robert Myers, COO, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 30202806 | Shoregate Station LLC | c/o Phillips Edison and Co., 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29777880 | Shoregate Station LLC | Phillips Edison & Co. Ltd., 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29777881 | Shoreline Fruit LLC | 10850 E Traverse Hwy., Traverse City MI 49685 | | First Class Mail |
| 29629809 | SHORT CIRCUIT ELECTRONICS | PO BOX 803867 Kansas City MO 64180-3867 | | First Class Mail |
| 29612868 | SHORT, AMBER MARIE | Address on File | | First Class Mail |
| 29606766 | Short, Andrew | Address on File | | First Class Mail |
| 29631232 | Short, Austin James | Address on File | | First Class Mail |
| 29481253 | Short, CHACHA | Address on File | | First Class Mail |
| 29648443 | Short, Danixa | Address on File | | First Class Mail |
| 29646122 | Short, Kyle J | Address on File | | First Class Mail |
| 29480076 | Short, MARION | Address on File | | First Class Mail |
| 29492280 | Short, XAVIER | Address on File | | First Class Mail |
| 29775940 | Shorter, Cynthia | Address on File | | First Class Mail |
| 29646186 | Shorter, Dakota L | Address on File | | First Class Mail |
| 29485831 | Shorter, LASHON | Address on File | | First Class Mail |
| 29493844 | Shorter, VERMETHA | Address on File | | First Class Mail |
| 29634880 | Shortridge, Allison M | Address on File | | First Class Mail |
| 29782145 | Shoter, Jasica | Address on File | | First Class Mail |
| 29779143 | Shotts, Olga | Address on File | | First Class Mail |
| 29632645 | Shough-Germann, Mikayla M | Address on File | | First Class Mail |
| 29611747 | Shoulders, Amber | Address on File | | First Class Mail |
| 29489270 | Shoumaker, SANDRA | Address on File | | First Class Mail |
| 29771364 | Shoup, Justin | Address on File | | First Class Mail |
| 29482593 | Shoup, MAKIYAH | Address on File | | First Class Mail |
| 29777882 | Shoutlet, Inc. | 3340 Peachtree Road NE, Suite 1920 Atlanta GA 30326 | | First Class Mail |
| 29617465 | Shovon, Chatmon | Address on File | | First Class Mail |
| 29607744 | Showers, Paige | Address on File | | First Class Mail |
| 29635115 | Showman, Samantha Jean | Address on File | | First Class Mail |
| 29772846 | Shrader, Ashley | Address on File | | First Class Mail |
| 29611988 | Shrawder, Samantha S. | Address on File | | First Class Mail |
| 29601985 | SHRED DIRECT LLC | PO BOX 1737 POWELL OH 43065 | | First Class Mail |
| 29624033 | Shred IT US JV LLC | 28883 Network Place Chicago IL 60673 | | First Class Mail |
| 29606690 | SHRED IT USA INC | 28883 NETWORK PLACE Chicago IL 60673 | | First Class Mail |
| 29627221 | SHRED-IT USA | 28883 NETWORK PLACE CHICAGO IL 60673-1288 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777883 | Shred-it USA ELC | 7734 South 133rd Street<br>Omaha NE 68138 | | First Class Mail |
| 29777884 | Shred-it USA LLC | 7734 South 133rd Street<br>Omeha NE 68138 | | First Class Mail |
| 29887173 | Shredpro US Ltd dba Proshred Security | 3702 131st Avenue N, Attn: Amber Bingmann<br>Clearwater FL 33762 | | First Class Mail |
| 29782798 | Shreve, Lori | Address on File | | First Class Mail |
| 29479808 | Shrewsbury Assessor's Office | 100 Maple Ave<br>Shrewsbury MA 01545 | | First Class Mail |
| 29901647 | Shrewsbury Commons L.P. | Rosenberg Martin Greenberg LLP, c/o Joshua D. Bradley, 25 S. Charles Street, 21st Floor<br>Baltimore MD 21201 | | First Class Mail |
| 29648862 | Shrewsbury Commons, L.P. | 4750 Owings Mills Blvd.<br>Owings Mills MD 21117 | | First Class Mail |
| 29777885 | Shrewsbury Commons, L.P. | c/o Chesapeake Commercial Properties, Inc., 4750 Owings Mills Blvd.<br>Owings Mills MD 21117 | | First Class Mail |
| 29777886 | Shrewsbury Commons, L.P. | Rosenberg Martin Greenberg, LLP, 25 S. Charles Street, 21st Floor, Attention: Jennifer E. Zohorsky, Esquire<br>Baltimore MD 21201 | | First Class Mail |
| 29624131 | Shrewsbury LL 4400 | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard<br>Owings Mills MD 21117 | | First Class Mail |
| 29487258 | SHREWSBURY VILLAGE | 231 WILLOW STREET<br>YARMOUTHPORT MA 02675 | | First Class Mail |
| 29487498 | Shrewsbury Village Limited Partnership | c/o Chesapeake Commercial Prop4750 Owings Mills Boulevard<br>Owings Mills MD 21117 | | First Class Mail |
| 29618679 | Shriner, Jacob A | Address on File | | First Class Mail |
| 29627959 | Shroomy LLC | Rodman Hanson, 515 SW Rustic Cir<br>Stuart FL 34997 | | First Class Mail |
| 29485135 | Shropshire, KIUNDREA | Address on File | | First Class Mail |
| 29646447 | Shroyer, Zack M | Address on File | | First Class Mail |
| 29609765 | Shrubb, Giana Kay | Address on File | | First Class Mail |
| 29785716 | Shrum, Kaitlyn | Address on File | | First Class Mail |
| 29775751 | Shrum, Susan | Address on File | | First Class Mail |
| 29779683 | Shuba, Steven | Address on File | | First Class Mail |
| 29610143 | Shubert, Wynnie AnaMarie | Address on File | | First Class Mail |
| 29485867 | Shubrick, JOSHUA | Address on File | | First Class Mail |
| 29488022 | Shugaeva, NARGISA | Address on File | | First Class Mail |
| 29490412 | Shui, YANHUA | Address on File | | First Class Mail |
| 29620311 | Shukhman, Max | Address on File | | First Class Mail |
| 29612675 | Shuler, Candice A. | Address on File | | First Class Mail |
| 29965640 | Shuler, Derrick | Address on File | | First Class Mail |
| 29606871 | Shuler, Derrick R | Address on File | | First Class Mail |
| 29611948 | Shuler, Illya R. | Address on File | | First Class Mail |
| 29635684 | Shuler, James A | Address on File | | First Class Mail |
| 29781769 | Shuler, Juanyta | Address on File | | First Class Mail |
| 29634233 | Shuler, LaQuandra Deja | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635465 | Shuler, Shameka Lashawn | Address on File | | First Class Mail |
| 29606994 | Shuler, Shanekwa A. | Address on File | | First Class Mail |
| 29636149 | Shuler, Shanta S. | Address on File | | First Class Mail |
| 29630561 | Shuler, Willie | Address on File | | First Class Mail |
| 29648022 | Shull, Courtney M | Address on File | | First Class Mail |
| 29607734 | Shultz, Elizabeth C | Address on File | | First Class Mail |
| 29631560 | Shultz, Erin Elizabeth | Address on File | | First Class Mail |
| 29487974 | Shultz, TAMARA | Address on File | | First Class Mail |
| 29781616 | Shultz-Gajak, Karissa | Address on File | | First Class Mail |
| 29633847 | Shumard, Kayden Allen | Address on File | | First Class Mail |
| 29483243 | Shumate, MICHAEL | Address on File | | First Class Mail |
| 29785836 | Shuren, Juan | Address on File | | First Class Mail |
| 29643471 | Shustikoff, Alexei N | Address on File | | First Class Mail |
| 29645619 | Shuti, Suliyat A | Address on File | | First Class Mail |
| 29610064 | Shutler, Olivia Grace | Address on File | | First Class Mail |
| 29603273 | SHUTT, ANGELA | Address on File | | First Class Mail |
| 29609761 | Shuttleworth, Matthew Steven | Address on File | | First Class Mail |
| 29494223 | Shy, DARIELLE | Address on File | | First Class Mail |
| 29637012 | Shyanne, Kuntsen L. | Address on File | | First Class Mail |
| 29642540 | Shy'Daisha, Gilkes | Address on File | | First Class Mail |
| 29613840 | Shyheim, Jackson | Address on File | | First Class Mail |
| 29642037 | Shy'Kaila, Burton | Address on File | | First Class Mail |
| 29640630 | Shykerria, Crafter | Address on File | | First Class Mail |
| 29643394 | Shypot, Denys | Address on File | | First Class Mail |
| 29612582 | Shyrigh, Winter Bryce | Address on File | | First Class Mail |
| 29777887 | SIO3, Inc. | P.O. Box 1715<br>Cape Girardeau MO 63702 | | First Class Mail |
| 29775051 | Siaca, Brian | Address on File | | First Class Mail |
| 29491939 | Siaca, FELIX | Address on File | | First Class Mail |
| 29612775 | SIACA, LUIS | Address on File | | First Class Mail |
| 29607440 | Siagel, Adriana F. | Address on File | | First Class Mail |
| 29645021 | Sial, Seyyam M | Address on File | | First Class Mail |
| 29488184 | Siale, RODERICK | Address on File | | First Class Mail |
| 29620034 | Siapno, Wendy B | Address on File | | First Class Mail |
| 29606245 | SIB Development & Consulting, Inc. | P.O. Box 736603<br>Dallas TX 75373-6603 | | First Class Mail |
| 29779084 | Sibello, Norma | Address on File | | First Class Mail |
| 29646783 | Sibley, Kayla N | Address on File | | First Class Mail |
| 29606246 | SIBLINGS ENTERPRISES LTD. | 49 OCEAN DRIVE<br>Jupiter FL 33469 | | First Class Mail |
| 29649112 | Siblings Enterprises Ltd. | New Prop. Mgr. as of 4-17-18PM- Larry Adler, 49 Ocean Drive<br>Jupiter FL 33469 | | First Class Mail |
| 29636663 | Sibomana, Nadiea L. | Address on File | | First Class Mail |
| 29679088 | Sibu LLC | 1098 E. South Union Ave.<br>Midvale UT 84047 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1980 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777889 | Sibu, LLC | 1098 S Union Avenue<br>Midvale UT 84047 | | First Class Mail |
| 29627716 | Sibu, LLC | Stuart Hutchinson, 1098 E. South Union Ave.<br>MIDVALE UT 84047 | | First Class Mail |
| 29625084 | SIBURT, STEVEN | Address on File | | First Class Mail |
| 29648060 | Sicher, Jazzmin A | Address on File | | First Class Mail |
| 29634569 | Sicilian, Amanda Lee | Address on File | | First Class Mail |
| 29635023 | Sickels, Mason Alexander | Address on File | | First Class Mail |
| 29647492 | Sickles, Katlyn M | Address on File | | First Class Mail |
| 29627779 | Siddha Flower Essences LLC | Stan Deland, 21225 Pacific Coast Highway, Suite B, Stan Deland<br>MALIBU CA 90265 | | First Class Mail |
| 29791056 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy<br>Malibu CA 90265 | | First Class Mail |
| 29785201 | Siddha Flower Essences, LLC | 21225 Pacific Coast Hwy, Suite B<br>Malibu CA 90265 | | First Class Mail |
| 29622347 | Siddiq, Harith B | Address on File | | First Class Mail |
| 29621812 | Siddiqi, Samad M | Address on File | | First Class Mail |
| 29630162 | Siddiqui, Zubair | Address on File | | First Class Mail |
| 29775657 | Side, Vince | Address on File | | First Class Mail |
| 30227697 | Sidecar Interactive, Inc. | 1 S. Broad Street, Floor 20<br>Philadelphia PA 19107 | | First Class Mail |
| 29785202 | Sidecar Interactive, Inc. | 114 South 13th Street, 3rd Floor<br>Philadelphia PA 19107 | | First Class Mail |
| 29635038 | Sidell, Jennifer A | Address on File | | First Class Mail |
| 29634744 | Sidell, Jon | Address on File | | First Class Mail |
| 29633421 | Sidell, Kera | Address on File | | First Class Mail |
| 29610298 | Sidell, Lillian Brooke | Address on File | | First Class Mail |
| 29633797 | Sider, Eli Isaac | Address on File | | First Class Mail |
| 29631516 | Siders, Cassie D | Address on File | | First Class Mail |
| 29775763 | Sides, Tobi | Address on File | | First Class Mail |
| 29620970 | Sidhu, Jeavan S | Address on File | | First Class Mail |
| 29606247 | SIDLEY AUSTIN LLP | ONE S DEARBORN STREET<br>Chicago IL 60603 | | First Class Mail |
| 29638106 | Sidney, Glover | Address on File | | First Class Mail |
| 29638222 | Sidney, Imana | Address on File | | First Class Mail |
| 29616014 | Sidney, Pansy III | Address on File | | First Class Mail |
| 29638749 | Sidni, Sheppard | Address on File | | First Class Mail |
| 29610551 | Sidorski, Theresa Maire | Address on File | | First Class Mail |
| 29633640 | Siebenmorgen, Laura Rose | Address on File | | First Class Mail |
| 29645366 | Sieber, Jeffrey D | Address on File | | First Class Mail |
| 29495248 | Siebert, REBECCA | Address on File | | First Class Mail |
| 29610559 | Siefker, Anthony Christopher | Address on File | | First Class Mail |
| 29781655 | Siegel, Jonathan | Address on File | | First Class Mail |
| 29608421 | Siegel, Zachary Aidyn | Address on File | | First Class Mail |
| 29606248 | SIEGEN LANE PROPERTIES LLC | C/O MALL PROPERTIES INC, PO BOX 304, Dept 5000<br>Emerson NJ 07630 | | First Class Mail |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (LSS)

Page 1981 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202808 | Siegen Lane Properties LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor New York NY 10022 | | First Class Mail |
| 29785203 | Siegen Lane Properties LLC | c/o Olshan Properties, 600 Madison Avenue, 14th Floor New York City NY 10022 | | First Class Mail |
| 29649113 | Siegen Lane Properties LLC | Terry Mihal, Megan Watson, Steve Barnhouse, 600 Madison Avenue, 14th Floor New York NY 10022 | | First Class Mail |
| 29635299 | Siegert, Chloe | Address on File | | First Class Mail |
| 29631800 | Siegfried, Rachel M. | Address on File | | First Class Mail |
| 29633197 | Siegle, Breanna Lynn | Address on File | | First Class Mail |
| 29631265 | Siegmann, James Harold | Address on File | | First Class Mail |
| 29624022 | Siemens Industry Inc | C/O Citibank (Bldg Tech)PO Box 2134 Carol Stream IL 60132 | | First Class Mail |
| 29785204 | Siemens Industry, Inc. | 1000 Deerfield Parkway Buffalo Grove IL 60089 | | First Class Mail |
| 29965158 | Siemens Industry, Inc. | Attn: Stephanie Mitchell, 4800 North Point Parkway Alpharetta GA 30022 | | First Class Mail |
| 29606249 | SIENA II HOLDING LP | c/o Laurich Properties, Inc., 10655 Park Run Drive, SU 160 Las Vegas NV 89144-4590 | | First Class Mail |
| 29785205 | Siena II Holdings LP | c/o Laurich Properties Inc. Las Vegas NV 89144 | | First Class Mail |
| 29649114 | Siena II Holdings LP | | creeves@laurichproperties.com; lgroseth@laurichproperties.com; crabah@laurichproperties.com | Email |
| 29606250 | Sienna Townsend | 7632 Us Hwy 42 E Verona KY 41092 | | First Class Mail |
| 29782388 | Sieracki, Rachel | Address on File | | First Class Mail |
| 29637127 | SIERRA ARROYO, EDNA MILAGROS | Address on File | | First Class Mail |
| 29785206 | Sierra Sage Herbs | PO BOX 435 Lyons CO 80540 | | First Class Mail |
| 29604642 | Sierra Sage Herbs (DRP) | ERIN BOVARD, 424 Main Street Lyons CO 80540 | | First Class Mail |
| 29785207 | Sierra Sage Herbs LLC | PO Box 439, LYONS CO 80540 | | First Class Mail |
| 29622001 | Sierra, Alexander E | Address on File | | First Class Mail |
| 29647937 | Sierra, Benjamin R | Address on File | | First Class Mail |
| 29779546 | Sierra, Hayley | Address on File | | First Class Mail |
| 29647169 | Sierra, Jackeline | Address on File | | First Class Mail |
| 29645973 | Sierra, Jesus L | Address on File | | First Class Mail |
| 29481280 | Sierra, JOSEPHINE | Address on File | | First Class Mail |
| 29631055 | Sierra, Madeline Anne | Address on File | | First Class Mail |
| 29618010 | Sierra, Tyler | Address on File | | First Class Mail |
| 29782117 | Sierra, Yahaira | Address on File | | First Class Mail |
| 29781614 | Sievers, Jeanette | Address on File | | First Class Mail |
| 29774473 | Sievert, Tyler | Address on File | | First Class Mail |
| 29635236 | Sievewright, Kiera A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610126 | Siewsankar, Renuka | Address on File | | First Class Mail |
| 29631003 | Sifuentes Garcia, Jazmin | Address on File | | First Class Mail |
| 29646809 | Sifuentes, Diego | Address on File | | First Class Mail |
| 29778474 | Sifuentes, Guillermo | Address on File | | First Class Mail |
| 29646627 | Sifuentes, Micheal A | Address on File | | First Class Mail |
| 29650094 | Sig Prod Group-DSD | dba Signature Products Group PO Box 150342 Ogden UT 84415 | | First Class Mail |
| 29490332 | Sigala, ARMANDO | Address on File | | First Class Mail |
| 29483414 | Sigler, JODY | Address on File | | First Class Mail |
| 29626337 | Sigma Computing, Inc. | 116 New Montgomery StreetSuite 700 San Francisco CA 94105 | | First Class Mail |
| 29627224 | SIGN CONSULTANTS, INC | 2578 ENTERPRISE RD. #337 ORANGE CITY FL 32763 | | First Class Mail |
| 29606251 | SIGNAL | SILICON VALLEY BANK, FBO: SIGNAL, DEPT CH 16681 Palatine IL 60055-6681 | | First Class Mail |
| 29773465 | Signal, Jasmin | Address on File | | First Class Mail |
| 29602859 | SIGNATURE LANDSCAPE, LLC | PO BOX 200324 Dallas TX 75320-0324 | | First Class Mail |
| 29620782 | Signorelli, Nicholas A | Address on File | | First Class Mail |
| 29650415 | Signs Plus | 811 Broughton Street Orangeburg SC 29115 | | First Class Mail |
| 29624578 | SignUp Software Inc | 3500 South DuPont Highway, Suite DN 101 Dover NY 10022 | | First Class Mail |
| 29785208 | SignUp Software Inc. | 3500 South DuPont Highway Dover DE 19901 | | First Class Mail |
| 30415639 | SignUp Software, Inc. | 3500 South DuPont Highway, Suite DN 101 Dover DE 19901 | | First Class Mail |
| 29625423 | SignWiz Signs and Graphics, LLC | 781 Cromwell Avenue Rocky Hill CT 06067 | | First Class Mail |
| 29650255 | Sigrid Viau | 23313 Liberty St. Clair Shores MI 48080 | | First Class Mail |
| 29646825 | Siguenza, Destiny H | Address on File | | First Class Mail |
| 29644277 | Siikarla, Eric N | Address on File | | First Class Mail |
| 29625621 | SIJ Holdings, LLC (McClatchy) | PO Box 510150 Livonia MI 48151 | | First Class Mail |
| 29773950 | Sik, Ronald | Address on File | | First Class Mail |
| 29631160 | Sikie, Katie Marie | Address on File | | First Class Mail |
| 29610857 | Sikon, Gary Frank | Address on File | | First Class Mail |
| 29632625 | Sikon, Rachel E. | Address on File | | First Class Mail |
| 29609354 | Sikora, Michelle M | Address on File | | First Class Mail |
| 29633129 | Sikorski, Renee | Address on File | | First Class Mail |
| 29775488 | Silain, Makayla | Address on File | | First Class Mail |
| 29621625 | Silano, Susan A | Address on File | | First Class Mail |
| 29773124 | Silas, Angela | Address on File | | First Class Mail |
| 29489649 | Silas, LAMONT | Address on File | | First Class Mail |
| 29780492 | Silas, Ruby | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622221 | Silberman, Jacob W | Address on File | | First Class Mail |
| 29623834 | Silco Fire & Sec | dba Silco Fire & SecurityPO Box 933381 Cleveland OH 44193 | | First Class Mail |
| 29611803 | Siler, Sierra M | Address on File | | First Class Mail |
| 29778432 | Silguero, Jaylnn | Address on File | | First Class Mail |
| 29785209 | Silicon Valley Pricing, LLC | 119 El Altillo Los Gatos CA 95032 | | First Class Mail |
| 29893177 | Silione, Juan | Address on File | | First Class Mail |
| 29715499 | Silk for Less Inc. | 123 Esther Dr Cocoa Beach FL 32931 | | First Class Mail |
| 29715498 | Silk for Less Inc. | Luis D Cardenas Owner, 1750 S Ronald Reagan Blvd Altamonte Springs FL 32701 | | First Class Mail |
| 29733703 | Silk for Less Inc., Luis Cardens, Owner | 1750 S Ronald Reagan Blvd Altamonte Springs FL 32701 | | First Class Mail |
| 29792088 | SILK FOR LESS, INC | 1750 RONALD REAGAN BLVD ALTAMONTE SPRINGS FL 32701 | | First Class Mail |
| 29772995 | Siller, Erica | Address on File | | First Class Mail |
| 29480133 | Silman, Roger | Address on File | | First Class Mail |
| 29625643 | Siloam Springs Chamber of Commerce | 101 N Mount Olive St. Siloam Springs AR 72761 | | First Class Mail |
| 29610128 | Silon, Hayley Alexys | Address on File | | First Class Mail |
| 29622887 | Silva Ambriz, Joshua | Address on File | | First Class Mail |
| 29779407 | Silva Guido, Hilda | Address on File | | First Class Mail |
| 29621821 | Silva, Aleena M | Address on File | | First Class Mail |
| 29630841 | Silva, Aleis | Address on File | | First Class Mail |
| 29631683 | Silva, Aneliza | Address on File | | First Class Mail |
| 29619171 | Silva, Elijah D | Address on File | | First Class Mail |
| 29774958 | Silva, Fernando | Address on File | | First Class Mail |
| 29631272 | Silva, Gabriel Costa | Address on File | | First Class Mail |
| 29772116 | Silva, Gloria | Address on File | | First Class Mail |
| 29630460 | Silva, Guadalupe | Address on File | | First Class Mail |
| 29480809 | Silva, Lauren | Address on File | | First Class Mail |
| 29776458 | Silva, Nathalia | Address on File | | First Class Mail |
| 29647489 | Silva, Octavio C | Address on File | | First Class Mail |
| 29771647 | Silva, Paula | Address on File | | First Class Mail |
| 29606939 | Silva, Randy | Address on File | | First Class Mail |
| 29772397 | Silva, Reina | Address on File | | First Class Mail |
| 29778613 | Silva, Teresa | Address on File | | First Class Mail |
| 29778582 | Silva, Vanessa | Address on File | | First Class Mail |
| 29634836 | Silva, Venancio | Address on File | | First Class Mail |
| 29779433 | Silva, Vicky | Address on File | | First Class Mail |
| 29774624 | Silva-Cabrera, Jesus | Address on File | | First Class Mail |
| 29646877 | Silva-Garcia, Manuel | Address on File | | First Class Mail |
| 29618169 | Silvagnoli, Domenic P | Address on File | | First Class Mail |
| 29647278 | Silveira, Alison K | Address on File | | First Class Mail |
| 29646211 | Silveira, Victoria E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791057 | Silver Search, Inc. | 45 EISENHOWER DRIVE<br>Paramus NJ 07652 | | First Class Mail |
| 29785210 | Silver Search, Inc. | 45 EISENHOWER DRIVE, SUITE 555<br>Paramus NJ 07652 | | First Class Mail |
| 29603145 | Silver State Heating & Air Conditioning, LLC | 80 Coney Island Drive<br>Sparks NV 89431 | | First Class Mail |
| 29602763 | SILVER STATE PLUMBING LLC | 4535 COPPER SAGE ST<br>Las Vegas NV 89115 | | First Class Mail |
| 29629454 | Silver, Michelle | Address on File | | First Class Mail |
| 29618868 | Silver, Rachel S | Address on File | | First Class Mail |
| 29635724 | Silver, Samantha Lynn | Address on File | | First Class Mail |
| 29483309 | Silver, SHENA | Address on File | | First Class Mail |
| 29619177 | Silvera, Edilberto P | Address on File | | First Class Mail |
| 29620424 | Silverio, Arianne V | Address on File | | First Class Mail |
| 29771767 | Silverio, Arliz | Address on File | | First Class Mail |
| 29785211 | Silverman Properties LP | PO Box 50378,<br>Nashville TN 37205 | | First Class Mail |
| 29645809 | Silverman, Gavin R | Address on File | | First Class Mail |
| 29636800 | Silvers, Charles William | Address on File | | First Class Mail |
| 29785212 | SilverSearch Consulting, Inc. | 2 Executive Drive, Suite 705<br>Fort Lee NJ 07024 | | First Class Mail |
| 29612024 | Silverthorn, Mira Frances | Address on File | | First Class Mail |
| 29487570 | Silverthorne Finance Department | 601 Center Circle<br>Silverthorne CO 80498 | | First Class Mail |
| 29643307 | Silvia, Delgado Hernandez | Address on File | | First Class Mail |
| 29611691 | Silvia, Madeline Elizabeth | Address on File | | First Class Mail |
| 29641099 | Silvia, Ramirez | Address on File | | First Class Mail |
| 29603936 | SILVIA, SHANNON | Address on File | | First Class Mail |
| 29606253 | Silvio Zarate - Perfect Game Training | 740 SE 1st Way Apt 109<br>Deerfield Beach FL 33441 | | First Class Mail |
| 29775899 | Sim, Eurmaria | Address on File | | First Class Mail |
| 29622151 | Simard, Scott P | Address on File | | First Class Mail |
| 29781585 | Simard, Shalanda | Address on File | | First Class Mail |
| 29650296 | Simchak, Kellie | Address on File | | First Class Mail |
| 29607558 | Simental, Cynthia | Address on File | | First Class Mail |
| 29647064 | Simental, Marcos E | Address on File | | First Class Mail |
| 29774953 | Simeon, Sonja | Address on File | | First Class Mail |
| 29618570 | Simerly, Julia | Address on File | | First Class Mail |
| 29785213 | Similasan Corp. | 1745 Shea Center Dr. Suite 380<br>Highlands Ranch CO 80129 | | First Class Mail |
| 29493586 | Simkanich, JASON | Address on File | | First Class Mail |
| 29624544 | Simko, Brian | Address on File | | First Class Mail |
| 29609586 | Simmerman, Alyssa R | Address on File | | First Class Mail |
| 29773393 | Simmon, Carolyn | Address on File | | First Class Mail |
| 29484186 | Simmond, JASHIYA | Address on File | | First Class Mail |
| 29492258 | Simmonds, Akem | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609458 | Simmons, Christine | Address on File | | First Class Mail |
| 29479740 | Simmons Bank | Joy Kinney, 201 S. Dean A McGee Wynnewood OK 73098 | | First Class Mail |
| 29601815 | SIMMONS MANUFACTURING | P.O. BOX 945655 ATLANTA GA 30394 | | First Class Mail |
| 29627228 | SIMMONS MANUFACTURING CO, LLC | PO BOX 945655 ATLANTA GA 30394-5655 | | First Class Mail |
| 29623971 | Simmons Pet Food | PO Box 802238 Kansas City MO 64180 | | First Class Mail |
| 29777890 | Simmons Pet Food, Inc. | 601 N. Hico Street Siloam Springs AR 72761 | | First Class Mail |
| 29631918 | Simmons, Alexis Marie | Address on File | | First Class Mail |
| 29610353 | Simmons, Andrew | Address on File | | First Class Mail |
| 29480541 | Simmons, ANDRIA | Address on File | | First Class Mail |
| 29483322 | Simmons, BETTY | Address on File | | First Class Mail |
| 29630886 | Simmons, Boyd | Address on File | | First Class Mail |
| 29482718 | Simmons, BRANDON | Address on File | | First Class Mail |
| 29772801 | Simmons, Brian | Address on File | | First Class Mail |
| 29483315 | Simmons, CECELIA | Address on File | | First Class Mail |
| 29493919 | Simmons, CHASITY | Address on File | | First Class Mail |
| 29644045 | Simmons, Chloe R | Address on File | | First Class Mail |
| 29644228 | Simmons, Christopher D | Address on File | | First Class Mail |
| 29492264 | Simmons, CODY | Address on File | | First Class Mail |
| 29493987 | Simmons, CONNIE | Address on File | | First Class Mail |
| 29637302 | SIMMONS, COURTNEY BETH | Address on File | | First Class Mail |
| 29632910 | Simmons, DeRyan Elijah | Address on File | | First Class Mail |
| 29490501 | Simmons, DONNA | Address on File | | First Class Mail |
| 29484888 | Simmons, ELAINE | Address on File | | First Class Mail |
| 29892987 | Simmons, Elaine | 1704 Fawn Vista Dr N., Apt H3 Myrtle Beach SC 29575 | | First Class Mail |
| 29785777 | Simmons, Eric | Address on File | | First Class Mail |
| 29485225 | Simmons, ERIKA | Address on File | | First Class Mail |
| 29635850 | Simmons, Fabian M | Address on File | | First Class Mail |
| 29489376 | Simmons, FRENCHIE | Address on File | | First Class Mail |
| 29780332 | Simmons, Haley | Address on File | | First Class Mail |
| 29771224 | Simmons, Harley | Address on File | | First Class Mail |
| 29489588 | Simmons, HENRY | Address on File | | First Class Mail |
| 29775926 | Simmons, Howard | Address on File | | First Class Mail |
| 29488345 | Simmons, INOLA | Address on File | | First Class Mail |
| 29635217 | Simmons, Jade Alexandria | Address on File | | First Class Mail |
| 29612598 | Simmons, Jashawn T | Address on File | | First Class Mail |
| 29785570 | Simmons, Jayden | Address on File | | First Class Mail |
| 29482639 | Simmons, JESSICA | Address on File | | First Class Mail |
| 29490118 | Simmons, JOHN | Address on File | | First Class Mail |
| 29482320 | Simmons, JOSEPH | Address on File | | First Class Mail |
| 29780188 | Simmons, Justin | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620139 | Simmons, Kamel D | Address on File | | First Class Mail |
| 29775554 | Simmons, Kate | Address on File | | First Class Mail |
| 29772965 | Simmons, Lakeshia | Address on File | | First Class Mail |
| 29480937 | Simmons, Laron | Address on File | | First Class Mail |
| 29492680 | Simmons, LATOYA | Address on File | | First Class Mail |
| 29493809 | Simmons, LATOYA | Address on File | | First Class Mail |
| 29775719 | Simmons, Lola | Address on File | | First Class Mail |
| 29481409 | Simmons, LORI | Address on File | | First Class Mail |
| 29636280 | Simmons, Makiah Jamall | Address on File | | First Class Mail |
| 29774505 | Simmons, Matthew | Address on File | | First Class Mail |
| 29771830 | Simmons, Megan | Address on File | | First Class Mail |
| 29631283 | Simmons, Melissa | Address on File | | First Class Mail |
| 29776427 | Simmons, Nelson | Address on File | | First Class Mail |
| 29779958 | Simmons, Ozella | Address on File | | First Class Mail |
| 29773644 | Simmons, Quaneisha | Address on File | | First Class Mail |
| 29774823 | Simmons, Robert | Address on File | | First Class Mail |
| 29492497 | Simmons, RUE | Address on File | | First Class Mail |
| 29608992 | Simmons, Sabine Grace | Address on File | | First Class Mail |
| 29612677 | Simmons, Salina E. | Address on File | | First Class Mail |
| 29773203 | Simmons, Samuel | Address on File | | First Class Mail |
| 29612557 | Simmons, Shanda Latrice | Address on File | | First Class Mail |
| 29483359 | Simmons, SHAY | Address on File | | First Class Mail |
| 29481607 | Simmons, SHONTEL | Address on File | | First Class Mail |
| 29634785 | Simmons, Sophie | Address on File | | First Class Mail |
| 29645187 | Simmons, Sun Cha | Address on File | | First Class Mail |
| 29791988 | SIMMONS, TANIKQUA | Address on File | | First Class Mail |
| 29490661 | Simmons, Tanikqua | Address on File | | First Class Mail |
| 29635445 | Simmons, Taylor | Address on File | | First Class Mail |
| 29774763 | Simmons, Travis | Address on File | | First Class Mail |
| 29779616 | Simmons, Tyler | Address on File | | First Class Mail |
| 29634433 | Simmons, Tyshekia Monique | Address on File | | First Class Mail |
| 29485064 | Simmonsa, EBONY | Address on File | | First Class Mail |
| 29482699 | Simms, ANGELA | Address on File | | First Class Mail |
| 29644148 | Simms, Frederick A | Address on File | | First Class Mail |
| 29773916 | Simms, Jeffrey | Address on File | | First Class Mail |
| 29647215 | Simms, Jennifer L | Address on File | | First Class Mail |
| 29486416 | Simms, RETHA | Address on File | | First Class Mail |
| 29493531 | Simms, TAMIKA | Address on File | | First Class Mail |
| 30227698 | Simon Data | 483 Broadway, 2nd Floor New York NY 10013 | | First Class Mail |
| 29626249 | Simon Data, Inc | 115 BROADWAY5th FLOOR New York NY 10006 | | First Class Mail |
| 30211657 | Simon Data, Inc. | 115 Broadway St, Wework 5th Floor New York NY 10006 | | First Class Mail |
| 29790505 | Simon Data, Inc. | 483 Broadway New York NY 10013 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783489 | Simon Isidro, Elvira | Address on File | | First Class Mail |
| 29625199 | SIMON ROOFING & SHEET METAL CORPS | PO BOX 951109 CLEVELAND OH 44193 | | First Class Mail |
| 29643602 | Simon, Adriana N | Address on File | | First Class Mail |
| 29772024 | Simon, Ana | Address on File | | First Class Mail |
| 29493481 | Simon, Ashley | Address on File | | First Class Mail |
| 29781781 | Simon, Beguens | Address on File | | First Class Mail |
| 29774536 | Simon, Bruce | Address on File | | First Class Mail |
| 29643470 | Simon, Craig A | Address on File | | First Class Mail |
| 29488767 | Simon, DOROTHY | Address on File | | First Class Mail |
| 29643914 | Simon, Emily G | Address on File | | First Class Mail |
| 29491300 | Simon, ERIC | Address on File | | First Class Mail |
| 29485855 | Simon, FALICIA | Address on File | | First Class Mail |
| 29489117 | Simon, GERMINE | Address on File | | First Class Mail |
| 29632828 | Simon, Jennifer Ann | Address on File | | First Class Mail |
| 29632661 | Simon, Jessica Louise | Address on File | | First Class Mail |
| 29489086 | Simon, JOANN | Address on File | | First Class Mail |
| 29779657 | Simon, Kyle | Address on File | | First Class Mail |
| 29490418 | Simon, LATARA | Address on File | | First Class Mail |
| 29637230 | SIMON, MARC ANDREW | Address on File | | First Class Mail |
| 29488165 | Simon, MERCELENE | Address on File | | First Class Mail |
| 29607398 | Simon, Mia j | Address on File | | First Class Mail |
| 29480801 | Simon, Michelle | Address on File | | First Class Mail |
| 29637131 | SIMON, TYLER LEON | Address on File | | First Class Mail |
| 29781587 | Simonds, Dylan | Address on File | | First Class Mail |
| 29483797 | Simone, ARTISHAE | Address on File | | First Class Mail |
| 29490150 | Simone, CYTHNIA | Address on File | | First Class Mail |
| 29629444 | SIMONE, MICHAEL D. | Address on File | | First Class Mail |
| 29776161 | Simone, William | Address on File | | First Class Mail |
| 29634923 | Simoneau, Peyton Frances | Address on File | | First Class Mail |
| 29606255 | Simonian &Simonian,A professional Law Co | 144 North Glendale Avenue,Suite 228 Glendale CA 91206 | | First Class Mail |
| 29633783 | Simonova, Nadia V | Address on File | | First Class Mail |
| 29645341 | Simons Jr, Robert J | Address on File | | First Class Mail |
| 29620800 | Simons, Adam C | Address on File | | First Class Mail |
| 29647036 | Simons, Brad S | Address on File | | First Class Mail |
| 29491079 | Simons, DAVE | Address on File | | First Class Mail |
| 29775980 | Simons, Hubert | Address on File | | First Class Mail |
| 29622041 | Simons, James H | Address on File | | First Class Mail |
| 29608662 | Simons, Natasha Helen Eve | Address on File | | First Class Mail |
| 29646671 | Simons, Sydney A | Address on File | | First Class Mail |
| 29644190 | Simons-Knoche, Sharon R | Address on File | | First Class Mail |
| 29646070 | Simonson, Cynthia J | Address on File | | First Class Mail |
| 29611515 | Simonson, Macalah Elizabeth | Address on File | | First Class Mail |
| 29483867 | Simpkins, ARTAVIS | Address on File | | First Class Mail |
| 30417089 | Simpkins, Brian M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494289 | Simpkins, JIMMY | Address on File | | First Class Mail |
| 29778291 | Simpkins, Scott | Address on File | | First Class Mail |
| 29604442 | Simple Mills Inc | 444 N Wells St, 203, Amy Marx CHICAGO IL 60654 | | First Class Mail |
| 29791058 | Simple Mills Inc | 444 N Wells St CHICAGO IL 60654 | | First Class Mail |
| 29777891 | Simple Mills Inc | 444 N Wells St, 203 CHICAGO IL 60654 | | First Class Mail |
| 29625723 | Simple Plan IT | 175 S. 3rd STSTE 200 Columbus OH 43215 | | First Class Mail |
| 29606256 | Simpler Postage, Inc | 2889 Ashton Blvd Ste 325 Lehi UT 84043 | | First Class Mail |
| 29606257 | Simpler Postage, Inc. | Attn: Minisoft, 39120 Argonaut Way #460 Fremont CA 94538 | | First Class Mail |
| 30347585 | Simpler Postage, Inc. d/b/a EasyPost | Attn: Minisoft, 39120 Argonaut Way #460 Fremont CA 94538 | | First Class Mail |
| 29630283 | SIMPLER POSTAGE,INC | 39120 Argonaut Way # 460 Fremont CA 94538 | | First Class Mail |
| 29629810 | SIMPLEXGRINNELL, LP | DEPT CH 10320 Palatine IL 60055 | | First Class Mail |
| 29618828 | Simpliciano, Reyna L | Address on File | | First Class Mail |
| 29625924 | Simpluris, Inc. | 3194 Airport Loop Drive, Suite C Costa Mesa CA 92626 | | First Class Mail |
| 30181473 | Simpluris, Inc. | 3194-C Airport Loop Drive Costa Mesa CA 92626 | | First Class Mail |
| 29777892 | Simply 7 Snacks | 11300 S. Sam Houston Pkwy W., HOUSTON TX 77031 | | First Class Mail |
| 29627227 | SIMPLY BUNK BEDS | PO BOX 130 HALEYVILLE AL 35565 | | First Class Mail |
| 29604638 | Simply Delicious, Inc. | Laura Tucker, 4501 Viking Way Loveland CO 80538 | | First Class Mail |
| 29777893 | Simply Gum | 630 Flushing Ave Brooklyn NY 11206 | | First Class Mail |
| 29627786 | Simply Gum, Inc c/o WeWork | 79 Madison Ave, Caron Proschan NEW YORK NY 10016 | | First Class Mail |
| 29627785 | Simply Gum, Inc. | 270 Lafayette, 1301, Caron Proschan New York NY 10012 | | First Class Mail |
| 29777894 | Simply Solutions LLC | 2949 Venture Drive, Suite 170 Janesville WI 53546 | | First Class Mail |
| 29791059 | Simply Solutions LLC | 401 E Conde St Janesville WI 53546 | | First Class Mail |
| 29646304 | Simpore, Ali E | Address on File | | First Class Mail |
| 29621301 | Simpson, Addison B | Address on File | | First Class Mail |
| 29493291 | Simpson, ALBERT | Address on File | | First Class Mail |
| 29628220 | Simpson, Amanda | Address on File | | First Class Mail |
| 29773711 | Simpson, Carlene | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622263 | Simpson, Chase D | Address on File | | First Class Mail |
| 29494675 | Simpson, CHAWANDA | Address on File | | First Class Mail |
| 29485420 | Simpson, DANIYA | Address on File | | First Class Mail |
| 29481436 | Simpson, DARLENE | Address on File | | First Class Mail |
| 29606974 | Simpson, Darreyon S. | Address on File | | First Class Mail |
| 29783171 | Simpson, David | Address on File | | First Class Mail |
| 29621368 | Simpson, Dawson J | Address on File | | First Class Mail |
| 29480882 | Simpson, DEON | Address on File | | First Class Mail |
| 29611500 | Simpson, Derek Kyne | Address on File | | First Class Mail |
| 29783337 | Simpson, Dolneisha | Address on File | | First Class Mail |
| 29644197 | Simpson, Dylan A | Address on File | | First Class Mail |
| 29781415 | Simpson, Fernando | Address on File | | First Class Mail |
| 29620841 | Simpson, Jaden B | Address on File | | First Class Mail |
| 29631145 | Simpson, Jennifer | Address on File | | First Class Mail |
| 29632690 | Simpson, Jonathan Michael | Address on File | | First Class Mail |
| 29783684 | Simpson, Lee | Address on File | | First Class Mail |
| 29482965 | Simpson, LISA | Address on File | | First Class Mail |
| 29488953 | Simpson, MONIKE | Address on File | | First Class Mail |
| 29610922 | Simpson, Olivia Rose | Address on File | | First Class Mail |
| 29643697 | Simpson, Paula | Address on File | | First Class Mail |
| 29612440 | Simpson, Payton | Address on File | | First Class Mail |
| 29783163 | Simpson, Samuel Iman | Address on File | | First Class Mail |
| 29630937 | Simpson, Sebastyen | Address on File | | First Class Mail |
| 29494190 | Simpson, SHANON | Address on File | | First Class Mail |
| 29483460 | Simpson, SHEILA | Address on File | | First Class Mail |
| 29481116 | Simpson, SHENDALE | Address on File | | First Class Mail |
| 29487930 | Simpson, TARA | Address on File | | First Class Mail |
| 29645695 | Simpson, Thomas E | Address on File | | First Class Mail |
| 29604027 | SIMPSON, TYRONE | Address on File | | First Class Mail |
| 29484393 | Sims, ADA | Address on File | Email on File | Email |
| 29893125 | SIMS, ANETRA | Address on File | | First Class Mail |
| 29484614 | Sims, ANITA | Address on File | | First Class Mail |
| 29490377 | Sims, ARIANA | Address on File | | First Class Mail |
| 29611817 | Sims, Ashley Rochelle | Address on File | | First Class Mail |
| 29773004 | Sims, Austin | Address on File | | First Class Mail |
| 29489504 | Sims, BARBARA | Address on File | | First Class Mail |
| 29490392 | Sims, BRITNEY | Address on File | | First Class Mail |
| 29605035 | Sims, Chantele | Address on File | | First Class Mail |
| 29483840 | Sims, DAFAYNNE | Address on File | | First Class Mail |
| 29483504 | Sims, DEBBIE | Address on File | | First Class Mail |
| 29644377 | Sims, Devin F | Address on File | | First Class Mail |
| 29643903 | Sims, Gretchen M | Address on File | | First Class Mail |
| 29780121 | Sims, Jeffery | Address on File | | First Class Mail |
| 29485920 | Sims, LAURA | Address on File | | First Class Mail |
| 29611774 | Sims, Madison Marie | Address on File | | First Class Mail |
| 29490886 | Sims, MIKE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772969 | Sims, Randy | Address on File | | First Class Mail |
| 29485906 | Sims, SHOKELLE | Address on File | | First Class Mail |
| 29775382 | Sims, Thomas | Address on File | | First Class Mail |
| 29773399 | Sims, Tyaisjah | Address on File | | First Class Mail |
| 29629329 | SIMUEL, LAVAR | Address on File | | First Class Mail |
| 29631142 | Sincavage, Victoria | Address on File | | First Class Mail |
| 29777895 | Since Cite LLC | 2101 hongleaf To<br>BLAC NJ 35243 | | First Class Mail |
| 29615616 | Sincere, Mccall | Address on File | | First Class Mail |
| 29625070 | Sinclair Broadcast (KTUL) (WSET) (KATV) | SINCLAIR BROADCAST GROUPC/O KTUL WSET KATVPO BOX 206270<br>DALLAS TX 75320-6270 | | First Class Mail |
| 29625231 | SINCLAIR BROADCAST GROUP (EGXA) | PO BOX 206270<br>Dallas TX 75320-6270 | | First Class Mail |
| 29625766 | Sinclair Broadcast Group (KBOI/KYUU) | PO Box 206270<br>Dallas TX 75320 | | First Class Mail |
| 29625075 | SINCLAIR BROADCAST GROUP (KOKH) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29625241 | SINCLAIR BROADCAST GROUP (KRCG-TV) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29601848 | Sinclair Broadcast Group (WABM) (WTTO) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29601971 | SINCLAIR BROADCAST GROUP (WBSF) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29601932 | SINCLAIR BROADCAST GROUP (WGXA) | C/O WGXAPO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29611085 | SINCLAIR BROADCAST GROUP (WJAC, EJAC) | PO BOX 206270<br>DALLAS TX 75320-6270 | | First Class Mail |
| 29625216 | SINCLAIR BROADCAST GROUP (WPNT) (WFXL) | PO BOX 206270<br>Dallas TX 75320-6270 | | First Class Mail |
| 29602116 | SINCLAIR BROADCAST GROUP (WTVZ) | PO BOX 206270<br>Dallas TX 75320-6270 | | First Class Mail |
| 29601858 | SINCLAIR BROADCAST GROUP (WTWC) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29625207 | SINCLAIR BROADCAST GROUP WTVH) | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29625836 | Sinclair Broadcast Group (KVII/NVII) | PO Box 206270<br>Dallas TX 75320-6270 | | First Class Mail |
| 29602701 | Sinclair Broadcast Group, Inc | PO Box 206270 (Lockbox)Attn: Mail Room<br>Dallas TX 75320-6270 | | First Class Mail |
| 29777896 | Sinclair Broadcast Group, Inc. | 10706 Beaver Dam Road<br>Cockeysville MD 21030 | | First Class Mail |
| 29602129 | SINCLAIR BROADCASTING GROUP (WCTI) | PO BOX 206270<br>Dallas TX 75320-6270 | | First Class Mail |
| 29602130 | SINCLAIR BROADCASTING GROUP (WYDO) | PO BOX 206270<br>Dallas TX 75320-6270 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777897 | Sinclair Institute | 402 Millstone Drive, HILLSBOROUGH NC 27278 | | First Class Mail |
| 29625773 | Sinclair Television Group Inc c/o KSNV,WHAM,EHAM,WUHF | PO Box 206270 Dallas TX 75320-6270 | | First Class Mail |
| 29482289 | Sinclair, ESSENCE | Address on File | | First Class Mail |
| 29492532 | Sinclair, MINDY | Address on File | | First Class Mail |
| 29634838 | Sinclair, Myron T | Address on File | | First Class Mail |
| 29633991 | Sinclair, Rachel Lily | Address on File | | First Class Mail |
| 29782026 | Sinclair, Roman | Address on File | | First Class Mail |
| 29493677 | Sinclair, SHANEIL | Address on File | | First Class Mail |
| 29489510 | Sinclair, TAMMY | Address on File | | First Class Mail |
| 29773793 | Sindelar, John | Address on File | | First Class Mail |
| 29771614 | Sinesh, Charles | Address on File | | First Class Mail |
| 29491874 | Singelton, ASHLEYSYMONE | Address on File | | First Class Mail |
| 29607958 | Singer, Brian R | Address on File | | First Class Mail |
| 29487377 | Singer, Fredric | Address on File | | First Class Mail |
| 29495313 | Singer, Fredric | Address on File | | First Class Mail |
| 29484948 | Singer, HEIDI | Address on File | | First Class Mail |
| 29488056 | Singer, SONYA | Address on File | | First Class Mail |
| 29621435 | Singerman, Craig M | Address on File | | First Class Mail |
| 29777898 | Singh Pets, LLC | 7548 Morris Street #2 Fulton MD 20759 | | First Class Mail |
| 29482222 | Singh, ADARSH KUMAR | Address on File | | First Class Mail |
| 29610433 | Singh, Amardeep | Address on File | | First Class Mail |
| 29612345 | Singh, Ananya Julliete | Address on File | | First Class Mail |
| 29625246 | Singh, Bachan | Address on File | | First Class Mail |
| 29483768 | Singh, BRAXTON | Address on File | | First Class Mail |
| 29622329 | Singh, Chiranjeev | Address on File | | First Class Mail |
| 29493682 | Singh, DIMPLE | Address on File | | First Class Mail |
| 29489439 | Singh, GURLOVE | Address on File | | First Class Mail |
| 29645374 | Singh, Hardeep | Address on File | | First Class Mail |
| 29621116 | Singh, Harroop | Address on File | | First Class Mail |
| 29492389 | Singh, JAGJIT | Address on File | | First Class Mail |
| 29619840 | Singh, Jyotsna | Address on File | | First Class Mail |
| 29644568 | Singh, Karanpreet | Address on File | | First Class Mail |
| 29633689 | Singh, Kristoffer Naseem | Address on File | | First Class Mail |
| 29645085 | Singh, Kulwinder S | Address on File | | First Class Mail |
| 29607921 | Singh, Lauren Valini | Address on File | | First Class Mail |
| 29488686 | Singh, MALKIT | Address on File | | First Class Mail |
| 29493358 | Singh, MANDEEP | Address on File | | First Class Mail |
| 29627561 | Singh, Nanhi | Address on File | | First Class Mail |
| 29484497 | Singh, NARIN | Address on File | | First Class Mail |
| 29484266 | Singh, NIRMAL | Address on File | | First Class Mail |
| 29480443 | Singh, PRABJIT | Address on File | | First Class Mail |
| 29619373 | Singh, Priya S | Address on File | | First Class Mail |
| 29607570 | Singh, Ramnik | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791879 | SINGH, RASHIDA | Address on File | | First Class Mail |
| 29489693 | Singh, Rashida | Address on File | | First Class Mail |
| 29647625 | Singh, Ravi I | Address on File | | First Class Mail |
| 29495221 | Singh, SATWANT | Address on File | | First Class Mail |
| 29779641 | Singh, Savitri | Address on File | | First Class Mail |
| 29622433 | Singh, Tanishk | Address on File | | First Class Mail |
| 29618420 | Singh, Tegvir | Address on File | | First Class Mail |
| 29607606 | Singh, Walter A. | Address on File | | First Class Mail |
| 29777899 | Single Touch Interactive, Inc. | 1200 Wright Ave<br>Richmond CA 94804 | | First Class Mail |
| 29494528 | Singletary, DENISE | Address on File | | First Class Mail |
| 29772827 | Singletary, Gary | Address on File | | First Class Mail |
| 29490483 | Singletary, KENTON | Address on File | | First Class Mail |
| 29783355 | Singletary, Logan | Address on File | | First Class Mail |
| 29780097 | Singletary, Marteze | Address on File | | First Class Mail |
| 29629611 | Singletary, Patrick | Address on File | | First Class Mail |
| 29483719 | Singletary, TYLER | Address on File | | First Class Mail |
| 29489152 | Singletery, LATISHA | Address on File | | First Class Mail |
| 29606887 | Singleton, Albert | Address on File | | First Class Mail |
| 29622032 | Singleton, Alexander J | Address on File | | First Class Mail |
| 29776208 | Singleton, Angelica | Address on File | | First Class Mail |
| 29481312 | Singleton, BREANNA | Address on File | | First Class Mail |
| 29482197 | Singleton, CANDANCE | Address on File | | First Class Mail |
| 29480295 | Singleton, DAVION | Address on File | | First Class Mail |
| 29643664 | Singleton, Desiree D | Address on File | | First Class Mail |
| 29491319 | Singleton, DIAMOND | Address on File | | First Class Mail |
| 29484267 | Singleton, DUANE | Address on File | | First Class Mail |
| 29484529 | Singleton, ERIC | Address on File | | First Class Mail |
| 29772159 | Singleton, Henry Lee | Address on File | | First Class Mail |
| 29610326 | Singleton, Johnashia | Address on File | | First Class Mail |
| 29618346 | Singleton, Katherine D | Address on File | | First Class Mail |
| 29481057 | Singleton, KENDRA | Address on File | | First Class Mail |
| 29779092 | Singleton, Kevin | Address on File | | First Class Mail |
| 29611502 | Singleton, Marvin | Address on File | | First Class Mail |
| 29485005 | Singleton, NICOLE | Address on File | | First Class Mail |
| 29782923 | Singleton, Richard | Address on File | | First Class Mail |
| 29491046 | Singleton, SHAQUETTA | Address on File | | First Class Mail |
| 29635503 | Singleton, Shon | Address on File | | First Class Mail |
| 29484441 | Singleton, SOPHIA | Address on File | | First Class Mail |
| 29783063 | Singleton, Tiquisha | Address on File | | First Class Mail |
| 29489883 | Sinistaj, DJOKA | Address on File | | First Class Mail |
| 29777900 | Sinister Labs LLC | 275 Commerce St, Suite 100<br>Southlake TX 76092 | | First Class Mail |
| 29647982 | Siniuk, Hanna | Address on File | | First Class Mail |
| 29776312 | Sink, Justin | Address on File | | First Class Mail |
| 29633092 | Sink, Sandra Lynne | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783288 | Sinnemaki, Matthew | Address on File | | First Class Mail |
| 29619667 | Sinning, Tyler J | Address on File | | First Class Mail |
| 29488218 | Sinpkins, MAHOGANY | Address on File | | First Class Mail |
| 29629173 | SINRICH, JENNIFER | Address on File | | First Class Mail |
| 29641625 | Sione, Tafisi I | Address on File | | First Class Mail |
| 29484044 | Sipe, LARRY | Address on File | | First Class Mail |
| 29780866 | Sipes, Donna | Address on File | | First Class Mail |
| 29779771 | Siplin, Kenyatta | Address on File | | First Class Mail |
| 30202811 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard, Suite # 100 Bradenton FL 34201 | | First Class Mail |
| 29649116 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard, Suite # 100 University Park FL 34201 | | First Class Mail |
| 29791060 | SIPOC Associates TIC | 7978 Cooper Creek Boulevard Bradenton FL 34201 | | First Class Mail |
| 29629813 | SIPOC LLC | PO BOX 713201 Philadelphia PA 19171-3201 | | First Class Mail |
| 29785215 | Sipp Eco Beverage Company | PO Box 159 Uwchland PA 19480 | | First Class Mail |
| 29639183 | Sipriene, Kanani | Address on File | | First Class Mail |
| 29628075 | Sir Inkwell's Health Curiosities | John Cochran, 1601 N. Sepulveda Blvd., #627 Manhattan Beach CA 90266 | | First Class Mail |
| 29632460 | Siravo, Alicia A. | Address on File | | First Class Mail |
| 29781533 | Siravo, Carmella | Address on File | | First Class Mail |
| 29772674 | Siravo, Carmella | Address on File | | First Class Mail |
| 29490284 | Siregar, KITTY | Address on File | | First Class Mail |
| 29611651 | Sirianni, Grace Jane | Address on File | | First Class Mail |
| 29627229 | SIRIUS XM RADIO INC. | 25601 NETWORK PLACE CHICAGO IL 60673-1256 | | First Class Mail |
| 29629814 | SIRIUSXM RADIO INC | STITCHER MEDIA LLC, PO BOX 22560 New York NY 10087 | | First Class Mail |
| 29621441 | Sirmenis, Willem C | Address on File | | First Class Mail |
| 29771803 | Sirmons, Shaniya | Address on File | | First Class Mail |
| 29782702 | Sirmons, Tiberious | Address on File | | First Class Mail |
| 29645782 | Sirvas, Nicolas A | Address on File | | First Class Mail |
| 29493410 | Sisco, Anh | Address on File | | First Class Mail |
| 29792209 | SISSEL JULIANO | 2060 BRIGGS ROAD MT LAUREL NJ 08054 | | First Class Mail |
| 29627230 | SISSINES OFFICE SYSTEMS, INC | 6123 PHILLIPS HWY JACKSONVILLE FL 32216 | | First Class Mail |
| 29494607 | Sissoko, Tijan | Address on File | | First Class Mail |
| 29603461 | SISSON, DAVID | Address on File | | First Class Mail |
| 29782960 | Sisson, David | Address on File | | First Class Mail |
| 29774353 | Sitaro, Rocco | Address on File | | First Class Mail |
| 29603071 | SITE CENTERS CORP | LBX 22698 NETWORK PLACEDEPT #40788-20290-83787 Chicago IL 60673-2269 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604752 | SITE CENTERS CORP. | SCC NASSAU PARK PAVILION NJ LLC, DEPT. 376016 20296 8393, PO BOX 952080 Cleveland OH 44193 | | First Class Mail |
| 29792874 | Sitecore USA Inc | 44 Montgomery Street, Suite 3340 San Francisco CA 94104 | | First Class Mail |
| 29785216 | Sitecore USA, Inc. | 44 Montgomery St, Ste 3340 San Francisco CA 94104-4806 | | First Class Mail |
| 29785217 | Siterra, LLC | 10801-2 N. Mopac Expressway Austin TX 78759 | | First Class Mail |
| 30282192 | SITS, LLC | 35 Olympic Dr South Barrington IL 60010 | | First Class Mail |
| 29609158 | Sitterding, Johnny | Address on File | | First Class Mail |
| 29648723 | Sittisod, Yanisa | Address on File | | First Class Mail |
| 29489029 | Siu, The Pointe | Address on File | | First Class Mail |
| 29647508 | Sivage, Emily M | Address on File | | First Class Mail |
| 29491023 | Sivard, SCOTT | Address on File | | First Class Mail |
| 29635212 | Siwicki, Cameron Rose | Address on File | | First Class Mail |
| 29604485 | Six Foods LLC | 263 Dolores St SAN FRANCISCO CA 94103-2211 | | First Class Mail |
| 29785218 | Six Foods LLC | 1885 Mission Street, SAN FRANCISCO CA 94103 | | First Class Mail |
| 29650476 | Six Sigma Online | DBA Six Sigma Online1 Fanueil Hall Mktg, 4th Floor Boston MA 02109 | | First Class Mail |
| 29773115 | Sixtos, Araceli | Address on File | | First Class Mail |
| 29780074 | Sixtos, Brianna | Address on File | | First Class Mail |
| 29642327 | Siyaka, Knight | Address on File | | First Class Mail |
| 29608912 | Sizemore, Christopher A. | Address on File | | First Class Mail |
| 29608669 | Sizemore, Kaitlyn Renee | Address on File | | First Class Mail |
| 29611022 | SJN HOLDINGS LLC | 6303 ALLENTOWN BLVD HARRISBURG PA 17112 | | First Class Mail |
| 30162661 | SJN Holdings, LLC | Bill Hamad, 6303 Allentown Blvd Harrisburg PA 17112 | | First Class Mail |
| 29479559 | SJN Realty Holdings, LLC | 6303 ALLENTOWN BLVD HARRISBURG PA 17112 | | First Class Mail |
| 30181519 | SJN Realty Holdings, LLC | Attn:  Bill Hamad, 6303 Allentown Blvd. Harrisburg PA 17112 | | First Class Mail |
| 30181518 | SJN Realty Holdings, LLC | c/o Maribeth Thomas, Esq., Tucker Arensberg, P.C., 1500 One PPG Place Pittsburgh PA 15222 | | First Class Mail |
| 29609756 | Sjoberg, Henry Allan | Address on File | | First Class Mail |
| 29649841 | SJSS -New LL225 | 475 Metro Place South, Suite 450 Dublin OH 43017 | | First Class Mail |
| 29792969 | SJSS Powell LLC | 475 Metro Place South, Suite 450 Dublin OH 43017 | | First Class Mail |
| 29785219 | SJSS Powell, LLC | c/o MGM Management, 485 Metro Place South, Suite 270 Dublin OH 43017 | | First Class Mail |
| 29648864 | SJSS Powell, LLC | Primary contact: Namita Shah, 485 Metro Place South, Suite 270 Dublin OH 43017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650532 | SK Global Software | 940 Gemini StreetSuite 200<br>Houston TX 75373 | | First Class Mail |
| 29785220 | SK Global Software LLC | 940 Gemini<br>Houston TX 77058 | | First Class Mail |
| 29791318 | SK Global Software LLC | 940 Gemini Street<br>Houston TX 77058 | | First Class Mail |
| 29629816 | SK HOLDINGS - WILMINGTON LLC | C/O STANLEY J KOZICKI, 31104 MILLS CHASE DRIVE<br>Lewes DE 19958 | | First Class Mail |
| 29487628 | Skagit County Assessor's Office | 700 S 2nd St, Rm 204, Rm 204<br>Mount Vernon WA 98273 | | First Class Mail |
| 29624668 | SKAGIT PUD | 1415 FREEWAY DR<br>MOUNT VERNON WA 98273 | | First Class Mail |
| 29487259 | Skagit PUD | 1415 Freeway Dr.<br>Mount Vernon WA 98273-2429 | | First Class Mail |
| 29783541 | Skala, Sean | Address on File | | First Class Mail |
| 29636187 | Skeens, Shannan Leigh | Address on File | | First Class Mail |
| 29619618 | Skelton, Rose M | Address on File | | First Class Mail |
| 29629817 | Sketch B.V. | Flight Forum 40, Ground Floor, 5657 DB Eindhoven<br>Netherlands | | First Class Mail |
| 29629818 | SKETCH B.V. | FLIGHT FORUM 40, GROUND FLOOR<br>DB EINDHOVEN 5657<br>Netherlands | | First Class Mail |
| 29611954 | Skiba, Amelia Maria | Address on File | | First Class Mail |
| 29604798 | Skiff, Adam | Address on File | | First Class Mail |
| 29645810 | Skiles, Briana R | Address on File | | First Class Mail |
| 29780314 | Skillman, Jessica | Address on File | | First Class Mail |
| 29493836 | Skills, LIFE | Address on File | | First Class Mail |
| 29604627 | Skinesque LLC (DRP) | Susie Yoon, 5836 Corporate Ave. Suite 200<br>Cypress CA 90630 | | First Class Mail |
| 29628932 | SKINNER, ESTELLE | Address on File | | First Class Mail |
| 29483837 | Skinner, JAMES | Address on File | | First Class Mail |
| 29774315 | Skinner, Joanne | Address on File | | First Class Mail |
| 29645419 | Skinner, Julia A | Address on File | | First Class Mail |
| 29633948 | Skinner, Madisyn Paige | Address on File | | First Class Mail |
| 29772804 | Skinner, Shani | Address on File | | First Class Mail |
| 29776050 | Skinner, Victoria | Address on File | | First Class Mail |
| 29785221 | Skinnygirl Nutritional Concepts LLC | 221 South Cherokee St.<br>Denver CO 80223 | | First Class Mail |
| 29489425 | Skipper, KAYWANDA | Address on File | | First Class Mail |
| 29636497 | Skiver, Nathaniel Leigh | Address on File | | First Class Mail |
| 29480224 | Skiver, RYAN | Address on File | | First Class Mail |
| 29634876 | Skladany, Brianna Lee | Address on File | | First Class Mail |
| 29618699 | Sklarski, Anne Marie | Address on File | | First Class Mail |
| 29632369 | Skok, Debbie A | Address on File | | First Class Mail |
| 29608830 | Skok, Leah Michele | Address on File | | First Class Mail |
| 29645225 | Skokandich, Bryan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785222 | Skol Haus Pets L.L.C. | 8917 W Lakeside Drive Sioux Falls SD 57107 | | First Class Mail |
| 29781640 | Skon, Gregory | Address on File | | First Class Mail |
| 29785223 | Skoop, LLC | 2438 30th Street Boulder CO 80301 | | First Class Mail |
| 29623943 | Skout's Honor | dba Skout's Honor 3927 Oceanic Dr Oceanside CA 92056 | | First Class Mail |
| 29627967 | Skratch Labs | Laura Moore, 2845 29th St. Units B+C Boulder CO 80301 | | First Class Mail |
| 29776135 | Skrypek, Albert | Address on File | | First Class Mail |
| 29776098 | Skubak, James | Address on File | | First Class Mail |
| 29785224 | SKY BOYNTON HOLDINGS LLC | 763 Raleigh Street, Woodmere NY 11598 | | First Class Mail |
| 29649117 | SKY BOYNTON HOLDINGS LLC | Per Cindy Pfeifer as of 5-16-18 Stan Vashovsky, 763 Raleigh Street Woodmere NY 11598 | | First Class Mail |
| 30202813 | Sky Cortland, LLC | Attn: Avi Metchik, 10101 Fondren Rd., Suite 545 Houston TX 77096 | | First Class Mail |
| 29648865 | Sky Cortland, LLC | Meir Pollak, 10101 Fondren Rd., Suite 545 Houston TX 77096 | | First Class Mail |
| 29792271 | SKY FIDDLER'S RUN, LLC | 10101 FONDREN ROAD, SUITE 545 Houston TX 77096 | | First Class Mail |
| 29792639 | Sky Organics | 16591 Germaine Drive Delray Beach FL 33444 | | First Class Mail |
| 29627936 | Sky Organics | Anthony Trobiano, 16591 Germaine Drive Delray Beach FL 33444 | | First Class Mail |
| 29785226 | Skyepets, LLC | 20619 Shadow Mill Court Katy TX 77450 | | First Class Mail |
| 29780607 | Skyers, Yvonne | Address on File | | First Class Mail |
| 29640875 | Skylan, Ashbaugh | Address on File | | First Class Mail |
| 29614667 | Skyler, Evans | Address on File | | First Class Mail |
| 29639389 | Skyler, Harris | Address on File | | First Class Mail |
| 29615067 | Skyler, Hughes | Address on File | | First Class Mail |
| 29614997 | Skyler, McNeal | Address on File | | First Class Mail |
| 29604510 | Skyview Naturals PBC | PMB 1071, 1375 Maple Tree PL Williston VT 05495-8210 | | First Class Mail |
| 29603946 | SKYWALKER AV SUPPLY | 1760 WEST TERRA LANE OFALLON MO 63366 | | First Class Mail |
| 29629820 | SL Plaza ,LLC | PO Box 20321, Cherokee Station New York NY 10021 | | First Class Mail |
| 30202814 | SL Yorkhouse Commons LLC | c/o Cambridge Management, Ltd., 15941 S. Harlem Ave. PMB 108 Tinley Park IL 60477 | | First Class Mail |
| 29648866 | SL Yorkhouse Commons LLC | William Oswald, 15941 S. Harlem Ave. PMB 108 Tinley Park IL 60477 | | First Class Mail |
| 29634183 | Slack, Pashlee | Address on File | | First Class Mail |
| 29648289 | Slade Jr, Robert S | Address on File | | First Class Mail |
| 29620128 | Slafer, Linda J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494260 | Slappy, BELINDA | Address on File | | First Class Mail |
| 29493145 | Slare, SCHYZONNE | Address on File | | First Class Mail |
| 29604659 | Slate Craft Goods, Inc | Joshua Belinsky, 237 Strasser Avenue Westwood MA 02090 | | First Class Mail |
| 29669495 | Slate Craft Goods, Inc. | 237 Strasser Ave Westwood  MA 02090 | | First Class Mail |
| 29636666 | Slater, Amelia Jean | Address on File | | First Class Mail |
| 29610076 | Slater, Harley R | Address on File | | First Class Mail |
| 29645757 | Slater, James R | Address on File | | First Class Mail |
| 29782551 | Slater, Joni | Address on File | | First Class Mail |
| 29781500 | Slater, Jordan | Address on File | | First Class Mail |
| 29488694 | Slater, LEVELL | Address on File | | First Class Mail |
| 29604224 | Slater, Scott | Address on File | | First Class Mail |
| 29782550 | Slater, Theran | Address on File | | First Class Mail |
| 29636475 | Slater, Thomas C. | Address on File | | First Class Mail |
| 29782578 | Slater, Totziette | Address on File | | First Class Mail |
| 29618485 | Slattery, Glen R | Address on File | | First Class Mail |
| 29485149 | Slaughter, ASHLEY | Address on File | | First Class Mail |
| 29634416 | Slaughter, Jessica Lynn | Address on File | | First Class Mail |
| 29636797 | Slaughter, Nyasia Monique | Address on File | | First Class Mail |
| 29781807 | Slaughter, Sandranetta | Address on File | | First Class Mail |
| 29618843 | Slaughter, Sarah B | Address on File | | First Class Mail |
| 29611323 | Slaughter, Savannah Shea | Address on File | | First Class Mail |
| 29620581 | Slaughter, Shamara A | Address on File | | First Class Mail |
| 29488778 | Slaughter, WANDA | Address on File | | First Class Mail |
| 29775752 | Slavens, James | Address on File | | First Class Mail |
| 29622173 | Slay, Zachary T | Address on File | | First Class Mail |
| 29604551 | Slayer Forever | Sean Lake, 1026 N. Coast Hwy 101 ENCINITAS CA 92024 | | First Class Mail |
| 29621763 | Sleczkowski, Aleks | Address on File | | First Class Mail |
| 29603947 | SLEEP TIGHT LLC | 8321 OLDSTATE RD RALEIGH NC 27603 | | First Class Mail |
| 29631113 | Slesinski, Tristressa Amber | Address on File | | First Class Mail |
| 29777902 | Slickdeals, LLC | 10990 Wilshire Blvd, Suite 1800 Los Angeles CA 90024 | | First Class Mail |
| 29495321 | Slidell Athletic Club Property, LLC | 1311 Gause Blvd., Attn: Robert Thirstrup Slidell LA 70458 | | First Class Mail |
| 29625318 | SLIDELL ATHLETIC CLUB PROPERTY, LLC | 1311 GAUSE BOULEVARD Slidell LA 70458 | | First Class Mail |
| 29608175 | Slifer, Leah | Address on File | | First Class Mail |
| 29603948 | SLIGH MIDDLE SCHOOL | 2011 E SLIGH AVENUE TAMPA FL 33610 | | First Class Mail |
| 29494313 | Sligh, DYNECIA | Address on File | | First Class Mail |
| 29777903 | Slim & Goldie, LLC | 8345 Lake Burden Circle Windermere FL 34786 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 1998 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415730 | Slim and Goldie, LLC | c/o BransonLaw, PLLC, Attn: Jeffrey S. Ainsworth, Cole B. Branson, 1501 E. Concord St. Orlando FL 32803 | | First Class Mail |
| 29480106 | Slingerland, JAMIE | Address on File | | First Class Mail |
| 29777904 | SLIQUID, LLC | 2544 IRVING BLVD. DALLAS TX 75207 | | First Class Mail |
| 29607186 | Sliwicki, Robert | Address on File | | First Class Mail |
| 29647086 | Slizinski, Jackson T | Address on File | | First Class Mail |
| 29777905 | SLJ Realty LLC | 1385 Broadway, Suite 1407 New York City NY 10018 | | First Class Mail |
| 30202815 | SLJ Realty LLC | 1385 Broadway, Suite 1407 New York NY 10018 | | First Class Mail |
| 29791061 | SLJ Realty LLC | 1385 Broadway New York City NY 10018 | | First Class Mail |
| 29649118 | SLJ Realty LLC | Billing- Lisa Marie Guzowski, Leasing Dept.- Martinique Prince, 3505 E Monarch Sky Ln, Suite 200 Meridian ID 83646 | | First Class Mail |
| 29629821 | SLJ REALTY LLC | C/O CHECK GROUP LLC, 1385 BROADWAY New York NY 10018 | | First Class Mail |
| 29623942 | SLN Bell LL 8059 | c/o S.L. Nusbaum Realty Co.PO Box 3580 Norfolk VA 23514 | | First Class Mail |
| 30202816 | SLN Bellgrade, L.L.C. | c/o S.L. Nusbaum realty Co., 7200 Glen Forest Dr., Suite 300 Richmond VA 23226 | | First Class Mail |
| 29623000 | SLN Bellgrade, L.L.C. | Property Manager: Mary Yelinek, 7200 Glen Forest Dr., Suite 300 Richmond VA 23226 | | First Class Mail |
| 29603949 | SLOAN APPLIANCE SERVICE | 635 FRINK ST CAYCE SC 29033 | | First Class Mail |
| 29622246 | Sloan, Anika M | Address on File | | First Class Mail |
| 29484738 | Sloan, DARA | Address on File | | First Class Mail |
| 29489840 | Sloan, DIANNA | Address on File | | First Class Mail |
| 29782612 | Sloan, Franklin | Address on File | | First Class Mail |
| 29632228 | Sloan, Jerrica Michelle Sue | Address on File | | First Class Mail |
| 29633824 | Sloan, Kristina | Address on File | | First Class Mail |
| 29489019 | Sloan, LAVEE | Address on File | | First Class Mail |
| 29635670 | Sloan, Layah Shante | Address on File | | First Class Mail |
| 29771881 | Sloan, Patricia | Address on File | | First Class Mail |
| 29629822 | SLOANE & COMPANY LLC | 7 TIMES SQUARE TOWER, 17TH FLOOR New York NY 10036 | | First Class Mail |
| 29636016 | Sloan-Gardner, Zaniyah Emani | Address on File | | First Class Mail |
| 29777907 | Sloans of PSP, LLC | 5771 Myers Road Akron OH 43319 | | First Class Mail |
| 29629823 | SLOCTC | 1055 MONTERY ST., RM D-290, COUNTY GOVT CENTER San Luis Obispo CA 93408 | | First Class Mail |
| 29773941 | Slocum, Cassandra | Address on File | | First Class Mail |
| 29631012 | Slocum, Joel | Address on File | | First Class Mail |
| 29646003 | Slocum, Joseph M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619898 | Slonaker, Selina M | Address on File | | First Class Mail |
| 29607674 | Slone, Chloe Morgan | Address on File | | First Class Mail |
| 29636815 | Slone, Lisa Michelle | Address on File | | First Class Mail |
| 29610786 | Slone, Rachel | Address on File | | First Class Mail |
| 29621665 | Slonovskyy, Vladimir | Address on File | | First Class Mail |
| 29636408 | Slosarzyk, Jessica Julia | Address on File | | First Class Mail |
| 29771583 | Sloss, Sharie | Address on File | | First Class Mail |
| 29646669 | Slotboom, Evan B | Address on File | | First Class Mail |
| 29644661 | Sluchevsky, Igor | Address on File | | First Class Mail |
| 29631243 | Sluck, Lindsay Nicole | Address on File | | First Class Mail |
| 29647944 | Slusarski, Nolan R | Address on File | | First Class Mail |
| 29620364 | Slusser, Ciara M | Address on File | | First Class Mail |
| 29633407 | Sly, Elizabeth Rose | Address on File | | First Class Mail |
| 29481779 | Sly, JACQUE | Address on File | | First Class Mail |
| 29636057 | Sly, Jeferey Don | Address on File | | First Class Mail |
| 29610095 | Sly, Natalee Olivia | Address on File | | First Class Mail |
| 29603671 | SMAINE, JUAN | Address on File | | First Class Mail |
| 30282193 | Small Movers LLC | 6178 Howdershell Road Hazelwood MO 63042 | | First Class Mail |
| 29777908 | Small World Trading Co. | 15 A Koch Road Corte Madera CA 94925 | | First Class Mail |
| 29635323 | Small, Brooke Louise | Address on File | | First Class Mail |
| 29780077 | Small, Catherine | Address on File | | First Class Mail |
| 29636451 | Small, Innocence Celeste | Address on File | | First Class Mail |
| 29780450 | Small, Keith | Address on File | | First Class Mail |
| 29633526 | Small, Kurtis Leighton | Address on File | | First Class Mail |
| 29482589 | Small, Lashee | Address on File | | First Class Mail |
| 29609746 | Small, Paige Mackenzie | Address on File | | First Class Mail |
| 29485623 | Small, ROSCHELL | Address on File | | First Class Mail |
| 29607516 | Small, Samantha Ainsley | Address on File | | First Class Mail |
| 29636121 | Small, Sara Sylvia | Address on File | | First Class Mail |
| 29781829 | Small, Summer | Address on File | | First Class Mail |
| 29783215 | Small, Zynia | Address on File | | First Class Mail |
| 29624128 | SmallBatch Pets LLC | PO Box 75470 Chicago IL 60675 | | First Class Mail |
| 29635446 | Smalls, Amarie J | Address on File | | First Class Mail |
| 29482777 | Smalls, ANNIE | Address on File | | First Class Mail |
| 29493877 | Smalls, ASHLI | Address on File | | First Class Mail |
| 29610253 | Smalls, Jeremiah N | Address on File | | First Class Mail |
| 29480518 | Smalls, JOHN | Address on File | | First Class Mail |
| 29622222 | Smalls, Kiara S | Address on File | | First Class Mail |
| 29485759 | Smalls, QUANAISHA | Address on File | | First Class Mail |
| 29734968 | Smalls, Shalika L | Address on File | | First Class Mail |
| 29734969 | Smalls, Shalika L | Address on File | | First Class Mail |
| 29611157 | Smalls, Shalika Iizavea | Address on File | | First Class Mail |
| 29612592 | Smalls, Trevon Lamar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609870 | Smallwood, Anthony Joshua | Address on File | | First Class Mail |
| 29608147 | Smarczewski, Nina Rasa | Address on File | | First Class Mail |
| 29633425 | Smardz, Austin S | Address on File | | First Class Mail |
| 29643667 | Smarowsky, Joshua T | Address on File | | First Class Mail |
| 29649119 | Smart Growth-Spartanburg, LLC | 343 NW Cole Terrace, Ste 201 Lake City FL 32055 | | First Class Mail |
| 30202817 | Smart Growth-Spartanburg, LLC | c/o Rimrock Companies, 343 NW Cole Terrace, Ste 201 Lake City FL 32055 | | First Class Mail |
| 29625191 | SMART SECURITY INC | 625 S ANNA STREET Wichita KS 67209 | | First Class Mail |
| 29627852 | Smart Sweets, Inc. | SmartSweets Inc., 16 EAST 6TH AVE Vancouver BC V5T1J4 Canada | | First Class Mail |
| 29777910 | Smart Wear Group LLC | 1705 Singleton Ave Austin TX 78702 | | First Class Mail |
| 29631414 | Smart, Jaret Michael | Address on File | | First Class Mail |
| 29607226 | Smart, Mitchell | Address on File | | First Class Mail |
| 29777911 | SmartBargains, Inc. | 20 Channel Center - 3rd Floor Boston MA 02210 | | First Class Mail |
| 29626267 | Smartcat Platform Inc. | 177 Huntington Ave Ste 1703, PMB 50985 Boston MA 02115-3153 | | First Class Mail |
| 29624199 | SmarterPaw LLC-PSPD | 14702 W 105th St Lenexa KS 66215 | | First Class Mail |
| 29785227 | Smartgroup M. Nilsson AB | Skrapan 1890 Vasteras 72210 Sweden | | First Class Mail |
| 29604282 | Smartmatch Insurance Agency | 120 W 12th Street, Suite 1700 Kansas City MO 64105 | | First Class Mail |
| 29627755 | SmartShake AB | Taina Horgan, 200 First Ave, Taina Horgan PITTSBURGH PA 15222 | | First Class Mail |
| 29625878 | SMARTSHEET INC | DEPT. 3421PO BOX 123421 Dallas TX 75312-3421 | | First Class Mail |
| 29606259 | SMARTSHEET INC | PO Box 7410971 Chicago IL 60674-0971 | | First Class Mail |
| 29627757 | Smarty Pants Inc. | JANELL ZAZUETA, 827 MArco Place VENICE CA 90291 | | First Class Mail |
| 29785228 | SmartyPants, Inc. | 827 Marco Place Venice CA 90291 | | First Class Mail |
| 29785229 | Smash My Trash | 535 W. Carmel Dr Carmel IN 46032 | | First Class Mail |
| 29785230 | SmashMallow, LLC. | 117 W Napa St Sonoma CA 95476 | | First Class Mail |
| 29636845 | Sme, Annabelle Patricia | Address on File | | First Class Mail |
| 29678068 | SMECO | PO Box 1937 Hughesville MD 20637 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29624681 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | 15065 BURNT STORE RD HUGHESVILLE MD 20637 | | First Class Mail |
| 29487260 | SMECO (SOUTHERN MARYLAND ELECTRIC COOP) | P.O. BOX 62261 BALTIMORE MD 21264-2261 | | First Class Mail |
| 29484763 | Smedley, ERICA | Address on File | | First Class Mail |
| 29780697 | Smedley, Lawrence | Address on File | | First Class Mail |
| 29612847 | SMEED, BRIAN | Address on File | | First Class Mail |
| 29603337 | SMEED, BRIAN | Address on File | | First Class Mail |
| 29603950 | SMEJKAL ELECTRIC AND A/C, INC | 2158 BUSINESS 181 S BEEVILLE TX 78102 | | First Class Mail |
| 29774538 | Smelley, Adrian | Address on File | | First Class Mail |
| 29774470 | Smelley, Shirley | Address on File | | First Class Mail |
| 29637001 | Smethers, Carlie M. | Address on File | | First Class Mail |
| 29608703 | Smethers, Davanie R | Address on File | | First Class Mail |
| 29607759 | Smeznik, Natalie | Address on File | | First Class Mail |
| 29602834 | SMG-Ardmore, LLC | 1205 Northglen Ardmore OK 73401 | | First Class Mail |
| 29606260 | SMI MOLD TESTING & REMEDIATION INC | D/B/A DISASTER RECOVERY SERVICES, PO BOX 989 Remsenburg NY 11960 | | First Class Mail |
| 29485425 | Smicherko, BRIDGET | Address on File | | First Class Mail |
| 29774748 | Smickle, Andrene | Address on File | | First Class Mail |
| 29634319 | Smigielski, Danielle Marie | Address on File | | First Class Mail |
| 29635925 | Smigielski, Jessica | Address on File | | First Class Mail |
| 29612184 | Smigielski, Karlie Marie | Address on File | | First Class Mail |
| 29633740 | Smikle, Ashley | Address on File | | First Class Mail |
| 29493691 | Smikle, CALVIN | Address on File | | First Class Mail |
| 29607187 | Smiley, Bradd | Address on File | | First Class Mail |
| 29774516 | Smiley, Candra | Address on File | | First Class Mail |
| 29772067 | Smiley, Chanell | Address on File | | First Class Mail |
| 29783042 | Smiley, Jonas | Address on File | | First Class Mail |
| 29774833 | Smiley, Latory | Address on File | | First Class Mail |
| 29781728 | Smiley, Sara | Address on File | | First Class Mail |
| 29645448 | Smiley, Sterling H | Address on File | | First Class Mail |
| 29618671 | Smillie, Amy | Address on File | | First Class Mail |
| 29489189 | Smilth, APRIL | Address on File | | First Class Mail |
| 29624514 | Smith & Burton | 2 Crummer Road, Ponsonby Auckland 1021 New Zealand | | First Class Mail |
| 29791062 | Smith Arnold Partners | 3 LANDMARK SQUARE Stamford CT 06901 | | First Class Mail |
| 29785231 | Smith Arnold Partners | 3 LANDMARK SQUARE, SUITE 520 Stamford CT 06901 | | First Class Mail |
| 29711099 | Smith County | c/o Linebarger Goggan Blair & Sampson, LLP, Attn: John K. Turner, 3500 Maple Ave, Suite 800 Dallas TX 75219 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29711354 | Smith County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800 Dallas TX 75219 | | First Class Mail |
| 29711129 | Smith County | Linebarger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800 Dallas TX 75219 | | First Class Mail |
| 29487608 | Smith County Appraisal District | 245 S SE Loop 323 Tyler TX 75702 | | First Class Mail |
| 29606261 | SMITH COUNTY TAX OFFICE | PO BOX 2011 Tyler TX 75710 | | First Class Mail |
| 29645465 | Smith Jr, James C | Address on File | | First Class Mail |
| 30202818 | Smith Land & Improvement Corporation | 1810 Market Street Camp Hill PA 17011 | | First Class Mail |
| 29623001 | Smith Land & Improvement Corporation | Richard Jordan III, 1810 Market Street Camp Hill PA 17011 | | First Class Mail |
| 29624123 | Smith Land LL 4393 | 1810 Market Street Camp Hill PA 17011 | | First Class Mail |
| 29643882 | Smith, Aaron D | Address on File | | First Class Mail |
| 29636244 | Smith, Abigail Nicole | Address on File | | First Class Mail |
| 29633820 | Smith, Adaline Elizabeth | Address on File | | First Class Mail |
| 29636384 | Smith, Addison M | Address on File | | First Class Mail |
| 29485291 | Smith, ADEONA | Address on File | | First Class Mail |
| 29901411 | Smith, Adeona S. | Address on File | | First Class Mail |
| 29632306 | Smith, Aiden S. | Address on File | | First Class Mail |
| 29783624 | Smith, Ajai | Address on File | | First Class Mail |
| 29493529 | Smith, ALBERTA | Address on File | | First Class Mail |
| 29628201 | SMITH, ALEXANDER W. | Address on File | | First Class Mail |
| 29633070 | Smith, Alexandra Elizabeth | Address on File | | First Class Mail |
| 29492775 | Smith, ALEXIS | Address on File | | First Class Mail |
| 29782574 | Smith, Alfrances | Address on File | | First Class Mail |
| 29774550 | Smith, Allison | Address on File | | First Class Mail |
| 29636887 | Smith, Alychia | Address on File | | First Class Mail |
| 29491719 | Smith, ALYSSA | Address on File | | First Class Mail |
| 29635978 | Smith, Alyssa Nicole | Address on File | | First Class Mail |
| 29488579 | Smith, AMANDA | Address on File | | First Class Mail |
| 29609049 | Smith, Amber Belle | Address on File | | First Class Mail |
| 29481288 | Smith, AMBERM | Address on File | | First Class Mail |
| 29495099 | Smith, AMIE | Address on File | | First Class Mail |
| 29636300 | Smith, Anakia | Address on File | | First Class Mail |
| 29489333 | Smith, Anastasia | Address on File | | First Class Mail |
| 29493271 | SMITH, ANASTASIA | Address on File | | First Class Mail |
| 29482900 | Smith, ANAYA | Address on File | | First Class Mail |
| 30385088 | Smith, Anderson, Blount, Dorsett, Mitchell & Jernigan LLP | P.O Box 2611 Raleigh NC 26702-2611 | | First Class Mail |
| 29481172 | Smith, ANDRA | Address on File | | First Class Mail |
| 29485928 | Smith, Andrea | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485311 | Smith, ANDREA | Address on File | | First Class Mail |
| 29482044 | Smith, ANGELA | Address on File | | First Class Mail |
| 29612711 | Smith, Angela Nicole | Address on File | | First Class Mail |
| 29494603 | Smith, ANGELINE | Address on File | | First Class Mail |
| 29636989 | Smith, Anisa Monay | Address on File | | First Class Mail |
| 29481160 | Smith, Anita | Address on File | | First Class Mail |
| 29490234 | Smith, ANIYA | Address on File | | First Class Mail |
| 29485625 | Smith, ANJANETTE | Address on File | | First Class Mail |
| 29483379 | Smith, ANKERRIA | Address on File | | First Class Mail |
| 29488331 | Smith, ANNITRA | Address on File | | First Class Mail |
| 29631947 | Smith, Anthony | Address on File | | First Class Mail |
| 29783091 | Smith, Anthony | Address on File | | First Class Mail |
| 29775230 | Smith, Anthony | Address on File | | First Class Mail |
| 29611887 | Smith, Antonio Richard | Address on File | | First Class Mail |
| 29782780 | Smith, April | Address on File | | First Class Mail |
| 29781379 | Smith, April | Address on File | | First Class Mail |
| 29482890 | Smith, ARIEL | Address on File | | First Class Mail |
| 29484780 | Smith, ARTAVIA | Address on File | | First Class Mail |
| 29612981 | SMITH, ASHARELL DWYNN | Address on File | | First Class Mail |
| 29494218 | Smith, ASHLEY | Address on File | | First Class Mail |
| 29485602 | Smith, ASHLEY | Address on File | | First Class Mail |
| 29647840 | Smith, Aspen C | Address on File | | First Class Mail |
| 29779816 | Smith, Asya | Address on File | | First Class Mail |
| 29774213 | Smith, Audrey | Address on File | | First Class Mail |
| 29492118 | Smith, AUSTIN | Address on File | | First Class Mail |
| 29644624 | Smith, Austin J | Address on File | | First Class Mail |
| 29633543 | Smith, Austin Jacob | Address on File | | First Class Mail |
| 29780376 | Smith, Auteria | Address on File | | First Class Mail |
| 29480711 | Smith, Awan | Address on File | | First Class Mail |
| 29481468 | Smith, AYDEN | Address on File | | First Class Mail |
| 29647626 | Smith, Ayden C | Address on File | | First Class Mail |
| 29485713 | Smith, BARBARA | Address on File | | First Class Mail |
| 29492287 | Smith, BARBRA | Address on File | | First Class Mail |
| 29491648 | Smith, BEA | Address on File | | First Class Mail |
| 29785605 | Smith, Bobby | Address on File | | First Class Mail |
| 29603323 | SMITH, BOBBY | Address on File | | First Class Mail |
| 29785753 | Smith, Bradley | Address on File | | First Class Mail |
| 29484843 | Smith, BRANDI | Address on File | | First Class Mail |
| 29783564 | Smith, Brandie | Address on File | | First Class Mail |
| 29631397 | Smith, Breann Marie | Address on File | | First Class Mail |
| 29493846 | Smith, BREON | Address on File | | First Class Mail |
| 29488153 | Smith, BRETT | Address on File | | First Class Mail |
| 29491661 | Smith, BRIANNA | Address on File | | First Class Mail |
| 29490975 | Smith, BRITTANY | Address on File | | First Class Mail |
| 29493472 | SMITH, BRITTANY | Address on File | | First Class Mail |
| 29611148 | Smith, Brittany | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631928 | Smith, Brooklynn Barie | Address on File | | First Class Mail |
| 29771909 | Smith, Bryanna | Address on File | | First Class Mail |
| 29484074 | Smith, CAMERON | Address on File | | First Class Mail |
| 29634917 | Smith, Cameron Blair | Address on File | | First Class Mail |
| 29620709 | Smith, Camron G | Address on File | | First Class Mail |
| 29773765 | Smith, Candace | Address on File | | First Class Mail |
| 29480729 | Smith, CANDICE | Address on File | | First Class Mail |
| 29484567 | Smith, CARA | Address on File | | First Class Mail |
| 29492254 | Smith, CARL | Address on File | Email on File | Email |
| 29483614 | Smith, CARLETTA | Address on File | | First Class Mail |
| 29491832 | Smith, CARNISHA | Address on File | | First Class Mail |
| 29775588 | Smith, Carolyn | Address on File | | First Class Mail |
| 29488319 | Smith, CAROLYN | Address on File | | First Class Mail |
| 29607810 | Smith, Carrie A | Address on File | | First Class Mail |
| 29618642 | Smith, Carson R | Address on File | | First Class Mail |
| 29783192 | Smith, Casey | Address on File | | First Class Mail |
| 29494257 | Smith, CASSANDRA | Address on File | | First Class Mail |
| 29489012 | Smith, CATRICE | Address on File | | First Class Mail |
| 29635094 | Smith, Cedric | Address on File | | First Class Mail |
| 29606783 | Smith, Chad Kenneth | Address on File | | First Class Mail |
| 29490496 | Smith, CHANTELLE | Address on File | | First Class Mail |
| 29484138 | Smith, CHAR | Address on File | | First Class Mail |
| 29636726 | Smith, Charles Steven | Address on File | | First Class Mail |
| 29644987 | Smith, Charles T | Address on File | | First Class Mail |
| 29785591 | Smith, Charlotte | Address on File | | First Class Mail |
| 29646967 | Smith, Chase A | Address on File | | First Class Mail |
| 29779864 | Smith, Chatney | Address on File | | First Class Mail |
| 29646594 | Smith, Chloe J | Address on File | | First Class Mail |
| 29481766 | Smith, CHRIS | Address on File | | First Class Mail |
| 29481215 | Smith, CHRIS | Address on File | | First Class Mail |
| 29633327 | Smith, Christa | Address on File | | First Class Mail |
| 29622682 | Smith, Christina M | Address on File | | First Class Mail |
| 29607632 | Smith, Christopher | Address on File | | First Class Mail |
| 29646542 | Smith, Christy D | Address on File | | First Class Mail |
| 29484014 | Smith, CHYNA | Address on File | | First Class Mail |
| 29779934 | Smith, Ciera | Address on File | | First Class Mail |
| 29774524 | Smith, Clayton | Address on File | | First Class Mail |
| 29632158 | Smith, Cleven Darryll | Address on File | | First Class Mail |
| 29781586 | Smith, Cody | Address on File | | First Class Mail |
| 29635422 | Smith, Cody Michael | Address on File | | First Class Mail |
| 29608433 | Smith, Collin D. | Address on File | | First Class Mail |
| 29622253 | Smith, Colt W | Address on File | | First Class Mail |
| 29631102 | Smith, Cora Ashley | Address on File | | First Class Mail |
| 29648597 | Smith, Corey J | Address on File | | First Class Mail |
| 29621489 | Smith, Cornelia Y | Address on File | | First Class Mail |
| 29492154 | Smith, CORNEZE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776470 | Smith, Courtney | Address on File | | First Class Mail |
| 29607288 | Smith, Cyan | Address on File | | First Class Mail |
| 29781944 | Smith, Cynthia | Address on File | | First Class Mail |
| 29775052 | Smith, CYNTHIA | Address on File | | First Class Mail |
| 29612300 | Smith, Cynthia Lynn | Address on File | | First Class Mail |
| 29791806 | SMITH, DAISJA | Address on File | | First Class Mail |
| 29482492 | Smith, DAJONAH | Address on File | | First Class Mail |
| 29611525 | Smith, Dakevia | Address on File | | First Class Mail |
| 29637325 | SMITH, DAKOTA KANE | Address on File | | First Class Mail |
| 29482588 | Smith, DALANA | Address on File | | First Class Mail |
| 29622683 | Smith, Daniel J | Address on File | | First Class Mail |
| 29644801 | Smith, Daniel M | Address on File | | First Class Mail |
| 29485122 | Smith, DARNECE | Address on File | | First Class Mail |
| 29898560 | Smith, Darnece V | Address on File | | First Class Mail |
| 29621067 | Smith, Darnell R | Address on File | | First Class Mail |
| 29611792 | Smith, David | Address on File | | First Class Mail |
| 29494171 | Smith, DAVID | Address on File | | First Class Mail |
| 29610972 | Smith, David Nakuma | Address on File | | First Class Mail |
| 29771809 | Smith, Davin | Address on File | | First Class Mail |
| 29619004 | Smith, Dazmen L | Address on File | | First Class Mail |
| 29493742 | Smith, DEANA | Address on File | | First Class Mail |
| 29483022 | Smith, DEANA | Address on File | | First Class Mail |
| 29779133 | Smith, Debra | Address on File | | First Class Mail |
| 29779190 | Smith, Debra | Address on File | | First Class Mail |
| 29608751 | Smith, Delonta R. | Address on File | | First Class Mail |
| 29648372 | Smith, Derek J | Address on File | | First Class Mail |
| 29779865 | Smith, Derrionna | Address on File | | First Class Mail |
| 29611127 | Smith, Devin | Address on File | | First Class Mail |
| 29772705 | Smith, Diontae | Address on File | | First Class Mail |
| 29783012 | Smith, Dominique | Address on File | | First Class Mail |
| 29489209 | Smith, DONITTA | Address on File | | First Class Mail |
| 29774187 | Smith, Dorothy | Address on File | | First Class Mail |
| 29637157 | SMITH, DUKE | Address on File | | First Class Mail |
| 29488060 | Smith, DWANDA | Address on File | | First Class Mail |
| 29618532 | Smith, Dylan W | Address on File | | First Class Mail |
| 29482797 | Smith, EBONI | Address on File | | First Class Mail |
| 29620433 | Smith, Eden J | Address on File | | First Class Mail |
| 29636557 | Smith, Elijah Nicholas | Address on File | | First Class Mail |
| 29635144 | Smith, Elizabeth | Address on File | | First Class Mail |
| 29607816 | Smith, Elizabeth Jade | Address on File | | First Class Mail |
| 29631805 | Smith, Elizabeth Jane | Address on File | | First Class Mail |
| 29484776 | Smith, EMMA | Address on File | | First Class Mail |
| 29785840 | Smith, Emonie | Address on File | | First Class Mail |
| 29771619 | Smith, Enrique | Address on File | | First Class Mail |
| 29491727 | Smith, ERIC | Address on File | | First Class Mail |
| 29485510 | Smith, ERIKA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490927 | Smith, ETHEL | Address on File | | First Class Mail |
| 29485062 | Smith, EVANGELINE | Address on File | | First Class Mail |
| 29634740 | Smith, Evelyn Lee | Address on File | | First Class Mail |
| 29609799 | Smith, Everett | Address on File | | First Class Mail |
| 29622719 | Smith, Felder | Address on File | | First Class Mail |
| 29772042 | Smith, Fred | Address on File | | First Class Mail |
| 29609300 | Smith, Gabrielle D | Address on File | | First Class Mail |
| 29489837 | Smith, GA'NAJAH | Address on File | | First Class Mail |
| 29621442 | Smith, Garrett B | Address on File | | First Class Mail |
| 29622062 | Smith, Garrett W | Address on File | | First Class Mail |
| 29489668 | Smith, Gary | Address on File | | First Class Mail |
| 29634536 | Smith, Gavin Martin | Address on File | | First Class Mail |
| 29632531 | Smith, Geonnae N. | Address on File | | First Class Mail |
| 29635680 | Smith, Gia | Address on File | | First Class Mail |
| 29779950 | Smith, Gladys | Address on File | | First Class Mail |
| 29781486 | Smith, Glen | Address on File | | First Class Mail |
| 29781575 | Smith, Glennalee | Address on File | | First Class Mail |
| 29771655 | Smith, Graciela | Address on File | | First Class Mail |
| 29483908 | Smith, GRADY | Address on File | | First Class Mail |
| 29494012 | Smith, GRANT | Address on File | | First Class Mail |
| 29492882 | Smith, GREGORY | Address on File | | First Class Mail |
| 29646861 | Smith, Grey A | Address on File | | First Class Mail |
| 29612377 | Smith, Gwendolyn Elizabeth | Address on File | | First Class Mail |
| 29611179 | Smith, Hailey Marie | Address on File | | First Class Mail |
| 29605603 | Smith, Heather | Address on File | | First Class Mail |
| 29618801 | Smith, Heather L | Address on File | | First Class Mail |
| 29773402 | Smith, Henry | Address on File | | First Class Mail |
| 29644627 | Smith, Henry J | Address on File | | First Class Mail |
| 29482909 | Smith, Heywood | Address on File | | First Class Mail |
| 29611614 | Smith, Hiley | Address on File | | First Class Mail |
| 29633442 | Smith, Hunter | Address on File | | First Class Mail |
| 29646776 | Smith, Hunter E | Address on File | | First Class Mail |
| 29483416 | Smith, IRMA | Address on File | | First Class Mail |
| 29610814 | Smith, Isabella | Address on File | | First Class Mail |
| 29480904 | Smith, Isaiah | Address on File | | First Class Mail |
| 29647383 | Smith, Isaiah N | Address on File | | First Class Mail |
| 29633011 | Smith, Ishmael | Address on File | | First Class Mail |
| 29783553 | Smith, Jaaliyiah | Address on File | | First Class Mail |
| 29785792 | Smith, Jackie | Address on File | | First Class Mail |
| 29772777 | Smith, Jackie W | Address on File | | First Class Mail |
| 29481698 | Smith, JACOB | Address on File | | First Class Mail |
| 29648016 | Smith, Jacob S | Address on File | | First Class Mail |
| 29780085 | Smith, Jaime | Address on File | | First Class Mail |
| 29619673 | Smith, James | Address on File | | First Class Mail |
| 29621228 | Smith, James C | Address on File | | First Class Mail |
| 29494155 | Smith, JAMESHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482705 | Smith, JAMICA | Address on File | | First Class Mail |
| 29618683 | Smith, Jamie L | Address on File | | First Class Mail |
| 29648050 | Smith, Jamonica M | Address on File | | First Class Mail |
| 29483225 | Smith, JANET | Address on File | | First Class Mail |
| 29780160 | Smith, Janice | Address on File | | First Class Mail |
| 29486286 | Smith, JANICE | Address on File | | First Class Mail |
| 29618999 | Smith, Jared R | Address on File | | First Class Mail |
| 29491447 | Smith, JASMINE | Address on File | | First Class Mail |
| 29772802 | Smith, Jasmine | Address on File | | First Class Mail |
| 29774675 | Smith, Jasmine | Address on File | | First Class Mail |
| 29779667 | Smith, Jason | Address on File | | First Class Mail |
| 29492072 | Smith, JATOYA | Address on File | | First Class Mail |
| 29480618 | Smith, Jaykieria | Address on File | | First Class Mail |
| 29489282 | Smith, JAZLYN | Address on File | | First Class Mail |
| 29493757 | Smith, JAZMYNE | Address on File | | First Class Mail |
| 29612819 | SMITH, JELANI CEDRIC | Address on File | | First Class Mail |
| 29780727 | Smith, Jennifer | Address on File | | First Class Mail |
| 29611982 | Smith, Jennifer Nicole | Address on File | | First Class Mail |
| 29774554 | Smith, Jerry | Address on File | | First Class Mail |
| 29486180 | Smith, JESSICA | Address on File | | First Class Mail |
| 29493430 | Smith, JESSICA | Address on File | | First Class Mail |
| 29775241 | Smith, Joanna | Address on File | | First Class Mail |
| 29485652 | Smith, JOESPH | Address on File | | First Class Mail |
| 29773300 | Smith, John | Address on File | | First Class Mail |
| 29636132 | Smith, Johnnae Monique | Address on File | | First Class Mail |
| 29775501 | Smith, Johnnie | Address on File | | First Class Mail |
| 29494775 | Smith, JOSEPH | Address on File | | First Class Mail |
| 30186350 | Smith, Joseph | Address on File | | First Class Mail |
| 30186343 | Smith, Joseph | Address on File | | First Class Mail |
| 30186351 | Smith, Joseph | Address on File | | First Class Mail |
| 29619104 | Smith, Joseph T | Address on File | | First Class Mail |
| 29619964 | Smith, Joseph W | Address on File | | First Class Mail |
| 29630900 | Smith, Joshua | Address on File | | First Class Mail |
| 29645172 | Smith, Josie L | Address on File | | First Class Mail |
| 29775783 | Smith, Joyce | Address on File | | First Class Mail |
| 29647404 | Smith, Julian E | Address on File | | First Class Mail |
| 29631273 | Smith, Julianne Leigh | Address on File | | First Class Mail |
| 29490449 | Smith, JULIO | Address on File | | First Class Mail |
| 29783129 | Smith, Justin | Address on File | | First Class Mail |
| 29775667 | Smith, Justin | Address on File | | First Class Mail |
| 29488297 | Smith, KACEY | Address on File | | First Class Mail |
| 29493622 | Smith, KAM | Address on File | | First Class Mail |
| 29607569 | Smith, Kammi Ann | Address on File | | First Class Mail |
| 29776256 | Smith, Kaniyah | Address on File | | First Class Mail |
| 29646640 | Smith, Karalee C | Address on File | | First Class Mail |
| 29644219 | Smith, Karan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783262 | Smith, Karen | Address on File | | First Class Mail |
| 29636229 | Smith, Kassandra N. | Address on File | | First Class Mail |
| 29607465 | Smith, Katelyn Marie | Address on File | | First Class Mail |
| 29618581 | Smith, Katelyn N | Address on File | | First Class Mail |
| 29775394 | Smith, Kateri | Address on File | | First Class Mail |
| 29775307 | Smith, Katherine | Address on File | | First Class Mail |
| 29612240 | Smith, Kathlene | Address on File | | First Class Mail |
| 29782104 | Smith, Kayla | Address on File | | First Class Mail |
| 29490212 | Smith, KAYLA | Address on File | | First Class Mail |
| 29495157 | Smith, KAYLEIGH | Address on File | | First Class Mail |
| 29778378 | Smith, Keante | Address on File | | First Class Mail |
| 29780650 | Smith, Keiyari | Address on File | | First Class Mail |
| 29643924 | Smith, Kellie A | Address on File | | First Class Mail |
| 29611898 | Smith, Kenasia G. | Address on File | | First Class Mail |
| 29778960 | Smith, Kenneth | Address on File | | First Class Mail |
| 29643487 | Smith, Kenneth L | Address on File | | First Class Mail |
| 29485716 | Smith, KEVIN | Address on File | | First Class Mail |
| 29493539 | Smith, KEVIN | Address on File | | First Class Mail |
| 29493309 | Smith, KEYANA | Address on File | | First Class Mail |
| 29780251 | Smith, Kia | Address on File | | First Class Mail |
| 29483406 | Smith, Kico | Address on File | | First Class Mail |
| 29485355 | Smith, KIMBERLY | Address on File | | First Class Mail |
| 29637351 | SMITH, KIMBERLY ANN | Address on File | | First Class Mail |
| 29493082 | Smith, KINAYA | Address on File | | First Class Mail |
| 29645943 | Smith, Kiyon M | Address on File | | First Class Mail |
| 29773927 | Smith, Kris | Address on File | | First Class Mail |
| 29636954 | Smith, Kristen Ann | Address on File | | First Class Mail |
| 29779382 | Smith, Kristina | Address on File | | First Class Mail |
| 29778812 | Smith, Kristofer | Address on File | | First Class Mail |
| 29608237 | Smith, Kyle | Address on File | | First Class Mail |
| 29636638 | Smith, Lailah Cathy | Address on File | | First Class Mail |
| 29483844 | Smith, LAKESHIA | Address on File | | First Class Mail |
| 29486042 | Smith, LAKRESHA | Address on File | | First Class Mail |
| 29622720 | Smith, Lanisha Z | Address on File | | First Class Mail |
| 29772153 | Smith, Lanni | Address on File | | First Class Mail |
| 29484784 | Smith, LAPORSHA | Address on File | | First Class Mail |
| 29647826 | Smith, Laprince-Miller L | Address on File | | First Class Mail |
| 29778718 | Smith, Larry | Address on File | | First Class Mail |
| 29782752 | Smith, Lashaunti | Address on File | | First Class Mail |
| 29488129 | Smith, LASHONNA | Address on File | | First Class Mail |
| 29624478 | Smith, Latana | Address on File | | First Class Mail |
| 29494552 | Smith, LATIA | Address on File | | First Class Mail |
| 29485491 | Smith, LATOCHIA | Address on File | | First Class Mail |
| 29782771 | Smith, Latrellia | Address on File | | First Class Mail |
| 29771734 | Smith, Laura | Address on File | | First Class Mail |
| 29629324 | SMITH, LAURA NETH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480412 | Smith, LAWANDA | Address on File | | First Class Mail |
| 29485243 | Smith, LAWRENCE | Address on File | | First Class Mail |
| 29608076 | Smith, Layla Donia | Address on File | | First Class Mail |
| 29776403 | Smith, Lea | Address on File | | First Class Mail |
| 29974151 | Smith, Legend | Address on File | | First Class Mail |
| 29619923 | Smith, Lequann A | Address on File | | First Class Mail |
| 29648017 | Smith, Liam M | Address on File | | First Class Mail |
| 29492586 | Smith, LILLIE | Address on File | | First Class Mail |
| 29485753 | Smith, LINDA | Address on File | | First Class Mail |
| 29622684 | Smith, Linda D | Address on File | | First Class Mail |
| 29635227 | Smith, Lindsay | Address on File | | First Class Mail |
| 29484412 | Smith, LISA | Address on File | | First Class Mail |
| 29482532 | Smith, LIZA | Address on File | | First Class Mail |
| 29633718 | Smith, Lloyd | Address on File | | First Class Mail |
| 29645475 | Smith, Lloyd J | Address on File | | First Class Mail |
| 29632359 | Smith, Logan Orion | Address on File | | First Class Mail |
| 29773098 | Smith, Lorenzo | Address on File | | First Class Mail |
| 29483720 | Smith, LOU | Address on File | | First Class Mail |
| 29646577 | Smith, Ludmilla M | Address on File | | First Class Mail |
| 29622292 | Smith, Luis G | Address on File | | First Class Mail |
| 29773163 | Smith, Luke | Address on File | | First Class Mail |
| 29609684 | Smith, Luz V | Address on File | | First Class Mail |
| 29780862 | Smith, Lynda | Address on File | | First Class Mail |
| 29636504 | Smith, Macie Anne | Address on File | | First Class Mail |
| 29646315 | Smith, Madison C | Address on File | | First Class Mail |
| 29488361 | Smith, MAILE | Address on File | | First Class Mail |
| 29780186 | Smith, Makayla | Address on File | | First Class Mail |
| 29632191 | Smith, Makenna Julia | Address on File | | First Class Mail |
| 29494780 | Smith, MALIK | Address on File | | First Class Mail |
| 29483463 | Smith, MARGARET | Address on File | | First Class Mail |
| 29492441 | Smith, MARIA | Address on File | | First Class Mail |
| 29636012 | Smith, Mariah | Address on File | | First Class Mail |
| 29484708 | Smith, MARIE | Address on File | | First Class Mail |
| 29782948 | Smith, Marion | Address on File | | First Class Mail |
| 29781445 | Smith, Mark | Address on File | | First Class Mail |
| 29488988 | Smith, MARQUIA | Address on File | | First Class Mail |
| 29490146 | Smith, MARSHERRE | Address on File | | First Class Mail |
| 29775510 | Smith, Mary Denise | Address on File | | First Class Mail |
| 29632759 | Smith, Mason | Address on File | | First Class Mail |
| 29622685 | Smith, Masud P | Address on File | | First Class Mail |
| 29481800 | Smith, MATTHEW | Address on File | | First Class Mail |
| 29644443 | Smith, Meagan R | Address on File | | First Class Mail |
| 29620356 | Smith, Meaghan R | Address on File | | First Class Mail |
| 29647698 | Smith, Mekayla D | Address on File | | First Class Mail |
| 29633725 | Smith, Melannie Lynn | Address on File | | First Class Mail |
| 29486238 | Smith, MELISSA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607290 | Smith, Melissa | Address on File | | First Class Mail |
| 29647010 | Smith, Melissa D | Address on File | | First Class Mail |
| 29622686 | Smith, Micah W | Address on File | | First Class Mail |
| 29783404 | Smith, Michael | Address on File | | First Class Mail |
| 29776313 | Smith, Michael | Address on File | | First Class Mail |
| 29491438 | Smith, MICHAEL | Address on File | | First Class Mail |
| 29776108 | Smith, Michael | Address on File | | First Class Mail |
| 29898575 | Smith, Michael | Address on File | | First Class Mail |
| 29482955 | Smith, MICHAEL | Address on File | | First Class Mail |
| 29495236 | Smith, MICHEAL | Address on File | | First Class Mail |
| 29489889 | Smith, MICHELLE | Address on File | | First Class Mail |
| 29488270 | Smith, MICHELLE | Address on File | | First Class Mail |
| 29774526 | Smith, Michelle | Address on File | | First Class Mail |
| 29483355 | Smith, MICHELLE | Address on File | | First Class Mail |
| 29773006 | Smith, Mickey | Address on File | | First Class Mail |
| 29772706 | Smith, Misty | Address on File | | First Class Mail |
| 29481040 | Smith, MKAILA | Address on File | | First Class Mail |
| 29492386 | Smith, MORGAN | Address on File | | First Class Mail |
| 29484564 | Smith, Morgan | Address on File | | First Class Mail |
| 29480977 | Smith, NASHELL | Address on File | | First Class Mail |
| 29780440 | Smith, Natasha | Address on File | | First Class Mail |
| 29483823 | Smith, NATHAN | Address on File | | First Class Mail |
| 29780236 | Smith, Nathan | Address on File | | First Class Mail |
| 29635134 | Smith, Nathan | Address on File | | First Class Mail |
| 29647360 | Smith, Nathaniel A | Address on File | | First Class Mail |
| 29611710 | Smith, Nathaniel K | Address on File | | First Class Mail |
| 29482537 | Smith, NICHOLAS | Address on File | | First Class Mail |
| 29646335 | Smith, Nicholas C | Address on File | | First Class Mail |
| 29779642 | Smith, Nicole | Address on File | | First Class Mail |
| 29492696 | Smith, NUSHA | Address on File | | First Class Mail |
| 29773257 | Smith, Nyira | Address on File | | First Class Mail |
| 29618468 | Smith, Owen D | Address on File | | First Class Mail |
| 29781908 | Smith, Pamela | Address on File | | First Class Mail |
| 29646543 | Smith, Pamela P | Address on File | | First Class Mail |
| 29606750 | Smith, Patricia | Address on File | | First Class Mail |
| 29609128 | Smith, Patrick | Address on File | | First Class Mail |
| 29774211 | Smith, Patrick | Address on File | | First Class Mail |
| 29785782 | Smith, Patsy | Address on File | | First Class Mail |
| 29776002 | Smith, Paula | Address on File | | First Class Mail |
| 29621274 | Smith, Paula K | Address on File | | First Class Mail |
| 29775399 | Smith, Paulette | Address on File | | First Class Mail |
| 29488911 | Smith, PEGGY | Address on File | | First Class Mail |
| 29650421 | Smith, Peter | Address on File | | First Class Mail |
| 29779361 | Smith, Phillip | Address on File | | First Class Mail |
| 29646688 | Smith, Prelajah S | Address on File | | First Class Mail |
| 29635224 | Smith, Preston Joseph | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612464 | Smith, Rachel Diane | Address on File | | First Class Mail |
| 29620378 | Smith, Rahdience D | Address on File | | First Class Mail |
| 29482340 | Smith, RAMONA | Address on File | | First Class Mail |
| 29780262 | Smith, Randy | Address on File | | First Class Mail |
| 29480113 | Smith, Raquel | Address on File | | First Class Mail |
| 29492695 | Smith, RAVEN | Address on File | | First Class Mail |
| 29633203 | Smith, Rebacca Marie | Address on File | | First Class Mail |
| 29481676 | Smith, Rebecca | Address on File | | First Class Mail |
| 29775563 | Smith, Regina | Address on File | | First Class Mail |
| 29783603 | Smith, Reginald | Address on File | | First Class Mail |
| 29778893 | Smith, Rhonda | Address on File | | First Class Mail |
| 29484794 | Smith, RICKY | Address on File | | First Class Mail |
| 29633917 | Smith, Riley | Address on File | | First Class Mail |
| 29771706 | Smith, Robert | Address on File | | First Class Mail |
| 29607041 | Smith, Robert C | Address on File | | First Class Mail |
| 29494354 | Smith, ROBIN | Address on File | | First Class Mail |
| 29481771 | Smith, RODNEY | Address on File | | First Class Mail |
| 29485496 | Smith, ROMEIKA | Address on File | | First Class Mail |
| 29491495 | Smith, RONALD | Address on File | | First Class Mail |
| 29632914 | Smith, Ronald C. | Address on File | | First Class Mail |
| 29493159 | Smith, RONDA | Address on File | | First Class Mail |
| 29491750 | Smith, ROSETTA | Address on File | | First Class Mail |
| 29493607 | Smith, RUTH | Address on File | | First Class Mail |
| 29772745 | Smith, Ryan | Address on File | | First Class Mail |
| 29647627 | Smith, Ryan J | Address on File | | First Class Mail |
| 29632199 | Smith, Ryder W | Address on File | | First Class Mail |
| 29483990 | Smith, SACOYA | Address on File | | First Class Mail |
| 29634884 | Smith, Samantha | Address on File | | First Class Mail |
| 29607826 | Smith, Samantha Marie | Address on File | | First Class Mail |
| 29490347 | Smith, SAMUEL | Address on File | | First Class Mail |
| 29631897 | Smith, Sana M | Address on File | | First Class Mail |
| 29485803 | Smith, SANDRA | Address on File | | First Class Mail |
| 29774475 | Smith, Sandra | Address on File | | First Class Mail |
| 29775458 | Smith, Santavian | Address on File | | First Class Mail |
| 29647669 | Smith, Sara A | Address on File | | First Class Mail |
| 29644875 | Smith, Sarah B | Address on File | | First Class Mail |
| 29644615 | Smith, Sawyer C | Address on File | | First Class Mail |
| 29611316 | Smith, Sean | Address on File | | First Class Mail |
| 29644231 | Smith, Selena K | Address on File | | First Class Mail |
| 29772496 | Smith, Shacari | Address on File | | First Class Mail |
| 29780703 | Smith, Shakona | Address on File | | First Class Mail |
| 29776379 | Smith, Shamaria | Address on File | | First Class Mail |
| 29488698 | Smith, SHAMAYA | Address on File | | First Class Mail |
| 29488512 | Smith, SHAMEKA | Address on File | | First Class Mail |
| 29610669 | Smith, Shanaisia | Address on File | | First Class Mail |
| 29491990 | Smith, SHANTEL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480878 | Smith, SHAQUILLE | Address on File | | First Class Mail |
| 29620698 | Smith, Sharon | Address on File | | First Class Mail |
| 29488842 | Smith, SHATEESHA | Address on File | | First Class Mail |
| 29480287 | Smith, SHEENA | Address on File | | First Class Mail |
| 29484002 | Smith, SHEILA | Address on File | | First Class Mail |
| 29773953 | Smith, Shekita | Address on File | | First Class Mail |
| 29775190 | Smith, Sheldrekea | Address on File | | First Class Mail |
| 29487964 | SMITH, SHEREECE | Address on File | | First Class Mail |
| 29493249 | Smith, SHERELLE | Address on File | | First Class Mail |
| 29783423 | Smith, Sherika | Address on File | | First Class Mail |
| 29482137 | Smith, SHERRIE | Address on File | | First Class Mail |
| 29483372 | SMITH, SHERRY | Address on File | | First Class Mail |
| 29783380 | Smith, Shra | Address on File | | First Class Mail |
| 29772615 | Smith, Sierra | Address on File | | First Class Mail |
| 29637210 | SMITH, SIERRA NICHOLE | Address on File | | First Class Mail |
| 29647842 | Smith, Sophia C | Address on File | | First Class Mail |
| 29608217 | Smith, Sophia Maria | Address on File | | First Class Mail |
| 29480452 | Smith, STEPHANIE | Address on File | | First Class Mail |
| 29645348 | Smith, Steve | Address on File | | First Class Mail |
| 29643572 | Smith, Steven A | Address on File | | First Class Mail |
| 29630592 | Smith, Steven Shane | Address on File | | First Class Mail |
| 29631295 | Smith, Summer | Address on File | | First Class Mail |
| 29606798 | Smith, Sydney A. | Address on File | | First Class Mail |
| 29775573 | Smith, Tabatha | Address on File | | First Class Mail |
| 29785755 | Smith, Taeunkia | Address on File | | First Class Mail |
| 29491655 | Smith, TALA | Address on File | | First Class Mail |
| 29489841 | Smith, Tanisha | Address on File | | First Class Mail |
| 29773948 | Smith, Tara | Address on File | | First Class Mail |
| 29644164 | Smith, Tara N | Address on File | | First Class Mail |
| 29489832 | Smith, TARIA | Address on File | | First Class Mail |
| 29773348 | Smith, Tavaris | Address on File | | First Class Mail |
| 29776478 | Smith, Tayler | Address on File | | First Class Mail |
| 29783128 | Smith, Taylor | Address on File | | First Class Mail |
| 29489092 | Smith, TAYLOR | Address on File | | First Class Mail |
| 29491636 | Smith, TEMPEST | Address on File | | First Class Mail |
| 29494331 | Smith, TEQUILA | Address on File | | First Class Mail |
| 29771751 | Smith, Terri | Address on File | | First Class Mail |
| 29782991 | Smith, Territon | Address on File | | First Class Mail |
| 29618646 | Smith, Theresa | Address on File | | First Class Mail |
| 29490996 | Smith, THOMAS | Address on File | | First Class Mail |
| 29778679 | Smith, Thomas | Address on File | | First Class Mail |
| 29635397 | Smith, Tia M | Address on File | | First Class Mail |
| 29619423 | Smith, Tierra A | Address on File | | First Class Mail |
| 29485431 | Smith, TIFFANY | Address on File | | First Class Mail |
| 29492293 | Smith, TIFFANY | Address on File | | First Class Mail |
| 29772766 | Smith, Timothy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781997 | Smith, Timothy | Address on File | | First Class Mail |
| 29781244 | Smith, Tina | Address on File | | First Class Mail |
| 29619569 | Smith, Tineke B | Address on File | | First Class Mail |
| 29773354 | Smith, Todd | Address on File | | First Class Mail |
| 29781088 | Smith, Todd | Address on File | | First Class Mail |
| 29781481 | Smith, Tony | Address on File | | First Class Mail |
| 29483044 | Smith, TRACEE | Address on File | | First Class Mail |
| 29780509 | Smith, Tracy | Address on File | | First Class Mail |
| 29779925 | Smith, Travis | Address on File | | First Class Mail |
| 29609434 | Smith, Travis | Address on File | | First Class Mail |
| 29631190 | Smith, Travis Jonathan | Address on File | | First Class Mail |
| 29782675 | Smith, Trekina | Address on File | | First Class Mail |
| 29608010 | Smith, Tucker | Address on File | | First Class Mail |
| 29647780 | Smith, Tyler F | Address on File | | First Class Mail |
| 29782946 | Smith, Tyrese | Address on File | | First Class Mail |
| 29491611 | Smith, URHONDA | Address on File | | First Class Mail |
| 29484572 | Smith, VIRGINIA | Address on File | | First Class Mail |
| 29633408 | Smith, Virginia | Address on File | | First Class Mail |
| 29774944 | Smith, Vivian | Address on File | | First Class Mail |
| 29483308 | Smith, VIVIAN | Address on File | | First Class Mail |
| 29493050 | Smith, VIVIAN | Address on File | | First Class Mail |
| 29631934 | Smith, Wendy Leigh | Address on File | | First Class Mail |
| 29636676 | Smith, Wesley Marshall | Address on File | | First Class Mail |
| 29773011 | SMITH, Wilene | Address on File | | First Class Mail |
| 29603462 | SMITH, WILLARD D | Address on File | | First Class Mail |
| 29630894 | Smith, William | Address on File | | First Class Mail |
| 29771510 | Smith, William | Address on File | | First Class Mail |
| 29608027 | Smith, William Elworthy | Address on File | | First Class Mail |
| 29772714 | Smith, Willie | Address on File | | First Class Mail |
| 29486103 | Smith, WILLIE | Address on File | | First Class Mail |
| 29484713 | Smith, WILLIE | Address on File | | First Class Mail |
| 29779790 | Smith, Willie Lee | Address on File | | First Class Mail |
| 29782349 | Smith, Yonaka | Address on File | | First Class Mail |
| 29634792 | Smith, Zachary Andrew | Address on File | | First Class Mail |
| 29647995 | Smith, Zachary J | Address on File | | First Class Mail |
| 29643714 | Smith, Zoe L | Address on File | | First Class Mail |
| 29772947 | Smith-Dixon, Larianna | Address on File | | First Class Mail |
| 29488834 | Smither, RUTH | Address on File | | First Class Mail |
| 29488206 | Smithingell, JEFF | Address on File | | First Class Mail |
| 29609554 | Smith-Martin, Jordan | Address on File | | First Class Mail |
| 29792805 | Smiths Tire Sales | 2561 S County Road 1240 E Crothersville IN 47229-9800 | | First Class Mail |
| 29624210 | Smiths Tire Sales | 101 South Street Seymour IN 47274 | | First Class Mail |
| 29625803 | SMITH'S TRANSPORT SERVICE LLC (JESSIE SMITH) | 209 SUMMIT CREST LANE Norman OK 73071 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636083 | Smithson, Cheyenne | Address on File | | First Class Mail |
| 29481948 | Smith-Williams, ANIYAH | Address on File | | First Class Mail |
| 29791063 | Smitty Bee Honey | 208 Main Ave<br>Defiance IA 51527 | | First Class Mail |
| 29785234 | Smitty Bee Honey | 208 Main Ave, PO219<br>Defiance IA 51527 | | First Class Mail |
| 29785233 | Smitty Bee Honey | 208 Main St.<br>Defiance IA 51527 | | First Class Mail |
| 29604463 | Smitty Bee Honey (VSI) | Laura Lee Sheehan, 208 Main Ave, PO 219<br>DEFIANCE IA 51527 | | First Class Mail |
| 29650561 | SMJT Corp. dba Anago | 10 New King St. Suite 120<br>White Plains NY 10604 | | First Class Mail |
| 29495251 | Smoak, JUSTIN | Address on File | | First Class Mail |
| 29609831 | Smoley, Katie | Address on File | | First Class Mail |
| 30347031 | Smoot, Debbie D | Address on File | | First Class Mail |
| 29622223 | Smoots, Arvelle S | Address on File | | First Class Mail |
| 29489989 | Smothers, TIFFNEY | Address on File | | First Class Mail |
| 29482058 | Smothers, TREYONNA | Address on File | | First Class Mail |
| 29618144 | Smotritskaya, Yelena | Address on File | | First Class Mail |
| 29620537 | Smouni, Aymen N | Address on File | | First Class Mail |
| 29649819 | Smucker Retail Foods | 1 Strawberry Lane<br>Orrville OH 44667 | | First Class Mail |
| 29650910 | SMUD | 6301 S ST<br>SACRAMENTO CA 95817 | | First Class Mail |
| 29487261 | SMUD | BOX 15555<br>SACRAMENTO CA 95852-1555 | | First Class Mail |
| 29487262 | SMUD | P.O. BOX 15555<br>SACRAMENTO CA 95852 | | First Class Mail |
| 29785235 | SNAC System, Inc. | 1100 INDUSTRIAL ROAD #12<br>SAN CARLOS CA 94070 | | First Class Mail |
| 29604587 | Snack House Foods LLC | Sean Torbati, 14750 Laplaisance Rd #220<br>Monroe MI 48161 | | First Class Mail |
| 29624565 | SnackTime Distributo | 2 Base Street<br>West Columbia SC 29170 | | First Class Mail |
| 29647000 | Snaevarsson, Ari L | Address on File | | First Class Mail |
| 29602448 | Snagajob | 4851 Lake Brook Drive<br>Glen Allen VA 23060 | | First Class Mail |
| 29623968 | Snagajob.com Inc | 32978 Collections Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 29781705 | Snakovsky, Brian | Address on File | | First Class Mail |
| 29774477 | Snakovsky, John | Address on File | | First Class Mail |
| 29493328 | Snaril, KEVINIESHA | Address on File | | First Class Mail |
| 29633063 | Snay, Lauren | Address on File | | First Class Mail |
| 29490643 | Snchez, JESSE | Address on File | | First Class Mail |
| 29608674 | Snead, Logan T. | Address on File | | First Class Mail |
| 29610082 | Snead, Matthew Alexander | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487944 | Snead, MONTAQUE | Address on File | | First Class Mail |
| 29488618 | Snead, NICOLE | Address on File | | First Class Mail |
| 30180740 | Sneaker Plus | 318 US Highway 202 North Flemington NJ 08822 | | First Class Mail |
| 29785236 | Sneakers Plus | 318 HIGHWAY 202 NORTH Flemington NJ 08822 | | First Class Mail |
| 29620140 | Snee, Vincent J | Address on File | | First Class Mail |
| 29775236 | Sneed, Charles | Address on File | | First Class Mail |
| 29772095 | Sneed, Gwinlin | Address on File | | First Class Mail |
| 29618751 | Sneed, Kadence L | Address on File | | First Class Mail |
| 29782595 | Sneed, Latifah | Address on File | | First Class Mail |
| 29494703 | Sneed, ROBERT | Address on File | | First Class Mail |
| 29621813 | Snelgrove, Jerimiah L | Address on File | | First Class Mail |
| 29486406 | Snell, RONALD | Address on File | | First Class Mail |
| 29629019 | SNELLING, GEORGE N. | Address on File | | First Class Mail |
| 29492902 | Snerling, ANISHIA | Address on File | | First Class Mail |
| 29785237 | SNI LLC | 4841 Lewis Rd Stone Mountain  GA  30083 | | First Class Mail |
| 29607527 | Sniatecki, Evelyn | Address on File | | First Class Mail |
| 29643951 | Snide, Tyson C | Address on File | | First Class Mail |
| 29612186 | Sniderhan, Courtney R | Address on File | | First Class Mail |
| 29782364 | Sniff, Lauryn | Address on File | | First Class Mail |
| 29772034 | Snipe, Naomi | Address on File | | First Class Mail |
| 29781205 | Snipes, Candy | Address on File | | First Class Mail |
| 29646730 | Snipes, Melton P | Address on File | | First Class Mail |
| 29636234 | Snipes, Tianiya Zakia | Address on File | | First Class Mail |
| 29635852 | Snipes, Zaria Aisha | Address on File | | First Class Mail |
| 29487629 | Snohomish County Assessor's Office | 3000 Rockefeller Ave, M/S 510, M/S 510 Everett WA 98201 | | First Class Mail |
| 29650752 | SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST EVERETT WA 98201 | | First Class Mail |
| 29487263 | SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT WA 98206 | | First Class Mail |
| 29904677 | SNOHOMISH COUNTY PUD | PO BOX 1107 EVERETT WA 98206 | | First Class Mail |
| 30196618 | Snohomish County Treasurer | 3000 Rockefeller Ave M/S 501 Everett WA 98201 | | First Class Mail |
| 29610389 | Snook, Erin Michelle | Address on File | | First Class Mail |
| 29625990 | SNOW & SAUERTEIG LLP | 203 EAST BERRY STREETSUITE 1100 Fort Wayne IN 46802 | | First Class Mail |
| 29601935 | SNOW AND ICE MANAGEMENT | PO BOX 534090 Pittsburgh PA 15253 | | First Class Mail |
| 29606262 | SNOW STUDIOS LLC | 3050 BISCAYNE BLVD, SUITE 901 Miami FL 33137 | | First Class Mail |
| 29484240 | Snow, AMANDA | Address on File | Email on File | Email |
| 29645212 | Snow, Keith C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775354 | Snow, Laurie | Address on File | | First Class Mail |
| 29620810 | Snow, Malika | Address on File | | First Class Mail |
| 29489396 | Snow, MARCUS | Address on File | | First Class Mail |
| 29619972 | Snow, Mark | Address on File | | First Class Mail |
| 29782621 | Snow, Royce | Address on File | | First Class Mail |
| 29485781 | Snow, SHIRLAINE | Address on File | | First Class Mail |
| 29633282 | Snowberger, Ann Marie | Address on File | | First Class Mail |
| 29491649 | Snowden, CYNTHIA | Address on File | | First Class Mail |
| 29650103 | Snowflake Inc | PO Box 734951 Dallas TX 75373 | | First Class Mail |
| 29606263 | SNOWFLAKE INC | PO BOX 734951 DALLAS TX 75373-4951 | | First Class Mail |
| 29785238 | Snowflake Inc. | 450 Concar Drive San Mateo CA 94402 | | First Class Mail |
| 29487571 | Snowmass Village Finance Department | 130 Kearns Rd Snowmass Village CO 81615 | | First Class Mail |
| 29650294 | SnugArooz-DSD | dba SnugArooz50 Commerce Drive Hauppauge NY 11788 | | First Class Mail |
| 29650569 | SNYDER BROTHERS INC | 1 GLADE DR KITTANNING PA 16201 | | First Class Mail |
| 29487264 | SNYDER BROTHERS INC | P.O. BOX 536025 PITTSBURGH PA 15253-5925 | | First Class Mail |
| 29612030 | Snyder, Abby Hannah | Address on File | | First Class Mail |
| 29635766 | Snyder, Amber Sky | Address on File | | First Class Mail |
| 29610073 | Snyder, Arin M | Address on File | | First Class Mail |
| 29636787 | Snyder, Aubree Rose | Address on File | | First Class Mail |
| 29485408 | Snyder, BILLIE | Address on File | | First Class Mail |
| 29635009 | Snyder, Brayden Robert | Address on File | | First Class Mail |
| 29633697 | Snyder, Brooke Michelle | Address on File | | First Class Mail |
| 29609691 | Snyder, Bryan Scott | Address on File | | First Class Mail |
| 29643632 | Snyder, Carrington J | Address on File | | First Class Mail |
| 29607015 | Snyder, Christopher | Address on File | | First Class Mail |
| 29622465 | Snyder, David M | Address on File | | First Class Mail |
| 29608398 | Snyder, Elizabeth Ashleigh | Address on File | | First Class Mail |
| 29635404 | Snyder, Gavin Vaughn | Address on File | | First Class Mail |
| 29633366 | Snyder, Gracie | Address on File | | First Class Mail |
| 29608363 | Snyder, Hailey Jessica | Address on File | | First Class Mail |
| 29632236 | Snyder, Jack E | Address on File | | First Class Mail |
| 29491593 | Snyder, JASMIN | Address on File | | First Class Mail |
| 29646505 | Snyder, Jeremy R | Address on File | | First Class Mail |
| 29631132 | Snyder, Jordyn | Address on File | | First Class Mail |
| 29603673 | SNYDER, JULIE | Address on File | | First Class Mail |
| 29633978 | Snyder, Kaycee Jewel | Address on File | | First Class Mail |
| 29631416 | Snyder, Kayley Rose | Address on File | | First Class Mail |
| 29645023 | Snyder, Larissa V | Address on File | | First Class Mail |
| 29633625 | Snyder, Rachael | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490559 | Snyder, REBECCA | Address on File | | First Class Mail |
| 29618879 | Snyder, Robert B | Address on File | | First Class Mail |
| 29607542 | Snyder, Ryan Thomas | Address on File | | First Class Mail |
| 29775593 | Snyder, Sidney | Address on File | | First Class Mail |
| 29633971 | Snyder, Sophia Lynn | Address on File | | First Class Mail |
| 29492986 | Snyder, TERRELL | Address on File | | First Class Mail |
| 29776418 | Snyder, Vincent | Address on File | | First Class Mail |
| 29485476 | Snydwer, EVELYN | Address on File | | First Class Mail |
| 29624708 | SO CAL GAS | 1801 S ATLANTIC BLVD MONTEREY PARK CA 91754 | | First Class Mail |
| 29479440 | SO CAL GAS | THE GAS COMPANY MONTEREY PARK CA 91756 | | First Class Mail |
| 29785239 | SO Ten. LLC | 5129 SUNSET RIDGE LN LIBERTY TWP OH 45011 | | First Class Mail |
| 29622463 | So, Christopher | Address on File | | First Class Mail |
| 29777912 | SoapBox Soaps | 226 N Adams Street, Floor 2 Rockville MD 20850 | | First Class Mail |
| 29612521 | Soares, Ellis | Address on File | | First Class Mail |
| 29637018 | Sobasky, Cole lou | Address on File | | First Class Mail |
| 29610752 | Sobaszek, Maya A. | Address on File | | First Class Mail |
| 29646470 | Sobczak, Carol P | Address on File | | First Class Mail |
| 29643486 | Sobczak, Stephan M | Address on File | | First Class Mail |
| 29785595 | Sobczyk, Devin | Address on File | | First Class Mail |
| 29606233 | SOBHANI, SHARAM | Address on File | | First Class Mail |
| 29609526 | Sobocinski, Justin Adrian | Address on File | | First Class Mail |
| 29482623 | Soboloski, AARON | Address on File | | First Class Mail |
| 29795899 | SoCalGas | P.O. Box 30337 Los Angeles CA 90030 | | First Class Mail |
| 29782268 | Socha Rojas, Jorge Luis | Address on File | | First Class Mail |
| 29781373 | Sochocki, Wayne | Address on File | | First Class Mail |
| 29648161 | Sochor, James F | Address on File | | First Class Mail |
| 29624259 | SOCi Inc | Dept LA 24700 Pasadena CA 91185 | | First Class Mail |
| 29777913 | SOCi, Inc. | 8605 Santa Monica Blvd PMB 47149 West Hollywood CA 90069-4109 | | First Class Mail |
| 29609928 | Socia, Jessica Anne | Address on File | | First Class Mail |
| 29780122 | Socia, Letitia | Address on File | | First Class Mail |
| 29606264 | SOCIAL EDGE CONSULTING LLC | 601 Washington Ave, Ste J #1030 Manahawkin NJ 08050 | | First Class Mail |
| 29777914 | Social Edge Consulting, LLC | 300 Harmon Meadow Blvd Secaucus NJ 07094 | | First Class Mail |
| 29777915 | Social Edge Consulting, LLC | 7 Stark Drive Robbinsville NJ 08691 | | First Class Mail |
| 29626214 | SOCIAL JUSTICE LAW COLLECTIVE PL | 974 HOWARD AVENUE Dunedin FL 34698 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2018 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606265 | SOCIAL MEDIA PCARD | 300 HARMON MEADOWS BLVD Secaucus NJ 07094 | | First Class Mail |
| 29606266 | SOCIAL NATIVE INC | 9903 S SANTA MONICA BLVD, #776 Beverly Hills CA 90212 | | First Class Mail |
| 29777916 | SocialWise, Inc., d.b.a. Rallio | 400 Spectrum Center Drive Suite 1250 Irvine CA 92618 | | First Class Mail |
| 29627593 | Sociedade Rebelo de Sousa & Advogados Associados, SP, RL | Rua D. Francisco Manuel de Melo, 21 Lisboa 1070-085 Portugal | | First Class Mail |
| 29627222 | SOCIETY FOR HUMAN RESOURCE MGT. | P.O. BOX 79547 BALTIMORE MD 21279-0547 | | First Class Mail |
| 29618355 | Soden, Joseph M | Address on File | | First Class Mail |
| 29618286 | Sodergren, Cory W | Address on File | | First Class Mail |
| 30347586 | Sodexo Operations LLC | 915 Meeting Street North Bethesda MD 20852 | | First Class Mail |
| 29771342 | Sodia, Maxine | Address on File | | First Class Mail |
| 29777917 | SOEMI Pet Supplies, Inc. | 2027 Mackenzie Place Wheaton IL 60187 | | First Class Mail |
| 29606309 | Soete, Stephanie | Address on File | | First Class Mail |
| 29777918 | SOFAR Americas, Inc. | 141 H Street, STE A Petaluma CA 94952 | | First Class Mail |
| 30347587 | Soft Gel Technologies, Inc. | 6982 Bandini Blvd Los Angeles CA 90040 | | First Class Mail |
| 29625468 | Softchoice Corporation | 16609 Collections Center DR. Chicago IL 60693 | | First Class Mail |
| 29602452 | Softek INC | 650 Munoz Rivera Ave Suite 60 San Juan PR 00918 | | First Class Mail |
| 29604380 | Softgel Technology Inc (VSI) | Colista Defelice, 6982 Bandini Boulevard LOS ANGELES CA 90040 | | First Class Mail |
| 29630285 | SOFTWARE HOUSE INTERNAT'L INC | P.O. Box 952121 Dallas TX 75395-2121 | | First Class Mail |
| 29602453 | Software One | 20875 Crossroads Circle Suite 1 Waukesha WI 53186 | | First Class Mail |
| 29635889 | Sohboff, Maye E. | Address on File | | First Class Mail |
| 29618600 | Sohoza, Melinda K | Address on File | | First Class Mail |
| 29612668 | Soifer, John Francis | Address on File | | First Class Mail |
| 29772901 | Soitherland, Savannah | Address on File | | First Class Mail |
| 29619433 | Soja, Joseph W | Address on File | | First Class Mail |
| 29636750 | Sokol, Mikayla Ann | Address on File | | First Class Mail |
| 29629338 | SOKOLIO, LEON | Address on File | | First Class Mail |
| 29781555 | Sokolowski, Cullen | Address on File | | First Class Mail |
| 29609702 | Sokra, Christela | Address on File | | First Class Mail |
| 29612535 | Soladine, Paizley | Address on File | | First Class Mail |
| 29792010 | SOLANKI, DEEPAK | Address on File | | First Class Mail |
| 29606267 | SOLANO COUNTY | ENVIRONMENTAL HEALTH DIVISION, 675 TEXAS STREET, SUITE 5500 Fairfield CA 94533 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479862 | Solano County Assessor's Office | 675 Texas St, Ste 2700, Ste 2700<br>Fairfield CA 94533 | | First Class Mail |
| 29606268 | SOLANO COUNTY TREASURY | PO BOX 7407<br>San Francisco CA 94120-7407 | | First Class Mail |
| 29775083 | Solano, Christian | Address on File | | First Class Mail |
| 29644971 | Solano, David L | Address on File | | First Class Mail |
| 29618274 | Solano, Ileana | Address on File | | First Class Mail |
| 29610250 | Solano, Janessa | Address on File | | First Class Mail |
| 29774938 | Solano, Maria | Address on File | | First Class Mail |
| 29603954 | SOLANTIC OF ORLANDO LLC | PO BOX 404994<br>ATLANTA GA 30384-4994 | | First Class Mail |
| 29622815 | Solares Contreras, Kennya | Address on File | | First Class Mail |
| 29632436 | Solares, Jennifer | Address on File | | First Class Mail |
| 29777919 | Sole Pet, LLC | 29 Long Hill Road<br>New Vernon NJ 07976 | | First Class Mail |
| 29647774 | Soleiman, Karina F | Address on File | | First Class Mail |
| 29781605 | Soler Delgado, Alexander | Address on File | | First Class Mail |
| 29774540 | Soler Guzman, Teodoro | Address on File | | First Class Mail |
| 29490634 | Soler, ANI | Address on File | | First Class Mail |
| 29622036 | Solero, Jonathan A | Address on File | | First Class Mail |
| 29627611 | Solgar | Gail Mullery, 4200 Northcorp Pkwy, 200<br>Palm Beach Gardens FL 33410 | | First Class Mail |
| 29625649 | SOLID ROCK HOLDINGS LLC | 4940 GARVER CHURCH RD<br>Decatur IL 62521 | | First Class Mail |
| 29612016 | Soliman, Joseph Fares | Address on File | | First Class Mail |
| 29647490 | Solis, Alvin I | Address on File | | First Class Mail |
| 29618521 | Solis, Angel R | Address on File | | First Class Mail |
| 29636779 | Solis, Angelica Marie | Address on File | | First Class Mail |
| 29636098 | Solis, Brianna N. | Address on File | | First Class Mail |
| 29637223 | SOLIS, DAVID | Address on File | | First Class Mail |
| 29603463 | SOLIS, DAVID | Address on File | | First Class Mail |
| 29783185 | Solis, Eric | Address on File | | First Class Mail |
| 29776354 | Solis, Fabian | Address on File | | First Class Mail |
| 29624436 | Solis, Jessica | Address on File | | First Class Mail |
| 29783308 | Solis, Magarita | Address on File | | First Class Mail |
| 29488797 | Solis, MARGARITA | Address on File | | First Class Mail |
| 29771259 | Solis, Moses | Address on File | | First Class Mail |
| 29487996 | Solis, RAMON | Address on File | | First Class Mail |
| 29483907 | Solis, ROMAN | Address on File | | First Class Mail |
| 29494826 | Solis, ROSA | Address on File | | First Class Mail |
| 29780711 | Solito, Jean Paul | Address on File | | First Class Mail |
| 29625946 | Solitude Lake Management LLC | 1320 Brookwood Drive Suite H<br>Little Rock AR 72202 | | First Class Mail |
| 29606269 | SOLIUM TRANSCENTIVE | PO BOX 392353<br>Pittsburgh PA 15250-2353 | | First Class Mail |
| 29637158 | SOLIVAN, MICHAEL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771636 | Soliz, Jackee | Address on File | | First Class Mail |
| 29778581 | Soliz, Joel | Address on File | | First Class Mail |
| 29494403 | Soliz, MARY LOU | Address on File | | First Class Mail |
| 29771638 | Soliz, Sophie | Address on File | | First Class Mail |
| 29775803 | Solla, Jimmy | Address on File | | First Class Mail |
| 29618598 | Sollars, Carson A | Address on File | | First Class Mail |
| 29489069 | Sollenne, STACY | Address on File | | First Class Mail |
| 29482734 | Solo, ALEX | Address on File | | First Class Mail |
| 29625963 | SOLODAR & SOLODAR | 4825 RADFORD AVESUITE 201<br>Richmond VA 23230 | | First Class Mail |
| 29623835 | Solomon Container Se | 495 Stanton Street<br>Wilkes-Barre PA 18702 | | First Class Mail |
| 29620641 | Solomon, Alexandria V | Address on File | | First Class Mail |
| 29622532 | Solomon, Anthony S | Address on File | | First Class Mail |
| 29638684 | Solomon, Bailey | Address on File | | First Class Mail |
| 29611870 | Solomon, Brandi L. | Address on File | | First Class Mail |
| 29782827 | Solomon, Donna | Address on File | | First Class Mail |
| 29635587 | solomon, Lindsay | Address on File | | First Class Mail |
| 29485555 | Solomon, MADISON | Address on File | | First Class Mail |
| 29775431 | Solomon, Mary | Address on File | | First Class Mail |
| 29627018 | SOLOMON, MICHELE | Address on File | | First Class Mail |
| 29778403 | Solomon, Randi | Address on File | | First Class Mail |
| 29608744 | Solomon, Tristan | Address on File | | First Class Mail |
| 29492676 | Solomon, ZAKYAH | Address on File | | First Class Mail |
| 29622139 | Solorio, Alejandro J | Address on File | | First Class Mail |
| 29609440 | Solorzano Sandoval, Jazmin P | Address on File | | First Class Mail |
| 29774356 | Solorzano, Valerie | Address on File | | First Class Mail |
| 29480430 | Solove, BEN | Address on File | | First Class Mail |
| 29636424 | Solovyov, Max | Address on File | | First Class Mail |
| 29601804 | SOLSTICE SLEEP COMPANY | PO BOX 713884<br>CINCINNATI OH 45271 | | First Class Mail |
| 29879048 | Solstice Sleep Products | c/o Dennis Straily, 3720 W Broad Street<br>Columbus OH 43228 | | First Class Mail |
| 29879047 | Solstice Sleep Products | Husch Blackwell LLP, c/o Michael Brandess, 120 South Riverside Plaza, Suite 2200<br>Chicago IL 60606 | | First Class Mail |
| 30282194 | Solstice Sleep Products, Inc. | 3720 W Broad Street<br>Columbus OH 43228 | | First Class Mail |
| 29776465 | Soltau, Denzil | Address on File | | First Class Mail |
| 29628085 | Sol-ti, Inc. (DRP) | Russell Broere, 8380 Miralani Dr.<br>San Diego CA 92126 | | First Class Mail |
| 29489916 | Soltis, LORI | Address on File | | First Class Mail |
| 29647628 | Soltis, Sabrina E | Address on File | | First Class Mail |
| 29633116 | Solum, Kinzie Elena | Address on File | | First Class Mail |
| 29630286 | SOLUTIONS MANAGEMENT INC | PO BOX 1027<br>Remsenburg NY 11960 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481862 | Solutions, Employment | Address on File | | First Class Mail |
| 29606270 | SOME SPIDER INC/ FATHERLY | 20 WEST 22ND STREET, 3RD FLOOR New York NY 10010 | | First Class Mail |
| 30202819 | Somera Road - Athens Georgia II, LLC | 130 W 42nd St, STE. #1001 New York NY 10036 | | First Class Mail |
| 30162662 | Somera Road - Athens Georgia II, LLC | Joe LeMense Jr., 1 Hanover Sq #1 New York NY 10004-2601 | | First Class Mail |
| 30200886 | Somers Re Ltd. | Attn: HPS Investment Partners, LLC, Waterloo House1st Floor Pembroke HM 08 Bermuda | | First Class Mail |
| 30351017 | Somers Re Ltd. | Serge Adam, HPS Investment Partners, LLC, Attn: George Daniolos , 40 W 57th Street New York NY  10019 | | First Class Mail |
| 29612398 | Somers, Hope Elle | Address on File | | First Class Mail |
| 29792611 | SOMERSAULT SNACK COMPANY, LLC(DIS) | 429 COLOMA STREET SAUSALITO CA 94965 | | First Class Mail |
| 29629824 | SOMERSET SHOPPES FLA LLC | 8903 GLADES ROAD, UNIT A-14 Boca Raton FL 33434 | | First Class Mail |
| 29791065 | Somerset Shoppes Fla LLC | 8903 Glades Road Boca Raton FL 33434 | | First Class Mail |
| 29777921 | Somersets USA, LLC | 65 Pleasant Street Cohasset MA 02025 | | First Class Mail |
| 29608597 | Somervell, Kristy Ann | Address on File | | First Class Mail |
| 29603957 | SOMETHINGINKED | 8148 SOLUTIONS CENTER CHICAGO IL 60677-8001 | | First Class Mail |
| 29783599 | Sommer, Breann | Address on File | | First Class Mail |
| 29636412 | Sommer, Christine | Address on File | | First Class Mail |
| 29611838 | Sommers, Stephanie | Address on File | | First Class Mail |
| 29482404 | Sommerville, SHERRYLON | Address on File | | First Class Mail |
| 29484181 | Somogyi, CRYSTAL ACOSTA | Address on File | | First Class Mail |
| 29619045 | Somoza, Yusleidy | Address on File | | First Class Mail |
| 29611748 | Son, Kyleah | Address on File | | First Class Mail |
| 29494669 | Son, VICKY | Address on File | | First Class Mail |
| 29782842 | Sonafelt, Brandy | Address on File | | First Class Mail |
| 29608653 | Sonedecker, Michaela Elizabeth | Address on File | | First Class Mail |
| 29619732 | Soneji, Darshana | Address on File | | First Class Mail |
| 29780543 | Songer, Zachery | Address on File | | First Class Mail |
| 29619830 | Soni, Arpan | Address on File | | First Class Mail |
| 30330960 | Soni, Tarakbabu | Address on File | | First Class Mail |
| 29639922 | Sonia, Pena | Address on File | | First Class Mail |
| 29627231 | SONIC DEVICE REPAIR INC | 6588 GLENWOOD AVE RALEIGH NC 27612 | | First Class Mail |
| 29645610 | Sonko, Aisatou | Address on File | | First Class Mail |
| 29484957 | Sonko, CHEIKH | Address on File | | First Class Mail |
| 29619386 | Sonko, Nyuma | Address on File | | First Class Mail |
| 29646878 | Sonnabend, Braedon S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489427 | Sonnenberg, GEOFFREY | Address on File | | First Class Mail |
| 29647223 | Sonnenberg, Samuel P | Address on File | | First Class Mail |
| 29604437 | Sonne's Organic Foods, Inc | Karen Barnes, PO BOX 518<br>LIBERTY MO 64069 | | First Class Mail |
| 30201287 | Sonoma County Employees Retirement DBA Sonoma County Employee | Attn: Guggenheim Partners Investment Management, 433 Aviation Blvd, Suite 100<br>Santa Rosa CA 95403-1069 | | First Class Mail |
| 30347175 | Sonoma County Employees Retirement DBA Sonoma County Employee | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29629826 | SONOMA COUNTY TAX COLLECTOR | 585 FISCAL DRIVE, ROOM 100, PO BOX 3879<br>Santa Rosa CA 95402-3879 | | First Class Mail |
| 29490974 | Sontay, KENEDY | Address on File | | First Class Mail |
| 29489550 | Sood, ANAMIKA | Address on File | | First Class Mail |
| 29633965 | Sood, Rohita | Address on File | | First Class Mail |
| 29626209 | Sooner Lock & Key | PO Box 472172<br>Tulsa OK 74147 | | First Class Mail |
| 29624569 | Soothsayer Analytics | 20361 Middlebelt Road<br>Livonia MI 48152 | | First Class Mail |
| 29620305 | Sopczak, Daniel J | Address on File | | First Class Mail |
| 29643381 | Soper, James F | Address on File | | First Class Mail |
| 29607694 | Soper, Lacey M | Address on File | | First Class Mail |
| 29607532 | Soper, Shawn Christopher | Address on File | | First Class Mail |
| 29492360 | Sopher, STEVEN | Address on File | | First Class Mail |
| 29615342 | Sophia, Lee | Address on File | | First Class Mail |
| 29617239 | Sophia, Salazar-Resendiz | Address on File | | First Class Mail |
| 29635042 | Sophis, Emily | Address on File | | First Class Mail |
| 29777922 | SORA Laboratories, LLC | 15366 U.S. Highway 160<br>Forsyth MO 65653 | | First Class Mail |
| 29619687 | Sorensen, Corin D | Address on File | | First Class Mail |
| 29643993 | Sorensen, Tim L | Address on File | | First Class Mail |
| 29622501 | Sorey, Trinity D | Address on File | | First Class Mail |
| 29776100 | Sorg, James | Address on File | | First Class Mail |
| 29621275 | Sorge, John C | Address on File | | First Class Mail |
| 29494862 | Soria, FABIAN | Address on File | | First Class Mail |
| 29636538 | Soria, Nayelli | Address on File | | First Class Mail |
| 29779223 | Soriano, Adrian | Address on File | | First Class Mail |
| 29607824 | Soriano, Angel | Address on File | | First Class Mail |
| 29618713 | Soriano, Jehovanny A | Address on File | | First Class Mail |
| 29619634 | Soriano-Kaiahua, Jhyrin E | Address on File | | First Class Mail |
| 29635302 | Soriano-Romero, Kevin | Address on File | | First Class Mail |
| 29619353 | Sorkin, Arnold | Address on File | | First Class Mail |
| 29631538 | Sorrell, Kaylie D | Address on File | | First Class Mail |
| 29636259 | Sorrelle, Juliette Anne | Address on File | | First Class Mail |
| 29486282 | Sorrentino, JONEEN | Address on File | | First Class Mail |
| 29771906 | Sorrow, Jason | Address on File | | First Class Mail |
| 29621964 | Sorum, Kenneth C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612520 | Sosa, Devin Z | Address on File | | First Class Mail |
| 29772145 | Sosa, Farah | Address on File | | First Class Mail |
| 29486324 | Sosa, FRANCISCO | Address on File | | First Class Mail |
| 29779165 | Sosa, Jose | Address on File | | First Class Mail |
| 29491354 | Sosa, JUENIEYAH | Address on File | | First Class Mail |
| 29634308 | Sosa, Tyanna Lise | Address on File | | First Class Mail |
| 29634176 | Sosias, Alejandro G. | Address on File | | First Class Mail |
| 29775802 | Sosna, Haley | Address on File | | First Class Mail |
| 29484642 | Sosnowski, CHRIS | Address on File | | First Class Mail |
| 29635924 | Sotelo, Carla | Address on File | | First Class Mail |
| 29645705 | Sotelo, Mark A | Address on File | | First Class Mail |
| 29492496 | Sotelo, MERCEDES | Address on File | | First Class Mail |
| 29646899 | Sotelo, Suleima | Address on File | | First Class Mail |
| 29646747 | Soto Andujar, Angel E | Address on File | | First Class Mail |
| 29609677 | Soto Figueroa, Jose | Address on File | | First Class Mail |
| 29606759 | Soto Perez, Wanda | Address on File | | First Class Mail |
| 29489549 | Soto, ANDREW | Address on File | | First Class Mail |
| 29620566 | Soto, Angelica J | Address on File | | First Class Mail |
| 29781484 | Soto, Anita | Address on File | | First Class Mail |
| 29772462 | Soto, Ashley | Address on File | | First Class Mail |
| 29622888 | Soto, Brandon | Address on File | | First Class Mail |
| 29773376 | Soto, Desiree | Address on File | | First Class Mail |
| 29644761 | Soto, Emilie E | Address on File | | First Class Mail |
| 29646040 | Soto, Enrique L | Address on File | | First Class Mail |
| 29779542 | Soto, Felipe | Address on File | | First Class Mail |
| 29635390 | Soto, Hailey | Address on File | | First Class Mail |
| 29620274 | Soto, Hector | Address on File | | First Class Mail |
| 29782073 | Soto, Idelfonso | Address on File | | First Class Mail |
| 29490116 | Soto, ILSE | Address on File | | First Class Mail |
| 29480670 | Soto, ISABEL | Address on File | | First Class Mail |
| 29633530 | Soto, Isaiah | Address on File | | First Class Mail |
| 29634749 | Soto, Isis | Address on File | | First Class Mail |
| 29781011 | Soto, Joshua | Address on File | | First Class Mail |
| 29632915 | Soto, Joustin Javier | Address on File | | First Class Mail |
| 29782158 | Soto, Luis | Address on File | | First Class Mail |
| 29643648 | Soto, Maribel F | Address on File | | First Class Mail |
| 29648750 | Soto, Omar | Address on File | | First Class Mail |
| 29774300 | Soto, Orlando | Address on File | | First Class Mail |
| 29622140 | Soto, Stephanie | Address on File | | First Class Mail |
| 29630152 | Soto, Yinet | Address on File | | First Class Mail |
| 29646886 | Sotolongo, Yamsei | Address on File | | First Class Mail |
| 29620291 | Sotres, Yvette L | Address on File | | First Class Mail |
| 29777923 | SOTRu.LLC | 697 N. Denver Ave<br>Loveland CO 80537 | | First Class Mail |
| 29608380 | Sotto, Andrew Randolph | Address on File | | First Class Mail |
| 29635146 | Souders, Rylee M. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774965 | Souffrant, Daix | Address on File | | First Class Mail |
| 29792674 | Soulful Bee, LLC (DRP) | 9091 South Sandy Parkway<br>Sandy UT 84070 | | First Class Mail |
| 29628040 | Soulful Bee, LLC (DRP) | Sean Christensen, 9091 South Sandy Parkway<br>Sandy UT 84070 | | First Class Mail |
| 29619834 | Soumakis, George | Address on File | | First Class Mail |
| 29627237 | SOUND SLEEP PRODUCTS INC | PO BOX 1390<br>SUMNER WA 98390 | | First Class Mail |
| 29612547 | Soupal, Drew R. | Address on File | | First Class Mail |
| 29625911 | Source One Legal Copy, Inc. | 3710 4th Avenue South<br>Birmingham AL 35222 | | First Class Mail |
| 29636583 | Sousa, Megan | Address on File | | First Class Mail |
| 29645968 | Soussi, Terri L | Address on File | | First Class Mail |
| 29479441 | SOUTH BURLINGTON WATER DEPARTMENT | 403 QUEEN CITY PARK ROAD<br>SOUTH BURLINGTON VT 05403-6919 | | First Class Mail |
| 29487852 | South Carolina | DEPARTMENT OF AGRICULTURE, C/O SEED LICENSE, 123 BALLARD CT<br>WEST COLUMBIA SC 29172-3101 | | First Class Mail |
| 29624242 | South Carolina Coord | c/o SC Dept of Commerce1201 Main Street, Suite 1600<br>Columbia SC 29201 | | First Class Mail |
| 29877432 | South Carolina Coordinating Council for Economic Development | 1201 Main Street, Suite 1600<br>Columbia SC 29201 | | First Class Mail |
| 29627429 | South Carolina Department of Revenue | Corporation Voucher PO Box 100153<br>Columbia SC 29202 | | First Class Mail |
| 29604262 | South Carolina Retirement Systems Group Trust | 202 Arbor Lake Drive<br>Columbia SC 29223 | | First Class Mail |
| 30201288 | South Carolina Retirement Systems Group Trust | Attn: Guggenheim Partners Investment Management, 202 Arbor Lake Drive<br>Columbia SC 29223 | | First Class Mail |
| 30347176 | South Carolina Retirement Systems Group Trust | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29629828 | SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE, SALES TAX RETURN<br>Columbia SC 29214-0101 | | First Class Mail |
| 29650340 | South Carolina Waste | PO Box 2712<br>Orangeburg SC 29201 | | First Class Mail |
| 29623441 | South Central IN Int | South Central IN Interpreting 2205 Central Ave<br>Columbus IN 47201 | | First Class Mail |
| 29650931 | SOUTH CENTRAL POWER CO, OH | 720 MILL PARK DR<br>LANCASTER OH 43130 | | First Class Mail |
| 29479442 | SOUTH CENTRAL POWER CO, OH | P.O. BOX 182058<br>COLUMBUS OH 43218-2058 | | First Class Mail |
| 29965515 | South Congress Capital, LLC (Erroneously Identified as World Class Pro | c/o Scale LLP, Attn: K. Griffin, 315 Montgomery St., 10th Floor<br>San Francisco CA 94104 | | First Class Mail |
| 29965516 | South Congress Capital, LLC (Erroneously Identified as World Class Pro | c/o World Class, 814 Lavaca Street<br>Austin TX 78701 | | First Class Mail |
| 29650125 | South Dakota Dept of | 221 Mall Dr Suite 103<br>Rapid City SD 57701 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603951 | SOUTH DAKOTA DIVISION OF INSURANCE | 124 SOUTH EUCLID, STUITE 104<br>PIERRE SD 57501 | | First Class Mail |
| 29603952 | SOUTH DAKOTA DIVISION OF SECURITIES | 445 E CAPITOL AVE<br>PIERRE SD 57501 | | First Class Mail |
| 29792545 | SOUTH DAKOTA STATE TREASURER | UNCLAIMED PROPERTY DIVISION, 500 E CAPITOL AVE, STE 212<br>Pierre SD 57501-5070 | | First Class Mail |
| 29650937 | SOUTH HUNTINGTON WATER DISTRICT | 75 FIFTH AVE SOUTH<br>HUNTINGTON STATION NY 11746 | | First Class Mail |
| 29479443 | SOUTH HUNTINGTON WATER DISTRICT | P.O. BOX 71458<br>PHILADELPHIA PA 19176-9903 | | First Class Mail |
| 29650824 | SOUTH JERSEY GAS CO | 3800 ATLANTIC AVE<br>ATLANTIC CITY NJ 08401 | | First Class Mail |
| 29479444 | SOUTH JERSEY GAS CO | P.O. BOX 6091<br>BELLMAWR NJ 08099 | | First Class Mail |
| 29650825 | SOUTH JERSEY GAS COMPANY | 3800 ATLANTIC AVE<br>ATLANTIC CITY NJ 08401 | | First Class Mail |
| 29479445 | SOUTH JERSEY GAS COMPANY | P.O. BOX 6091<br>BELLMAWR NJ 08099-6091 | | First Class Mail |
| 29479446 | SOUTH LYONS TOWNSHIP SANITARY DISTRICT | 475 W 55TH ST UNIT 107<br>COUNTRYSIDE IL 60525 | | First Class Mail |
| 29785240 | South Merrick Road Corp. | 12-A Filmore Place,<br>Freeport NY 11520 | | First Class Mail |
| 29629829 | SOUTH MERRICK ROAD CORP. | ATTN.: DAVID SILVERMAN, 12-A FILMORE PLACE<br>Freeport NY 11520 | | First Class Mail |
| 29649121 | South Merrick Road Corp. | Lease Contact person & managing agent, 12-A Filmore Place<br>Freeport NY 11520 | | First Class Mail |
| 29627235 | SOUTH NORFOLK JORDAN BRIDGE (SNJB) | 2705 W SAM HOUSTON PKWY N<br>HOUSTON TX 77043-1609 | | First Class Mail |
| 29785241 | South Pacific Elixirs, LLC. | 7559 Woodshire Cove<br>Scottsdale AZ 85258 | | First Class Mail |
| 29649122 | South Park Mall Realty LLC | 150 Great Neck Road, Suite 304<br>Neck NY 11021 | | First Class Mail |
| 29629830 | SOUTH PARK MALL REALTY LLC | C/O NAMCO REALTY LLC, 150 GREAT NECK ROAD, SUITE 304<br>Great Neck NY 11021 | | First Class Mail |
| 30202822 | South Park Mall Realty LLC | c/o Namdar Realty Group, 150 Great Neck Road, Suite 304<br>New York NY 11021 | | First Class Mail |
| 29785242 | South Park Mall Realty LLC | c/o Namdar Realty Group, 150 Great Neck Road, Suite 304<br>New York City NY 11021 | | First Class Mail |
| 29629831 | SOUTH PLAINFIELD HEALTH DEPT | 2480 PLAINFIELD HEALTH DEPT<br>South Plainfield NJ 07080 | | First Class Mail |
| 29629832 | SOUTH PLAINFIELD PROPERTIES LP | C/O NATIONAL REALTY & DEVELOPMENT CORP, 225 LIBERTY STREET, 31ST FLOOR<br>New York NY 10281 | | First Class Mail |
| 29623279 | South Plainfield Properties, L.P. | 225 Liberty Street, 31st Floor<br>New York NY 10281-1058 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785243 | South Plainfield Properties, L.P. | c/o National Realty & Development Corp., 225 Liberty Street, 31st Floor New York City NY 10281 | | First Class Mail |
| 29603958 | SOUTH PLAZA CENTER ASSOC. LLC | C/O WHEELER REAL ESTATE INVESTMENTS, LLC, 1055 LASKIN ROAD, STE 100 VIRGINIA BEACH VA 23451 | | First Class Mail |
| 29487621 | South Portland Assessor's Office | 41 Thomas St South Portland ME 04106 | | First Class Mail |
| 29785244 | South River Mills Investments, LLC | 56 Mills Gap Road Asheville NC 28803 | | First Class Mail |
| 29785245 | South Shore Mall Realty LLC | 150 Great Neck Road, Suite 304 New York City NY 10021 | | First Class Mail |
| 30202823 | South Shore Mall Realty LLC | 150 Great Neck Road, Suite 304 New York NY 10021 | | First Class Mail |
| 29791066 | South Shore Mall Realty LLC | 150 Great Neck Road New York City NY 10021 | | First Class Mail |
| 29623280 | South Shore Mall Realty LLC | 1701 Sunrise Highway Bay Shore NY 11706 | | First Class Mail |
| 29604753 | South Shore Mall Realty LLC | C/O NAMDAR REALTY GROUP, 150 GREAT NECK ROAD, SUITE 304 Great Neck NY 11021 | | First Class Mail |
| 29785246 | South State Bank | c/o REPAY Atlanta GA 30309 | | First Class Mail |
| 29479447 | SOUTH STICKNEY SANITARY DISTRICT | 7801 SOUTH LAVERGNE AVENUE BURBANK CA 60459 | | First Class Mail |
| 29603147 | SOUTH TRAIL FIRE & RESCUE DISTRICT | C/O FIRE RECOVERY USA, LLCPO BOX 935667 Atlanta GA 31193-5667 | | First Class Mail |
| 30162663 | South Tulsa Storage LLC | David Sweezy, 7170 Braden Ave., STE #200 Tulsa OK 74136 | | First Class Mail |
| 29602377 | South Tulsa Storage, LLC | Attn: Brenda Urner 7170 South Braden Ave, Ste 200 Tulsa OK 74136 | | First Class Mail |
| 30181457 | South Tulsa Storage, LLC | c/o Scott P. Kirtley, 502 W. 6th Street Tulsa OK  74119 | | First Class Mail |
| 29487641 | South Windsor Assessor's Office | 1540 Sullivan Ave S Windsor CT 06074 | | First Class Mail |
| 29631868 | South, Liam Eugene | Address on File | | First Class Mail |
| 29773707 | Southall, Desiree | Address on File | | First Class Mail |
| 29482383 | Southall, MARGARET | Address on File | | First Class Mail |
| 29609977 | Southard, Chance Robert Spencer | Address on File | | First Class Mail |
| 29633519 | Southard, Eleanor May | Address on File | | First Class Mail |
| 29785247 | Southbay Ventures, LLC | 1231 Horseshoe Drive Greensboro GA 30642 | | First Class Mail |
| 29623836 | Southeast Pet | 7775 The Bluffs Suite H Austell GA 30168 | | First Class Mail |
| 29649860 | Southeast Pet - FL | 2560 Old Combee Road, Suite 27 Lakeland FL 33805 | | First Class Mail |
| 29650238 | Southeast Publicatio | 1000 CLIENT MOORE RD STE 104 BOCA RATON FL 33487-2806 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2027 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792111 | SOUTHEAST SECURE SHREDDING | 3910 US HIGHWAY 1<br>VERO BEACH FL 32960-1551 | | First Class Mail |
| 29627236 | SOUTHEAST SECURE SHREDDING, INC. | 3910 US HIGHWAY 1<br>VERO BEACH FL 32960-1551 | | First Class Mail |
| 29625390 | SOUTHEAST SERVICE GROUP LLC | 6832 BARGER POND WAY<br>Knoxville TN 37912 | | First Class Mail |
| 29624009 | Southeastern Fire Eq | 117 Alden Road<br>Fairhaven MA 02719 | | First Class Mail |
| 29625980 | SOUTHEASTERN MEDIA HOLDINGS, INC (KAUZ) | Dept # 5562PO Box 11407<br>Birmingham AL 35246 | | First Class Mail |
| 29627234 | SOUTHERLAND, INC | P.O. BOX 269<br>ANTIOCH TN 37011 | | First Class Mail |
| 29479741 | Southern Bank | Kelsey Bales, 2991 Oak Grove Road<br>Poplar Bluff MO 63901 | | First Class Mail |
| 29624749 | SOUTHERN CALIFORNIA EDISON | 2244 WALNUT GROVE AVE, PO BOX 976<br>ROSEMEAD CA 91770 | | First Class Mail |
| 29479448 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600<br>ROSEMEAD CA 91771 | | First Class Mail |
| 29479449 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600<br>ROSEMEAD CA 91771-0001 | | First Class Mail |
| 29765855 | Southern California Edison Company | P.O. Box 6109<br>Covina CA 91722 | | First Class Mail |
| 29624994 | SOUTHERN CALIFORNIA GAS (THE GAS CO) | SEMPRA, 488 8TH AVE<br>SAN DIEGO CA 92101 | | First Class Mail |
| 29479450 | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C<br>MONTEREY PARK CA 91756 | | First Class Mail |
| 29650894 | SOUTHERN CONNECTICUT GAS (SCG) | 60 MARSH HILL RD<br>ORANGE CT 06477 | | First Class Mail |
| 29479451 | SOUTHERN CONNECTICUT GAS (SCG) | P.O. BOX 847819<br>BOSTON MA 02284-7819 | | First Class Mail |
| 30196723 | Southern Connecticut Gas Company | 100 Marsh Hill Road<br>Orange CT 06477 | | First Class Mail |
| 29627233 | SOUTHERN CONNECTOR SERVICE CENTER | PO BOX 408<br>PIEDMONT SC 29673 | | First Class Mail |
| 30162664 | Southern Hills Center, LTD | Rick Hoover, 1307 Southern Hills<br>West Plains MO 65775 | | First Class Mail |
| 29479622 | Southern Hills Center, Ltd. | 3335 N Highway 63<br>West Plains MO 65775 | | First Class Mail |
| 29603956 | SOUTHERN MOTION | PO BOX 733755<br>DALLAS TX 75373-3755 | | First Class Mail |
| 29625454 | SOUTHERN MOTION INC. | P.O. BOX 1064<br>Pontotoc MS 38863 | | First Class Mail |
| 29629833 | SOUTHERN NEVADA HEALTH DIST. | ENVIRONMENTAL HEALTH, FILE 50523<br>Los Angeles CA 90074 | | First Class Mail |
| 29629834 | SOUTHERN SHOWS, INC. | 810 BAXTER ST.<br>Charlotte NC 28202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627238 | SOUTHERN TECHNOLOGIES OF JACKS | 270 US HWY 90 EAST BALDWIN FL 32234 | | First Class Mail |
| 29792831 | Southern Welders Supply Co. Inc | 1715 Seal Street Orangeburg SC 29115 | | First Class Mail |
| 29771603 | Southern, Justin | Address on File | | First Class Mail |
| 29488750 | Southern, WILLIAM | Address on File | | First Class Mail |
| 29633551 | Southers, Kori | Address on File | | First Class Mail |
| 29900580 | Southgate Properties, LLC | c/o Tomasetti, Kulas & Company, P.C., 631 Farmington Avenue Hartford CT 06105 | | First Class Mail |
| 29900579 | Southgate Properties, LLC | c/o Weiner Law Firm PC , 1441 Main Street, Suite 610 Springfield MA 01103 | | First Class Mail |
| 30162665 | Southgate Properties, LLC | Dan Levine, 1350 Main Street, Ste. 312 Springfield MA 01103 | | First Class Mail |
| 29627232 | SOUTHLAN PLAZA INC | 314 E ANDERSON ST ORLANDO FL 32801 | | First Class Mail |
| 29623281 | Southpark Retail LLC | 6190 Cochran Rd, Suite A ASolon OH 44139 | | First Class Mail |
| 30202824 | Southpark Retail LLC | c/o Carnegie Companies, 6190 Cochran Rd, Suite A Solon OH 44139 | | First Class Mail |
| 29629835 | Southpark Retail LLC | c/o Carnegie Companies, Inc., 6190 Cochran Rd., Suite A Solon OH 44139 | | First Class Mail |
| 29785249 | Southport Services Group, LLC | 11333 Scottsdale Rd, Suite 110 Scottsdale AZ 85254 | | First Class Mail |
| 29791067 | Southport Services Group, LLC | 555 Maryville University Dr, Suite 600 St Louis MO 63141 | | First Class Mail |
| 29630288 | SOUTHSIDE PETROLEUM MARKETING INC | PO BOX 24441 Richmond VA 23224 | | First Class Mail |
| 30162666 | Southtown Plaza Realty LLC | c/o Namdar Realty Group LLC, Giancarlos Caceres, 150 Great Neck Road, Suite 304 Great Neck NY 11021 | | First Class Mail |
| 29602326 | Southtown Plaza Realty LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 Tampa FL 33622 | | First Class Mail |
| 29479602 | Southtown Plaza Realty LLC and Southtown Nassim LLC | C'O NAMDAR REALTY GROUP PO BOX 25078 Tampa FL 33622 | | First Class Mail |
| 29479601 | Southview Dothan Investors, LLC | 852 N Dean Rd Ste 100 Auburn AL 36830-9433 | | First Class Mail |
| 29650960 | SOUTHWEST GAS | 8360 S DURANGO DR LAS VEGAS NV 89113 | | First Class Mail |
| 29479452 | SOUTHWEST GAS | P.O. BOX 24531 OAKLAND CA 94623-1531 | | First Class Mail |
| 29650961 | SOUTHWEST GAS CORPORATION | 8360 S DURANGO DR LAS VEGAS NV 89113 | | First Class Mail |
| 29602747 | Southwest Outdoor Advertising | 5206 McKinney Ave Ste 204 Dallas TX 75205 | | First Class Mail |
| 29650840 | SOUTHWESTERN ELECTRIC POWER | 428 TRAVIS ST SHREVEPORT LA 71101 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487266 | SOUTHWESTERN ELECTRIC POWER | P.O. BOX 371496<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29891286 | Southwestern Electric Power Company | 1 Riverside Plaza 13th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29891287 | Southwestern Electric Power Company | PO Box 371496<br>Columbus OH 43215 | | First Class Mail |
| 29892246 | Southwestern Public Service dba Xcel Energy | Attn: Bankruptcy Dept, 414 Nicollet Mall<br>Minneapolis MN 55401 | | First Class Mail |
| 29892247 | Southwestern Public Service dba Xcel Energy | Attn: Customer Receivables, PO Box 59<br>Minneapolis MN 55440 | | First Class Mail |
| 29619727 | Southworth, Clara M | Address on File | | First Class Mail |
| 29774421 | Souto, Ricardo | Address on File | | First Class Mail |
| 29774707 | Souverain, Vilaris | Address on File | | First Class Mail |
| 29611950 | Souza, Joao Hertel | Address on File | | First Class Mail |
| 29634203 | Souza, Lee Norris | Address on File | | First Class Mail |
| 29489353 | Souza, ROBERT | Address on File | | First Class Mail |
| 29612545 | Souza, Tyara Michelle | Address on File | | First Class Mail |
| 29480834 | Sovenko, DARIA | Address on File | | First Class Mail |
| 29489424 | Sovine, WILLIAM | Address on File | | First Class Mail |
| 29632884 | Sowder, LiliAna LeShay | Address on File | | First Class Mail |
| 29619229 | Sowder, Matthew A | Address on File | | First Class Mail |
| 29611621 | Sowders, Lou Ann | Address on File | | First Class Mail |
| 29782172 | Sowerby, Jasmine | Address on File | | First Class Mail |
| 29488850 | Sowers, MARTHA | Address on File | | First Class Mail |
| 29645193 | Sowinski, Samantha D | Address on File | | First Class Mail |
| 29605688 | Soydan, Jenna | Address on File | | First Class Mail |
| 29618249 | Soza, Carlos I | Address on File | | First Class Mail |
| 29648757 | Sozomenou, Lindsay B | Address on File | | First Class Mail |
| 29629836 | SP EAST LLLP | 3350 RIVERWOOD PKWY, SUITE 1800, ATTN JIM BAKER<br>Atlanta GA 30339 | | First Class Mail |
| 30202825 | SP EAST, LLLP | c/o Baker and Lassiter, 3350 Riverwood Parkway, Suite 1800<br>Atlanta GA 30339 | | First Class Mail |
| 29604695 | SP Nutraceuticals Inc. | Bryce Tigert, 5063 North Service Road, Suite 200<br>Burlington ON L7L5H6<br>Canada | | First Class Mail |
| 29606271 | SP Plus Corporation | PO Box 74007568<br>Chicago IL 60674 | | First Class Mail |
| 29606272 | SPACE 28 STUDIOS,INC | 15 West 28th Street,, 7TH FLOOR<br>New York NY 10001 | | First Class Mail |
| 29627239 | SPACE COAST PLUMBING, INC. | PO BOX 121770<br>WEST MELBOURNE FL 32912 | | First Class Mail |
| 29601936 | SPACE FOR LEASE | 2231-A MADISON ST<br>CLARKSVILLE TN 37043 | | First Class Mail |
| 30202826 | Space For Lease | 2231-A Madison St.,<br>Clarksville TN 37043 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479558 | Space For Lease of Tennessee | Attn: Trent Knott, 2231-A Madison Street<br>Clarksville TN 37043 | | First Class Mail |
| 29630289 | SPACEE INC | 17230 DALLAS PKWY<br>DALLAS TX 75248 | | First Class Mail |
| 29785251 | Spacee, Inc. | 3752 ARAPAHO RD<br>Addison TX 75001 | | First Class Mail |
| 29609412 | Spady, Anttanaya Destiny | Address on File | | First Class Mail |
| 29485183 | Spady, CRYSTAL | Address on File | | First Class Mail |
| 29619380 | Spafford, Brian A | Address on File | | First Class Mail |
| 29631815 | Spagnuolo, Dominic Michael | Address on File | | First Class Mail |
| 29773247 | Spain, Charles | Address on File | | First Class Mail |
| 29492425 | Spain, Eric | Address on File | | First Class Mail |
| 29481778 | Spain, PARIS | Address on File | | First Class Mail |
| 29635139 | Spalding, Carter N. | Address on File | | First Class Mail |
| 30263791 | Spalding, Myranda Lynn | Address on File | | First Class Mail |
| 29619194 | Spana, Mark P | Address on File | | First Class Mail |
| 29634392 | Spangler, Allea Joy | Address on File | | First Class Mail |
| 29773030 | Spangler, Alyssa | Address on File | | First Class Mail |
| 29482768 | Spangler, Carrie | Address on File | | First Class Mail |
| 29782909 | Spangler, Diana | Address on File | | First Class Mail |
| 29634221 | Spangler, Elijah Seth | Address on File | | First Class Mail |
| 29632379 | Spangler, Izabella Carol | Address on File | | First Class Mail |
| 29780984 | Spangler, Robert | Address on File | | First Class Mail |
| 29481293 | Spann, BRENDA | Address on File | | First Class Mail |
| 29772875 | Spann, Shavon | Address on File | | First Class Mail |
| 29494275 | Spann, STEPHEN | Address on File | | First Class Mail |
| 29782562 | Spann, Tiffany | Address on File | | First Class Mail |
| 29610962 | Spann, Xavier D. | Address on File | | First Class Mail |
| 29621055 | Spano, Nancy M | Address on File | | First Class Mail |
| 29621295 | Sparacino, Thomas E | Address on File | | First Class Mail |
| 29643608 | Sparacio, Orie M | Address on File | | First Class Mail |
| 29610849 | Sparent, Abbigail | Address on File | | First Class Mail |
| 29610945 | Sparent, Sophie Elizabeth | Address on File | | First Class Mail |
| 29606273 | SPARK COMMUNICATIONS | 222 MERCHANDISE MART, SUITE 550<br>Chicago IL 60654 | | First Class Mail |
| 29892428 | Spark Communications Group, LLC | 1057 Baxter Street, Ste 1<br>Athens GA 30606 | | First Class Mail |
| 29604226 | Spark Communications Group, LLC | dba See.Spark.Go P.O. Box 49745<br>Athens GA 30604 | | First Class Mail |
| 29627240 | SPARK COMMUNICATIONS GROUP, LLC | PO BOX 49745<br>ATHENS GA 30604 | | First Class Mail |
| 29792310 | SPARK DATA SOLUTIONS INC | 26077 Nelson Way, Suite 1102<br>Katy TX 77494 | | First Class Mail |
| 29791068 | Spark:red, Inc. | 11241 Willows Rd. N.E.<br>Redmond WA 98052 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777925 | Spark:red, Inc. | 11241 Willows Rd. N.E., Suite 220<br>Redmond WA 98052 | | First Class Mail |
| 29627244 | SPARKLE WINDOW WASHING INC | PO BOX 6314<br>SPARTA TN 38583 | | First Class Mail |
| 29777926 | Sparklehearts LLC | 16364 UNDERHILL LANE,<br>HUNTINGTON BEACH CA 92647 | | First Class Mail |
| 29602289 | SPARKLIGHT | PO BOX 78000<br>Phoenix AZ 85062-8000 | | First Class Mail |
| 29627242 | SPARKLIGHT | PO BOX 9001009<br>LOUISVILLE KY 40290-1009 | | First Class Mail |
| 29602433 | SPARKLIGHT ADVERTISING | 8450 Westpark Street<br>Boise ID 83704 | | First Class Mail |
| 29602708 | SPARKLIGHT ADVERTISING (1635 Popps) | 1635 POPPS FERRY ROADSUITE A<br>Biloxi MS 39532 | | First Class Mail |
| 29626033 | Sparklight Advertising (6500) | 6031 N Main St Rd #399<br>Webb City MO 64870 | | First Class Mail |
| 29779571 | Sparkman, Tytianna | Address on File | | First Class Mail |
| 29778834 | Sparkman, Zanetta | Address on File | | First Class Mail |
| 29606728 | SPARKS COMMUNICATIONS GROUP, LLC | PO BOX 49745<br>Athens GA 30604 | | First Class Mail |
| 29481171 | Sparks, ARMONI | Address on File | | First Class Mail |
| 29494897 | Sparks, CAMESHIA | Address on File | | First Class Mail |
| 29621677 | Sparks, Cassidy M | Address on File | | First Class Mail |
| 29492823 | Sparks, GARY | Address on File | | First Class Mail |
| 29484897 | Sparks, KIERA | Address on File | Email on File | Email |
| 29782424 | Sparks, Lida | Address on File | | First Class Mail |
| 29775694 | Sparks, Mackenzie (Gordon) | Address on File | | First Class Mail |
| 29648373 | Sparks, River G | Address on File | | First Class Mail |
| 29606274 | Sparrow Ridge Properties LLC | C/O CAMBIUM COMMERCIAL, 1835 Knapp Drive<br>Crest Hill IL 60403 | | First Class Mail |
| 29623282 | Sparrow Ridge Properties, LLC | 1835 Knapp Drive<br>Crest Hill IL 60403 | | First Class Mail |
| 29491137 | Sparrow, HENRY | Address on File | | First Class Mail |
| 29777928 | Sparta Nutrition LLC | 25 Pier Ln W,<br>FAIRFIELD NJ 07004 | | First Class Mail |
| 29777929 | Spartan Brands, Inc. | 26 Valley Road<br>Port Washington NY 11050 | | First Class Mail |
| 29606275 | SPARTAN RACE INC | 234 CONGRESS STREET, 5TH FLOOR<br>Boston MA 02110 | | First Class Mail |
| 29791319 | Spartan Square Limited Partnership | 1463 West Main Street<br>Salem VA 24153 | | First Class Mail |
| 29622956 | Spartan Square Limited Partnership | 1463 West Main Street, Suite P3<br>Salem VA 24153 | | First Class Mail |
| 29627241 | SPARTANBURG COUNTY | PO BOX 3060<br>SPARTANBURG SC 29303 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487713 | Spartanburg County Assessor's Office | 366 N Church St Spartanburg SC 29303 | | First Class Mail |
| 29602823 | SPARTANBURG COUNTY TAX COLLECTOR | PO BOX 3060 Spartanburg SC 29304 | | First Class Mail |
| 29606276 | Spartanburg Holistic Health | 100 Burton St. #C Spartanburg SC 23901 | | First Class Mail |
| 29650711 | SPARTANBURG WATER SYSTEM | 200 COMMERCE ST SPARTANBURG SC 29306 | | First Class Mail |
| 29487268 | SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG SC 29304-0251 | | First Class Mail |
| 29627243 | SPARTANBURG WATER SYSTEM | PO BOX 251 SPARTANBURG SC 29304 | | First Class Mail |
| 29646372 | Spath, Alyssa M | Address on File | | First Class Mail |
| 29612220 | Spatz, Miya Naomi | Address on File | | First Class Mail |
| 29482858 | Spaulding, LESLIE | Address on File | | First Class Mail |
| 29634073 | Spaulding, Sarah Ann | Address on File | | First Class Mail |
| 29624281 | Spay and Neuter Toda | 515 S Hesperides Dr Nags Head NC 27959 | | First Class Mail |
| 29781753 | Speak, Tristan | Address on File | | First Class Mail |
| 29778777 | Speakman, Omar | Address on File | | First Class Mail |
| 29605055 | Spear, Christopher | Address on File | | First Class Mail |
| 29491639 | Spear, LAKIETA | Address on File | | First Class Mail |
| 29482803 | Spearman, GEORGE | Address on File | | First Class Mail |
| 29782163 | Spearman, Jonathan | Address on File | | First Class Mail |
| 29485605 | Spearman, RENITA | Address on File | | First Class Mail |
| 29488825 | Spears, ANDRENETTA | Address on File | | First Class Mail |
| 29619058 | Spears, Chris G | Address on File | | First Class Mail |
| 29632652 | Spears, Cody William | Address on File | | First Class Mail |
| 29780544 | Spears, Donald | Address on File | | First Class Mail |
| 29634894 | Spears, Jarret Aaron | Address on File | | First Class Mail |
| 29778312 | Spears, London | Address on File | | First Class Mail |
| 29494202 | Spears, PARRICIA | Address on File | | First Class Mail |
| 29491315 | Spears, STACEY | Address on File | | First Class Mail |
| 29607830 | Specchio, Christopher F. | Address on File | | First Class Mail |
| 29636627 | Specht, Jessica Ann | Address on File | | First Class Mail |
| 29649926 | Special D Events Inc | 3656 Betsy Ross Royal Oak MI 48073 | | First Class Mail |
| 29777931 | Special D Events, Inc. | 1420 Washington Boulevard Detroit MI 48220 | | First Class Mail |
| 29630290 | SPECIAL DISPATCH OF CALIFORNIA | PO BOX 3838 Cerritos CA 90703 | | First Class Mail |
| 29606277 | SPECIAL OLYMPICS | HUDSON COUNTY, ATTN:RUBEN CONCEPCION, 402 17TH STREET Union City NJ 07087 | | First Class Mail |
| 29649943 | Specialty Lighting G | 74 Pickering Street Portland CT 06480 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2033 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30217916 | SPECIALTY MAT SERVICE | 2730 BEVERLY DRIVE AURORA IL 06050 | | First Class Mail |
| 29649879 | Specialty Mat Svc | Specialty Mat Service2730 Beverly Drive Aurora IL 60502 | | First Class Mail |
| 29488162 | Spencer, Christain | Address on File | | First Class Mail |
| 29608221 | Spector, Louis Elijah | Address on File | | First Class Mail |
| 29603960 | SPECTRIO, LLC | PO BOX 890271 CHARLOTTE NC 28289-0271 | | First Class Mail |
| 29650473 | Spectrotel | DBA SpectrotelPO Box 1949 Newark NJ 07101 | | First Class Mail |
| 29624141 | Spectrum | dba SpectrumBox 223085 Pittsburgh PA 15251 | | First Class Mail |
| 29649762 | Spectrum (UPG) | 32854 Collection Center Drive Chicago IL 60693-0328 | | First Class Mail |
| 29603959 | SPECTRUM BUSINESS | PO BOX 94188 PALATINE IL 60094-4188 | | First Class Mail |
| 29627624 | Spectrum Organic Products Inc. | 5341 Old Redwood Highway, 4th Floor PETALUMA CA 94954 | | First Class Mail |
| 29602195 | Spectrum Reach (207818) | PO BOX 207818 Dallas TX 75320-7818 | | First Class Mail |
| 29625295 | SPECTRUM REACH (782922) | PO BOX 782922 Philadelphia PA 19178 | | First Class Mail |
| 29625772 | Spectrum Reach (846888) | PO Box 846888 Los Angeles CA 90084 | | First Class Mail |
| 29625243 | SPECTRUM REACH (936671) | PO BOX 936671 ATLANTA GA 31193 | | First Class Mail |
| 29601937 | SPECTRUM REACH 952993 | P.O. BOX 952993 ST LOUIS MO 63195-2993 | | First Class Mail |
| 29606278 | SPECTRUM UTILITIES SOLUTIONS | PO BOX 158 Baltimore OH 43105 | | First Class Mail |
| 29604532 | Spectrum Water LLC | Max Clemons, 7201 Intermodal Drive, A LOUISVILLE KY 40258 | | First Class Mail |
| 29783159 | Speed, Jerry | Address on File | | First Class Mail |
| 29776355 | Speed, Shaquana | Address on File | | First Class Mail |
| 29646248 | Speed, Vanessa D | Address on File | | First Class Mail |
| 29487269 | SPEEDWAY WATER WORKS | P.O. BOX 6485 INDIANAPOLIS IN 46206 | | First Class Mail |
| 29624995 | SPEEDWAY WATER WORKS | SPEEDWAY MUNICIPAL CENTER, 5300 CRAWFORDSVILLE RD SPEEDWAY IN 46224 | | First Class Mail |
| 29606279 | SPEEDY DELIVERY LLC | 901 AARON DRIVE Richland WA 99352 | | First Class Mail |
| 29631213 | Speegle, Lillian Juanita | Address on File | | First Class Mail |
| 29783109 | Speer, Joshua | Address on File | | First Class Mail |
| 29771712 | Speight, Leonard | Address on File | | First Class Mail |
| 29772640 | Speights, Shawnte | Address on File | | First Class Mail |
| 29782526 | Speights, Todd | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648392 | Spelling, Alana M | Address on File | | First Class Mail |
| 29608268 | Spellman, Owen G | Address on File | | First Class Mail |
| 29483997 | Spells, INDIA | Address on File | | First Class Mail |
| 29492362 | Spells, TAAJMA | Address on File | | First Class Mail |
| 29633319 | Spence, Amelia Laurene | Address on File | | First Class Mail |
| 29609429 | Spence, Juli Jean | Address on File | | First Class Mail |
| 29631743 | Spence, Kyla Quinn | Address on File | | First Class Mail |
| 29494524 | Spence, LENEKA | Address on File | | First Class Mail |
| 29776497 | Spence, Maurice | Address on File | | First Class Mail |
| 29492910 | Spence, QUINICIA | Address on File | | First Class Mail |
| 29648444 | Spence, Shamaiya | Address on File | | First Class Mail |
| 29791070 | Spencer Stuart | Address on File | | First Class Mail |
| 29777932 | Spencer Stuart | 353 N. CLARK, SUITE 2400 Chicago IL 60654 | | First Class Mail |
| 29777933 | Spencer Technologies, Inc. d/b/a Certified Retail Solutions | 10 Trotter Drive Medway MA 02053 | | First Class Mail |
| 29485069 | Spencer, ANGELA | Address on File | | First Class Mail |
| 29481719 | Spencer, BELINDA | Address on File | | First Class Mail |
| 29615197 | Spencer, Clark | Address on File | | First Class Mail |
| 29609985 | Spencer, Dalia Jade | Address on File | | First Class Mail |
| 29613741 | Spencer, Dohrman | Address on File | | First Class Mail |
| 29781221 | Spencer, Eliza | Address on File | | First Class Mail |
| 29482539 | Spencer, ERNEST | Address on File | | First Class Mail |
| 29493489 | Spencer, JANICE | Address on File | | First Class Mail |
| 29781015 | Spencer, Kevin | Address on File | | First Class Mail |
| 29780909 | Spencer, Kimberly | Address on File | | First Class Mail |
| 29771985 | Spencer, Linda | Address on File | | First Class Mail |
| 29484185 | Spencer, MARIA | Address on File | | First Class Mail |
| 29606769 | Spencer, Martin | Address on File | | First Class Mail |
| 29492446 | Spencer, MICAELA | Address on File | | First Class Mail |
| 29636777 | Spencer, Myah Jane | Address on File | | First Class Mail |
| 29775642 | Spencer, Pete | Address on File | | First Class Mail |
| 29483776 | Spencer, REBECCA | Address on File | | First Class Mail |
| 29618874 | Spencer, Romelo P | Address on File | | First Class Mail |
| 29494244 | Spencer, SEAN | Address on File | | First Class Mail |
| 29614338 | Spencer, Turner Jr. | Address on File | | First Class Mail |
| 29630654 | Spencer, Walter Terrel | Address on File | | First Class Mail |
| 29639694 | Spencer, Zaleski | Address on File | | First Class Mail |
| 29782835 | Spencer, Zatavia | Address on File | | First Class Mail |
| 29610444 | Sperazzo, Joanne | Address on File | | First Class Mail |
| 29636006 | Sperling, Emma Rose | Address on File | | First Class Mail |
| 29611681 | Sperling, Lauren Ashlie | Address on File | | First Class Mail |
| 29611638 | Sperry, Keilana Rene | Address on File | | First Class Mail |
| 29772920 | Sperry, Roy | Address on File | | First Class Mail |
| 29635493 | Sperzel, Mindy M | Address on File | | First Class Mail |
| 29774266 | Speshock, Eddie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29777934 | SPI West Port, Inc | 377 Swift Ave<br>South San Francisco CA 94080 | | First Class Mail |
| 29631895 | Spice, Cheyenne M | Address on File | | First Class Mail |
| 29785252 | Spiceologist, Inc. | 125 S. Cowley St.<br>Spokane WA 99202 | | First Class Mail |
| 29618168 | Spicer, Maria I | Address on File | | First Class Mail |
| 29635858 | Spidaliere, Bronte A | Address on File | | First Class Mail |
| 29783726 | SpiderTech Inc. | 115 Riesston Road<br>Toronto ON M1F 4W9<br>Canada | | First Class Mail |
| 29635349 | Spielhagen, Jasmine | Address on File | | First Class Mail |
| 29648169 | Spiering, Connor J | Address on File | | First Class Mail |
| 29610623 | Spigner Jr, Anthony Lavern | Address on File | | First Class Mail |
| 29630625 | Spigner, Latasha E. | Address on File | | First Class Mail |
| 29611832 | Spigner, Milasha | Address on File | | First Class Mail |
| 29785253 | Spike Enterprises, Inc. | 18914 IH 20<br>Cisco TX 76437 | | First Class Mail |
| 29634956 | Spiker, Elmer Clayton | Address on File | | First Class Mail |
| 29647670 | Spiker, Karen L | Address on File | | First Class Mail |
| 29621256 | Spiker, Lindsey R | Address on File | | First Class Mail |
| 29631638 | Spikereit, Samuel Carter | Address on File | | First Class Mail |
| 29494205 | Spikes, MICHAEL | Address on File | | First Class Mail |
| 29491759 | Spikes, NIKYE | Address on File | | First Class Mail |
| 29603961 | SPILLER LLC | 5605 MCFARLAND BLVD<br>NORTPORT AL 35476 | | First Class Mail |
| 29772075 | Spiller, Kendrick | Address on File | | First Class Mail |
| 29782781 | Spina, Diana | Address on File | | First Class Mail |
| 29612706 | Spinazzola, Ava Marie | Address on File | | First Class Mail |
| 29609747 | Spindler, Amy | Address on File | | First Class Mail |
| 29644847 | Spindler, Heather C | Address on File | | First Class Mail |
| 29781443 | Spinella, Anthony | Address on File | | First Class Mail |
| 29632570 | Spinelli, Dominique A. | Address on File | | First Class Mail |
| 29635000 | Spinks, Brian Joseph | Address on File | | First Class Mail |
| 29607997 | Spinks, Laura Elizabeth | Address on File | | First Class Mail |
| 29488904 | Spinney, PAYTON | Address on File | | First Class Mail |
| 29645969 | Spinozzi, Mark A | Address on File | | First Class Mail |
| 29791071 | SPINS LLC | 222 W HUBBARD STREET<br>Chicago IL 60654 | | First Class Mail |
| 29785254 | SPINS LLC | 222 W HUBBARD STREET, SUITE 300<br>Chicago IL 60654 | | First Class Mail |
| 29650923 | SPIRE | 700 MARKET ST<br>ST LOUIS MO 63101 | | First Class Mail |
| 29487270 | SPIRE | FORMERLY LACLEDE & MISSOURI GAS<br>ST LOUIS MO 63171 | | First Class Mail |
| 29603962 | SPIRE | PO BOX 2224<br>BIRMINGHAM AL 35246-0002 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650924 | SPIRE/ALAGASCO | 700 MARKET ST ST LOUIS MO 63101 | | First Class Mail |
| 29487271 | SPIRE/ALAGASCO | FORMERLY ALABAMA GAS CORP CHARLOTTE NC 28272 | | First Class Mail |
| 29650925 | SPIRE/CHARLOTTE | 700 MARKET ST ST LOUIS MO 63101 | | First Class Mail |
| 29487272 | SPIRE/CHARLOTTE | P.O. BOX 70880 CHARLOTTE NC 28272-0880 | | First Class Mail |
| 29650926 | SPIRE/ST LOUIS | 700 MARKET ST ST LOUIS MO 63101 | | First Class Mail |
| 29487273 | SPIRE/ST LOUIS | DRAWER 2 ST LOUIS MO 63171 | | First Class Mail |
| 29630939 | Spiris, Jason | Address on File | | First Class Mail |
| 29606281 | SPIRIT DELICATESSEN CORP | 170 CEDAR LANE Teaneck NJ 07666 | | First Class Mail |
| 29622203 | Spirko, Andrej M | Address on File | | First Class Mail |
| 29631963 | Spishock, Marie Rose | Address on File | | First Class Mail |
| 29605447 | Spitaletta, Edward Dominick | Address on File | | First Class Mail |
| 29648162 | Spiteri, Alyssa N | Address on File | | First Class Mail |
| 29480516 | Spiteri, Damon | Address on File | | First Class Mail |
| 29645909 | Spiteri, Jaycob A | Address on File | | First Class Mail |
| 29647565 | Spittle, Evan B | Address on File | | First Class Mail |
| 29485610 | Spittler, AMANDA | Address on File | | First Class Mail |
| 29774391 | Spivey, Bobby | Address on File | | First Class Mail |
| 29632742 | Spivey, Carli M. | Address on File | | First Class Mail |
| 29780761 | Spivey, Charles | Address on File | | First Class Mail |
| 29645057 | Spivey, Chelsea | Address on File | | First Class Mail |
| 29645261 | Spivey, Mika L | Address on File | | First Class Mail |
| 29620490 | Spivey, Natalie J | Address on File | | First Class Mail |
| 29483387 | Spivey, TEQUILA | Address on File | | First Class Mail |
| 29780722 | Spivey, Vicki | Address on File | | First Class Mail |
| 29634447 | Splattstoesser, Kylee Ann | Address on File | | First Class Mail |
| 29631845 | Spoering, Sierra Noelle | Address on File | | First Class Mail |
| 29487630 | Spokane County Assessor's Office | 1116 W Broadway Ave, County Courthouse, County Courthouse Spokane WA 99260 | | First Class Mail |
| 29491752 | Spolarich, JACQUELINE | Address on File | | First Class Mail |
| 29609385 | Sponaugle, Jennifer Nicole | Address on File | | First Class Mail |
| 29775790 | Sponseller, Jennifer | Address on File | | First Class Mail |
| 29609616 | Spoon, Kaci | Address on File | | First Class Mail |
| 29628363 | Spooner, Brian | Address on File | | First Class Mail |
| 29631303 | Spooner, Craig Michael | Address on File | | First Class Mail |
| 29628829 | Spooner, Deborah | Address on File | | First Class Mail |
| 29611270 | Spooner, Tiana J | Address on File | | First Class Mail |
| 29487981 | Spoor, JACOB | Address on File | | First Class Mail |
| 29631731 | Sporio, Carol Johanna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649202 | Sporn Company | 453 W 56th Street New York NY 10019 | | First Class Mail |
| 29494259 | Spornhauer, ANDREW | Address on File | | First Class Mail |
| 29785255 | Sport Specifics, Inc. | 168 Solon Road Chagrin Falls OH 44022 | | First Class Mail |
| 29785256 | Sports Nutrition International | 10100 NW 116th Way Suite #10 Medley FL 33178 | | First Class Mail |
| 29785257 | Sports Nutrition International | 1401 BUCHANAN RD Evansville IN 47720 | | First Class Mail |
| 29606282 | SPORTS REHAB LA | 16830 VENTURA BLVD., SUITE 150 Encino CA 91436 | | First Class Mail |
| 29792737 | Sports Research Corporation | 784 W. Channel St., Jeff Pederson, Jr. SAN PEDRO CA 90731 | | First Class Mail |
| 29785258 | Sports Research Corporation | 784 W. Channel St., SAN PEDRO CA 90731 | | First Class Mail |
| 29901776 | Sports Research Corporation | Attn: Marie Pedersen, 784 Channel Street San Pedro CA 90731 | | First Class Mail |
| 29901778 | Sports Research Corporation | Attn: Tabitah Rainey, Attorney, 4 Park Plaza, Suite 520 Irvine CA 92614-0195 | | First Class Mail |
| 29901792 | Sports Research Corporation | Attn: Tabitha Rainey, Attorney, 4 Park Plaza, Suite 520 Irvine CA 92614-0195 | | First Class Mail |
| 29604392 | Sports Research Corporation | Jeff Pederson, Jr., 784 W. Channel St., Jeff Pederson, Jr. SAN PEDRO CA 90731 | | First Class Mail |
| 29778784 | Sports, Catherine | Address on File | | First Class Mail |
| 29628117 | Spotify USA, Inc | 28222 Network Place Chicago IL 60673-1282 | | First Class Mail |
| 29898100 | Spotsylvania County Treasurers Office | PO Box 100 Spotsylvania VA 22553 | | First Class Mail |
| 29493465 | Spotted-Elk, JAMES | Address on File | | First Class Mail |
| 29493164 | Spradley, AMBER | Address on File | | First Class Mail |
| 30165057 | Spradley, Amber Lea | Address on File | | First Class Mail |
| 29609062 | Spradling, Alexandra Danielle | Address on File | | First Class Mail |
| 29494673 | Spragley, SHAINE | Address on File | | First Class Mail |
| 29637042 | Sprague, Adriana Riley | Address on File | | First Class Mail |
| 29631712 | Sprague, Grace | Address on File | | First Class Mail |
| 29635359 | Sprague, Jill | Address on File | | First Class Mail |
| 29607765 | Sprague, Riley Marie | Address on File | | First Class Mail |
| 29646506 | Sprague, Shelley A | Address on File | | First Class Mail |
| 29773254 | Spralding Jr, Rahn | Address on File | | First Class Mail |
| 29648598 | Sprattley Williams, Nikeyta | Address on File | | First Class Mail |
| 29785259 | Spray Innovations, LLC | 39 Long View Road Trabuco Canyon CA 92679 | | First Class Mail |
| 29483665 | Sprayberry, SAUL | Address on File | | First Class Mail |
| 29612682 | Spreadbury, Brittany M | Address on File | | First Class Mail |
| 29606283 | SPREDFAST INC | DEPT LA 24940 Pasadena CA 91185 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643746 | Spreen, Grace | Address on File | | First Class Mail |
| 29648281 | Sprekelmeyer, Jeff C | Address on File | | First Class Mail |
| 29646689 | Sprenger, Dylon M | Address on File | | First Class Mail |
| 29607951 | Spriggs, Alexis | Address on File | | First Class Mail |
| 29782398 | Sprigle, Kenneth | Address on File | | First Class Mail |
| 29762406 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 | | First Class Mail |
| 29762407 | SPRING BRANCH INDEPENDENT SCHOOL DISTRICT | PO BOX 19037 HOUSTON TX 77224 | | First Class Mail |
| 29887142 | SPRING INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P., MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600 Houston TX 77008 | | First Class Mail |
| 29887143 | SPRING INDEPENDENT SCHOOL DISTRICT | PO BOX 90458 Houston TX 77290 | | First Class Mail |
| 29623283 | Spring Mall Square LLC | Accounting- Eileen Shuman, 5924 Fried Farm Road Crozet VA 22932 | | First Class Mail |
| 30202829 | Spring Mall Square LLC | c/o Fried Companies Inc., 5924 Fried Farm Road Crozet VA 22932 | | First Class Mail |
| 29629837 | Spring Mall Square LLC | c/o Uniwest Commercial Realty, 8191 Starwberry Lane, SUITE 3 Falls Church VA 22042 | | First Class Mail |
| 30202830 | Spring Ridge LP | 217 Highland Terrace Way Boiling Springs PA 17007 | | First Class Mail |
| 29623284 | Spring Ridge LP | Controller- Heidi Murphy, 217 Highland Terrace Way Boiling Springs PA 17007 | | First Class Mail |
| 29629838 | SPRING RIDGE LP | PO BOX 716435 PHILADELPHIA PA 19171-6435 | | First Class Mail |
| 29609141 | Spring, Dana Leann | Address on File | | First Class Mail |
| 29635584 | Spring, Olivia dawn | Address on File | | First Class Mail |
| 29773314 | Springborn, Eric | Address on File | | First Class Mail |
| 29629839 | SPRINGDALE POINTE LLC | 901 WABASH AVENUE, SUITE 300 Terre Haute IN 47807 | | First Class Mail |
| 30202831 | Springdale Pointe LLC | c/o Thompson Thrift Development Inc., 901 Wabash Ave. Suite 300 Terre Haute IN 47807 | | First Class Mail |
| 29623285 | Springdale Pointe LLC | Leslie Alley, Scott Bicking, 901 Wabash Ave. Suite 300 Terre Haute IN 47807 | | First Class Mail |
| 29633879 | Springer, Jason | Address on File | | First Class Mail |
| 29644041 | Springer, Lisa J | Address on File | | First Class Mail |
| 29783345 | Springer, Shawn | Address on File | | First Class Mail |
| 29650497 | Springfield Hockey | 45 Bruce Landon Way Springfield MA 01103 | | First Class Mail |
| 29891764 | Springfield Hockey LLC | 45 Bruce Landon Way Springfield MA 01103 | | First Class Mail |
| 29602686 | SPRINGFIELD NEW-LEADER | PO BOX 677568 DALLAS TX 75267-7568 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603963 | SPRINGFIELD SIGN & GRAPHICS, INC. | 4825 E KEARNEY ST SPRINGFIELD MO 65803-8308 | | First Class Mail |
| 29891529 | Springfield Sign and Graphics, Inc. | Michael Payne, 4825 E Kearney St. Springfield MO 65803 | | First Class Mail |
| 29602363 | Springfield Sign, Inc | 4825 EAST KEARNEY SPRINGFIELD MO 65803 | | First Class Mail |
| 29649791 | Springfield Tonwship | PO Box 133 Ontario OH 44862 | | First Class Mail |
| 29629840 | SPRINGFIELD TOWNSHIP | 50 POWELL ROAD, EMST COLLECTOR Springfield PA 19064 | | First Class Mail |
| 29629841 | SPRINGFIELD TOWNSHIP FIRE DEPT | PO BOX 133 Ontario OH 44862 | | First Class Mail |
| 30202832 | Springinvest LLC | c/o Eurinvest, 407 Lincoln Road, Suite 8 Miami Beach FL 33139 | | First Class Mail |
| 29623286 | Springinvest LLC | Liliana Martinez, 407 Lincoln Road, Suite 8M Beach FL 33139 | | First Class Mail |
| 29643529 | Springman, Daniel H | Address on File | | First Class Mail |
| 29482897 | Springs, MICHAEL | Address on File | | First Class Mail |
| 29602430 | Sprint Electric Inc | 1264 E Hanthorn Rd Lima OH 45804 | | First Class Mail |
| 29785264 | Sprocket Staffing Services | 35 Colby Avenue Manasquan NJ 08736 | | First Class Mail |
| 29484892 | Sprouse, DUONE | Address on File | | First Class Mail |
| 29773206 | Sprouse, Melody | Address on File | | First Class Mail |
| 29777935 | Sprout a Revolution, Inc. | 386 Troutman Street, 2R Brooklyn NY 11237 | | First Class Mail |
| 29791072 | Sprout Social, Inc. | 131 S. Dearborn Street Chicago IL 60603 | | First Class Mail |
| 29777936 | Sprout Social, Inc. | 131 S. Dearborn Street, Suite 700 Chicago IL 60603 | | First Class Mail |
| 29494353 | Spruill, CLARA | Address on File | | First Class Mail |
| 29602814 | SPRY SHIPPING LLC | 2317 S 11TH ST Saint Joseph MO 64503 | | First Class Mail |
| 29608378 | Spry, Zoe | Address on File | | First Class Mail |
| 29777937 | SPS Commerce | 333 South Seventh Street, Suite 1000 Minneapolis MN 55402 | | First Class Mail |
| 29625598 | SPS Commerce | 333 SOUTH SEVENTH STREET, SUITE 1000, MINNEAPOLIS, MN 55402, US, SUITE 1000 MINNEAPOLIS MN 55402 | | First Class Mail |
| 29649736 | SPS Commerce Inc | PO Box 205782 Dallas TX 75320 | | First Class Mail |
| 29629843 | SPS COMMERCE, INC. | 333 South Seventh Street, Suite 1000 Minneapolis MN 55402 | | First Class Mail |
| 29630291 | SPS COMMERCE, INC. | PO BOX 205782 Dallas TX 75320-5782 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202833 | SPS Properties LP | 11 Cleveland Circle<br>Skillman NJ 08558 | | First Class Mail |
| 29623002 | SPS Properties LP | Attn: Carry Rubinoff, 11 Cleveland Circle<br>Skillman NJ 08558 | | First Class Mail |
| 29777939 | SPS Properties LP | Diane Wohlfarth, Papernick & Gefsky, 34th Floor, One Oxford Centre, 301 Grant Street<br>1407<br>Pittsburgh PA 15219 | | First Class Mail |
| 29777940 | SPS Properties LP | The Rubinoff Company, Agent for SPS Properties, LP, Attn: Carry Rubinoff, 925 Liberty<br>Ave. 3rd Floor<br>Pittsburgh PA 15222 | | First Class Mail |
| 29486006 | Spudis, SHERRY | Address on File | | First Class Mail |
| 29630395 | Spurgeon, Ryan Wesley | Address on File | | First Class Mail |
| 29488185 | Spurling, STEPHANIE | Address on File | | First Class Mail |
| 29492014 | Spurlock, DEBBIE | Address on File | | First Class Mail |
| 29648334 | Spurlock, Kayla | Address on File | | First Class Mail |
| 29632963 | Spurrier, Bianca Daniella | Address on File | | First Class Mail |
| 29632642 | Spurrier, Christian Gfell | Address on File | | First Class Mail |
| 29777941 | Squarebar | 1035 22ND Ave Unit 8<br>ALAMEDA CA 94606-5271 | | First Class Mail |
| 29777942 | Squatty Potty, LLC | 1664 S. Dixie Drive, Ste F102<br>Saint George UT 84770 | | First Class Mail |
| 29776072 | Squillacioti, Joseph | Address on File | | First Class Mail |
| 29488496 | Squire, HANIF | Address on File | | First Class Mail |
| 29488550 | Squire, MARQUILLA | Address on File | | First Class Mail |
| 29891305 | Squires, Helena | Address on File | | First Class Mail |
| 29774789 | Squires, Helena | Address on File | | First Class Mail |
| 29780611 | Squirewell, Nakia | Address on File | | First Class Mail |
| 29629844 | SR & WJ SWANSON LLC | 71 WEST SHADOW TRAILS<br>Boyne City MI 49712 | | First Class Mail |
| 29483935 | Sr, JETTONE GOLDEN | Address on File | | First Class Mail |
| 29482524 | Sr, JIM NESKE | Address on File | | First Class Mail |
| 29483151 | Sr, LOIS THOMAS, | Address on File | | First Class Mail |
| 29626977 | SR, LUIS CAMPUZANO | Address on File | | First Class Mail |
| 29485269 | Sr, ROMEO ENRIQUEZ | Address on File | | First Class Mail |
| 29486384 | Sr, SAMUEL HARRIS | Address on File | | First Class Mail |
| 29484956 | Sr., ANDRE DAVIS | Address on File | | First Class Mail |
| 29618107 | Sr., Claudio Torres | Address on File | | First Class Mail |
| 29613270 | Sr., Flores Ventura | Address on File | | First Class Mail |
| 29639201 | Sr., Jimenez Manzo | Address on File | | First Class Mail |
| 29613723 | Sr., Rosa Diaz | Address on File | | First Class Mail |
| 29777943 | SRBK Investments, Inc. | 16 Agawam Dr.<br>Wayne NJ 07470 | | First Class Mail |
| 29650424 | SRE Doors & Hardware | 1331 B Beeson Mill Road<br>Leetonia OH 44431 | | First Class Mail |
| 29490631 | Sridharan, HARIKUMAR | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629845 | SRK Lady Lake 21 Associates LLC | 4053 MAPLE ROAD, SUITE 200<br>Amherst NY 14226 | | First Class Mail |
| 29629846 | SRK LADY LAKE 21 ASSOCIATES LLC | 4053 MAPLE ROAD<br>AMHERST NY 14226 | | First Class Mail |
| 29623287 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road, Suite 200<br>Amherst NY 14226 | | First Class Mail |
| 30202834 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road, Suite 200<br>Buffalo NY 14226 | | First Class Mail |
| 29791073 | SRK Lady Lake 21 SPE, LLC | 4053 Maple Road<br>Buffalo NY 14226 | | First Class Mail |
| 29649793 | SRK Painesville Asso | 4053 Maple Road, suite 200<br>Amherst NY 14226 | | First Class Mail |
| 30202835 | SRK Painesville Associates, LLC | c/o Benchmark Management Corp., 4053 Maple Road<br>Amherst NY 14226 | | First Class Mail |
| 29649737 | SRK Sylvania Associa | C/O Benchmark Management Corp4053 Maple Road suite 200<br>Amherst NY 14226 | | First Class Mail |
| 29624678 | SRP | 1500 N MILL AVE<br>TEMPE AZ 85281 | | First Class Mail |
| 29487274 | SRP | P.O. BOX 2951<br>PHOENIX AZ 85062 | | First Class Mail |
| 29624679 | SRP - SALT RIVER PROJECT | 1500 N MILL AVE<br>TEMPE AZ 85281 | | First Class Mail |
| 29487275 | SRP - SALT RIVER PROJECT/2951 | P.O. BOX 2951<br>PHOENIX AZ 85062-2951 | | First Class Mail |
| 30162667 | SS Tulsa Center | Kurt Padavano, 151 Bodman Place, Ste. 201<br>Red Bank NJ 07701 | | First Class Mail |
| 29625928 | SS Tulsa Center LLC | 125 HALF MILE RD, SUITE 207<br>RED BANK NJ 07701 | | First Class Mail |
| 30181412 | SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center 2 LLC; SS | c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501<br>New York NY 10020 | | First Class Mail |
| 30181418 | SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center TIC 2 LL | c/o Barclay Damon LLP, Attn: Scott L. Fleischer, 1270 Avenue of the Americas, Suite 501<br>New York NY 10020 | | First Class Mail |
| 29649738 | SSC Associates | Professional Property Mgmt Co of MI115 W Brown<br>Birmingham MI 48009 | | First Class Mail |
| 30202836 | SSC Associates Limited Partnership | c/o Professional Property Mgmt. Co. of Michigan, Inc., 115 W. Brown<br>Birmingham MI 48003 | | First Class Mail |
| 29623288 | SSK Investments, Inc. | 1600 Executive Parkway, Suite 110<br>Eugene OR 97401 | | First Class Mail |
| 29791074 | SSK Investments, Inc. | 1600 Executive Parkway<br>Eugene OR 97401 | | First Class Mail |
| 30255347 | SSK Investments, Inc. | | dkernutt@kernuttstokes.com | Email |
| 29629848 | SSS Eldridge Marketplace , LLC | C/O WU Properties ,INC., 3657 Briarpark Drive ,Suite 188<br>Houston TX 77042-5264 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785267 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC | SSS Eldridge Square Investors LLC, SKJ Eldridge Square LLC, Peach Eldridge LLC, c/o Wu Properties Inc., 3657 Briarpark Drive, Suite 188 Houston TX 77042 | | First Class Mail |
| 29649123 | SSS Eldridge Marketplace, LLC, SSS Eldridge Town Center LLC, SSS Eldri | 3657 Briarpark Drive, Suite 188 Houston TX 77042-5264 | | First Class Mail |
| 29785268 | SSSCR, Inc. | 208 St. James Avenue, Suite B Goose Creek SC 29445 | | First Class Mail |
| 29650306 | St Charles County Co | 201 N Second St Ste 134 St. Charles MO 63301 | | First Class Mail |
| 29643736 | St Charles, Matthew D | Address on File | | First Class Mail |
| 29774246 | St Clair, Elizabeth | Address on File | | First Class Mail |
| 29627247 | ST CLOUD UTILITIES | PO BOX 31304 TAMPA FL 33631-3304 | | First Class Mail |
| 29649888 | St Francis Pet Crema | 6N441 Catalpa Ave Wood Dale IL 60191 | | First Class Mail |
| 29792981 | St Francis Pet Crematory & Kennels Inc | 6N441 Catalpa Ave Wood Dale IL 60191 | | First Class Mail |
| 29646591 | St Germain, Bryce J | Address on File | | First Class Mail |
| 29608091 | St Hilaire, Logan Henry | Address on File | | First Class Mail |
| 29629849 | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 Saint Augustine FL 32085 | | First Class Mail |
| 29629850 | ST JOHNS COUNTY TAXCOLLECTOR | PO BOX 9001 Saint Augustine FL 32085-9001 | | First Class Mail |
| 29608842 | St Laurent, Jennifer Marie | Address on File | | First Class Mail |
| 29602335 | St Louis Post-Dispatch | 201 N HARRISON ST SUITE 600 Davenport IA 52801 | | First Class Mail |
| 29609889 | St Louis, Jon | Address on File | | First Class Mail |
| 29606284 | ST LUKE'S UNIVERSITY HEALTH | ATTN: ST LUKE'S RENT PAYABLE, PO BOX 5329 Bethlehem PA 18015 | | First Class Mail |
| 29630713 | St Onge, Joshua | Address on File | | First Class Mail |
| 29636388 | St Pierre, Shyanne A. | Address on File | | First Class Mail |
| 29603006 | ST. BARNABAS BROADCASTING INC | 5850 MERIDIAN RD Gibsonia PA 15044 | | First Class Mail |
| 29487692 | St. Charles County Assessor's Office | 201 N Second St St. Charles MO 63301 | | First Class Mail |
| 29479931 | St. Clair Shores Assessing Department | City Hall, 27600 Jefferson Ave, 27600 Jefferson Ave St. Clair Shores MI 48081 | | First Class Mail |
| 29608320 | St. Clair, Haley Rayne | Address on File | | First Class Mail |
| 29785269 | St. Croix Valley Holdings, Inc. | 4751 Hiawatha Avenue Minneapolis MN 55406 | | First Class Mail |
| 29609998 | St. Jean, Alyssa Marie | Address on File | | First Class Mail |
| 29611260 | St. John, Chyna | Address on File | | First Class Mail |
| 29635492 | St. John, Jayden Leigh | Address on File | | First Class Mail |
| 29487685 | St. Johns County Property Appraiser | 4030 Lewis Spdwy St. Augustine FL 32084 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479833 | St. Joseph County Assessor's Office | 227 W Jefferson Blvd, 3rd Floor<br>South Bend IN 46601 | | First Class Mail |
| 29606285 | ST. JOSEPH COUNTY TREASURER | PO BOX 4758<br>SOUTH BEND IN 46634-4758 | | First Class Mail |
| 29479911 | St. Joseph County Treasurer;Clay Township | 227 W Jefferson Blvd, County-City Bldg, 2nd Floor, County-City Bldg, 2nd Floor<br>South Bend IN 46601 | | First Class Mail |
| 29792179 | ST. JUDE THE APOSTLE PARISH | 2660 NIAGARA FALLS BLVD<br>TONAWANDA NY 14150-1420 | | First Class Mail |
| 29610994 | ST. JUDE THE APOSTLE PARISH | 2880 NIAGARA FALLS BLVD<br>TONAWANDA NY 14150-1420 | | First Class Mail |
| 29785270 | St. Louis Cardinals, LLC | 700 Clark Street<br>St. Louis MO 63102 | | First Class Mail |
| 29487693 | St. Louis County Assessor's Office | 1200 Market St<br>Saint Louis MO 63103 | | First Class Mail |
| 29627255 | ST. LUCIE COUNTY TAX COLLECTOR | PO BOX 308<br>FORT PIERCE FL 34954-0308 | | First Class Mail |
| 29487276 | ST. LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE<br>PORT ST. LUCIE FL 34986 | | First Class Mail |
| 29893267 | St. Paul Protective Insurance Company | Attn: Claim IKQ2070, PO Box 5076<br>Hartford CT 06102-5076 | | First Class Mail |
| 29893268 | St. Paul Protective Insurance Company | Attn: Claim IKQ2070, PO Box 660339<br>Dallas TX 75266-0339 | | First Class Mail |
| 29893269 | St. Paul Protective Insurance Company | Timothy Charles Maynard, St. Paul Protective Insurance Company, PO Box 5076<br>Hartford CT 06102-5076 | | First Class Mail |
| 29487699 | St. Tammany Parish Assessor's Office | 701 N Columbia St, Rm B1010-2, Rm B1010-2<br>Covington LA 70433 | | First Class Mail |
| 29785271 | ST. TROPICA Inc. | 5348 Vegas Drive Suite 1487<br>Las Vegas NV 89108 | | First Class Mail |
| 29646239 | Staab, Austin J | Address on File | | First Class Mail |
| 29602199 | Stabi, Keith D | Address on File | | First Class Mail |
| 29608486 | Stabile, Elizabella A. | Address on File | | First Class Mail |
| 29636718 | Stabile, Madison | Address on File | | First Class Mail |
| 29635963 | Stabler, Clarence Callie | Address on File | | First Class Mail |
| 29632658 | Stacewicz, Alex M | Address on File | | First Class Mail |
| 29792057 | Stacey Wilson | 9440 Santa Monica Blvd, Ste.301<br>Beverly Hills CA 90210 | | First Class Mail |
| 29619164 | Stacey, Andreous J | Address on File | | First Class Mail |
| 29638487 | Stacey, Banks | Address on File | | First Class Mail |
| 29617498 | Stacey, Facey | Address on File | | First Class Mail |
| 29640752 | Stacey, Moran | Address on File | | First Class Mail |
| 29636017 | Stacey, Samantha Joyner | Address on File | | First Class Mail |
| 29775965 | Stacey, Shawn | Address on File | | First Class Mail |
| 29492138 | Stachoski, CAITLIM | Address on File | | First Class Mail |
| 29643807 | Stachowiak, Kevin A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650460 | Stacie Neussendorfer | 14127 Jaynes Street<br>Omaha NE 68164 | | First Class Mail |
| 29635725 | Stack, Stetson O' Neal | Address on File | | First Class Mail |
| 29783727 | StackAdapt Inc. | 210 King St East - Suite 500<br>Toronto ON M5A 1J7<br>Canada | | First Class Mail |
| 29484365 | Stackhouse, APRIL | Address on File | | First Class Mail |
| 29610267 | Stackhouse, Ava Jade | Address on File | | First Class Mail |
| 29492357 | Stacy, BRANDY | Address on File | | First Class Mail |
| 29611336 | Stacy, Charles Richard | Address on File | | First Class Mail |
| 29614710 | STACY, HUTCHINSON | Address on File | | First Class Mail |
| 29617210 | Stacy, Patman Jr. | Address on File | | First Class Mail |
| 29641575 | Stacy, Shuffler | Address on File | | First Class Mail |
| 29639647 | Stacy, Toney | Address on File | | First Class Mail |
| 29775391 | Stadler, Cheyann | Address on File | | First Class Mail |
| 29643618 | Stadler, Eric L | Address on File | | First Class Mail |
| 29619642 | Stadler, Tiffany R | Address on File | | First Class Mail |
| 29609988 | Staebler, Luke | Address on File | | First Class Mail |
| 29615832 | Staffon, Williams | Address on File | | First Class Mail |
| 29606287 | STAFFORD PARK COMMERCIAL II LLC | C/O WALTERS GROUP, 500 BARNEGET BLVD NORTH, BUILDING 100<br>Barnegat NJ 08005 | | First Class Mail |
| 29649124 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North, Building 100<br>Barnegat NJ 08005 | | First Class Mail |
| 30202839 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North, Building 100<br>Barnegat Township NJ 08005 | | First Class Mail |
| 29791075 | Stafford Park Commercial IILLC | 500 Barnegat Boulevard North<br>Barnegat Township NJ 08005 | | First Class Mail |
| 29489129 | Stafford, CALVIN | Address on File | | First Class Mail |
| 29635316 | Stafford, Christopher | Address on File | | First Class Mail |
| 29489541 | Stafford, JOSH | Address on File | | First Class Mail |
| 29645084 | Stafford, Juanita D | Address on File | | First Class Mail |
| 29785564 | Stafford, Karmella | Address on File | | First Class Mail |
| 29633210 | Stafford, Rachel | Address on File | | First Class Mail |
| 29603966 | STAFFORD'S FIRE EXTINGUISHER SERVICE | PO BOX 216<br>LAKE CITY FL 32056-0216 | | First Class Mail |
| 29630292 | STAG INDUSTRIAL HOLDINGS, LLC | ONE FEDERAL STREET, 23RD FLOOR<br>Boston MA 02110 | | First Class Mail |
| 29649126 | STAG Industrial Holdings, LLCc/o STAG Avondale | Legal Notices STAG Industrial Inc. Attn: Jeff Sullivan, One Federal Street, 23rd floor<br>Boston MA 02110 | | First Class Mail |
| 30202840 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street, 23rd floor<br>Boston MA 02110 | | First Class Mail |
| 29791076 | STAG Industrial Holdings, LLCc/o STAG Avondale | One Federal Street<br>Boston MA 02110 | | First Class Mail |
| 29785274 | STAG Industrial, Inc. | One Federal Street, 23rd Floor<br>Boston MA 02110 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791077 | STAG Industrial, Inc. | One Federal Street Boston MA 02110 | | First Class Mail |
| 30415723 | STAG Industrial Holdings, LLC | c/o STAG Avondale, One Federal Street, 23rd floor Boston MA 02110 | | First Class Mail |
| 29612117 | Staggers, Brennan | Address on File | | First Class Mail |
| 29609350 | Staggs, Catey | Address on File | | First Class Mail |
| 29634531 | Staggs, Coda | Address on File | | First Class Mail |
| 29636454 | Staggs, Cole Grayson | Address on File | | First Class Mail |
| 29483493 | Stagl, Vickie | Address on File | | First Class Mail |
| 29619372 | Stagnitta, Luca R | Address on File | | First Class Mail |
| 29636601 | Stahl, Jamie L. | Address on File | | First Class Mail |
| 29647045 | Stahl, Jarrod A | Address on File | | First Class Mail |
| 29643566 | Stahl, Philip B | Address on File | | First Class Mail |
| 29608202 | Stahl, Shannon | Address on File | | First Class Mail |
| 29635973 | Stahler, Justin Matthew | Address on File | | First Class Mail |
| 29485465 | Stahlman, JASON | Address on File | | First Class Mail |
| 29483700 | Stahly, JOSEPH | Address on File | | First Class Mail |
| 29631186 | Staib, Allison | Address on File | | First Class Mail |
| 29612542 | Staib, Dylan Christopher | Address on File | | First Class Mail |
| 29488050 | Stailey, Brian | Address on File | | First Class Mail |
| 29780049 | Stailey, Samuel | Address on File | | First Class Mail |
| 29618837 | Staine, Noel A | Address on File | | First Class Mail |
| 29607936 | Stainsby, Ella | Address on File | | First Class Mail |
| 29648309 | Stairs, Stephen H | Address on File | | First Class Mail |
| 29488027 | Staley, Edward | Address on File | | First Class Mail |
| 29636856 | Staley, Jaylen | Address on File | | First Class Mail |
| 29606943 | Staley, JHiya I | Address on File | | First Class Mail |
| 29482635 | Staley, Santanna | Address on File | | First Class Mail |
| 29645910 | Staley, Shelby A | Address on File | | First Class Mail |
| 29773525 | Staley, Tammy | Address on File | | First Class Mail |
| 29491677 | Staley, TOMMY | Address on File | | First Class Mail |
| 29780673 | Stalford, Andrea | Address on File | | First Class Mail |
| 29781927 | Stallard, Brett | Address on File | | First Class Mail |
| 29635320 | Staller, Bridget | Address on File | | First Class Mail |
| 29634636 | Staller, Samantha Ann | Address on File | | First Class Mail |
| 29633234 | Stalling, Destinie Nyccole | Address on File | | First Class Mail |
| 29779635 | Stalling, Kay | Address on File | | First Class Mail |
| 29485923 | Stallings, Juanita | Address on File | | First Class Mail |
| 29633437 | Stallman, Abigail | Address on File | | First Class Mail |
| 29774109 | Stalls, Patrick | Address on File | | First Class Mail |
| 29772537 | Stallworth, Keyana | Address on File | | First Class Mail |
| 29645911 | Stallworth, Savannah J | Address on File | | First Class Mail |
| 29481292 | Stallworth, Shawna | Address on File | | First Class Mail |
| 29643635 | Stalnaker, Alec J | Address on File | | First Class Mail |
| 29607306 | Stalnaker, Patrick | Address on File | | First Class Mail |
| 29773271 | Stalvey, Matthew | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773164 | Stalvey, Virginia | Address on File | | First Class Mail |
| 29629167 | Stambaugh, Jean | Address on File | | First Class Mail |
| 29487642 | Stamford Assessor's Office | 888 Washington Blvd, 6th Floor, 6th Floor<br>Stamford CT 06901 | | First Class Mail |
| 29493639 | Stamm, NICOLE | Address on File | | First Class Mail |
| 29774194 | Stamp, Joe | Address on File | | First Class Mail |
| 29780615 | Stamper, Ruby | Address on File | | First Class Mail |
| 29483695 | Stamper, TANIKYA | Address on File | | First Class Mail |
| 29634067 | Stampfl, Johnathan | Address on File | | First Class Mail |
| 29491389 | Stamps, CHIMERE | Address on File | | First Class Mail |
| 29619191 | Stamps, Theodore | Address on File | | First Class Mail |
| 29484928 | Stamps, ZSATITIA | Address on File | | First Class Mail |
| 29491524 | Stancil, TAMARA | Address on File | | First Class Mail |
| 29792358 | Standard & Poor's | 55 Water St<br>New York NY 10041 | | First Class Mail |
| 29627418 | Standard & Poor's Financial Services LLC | dba S & P Global Ratings 55 Water SSt<br>New York NY 10041 | | First Class Mail |
| 29604227 | Standard & Poor's Financial Services, LLC | dba S & P Global Ratings 55 Water St<br>New York NY 10041 | | First Class Mail |
| 29603967 | STANDARD FURNITURE MFG CO | PO BOX 933715<br>ATLANTA GA 31193-3715 | | First Class Mail |
| 29601812 | STANDARD FURNITURE MFG CO INC | PO BOX 933715<br>ATLANTA GA 31193-3715 | | First Class Mail |
| 29485451 | Standard, CONNIE | Address on File | | First Class Mail |
| 29634109 | Standard, Stephanie C | Address on File | | First Class Mail |
| 29622721 | Standberry Jr, Darryl W | Address on File | | First Class Mail |
| 29485126 | Standfield, WEIS | Address on File | Email on File | Email |
| 29631948 | Standhart, Daniel | Address on File | | First Class Mail |
| 29492764 | Standifer, ANNIE | Address on File | | First Class Mail |
| 29484289 | Standifer, KIM | Address on File | | First Class Mail |
| 29481661 | Standifer, TYNIA | Address on File | | First Class Mail |
| 29482109 | Standlee, MARK | Address on File | | First Class Mail |
| 29780814 | Standridge, Ben | Address on File | | First Class Mail |
| 29609674 | Standridge, Katie LeAnn | Address on File | | First Class Mail |
| 29629916 | Stanewicz, Taylor | Address on File | | First Class Mail |
| 29483813 | Stanfield, SHAKEILLA | Address on File | | First Class Mail |
| 29607519 | Stanfield-Humphres, Samantha Marie | Address on File | | First Class Mail |
| 29608176 | Stanford, Bailey Reagan | Address on File | | First Class Mail |
| 29488390 | Stanford, BETH | Address on File | | First Class Mail |
| 29779028 | Stanford, Billy | Address on File | | First Class Mail |
| 29493468 | Stanford, GENOA | Address on File | | First Class Mail |
| 29482008 | Stanford, JELISA | Address on File | | First Class Mail |
| 29775724 | Stanford, Johnathan | Address on File | | First Class Mail |
| 29492802 | Stanford, MARY | Address on File | | First Class Mail |
| 29645709 | Stanford, Rosa L | Address on File | | First Class Mail |
| 29774508 | Stanford, Shavar | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606288 | STANFORTH HOLDING CO LLC | 450 MAIN STREET, SUITE 200 Pleasanton CA 94566 | | First Class Mail |
| 29632551 | Stangee, Donovan Jackson | Address on File | | First Class Mail |
| 29782831 | Stanger, Devin | Address on File | | First Class Mail |
| 29632907 | Stanichuk, Alexander | Address on File | | First Class Mail |
| 29606289 | STANISLAUS COUNTY | ENVIRONMENTAL RESOURCES, 3800 CORNUCOPIA WAY, SUITE C Modesto CA 95358-9494 | | First Class Mail |
| 29487652 | Stanislaus County Assessor's Office | 1010 10th St Modesto CA 95354 | | First Class Mail |
| 29606290 | STANISLAUS COUNTY CLERK | PO BOX 1670, 1021 STREET, SUITE 101 Modesto CA 95353 | | First Class Mail |
| 30287355 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 MODESTO CA 95353 | | First Class Mail |
| 29606291 | STANISLAUS COUNTY TAX COLLECTOR | PO BOX 859 Modesto CA 95353-0859 | | First Class Mail |
| 29781560 | Stanke, George | Address on File | | First Class Mail |
| 29610179 | Stankina, Caitlyn R | Address on File | | First Class Mail |
| 29630293 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 PALATINE IL 60055 | | First Class Mail |
| 30347588 | Stanley Convergent Security Solutions, Inc. | DEPT CH 10651 PALATINE IL 60055 | | First Class Mail |
| 29785275 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | 31104 Mills Chase Drive, Lewes DE 19958 | | First Class Mail |
| 29649127 | Stanley J. Kozicki dba SK Holdings - Wilmington, L.L.C. | Stanley Kozicki, 31104 Mills Chase Drive Lewes DE 19958 | | First Class Mail |
| 29785276 | Stanley J.A. Laskowski, Esq. | Address on File | | First Class Mail |
| 29792546 | Stanley Olivas | 1601 Barton Rd, 1111 Redlands CA 92373 | | First Class Mail |
| 29627245 | STANLEY SCHULTZE & CO. INC | 849 SOUTH SIXTH ST LOUISVILLE KY 40203 | | First Class Mail |
| 29631206 | Stanley, Abigail Marie | Address on File | | First Class Mail |
| 29635333 | Stanley, Briana K | Address on File | | First Class Mail |
| 29485750 | Stanley, CHRIS | Address on File | | First Class Mail |
| 29901768 | Stanley, Ciera | Address on File | | First Class Mail |
| 29483155 | Stanley, CIERA | Address on File | | First Class Mail |
| 29494632 | Stanley, CINDY | Address on File | | First Class Mail |
| 29481025 | Stanley, CYNTHIA | Address on File | | First Class Mail |
| 29617044 | Stanley, Dipasquale | Address on File | | First Class Mail |
| 29633023 | Stanley, Eudel | Address on File | | First Class Mail |
| 29617124 | Stanley, Goodlow Jr. | Address on File | | First Class Mail |
| 29622423 | Stanley, Gregory E | Address on File | | First Class Mail |
| 29773602 | Stanley, Jasmine | Address on File | | First Class Mail |
| 29488293 | Stanley, JOESPH | Address on File | | First Class Mail |
| 29639800 | Stanley, Johnson | Address on File | | First Class Mail |
| 29485953 | Stanley, JUSTIN | Address on File | | First Class Mail |
| 29493258 | Stanley, KIMBERLY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29899989 | Stanley, Lesley | Address on File | | First Class Mail |
| 29899990 | Stanley, Lesley | Address on File | | First Class Mail |
| 29492058 | Stanley, LESLIY | Address on File | | First Class Mail |
| 29774658 | Stanley, Marshella | Address on File | | First Class Mail |
| 29779070 | Stanley, Monica | Address on File | | First Class Mail |
| 29491938 | Stanley, MONKEITH | Address on File | | First Class Mail |
| 29627477 | Stanley, Morgan | Address on File | | First Class Mail |
| 29620224 | Stanley, Nikiesha I | Address on File | | First Class Mail |
| 29492220 | Stanley, NILE | Address on File | | First Class Mail |
| 29636542 | Stanley, Patricia Ann | Address on File | | First Class Mail |
| 29640575 | Stanley, Pratt II | Address on File | | First Class Mail |
| 29647020 | Stanley, Rebecca L | Address on File | | First Class Mail |
| 29632962 | Stanley, Ryan Marie | Address on File | | First Class Mail |
| 29611153 | Stanley, Sami | Address on File | | First Class Mail |
| 29603938 | STANLEY, SHAWN | Address on File | | First Class Mail |
| 29632859 | Stanley, Taya M. | Address on File | | First Class Mail |
| 29621312 | Stanley, Thomas E | Address on File | | First Class Mail |
| 29481418 | Stanley, Tiffany | Address on File | | First Class Mail |
| 29483048 | Stanley, TRAMIYAH | Address on File | | First Class Mail |
| 29631953 | Stanowski, Tifini Nichole | Address on File | | First Class Mail |
| 29646224 | Stansberry, Psoccrates | Address on File | | First Class Mail |
| 29619303 | Stansberry, Salome F | Address on File | | First Class Mail |
| 29493039 | Stansberry, Taelr | Address on File | | First Class Mail |
| 29609325 | Stansbery, Hunter Joe | Address on File | | First Class Mail |
| 29634721 | Stansbury, Kaylinde R | Address on File | | First Class Mail |
| 29772609 | Stansbury, Susan | Address on File | | First Class Mail |
| 29776093 | Stansell, Tracy | Address on File | | First Class Mail |
| 29611390 | Stanton, Aidan Jacob | Address on File | | First Class Mail |
| 29493231 | Stanton, ALVIN | Address on File | | First Class Mail |
| 29647759 | Stanton, Christopher M | Address on File | | First Class Mail |
| 29632614 | Stanzione, Adriana G | Address on File | | First Class Mail |
| 29489838 | Staple, DEBBIE | Address on File | | First Class Mail |
| 29972218 | Staple, Kristy | Address on File | | First Class Mail |
| 29491399 | Staple, Kristy | Address on File | | First Class Mail |
| 29602361 | STAPLES | PO BOX 70242 Philadelphia PA 19176 | | First Class Mail |
| 29606293 | STAPLES ADVANTAGE | DEPT NY, PO BOX 415256 Boston MA 02241-5256 | | First Class Mail |
| 29649853 | Staples Business Adv | PO Box 660409 Dallas TX 75266 | | First Class Mail |
| 29792795 | Staples Business Advantage | 500 Staples Drive Framingham MA  01702 | | First Class Mail |
| 29792973 | Staples Business Advantage | PO Box 660409 Dallas TX 75266 | | First Class Mail |
| 29623951 | Staples Contract & C | dba StaplesPO Box 660409 Dallas TX 75266 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792838 | Staples Contract & Commercial | dba Staples, PO Box 660409<br>Dallas TX 75019 | | First Class Mail |
| 29625709 | Staples Technology Solutions Inc | PO Box 95230<br>Chicago IL 60694 | | First Class Mail |
| 29611798 | Staples, Dezshun D | Address on File | | First Class Mail |
| 29884035 | Staples, Inc. | Attn: David S. Anderson, 7 Technology Circle<br>Columbia SC 29203 | | First Class Mail |
| 29878957 | Staples, Inc. | Attn: Shane Anderson, PO Box 102419<br>Columbia SC 29224 | | First Class Mail |
| 29884036 | Staples, Inc. | PO Box 105748<br>Atlanta GA 30348 | | First Class Mail |
| 29633146 | Staples, Kaelyn Nikole | Address on File | | First Class Mail |
| 29779968 | Stapleton (Mcneal), Daniellea | Address on File | | First Class Mail |
| 29632560 | Stapleton, Raven Brianna | Address on File | | First Class Mail |
| 29779982 | Stapleton, Stephen | Address on File | | First Class Mail |
| 29778391 | Stapp, Michael Cullen | Address on File | | First Class Mail |
| 29486265 | Stapples, SERGIO | Address on File | | First Class Mail |
| 29793034 | Star Gold Properties Inc | 4653 N Milwaukee Ave<br>Chicago IL 60630 | | First Class Mail |
| 29673277 | Star Gold Properties, LLC | c/o 606 Realty, 4653 N. Milwaukee Ave.<br>Chicago IL 60630 | | First Class Mail |
| 29777946 | Star Industries, LLC d/b/a STAR Building Services | 167 Avenue at the Common<br>Shrewsbury NJ 07702 | | First Class Mail |
| 29649199 | Star Mark | 200 County Road 197<br>Hutto TX 78634 | | First Class Mail |
| 29777947 | Star Nutrition Inc dba Incrediwear | 3120 Thorntree drive<br>Chico CA 95973 | | First Class Mail |
| 29627246 | STAR SERVICES | 26 ANGELIC LANE<br>COTTAGEVILLE SC 29435 | | First Class Mail |
| 29602333 | STAR TRIBUNE MEDIA COMPANY LLC | PO BOX 4620<br>Carol Stream IL 60197-4620 | | First Class Mail |
| 29777948 | StarChem Labs | 5689 NW 35th Ct.<br>Miami FL  33142 | | First Class Mail |
| 29607373 | Starcher, Samantha Marie | Address on File | | First Class Mail |
| 29777949 | Starco Impex, Inc. | 2710 S. 11th Street<br>Beaumont TX 77701 | | First Class Mail |
| 29777950 | Stardust Partners, LLC | c/o Pet Supplies Plus, 1300 MacDade Boulevard<br>Woodlyn PA 19094 | | First Class Mail |
| 29483154 | Stargell, KRIS | Address on File | | First Class Mail |
| 29965961 | Starjack Investments L.L.C. | 1349 S. Rochester Road, Suite 210<br>Rochester MI 48307 | | First Class Mail |
| 29791078 | Starjack Investments L.L.C. | 1349 S. Rochester Road<br>Rochester MI 48307 | | First Class Mail |
| 29649128 | Starjack Investments L.L.C. | Acct.- Fareeha Ahmed, 2700 S. Rochester Road<br>Rochester Hills MI 48307 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606295 | STARJACK INVESTMENTS LLC | PO BOX 71066 Rochester HILLS MI 48307 | | First Class Mail |
| 29650681 | STARK COUNTY METROPOLITAN SEWER DISTRICT | 1701 MAHONING RD NE CANTON OH 44705 | | First Class Mail |
| 29487277 | STARK COUNTY METROPOLITAN SEWER DISTRICT | P.O. BOX 9972 CANTON OH 44711-0972 | | First Class Mail |
| 29632101 | Stark, Emma | Address on File | | First Class Mail |
| 29620425 | Stark, Glenn B | Address on File | | First Class Mail |
| 29772069 | Stark, Joseph | Address on File | | First Class Mail |
| 29646592 | Stark, Kody A | Address on File | | First Class Mail |
| 29648310 | Starke, Samuel L | Address on File | | First Class Mail |
| 29782830 | Starker, Sandra | Address on File | | First Class Mail |
| 29484198 | Starkes, ERIS | Address on File | | First Class Mail |
| 29606979 | Starkes, Tyshawn A. | Address on File | | First Class Mail |
| 29635988 | Starkey, Faith | Address on File | | First Class Mail |
| 29644716 | Starkey, Jenna L | Address on File | | First Class Mail |
| 29648177 | Starks, Adrian R | Address on File | | First Class Mail |
| 29490021 | Starks, CALEB | Address on File | | First Class Mail |
| 29480291 | Starks, COURTNEY | Address on File | | First Class Mail |
| 29610022 | Starks, Gwenyth Marie | Address on File | | First Class Mail |
| 29483896 | Starks, LORI | Address on File | | First Class Mail |
| 29492312 | Starks, NATASHA | Address on File | | First Class Mail |
| 29490241 | Starks, ONTRONEESSE | Address on File | | First Class Mail |
| 29647938 | Starks, Robert E | Address on File | | First Class Mail |
| 29480735 | Starks, Wanda | Address on File | | First Class Mail |
| 29625656 | StarksEntities LLC | 3355 Sweetwater RdAPT 5201 Lawrenceville GA 30044 | | First Class Mail |
| 29779921 | Starlin, Gail | Address on File | | First Class Mail |
| 29780426 | Starling, Andrew | Address on File | | First Class Mail |
| 29780226 | Starling, Daniel | Address on File | | First Class Mail |
| 29782123 | Starling, Richard | Address on File | | First Class Mail |
| 29762299 | Starmark Pet Products, Inc. | Attn: Keith Benson, 200 County Road 197 Hutto TX 78634 | | First Class Mail |
| 29773250 | Starner, Amy | Address on File | | First Class Mail |
| 29619393 | Starner, Brandee K | Address on File | | First Class Mail |
| 29612242 | Starner, Hayden Allen | Address on File | | First Class Mail |
| 29782434 | Starnes, Amber | Address on File | | First Class Mail |
| 29628374 | Starnes, Brodie | Address on File | | First Class Mail |
| 29781622 | Starnes, Kaitlyn | Address on File | | First Class Mail |
| 29636897 | Starns, Rowen Yurie | Address on File | | First Class Mail |
| 29607586 | Starost, Elizabeth Jane | Address on File | | First Class Mail |
| 29648751 | Starpa, Chanyaphak | Address on File | | First Class Mail |
| 29603969 | STARQUI, INC | 8333 NW 53RD STREET, SUITE 450 DORAL FL 33166 | | First Class Mail |
| 29604236 | Starr, Alison | Address on File | | First Class Mail |
| 29488010 | Starr, CRYSTAL | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773199 | Starr, David | Address on File | | First Class Mail |
| 29493333 | Starr, EDMUND | Address on File | | First Class Mail |
| 29771520 | Starr, John | Address on File | | First Class Mail |
| 29778536 | Starr, Laura | Address on File | | First Class Mail |
| 29611952 | Starr, Madison Leslie | Address on File | | First Class Mail |
| 29646460 | Starr, Nicole M | Address on File | | First Class Mail |
| 29491155 | Starr, PHILLIP | Address on File | | First Class Mail |
| 29792273 | STARTAHEMP INVESTMENTS LTD | 8400 COTE DE LIESSE, SUITE 200, MONTREAL QUEBEC QC H4T 1G7 | | First Class Mail |
| 29626262 | Startahemp Investments LTD | 8400 COTE DE LIESSESUITE 200MONTREAL Quebec QC H4T 1G7 Canada | | First Class Mail |
| 29602844 | Startechtel.com | 206 North Towne Avenue Pomona CA 91767 | | First Class Mail |
| 30282196 | Starting A New LLC | 3157 O'Neal Lane Baton Rouge LA 70816 | | First Class Mail |
| 29611158 | Stasack, Rachel | Address on File | | First Class Mail |
| 29610427 | Stastny, Alexis | Address on File | | First Class Mail |
| 29602396 | STATE BROADCASTING | 807 BELLEVUE AVE Dublin GA 31021 | | First Class Mail |
| 29603965 | STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS, PO BOX 149348 AUSTIN TX 78714-9348 | | First Class Mail |
| 29629852 | STATE DEPARTMENT OF ASSESSMENTS | AND TAXATION, 301 WEST PRESTON STREET, ROOM 801 Baltimore MD 21201 | | First Class Mail |
| 29625412 | STATE NEWSPAPER | PO BOX 51878 Livonia MI 48151 | | First Class Mail |
| 29495360 | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| 29495603 | State of Alabama Consumer Protection Division | Office of the Attorney General, Post Office Box 300152 Montgomery AL 36130 | | First Class Mail |
| 29792547 | STATE OF ALABAMA TREASURER | UNCLAIMED PROPERTY DIVISION, REPORTING, PO BOX 302520 Montgomery AL 36130-2520 | | First Class Mail |
| 30201317 | STATE OF ALABAMA UNCLAIMED PROPERTY DIVISION | 100 North Union Street, Suite 636 Montgomery AL 36104 | | First Class Mail |
| 29765652 | State of Alabama, Department of Revenue | Attn: Legal Division, PO Box 320001 Montgomery AL 36132-0001 | | First Class Mail |
| 29629853 | STATE OF ALASKA | ALASKA DEPT OF TREASURY DIVISION, UNCLAIMED PROPERTY PROGRAM, PO BOX 110405 Juneau AK 99811-0405 | | First Class Mail |
| 29629854 | STATE OF ALASKA | DEPARTMENT OF ADMINISTRATION,, DIVISION OF FINANCE, P.O.BOX 110204 JUNEAU AK 99811-0204 | | First Class Mail |
| 29627422 | State of Alaska | Department of Revenue PO Box 110420 Juneau AK 99811-0420 | | First Class Mail |
| 30201318 | STATE OF ALASKA UNCLAIMED PROPERTY DIVISION | Alaska Department of Revenue - TREASURY DIVISION, PO BOX 110405 JUNEAU AK 99811-0405 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495361 | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | | First Class Mail |
| 29495605 | State of Arizona Consumer Information and Complaints | Arizona Office of the Attorney General- Tucson, 400 W. Congress St. South Bldg., Suite 315<br>Tucson AZ 85701-1367 | | First Class Mail |
| 30201319 | STATE OF ARIZONA UNCLAIMED PROPERTY DIVISION | ARIZONA DEPARTMENT OF REVENUE, 1600 W MONROE DIVISION<br>PHOENIX AZ 85007-2650 | | First Class Mail |
| 29495374 | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 323 CENTER ST., SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| 29495604 | State of Arkansas Consumer Protection Division | Arkansas Office of the Attorney General, 323 Center St., Suite 200<br>Little Rock AR 72201 | | First Class Mail |
| 30201320 | STATE OF ARKANSAS UNCLAIMED PROPERTY DIVISION | 1401 WEST CAPITOL AVENUE, SUITE 325<br>LITTLE ROCK AR 72201 | | First Class Mail |
| 29629855 | STATE OF CA | UNCLAIMED PROPERTY DIVISION C/O GOV OFFI, P.O. BOX 942850<br>Sacramento CA 94250 | | First Class Mail |
| 29629856 | STATE OF CALIFORNIA | FRANCHISE TAX BOARD, P.O. BOX 942857<br>Sacramento CA 94257 | | First Class Mail |
| 29495362 | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | | First Class Mail |
| 29495606 | State of California Consumer Information Division | California Department of Consumer Affairs, 1625 N. Market Blvd., Suite N 112<br>Sacramento CA 95834 | | First Class Mail |
| 30201321 | STATE OF CALIFORNIA UNCLAIMED PROPERTY DIVISION | CALIFORNIA STATE CONTROLLER'S OFFICE, 300 Capitol Mall, Suite 1850<br>Sacramento CA 95814 | | First Class Mail |
| 29495375 | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RALPH L. CARR COLORADO JUDICIAL CENTER, 1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| 29495607 | State of Colorado Consumer Protection Section | Colorado Office of the Attorney General, 1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| 30201322 | STATE OF COLORADO UNCLAIMED PROPERTY DIVISION | THE GREAT COLORADO PAYBACK OFFICE, 1580 LOGAN ST., STE. 500<br>DENVER CO 80203 | | First Class Mail |
| 29627421 | State of Connecticut | Department of Revenue Services PO Box 2974<br>Hartford CT 06104-2974 | | First Class Mail |
| 29495363 | STATE OF CONNECTICUT ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 165 CAPITOL AVENUE<br>HARTFORD CT 06106 | | First Class Mail |
| 29495608 | State of Connecticut Consumer Protection Division | Department of Consumer Protection, 165 Capitol Ave.<br>Hartford CT 06106-1630 | | First Class Mail |
| 30231949 | State of Connecticut Unclaimed Property | Attn: Irve J. Goldman Esq, 850 Main St. PO Box 7006<br>Bridgeport CT 06601-7006 | | First Class Mail |
| 30228216 | State of Connecticut Unclaimed Property | Attn: Irve J. Goldman Esq, Pullman & Comley LLC, 850 Main St. PO Box 7006<br>Bridgeport CT 06601-7006 | | First Class Mail |
| 30231950 | State of Connecticut Unclaimed Property | c/o Office of The Treasurer, Unclaimed Property Di, 165 Capitol Ave, 2nd Floor<br>Hartford CT 06106 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30228217 | State of Connecticut Unclaimed Property | Office of The Treasurer, Unclaimed Property Division, 165 Capitol Ave, 2nd Floor, Attn: Simone Flowers<br>Hartford CT  06106 | | First Class Mail |
| 30201323 | STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 165 CAPITOL AVENUE, 2ND FLOOR<br>HARTFORD CT 06106 | | First Class Mail |
| 29792773 | State of Delaware | 820 N. French Stree<br>Wilmington DE 19801 | | First Class Mail |
| 29649739 | State Of Delaware | Division of RevenuePO Box 2340<br>Wilmington DE 19899 | | First Class Mail |
| 29495377 | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CARVEL STATE OFFICE BLDG., 820 N. FRENCH ST.<br>WILMINGTON DE 19801 | | First Class Mail |
| 29486541 | State of Delaware Consumer Protection Division | Delaware Department of Justice, Carvel State Office Building, 820 N. French St., 5th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 29629857 | STATE OF DELAWARE DIVISION OF CORP. | PO BOX 5509<br>BINGHAMTON NY 13902-5509 | | First Class Mail |
| 29891502 | State of Delaware Division of Revenue | Attn: MS 28, PO Box 8763<br>Wilmington DE 19899-8763 | | First Class Mail |
| 30201324 | STATE OF DELAWARE UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF FINANCE, P.O. BOX 8931<br>WILMINGTON DE 19801-3509 | | First Class Mail |
| 30289578 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY, P.O. BOX 8045<br>TALLAHASSEE FL 32314-8045 | | First Class Mail |
| 30289615 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FL DEPARTMENT OF REVENUE, BANKRUPTCY, P.O. BOX 8045<br>TALLAHASSEE FL 32314-8045 | | First Class Mail |
| 30289614 | STATE OF FLORIDA - DEPARTMENT OF REVENUE | FREDERICK F. RUDZIK, ESQ., P.O. BOX 6668<br>TALLAHASSEE FL 32314-6668 | | First Class Mail |
| 29495378 | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| 29486542 | State of Florida Consumer Protection Division | Florida Office of the Attorney General, PL-01 The Capitol<br>Tallahassee FL 32399-1050 | | First Class Mail |
| 30201325 | STATE OF FLORIDA UNCLAIMED PROPERTY BUREAU | FLORIDA DEPARTMENT OF FINANCIAL SERVICES, 200 E. GAINES STREET<br>TALLAHASSEE FL 32399-0358 | | First Class Mail |
| 29495364 | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| 29486543 | State of Georgia Consumer Protection Division | Georgia Governors Office of Consumer Affairs, 2 Martin Luther King, Jr. Dr., SE Suite 356<br>Atlanta GA 30334-9077 | | First Class Mail |
| 30201326 | STATE OF GEORGIA UNCLAIMED PROPERTY DIVISION | 1800 CENTURY BOULEVARD, NE<br>ATLANTA GA 30345 | | First Class Mail |
| 29629859 | STATE OF HAWAII | DEPT OF HEALTH SANITATION BRANCH, 99-945 HALAWA VALLEY ST<br>Aiea HI 96701 | | First Class Mail |
| 29629860 | STATE OF HAWAII | DEPT. OF COMMERCE AND CONSUMER AFFAIRS, BUSINESS REGISTRATION DIVISON, PO BOX 40<br>Honolulu HI 96810 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629858 | State of Hawaii | Unclaimed Property Program, 1 Capitol District Building, 250 S. Hotel Street, Room 304<br>Honolulu HI 96813 | | First Class Mail |
| 29629861 | STATE OF HAWAII DEPARTMENT OF LABOR AND | INDUSTRIAL RELATIONS HAWAII OCCUPATIONAL, SAFETY AND HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423<br>Honolulu HI 96813 | | First Class Mail |
| 29629862 | STATE OF HAWAII DEPT OF LABOR | AND INDUSTRIAL RELATIONS HAWAII, OCCUPATIONAL SAFETY & HEALTH DIVISION, 830 PUNCHBOWL STREET ROOM 423<br>Honolulu HI 96813 | | First Class Mail |
| 30201327 | STATE OF HAWAII UNCLAIMED PROPERTY DIVISION | No. 1 Capitol District Building, 250 South Hotel Street, Room 304<br>HONOLULU HI 96813 | | First Class Mail |
| 29629863 | STATE OF HEW HAMPSHIRE | COPORATION DIVISION, 107 NORTH MAIN STREET<br>Concord NH 03301 | | First Class Mail |
| 29495379 | STATE OF IDAHO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 W. JEFFERSON STREET, P.O. BOX 83720<br>BOISE ID 83720-1000 | | First Class Mail |
| 29486545 | State of Idaho Consumer Protection Division | Idaho Attorney Generals Office, 954 W. Jefferson, 2nd Floor<br>Boise ID 83720 | | First Class Mail |
| 30201328 | STATE OF IDAHO UNCLAIMED PROPERTY PROGRAM | 304 N. 8th St., Suite 208<br>BOISE ID 83702-5834 | | First Class Mail |
| 29626865 | STATE OF ILLINOIS | 500 S SECOND ST<br>SPRINGFIELD IL 62706 | | First Class Mail |
| 29495366 | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | | First Class Mail |
| 29486546 | State of Illinois Consumer Fraud Bureau | Illinois Office of the Attorney General -Chicago, 100 W. Randolph St.<br>Chicago IL 60601 | | First Class Mail |
| 30201329 | STATE OF ILLINOIS UNCLAIMED PROPERTY DIVISION | 1 East Old State Capitol Plaza<br>Springfield IL 62701 | | First Class Mail |
| 29486532 | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, INDIANA GOVERNMENT CENTER SOUTH, 302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 29486547 | State of Indiana Consumer Protection Division | Office of the Attorney General, Government Center South, 5th Floor, 302 W. Washington St.<br>Indianapolis IN 46204 | | First Class Mail |
| 29603471 | STATE OF INDIANA DEPARTMENT OF FINANCIAL INSTITUTIONS | 30 S. MERIDIAN ST, STE 300<br>INDIANAPOLIS IN 46204 | | First Class Mail |
| 30201330 | STATE OF INDIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE ATTORNEY GENERAL, PO BOX 2504<br>GREENWOOD IN 46142 | | First Class Mail |
| 29606296 | STATE OF IOWA | IOWA DEPT. OF REVENUE, CORPORATION ESTIMATE PROCESSING, PO BOX 10466<br>Des Moines IA 50306-0466 | | First Class Mail |
| 29495365 | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1305 E. WALNUT STREET<br>DES MOINES IA 50319 | | First Class Mail |
| 29486544 | State of Iowa Consumer Protection Division | Iowa Office of the Attorney General, 1305 E. Walnut St.<br>Des Moines IA 50319 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201331 | STATE OF IOWA UNCLAIMED PROPERTY DIVISION | GREAT IOWA TREASURE HUNT, LUCAS STATE OFFICE BUILDING, 321 E. 12TH ST., 1ST FLOOR. DES MOINES IA 50319 | | First Class Mail |
| 29495367 | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 120 SW 10TH AVE., 2ND FLOOR TOPEKA KS 66612-1597 | | First Class Mail |
| 29486548 | State of Kansas Consumer Protection Division | Office of Kansas Attorney, 120 S.W. 10th St., Suite 430 Topeka KS 66612-1597 | | First Class Mail |
| 30201332 | STATE OF KANSAS UNCLAIMED PROPERTY DIVISION | KANSAS STATE TREASURER, 900 SW JACKSON, SUITE 201 TOPEKA KS 66612-1235 | | First Class Mail |
| 29495368 | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 700 CAPITOL AVENUE, SUITE 118 FRANKFORT KY 40601 | | First Class Mail |
| 29486549 | State of Kentucky Consumer Protection Division | Kentucky Office of the Attorney General, 1024 Capital Center Dr. Frankfort KY 40601 | | First Class Mail |
| 30201333 | STATE OF KENTUCKY UNCLAIMED PROPERTY DIVISION | KENTUCKY STATE TREASURY, 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT KY 40601 | | First Class Mail |
| 29606297 | STATE OF LOUISIANA | DEPT. OF REVENUE & TAXATION, PO BOX 91011 Baton Rouge LA 70821-9011 | | First Class Mail |
| 29486522 | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| 29495589 | State of Louisiana Consumer Protection Section | Louisiana Office of the Attorney General, 1885 N. 3rd St. Baton Rouge LA 70802 | | First Class Mail |
| 30201334 | STATE OF LOUISIANA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, Louisiana State Capitol Building, 900 North Third Street, Third Floor BATON ROUGE LA 70802 | | First Class Mail |
| 30201335 | STATE OF MAINE UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 39 State House Station, Burton M. Cross Office Building, 3rd Floor, 111 Sewall Street AUGUSTA ME 04333-0039 | | First Class Mail |
| 29486524 | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 200 ST. PAUL PLACE BALTIMORE MD 21202-2202 | | First Class Mail |
| 29495591 | State of Maryland Consumer Protection Division | Maryland Office of the Attorney General, 200 Saint Paul Pl. Baltimore MD 21202 | | First Class Mail |
| 30201336 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | COMPTROLLER OF MARYLAND, 301 W. PRESTON STREET BALTIMORE MD 21201-2385 | | First Class Mail |
| 29486523 | STATE OF MASSACHUSETTS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, ONE ASHBURTON PLACE BOSTON MA 02108-1698 | | First Class Mail |
| 29495590 | State of Massachusetts Consumer Protection Division | Massachusetts Office of the Attorney General, Public Inquiry and Assistance Center, One Ashburton Pl., 18th Floor Boston MA 02108-1518 | | First Class Mail |
| 30201337 | STATE OF MASSACHUSETTS UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF THE STATE TREASURER, ONE ASHBURTON PLACE, 12TH FLOOR BOSTON MA 02108 | | First Class Mail |
| 29606298 | STATE OF MICHIGAN | Food & Dairy Division, P.O. Box 30746 Lansing MI 48909-8246 | | First Class Mail |
| 29627015 | STATE OF MICHIGAN | MICHIGAN ATTORNEY GENERAL'S OFFICE, 525 W OTTAWA ST LANSING MI 48913 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606299 | STATE OF MICHIGAN | Michigan Department ofTreasury, Dept. 77003 Detroit MI 48277-0003 | | First Class Mail |
| 29606300 | STATE OF MICHIGAN | P.O. BOX 30207 Lansing MI 48909 | | First Class Mail |
| 29479743 | State of Michigan | PO BOX 30776 LANSING MI 48909-8276 | | First Class Mail |
| 29486533 | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, G. MENNEN WILLIAMS BUILDING, 7TH FLOOR, 525 W. OTTAWA ST., P.O. BOX 30212 LANSING MI 48909-0212 | | First Class Mail |
| 29495592 | State of Michigan Consumer Protection Division | Office of the Attorney General, PO Box 30213 Lansing MI 48909-7713 | | First Class Mail |
| 30201338 | STATE OF MICHIGAN UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, PO BOX 30756 LANSING MI 48909 | | First Class Mail |
| 30334945 | State of Michigan, Department of Treasury | Attn: Heather L. Donald, Cadillac Place, Ste. 10-200, 3030 W. Grand Blvd. Detroit MI 48202 | | First Class Mail |
| 30334576 | State of Michigan, Department of Treasury | State of MI-CD, Department of Treasury, Revenue/AG, PO Box 30456 Lansing MI 48909-7955 | | First Class Mail |
| 29486534 | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1400 BREMER TOWER, 445 MINNESOTA STREET ST. PAUL MN 55101-2131 | | First Class Mail |
| 29495593 | State of Minnesota Consumer Services Division | Office of the Attorney General, 1400 Bremer Tower 445 Minnesota St. St. Paul MN 55101 | | First Class Mail |
| 30201339 | STATE OF MINNESOTA UNCLAIMED PROPERTY PROGRAM | MINNESOTA DEPARTMENT OF COMMERCE, 85 7th Place East, Suite 280 ST. PAUL MN 55101-2198 | | First Class Mail |
| 29737373 | State of Minnesota, Department of Revenue | PO Box 64447-BKY St Paul MN 55164-0447 | | First Class Mail |
| 29486536 | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WALTER SILLERS BUILDING, 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| 29495595 | State of Mississippi Consumer Protection Division | Mississippi Office of the Attorney General, PO Box 22947 Jackson MS 39225-2947 | | First Class Mail |
| 30201340 | STATE OF MISSISSIPPI UNCLAIMED PROPERTY DIVISION | MISSISSIPPI TREASURY, PO BOX 138 JACKSON MS 39205 | | First Class Mail |
| 29486535 | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, SUPREME COURT BUILDING, 207 W. HIGH ST. JEFFERSON CITY MO 65102 | | First Class Mail |
| 29495594 | State of Missouri Consumer Protection Unit | Missouri Attorney General's Office, PO Box 899 Jefferson City MO 65102 | | First Class Mail |
| 30201341 | STATE OF MISSOURI UNCLAIMED PROPERTY SECTION | STATE TREASURER'S OFFICE, P.O. BOX 210 JEFFERSON CITY MO 65102 | | First Class Mail |
| 30201342 | STATE OF MONTANA UNCLAIMED PROPERTY DIVISION | DEPARTMENT OF REVENUE, ATTN: UNCLAIMED PROPERTY, P.O. BOX 5805 HELENA MT 59604-5805 | | First Class Mail |
| 29606301 | STATE OF NEBRASKA | UNCLAIMED PROPERTY DIVISION, 809 P STREET Lincoln NE 68508 | | First Class Mail |
| 30201343 | STATE OF NEBRASKA UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, 809 P ST LINCOLN NE 68508 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479965 | State Of Nevada - Sales/Use | 3850 Arrowhead Dr<br>Carson City NV 89706 | | First Class Mail |
| 29479780 | State Of Nevada - Sales/Use | PO Box 51107<br>Los Angeles CA 90051-5407 | | First Class Mail |
| 29486528 | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | | First Class Mail |
| 29486551 | State of Nevada Consumer Protection Division | Nevada Department of Business and Industry, Fight Fraud Task Force, 555 E. Washington Ave.<br>Las Vegas NV 89101 | | First Class Mail |
| 30185032 | State of Nevada Department of Taxation | 3850 Arrowhead Drive<br>Carson City NV 89706 | | First Class Mail |
| 30186339 | State of Nevada Department of Taxation | Attn: Dana M. Snow, 700 E. Warm Springs Rd., Ste 200<br>Las Vegas NV 89119 | | First Class Mail |
| 30201344 | STATE OF NEVADA UNCLAIMED PROPERTY DIVISION | Grant Sawyer Building, 555 E. Washington Ave, Suite 5200<br>Las Vegas NV 89101 | | First Class Mail |
| 29623897 | State of New Hampshi | Po Box 637<br>Concord NH 03302 | | First Class Mail |
| 29606303 | STATE OF NEW HAMPSHIRE | 95 PLEASANT STREET, PO BOX 2160<br>Concord NH 03302 | | First Class Mail |
| 29487816 | State of New Hampshire | PO BOX 637<br>CONCORD NH 03302 | | First Class Mail |
| 29606302 | State of New Hampshire | Treasury Department, Abandoned Property Division, 25 Capitol Street<br>Concord NH 03301-6312 | | First Class Mail |
| 29486526 | STATE OF NEW HAMPSHIRE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 33 CAPITOL ST.<br>CONCORD NH 03301-0000 | | First Class Mail |
| 29495597 | State of New Hampshire Consumer Protection and Antitrust Bureau | New Hampshire Office of the Attorney General, 33 Capitol St.<br>Concord NH 03301 | | First Class Mail |
| 30201345 | STATE OF NEW HAMPSHIRE UNCLAIMED PROPERTY DIVISION | TREASURY DEPARTMENT, 25 CAPITOL STREET, ROOM 205<br>CONCORD NH 03301 | | First Class Mail |
| 29627419 | State of New Jersey | PO Box 642<br>Trenton NJ 08646-0642 | | First Class Mail |
| 29650048 | State of New Jersey- | PO Box 214<br>Trenton NJ 08625-0214 | | First Class Mail |
| 30231716 | State of New Jersey - Division of Taxation | PO Box 245, 3 John Fitch Way, 5th Floor<br>Trenton NJ 08695 | | First Class Mail |
| 29486537 | STATE OF NEW JERSEY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, RJ HUGHES JUSTICE COMPLEX, 25 MARKET STREET, P.O. BOX 080<br>TRENTON NJ 08625-0080 | | First Class Mail |
| 29606304 | STATE OF NEW JERSEY CBT | DIVISION OF TAXATION, REVENUE PROCESSING CENTER, PO BOX 666<br>Trenton NJ 08646-0864 | | First Class Mail |
| 29495598 | State of New Jersey Consumer Affairs Division | Department of Law and Public Safety, 124 Halsey St.<br>Newark NJ 07102 | | First Class Mail |
| 29487875 | State of New Jersey Division of Taxation - Pioneer Credit Recovery | PO Box 281<br>Trenton NJ 08695 | | First Class Mail |
| 29606305 | STATE OF NEW JERSEY -UEZ TAX | REV PROCESSING CENTER, PO BOX 270<br>Trenton NJ 08646-0270 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201346 | STATE OF NEW JERSEY UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, P.O. BOX 214 TRENTON NJ 08695-0214 | | First Class Mail |
| 29486527 | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. DRAWER 1508 SANTA FE NM 87504-1508 | | First Class Mail |
| 29486550 | State of New Mexico Consumer Protection Division | Office of Attorney General, PO Drawer 1508 Santa Fe NM 87504-1508 | | First Class Mail |
| 30201347 | STATE OF NEW MEXICO UNCLAIMED PROPERTY DIVISION | TAXATION & REVENUE DEPARTMENT, 1100 South St. Francis Drive SANTA FE NM 87504 | | First Class Mail |
| 29486538 | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, THE CAPITOL ALBANY NY 12224-0341 | | First Class Mail |
| 29486552 | State of New York Consumer Protection Division | New York State Department of State, Consumer Assistance Unit, 99 Washington Avenue Albany NY 12231 | | First Class Mail |
| 29487882 | State of New York First District Court of Nassau County | 99 Main St Hempstead NY 11550 | | First Class Mail |
| 30201348 | STATE OF NEW YORK UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE COMPTROLLER, OFFICE OF UNCLAIMED FUNDS, 110 State Street ALBANY NY 12236 | | First Class Mail |
| 29486525 | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 9001 MAIL SERVICE CENTER RALEIGH NC 27699-9001 | | First Class Mail |
| 29495596 | State of North Carolina Consumer Protection Division | North Carolina Office of the Attorney General, Mail Service Center 9001 Raleigh NC 27699-9001 | | First Class Mail |
| 30201349 | STATE OF NORTH CAROLINA UNCLAIMED PROPERTY PROGRAM | DEPARTMENT OF STATE TREASURER, 3200 Atlantic Ave RALEIGH NC 27604-1668 | | First Class Mail |
| 29606306 | STATE OF NORTH DAKOTA | OFFICE OF STATE TAX COMM STATE CAPITOL, 600 E BOULEVARD AVE, DEPT 127 Bismarck ND 58505-0599 | | First Class Mail |
| 30201350 | STATE OF NORTH DAKOTA UNCLAIMED PROPERTY DIVISION | 1707 N 9th St BISMARCK ND 58506-5523 | | First Class Mail |
| 29606307 | STATE OF NV SALES/USE | P.O. BOX 52609 Phoenix AZ 85072-2609 | | First Class Mail |
| 29486529 | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 30 E. BROAD ST., 14TH FLOOR COLUMBUS OH 43215 | | First Class Mail |
| 29486553 | State of Ohio Consumer Protection Section | Ohio Attorney Generals Office, 30 E. Broad St., 14th Floor Columbus OH 43215-3400 | | First Class Mail |
| 30201351 | STATE OF OHIO UNCLAIMED PROPERTY DIVISION | 77 SOUTH HIGH STREET, 20TH FLOOR COLUMBUS OH 43215-6108 | | First Class Mail |
| 29486530 | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 313 NE 21ST STREET OKLAHOMA CITY OK 73105 | | First Class Mail |
| 29486554 | State of Oklahoma Consumer Protection Division | Oklahoma Attorney General, Public Protection Unit, 313 N.E. 21st St. Oklahoma City OK 73105 | | First Class Mail |
| 30201352 | STATE OF OKLAHOMA UNCLAIMED PROPERTY DIVISION | 9520 N. MAY AVE, LOWER LEVEL OKLAHOMA CITY OK 73120 | | First Class Mail |
| 29629864 | State Of Oregon | Secretary Of State, 255 Capitol St.NE,Suite 151 Salem OR 97310 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486531 | STATE OF OREGON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1162 COURT STREET NE SALEM OR 97301 | | First Class Mail |
| 29486555 | State of Oregon Financial Fraud/Consumer Protection Section | Oregon Department of Justice, 1162 Court St., NE Salem OR 97301-4096 | | First Class Mail |
| 30201353 | STATE OF OREGON UNCLAIMED PROPERTY DIVISION | DIVISION OF STATE LANDS, 775 SUMMER ST. NE SUITE #100 SALEM OR 97301-1279 | | First Class Mail |
| 29486539 | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STRAWBERRY SQUARE, 16TH FLOOR HARRISBURG PA 17120 | | First Class Mail |
| 29486556 | State of Pennsylvania Bureau of Consumer Protection | Office of the Attorney General, Strawberry Square, 15th Floor Harrisburg PA 17120 | | First Class Mail |
| 30201354 | STATE OF PENNSYLVANIA UNCLAIMED PROPERTY DIVISION | 4th Floor, Riverfront Office Center, 1101 South Front Street HARRISBURG PA 17104-2516 | | First Class Mail |
| 29624250 | State of Rhode Islan | 235 Promenade St Rm 370 Providence RI 02908 | | First Class Mail |
| 29480006 | State Of Rhode Island | DIV OF TAXATION, DAVID SULLIVAN, 1 CAPITOL HILL PROVIDENCE RI 02908-5899 | | First Class Mail |
| 29629865 | STATE OF RHODE ISLAND | DIVISION OF TAXATION, ONE CAPITAL HILL STE 4 PROVIDENCE RI 02908-5802 | | First Class Mail |
| 29791910 | STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS | Department of Labor, ONE CAPITAL HILL PROVIDENCE RI 02908-5802 | | First Class Mail |
| 29495369 | STATE OF RHODE ISLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 150 SOUTH MAIN STREET PROVIDENCE RI 02903-0000 | | First Class Mail |
| 29486557 | State of Rhode Island Consumer Protection Unit | Rhode Island Department of the Attorney General, 150 S. Main St. Providence RI 02903 | | First Class Mail |
| 30201355 | STATE OF RHODE ISLAND UNCLAIMED PROPERTY DIVISION | 50 Service Ave WARWICK RI 02886 | | First Class Mail |
| 29495370 | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, P.O. BOX 11549 COLUMBIA SC 29211-1549 | | First Class Mail |
| 29486558 | State of South Carolina Consumer Protection Division | South Carolina Department of Consumer Affairs, PO Box 5757 Columbia SC 29250 | | First Class Mail |
| 30201356 | STATE OF SOUTH CAROLINA UNCLAIMED PROPERTY PROGRAM | 1200 Senate Street - Suite 214, Wade Hampton Building COLUMBIA SC 29201 | | First Class Mail |
| 30201357 | STATE OF SOUTH DAKOTA UNCLAIMED PROPERTY DIVISION | 124 E Dakota Ave PIERRE SD 57501 | | First Class Mail |
| 29629866 | State of Tennessee | Unclaimed Property Division, P.O. Box 198649 Nashville TN 37219-8649 | | First Class Mail |
| 29495371 | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER, P.O. BOX 20207 NASHVILLE TN 37202-0207 | | First Class Mail |
| 29495380 | State of Tennessee Consumer Affairs Division | Tennessee Department of Commerce and Insurance, 500 James Robertson Pkwy., 12th Floor Nashville TN 37243-0600 | | First Class Mail |
| 30201358 | STATE OF TENNESSEE UNCLAIMED PROPERTY DIVISION | P.O. Box 190693 NASHVILLE TN 37219-0693 | | First Class Mail |
| 29486540 | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, CAPITOL STATION, PO BOX 12548 AUSTIN TX 78711-2548 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495381 | State of Texas Consumer Protection Division | Texas Office of the Attorney General, PO Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| 30201359 | STATE OF TEXAS UNCLAIMED PROPERTY DIVISION | PO Box 12046<br>AUSTIN TX 78711 | | First Class Mail |
| 29495372 | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | | First Class Mail |
| 29495382 | State of Utah Consumer Protection Division | Utah Department of Commerce, 160 E. 300 S, 2nd Floor<br>Salt Lake City UT 84114-6704 | | First Class Mail |
| 30201360 | STATE OF UTAH UNCLAIMED PROPERTY DIVISION | 168 N 1950 W, SUITE 102<br>SALT LAKE CITY UT 84116 | | First Class Mail |
| 30201361 | STATE OF VERMONT UNCLAIMED PROPERTY DIVISION | Office of the State Treasurer, 109 State Street, 4th Floor<br>MONTPELIER VT 05609-6200 | | First Class Mail |
| 29495599 | STATE OF VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, FINANCIAL RECOVERY SECTION, POST OFFICE BOX 610<br>RICHMOND VA 23218-0610 | | First Class Mail |
| 29495383 | State of Virginia Consumer Protection Section | Virginia Office of the Attorney General, 900 E. Main St<br>Richmond VA 23219 | | First Class Mail |
| 30201362 | STATE OF VIRGINIA UNCLAIMED PROPERTY DIVISION | VIRGINIA DEPARTMENT OF THE TREASURY, DIVISION OF UNCLAIMED PROPERTY, P.O. BOX 2478<br>RICHMOND VA 23218-2478 | | First Class Mail |
| 29629867 | STATE OF WASHINGTON | DEPARTMENT OF REVENUE, P.O. BOX 34051<br>Seattle WA 98124-1051 | | First Class Mail |
| 29624318 | State of Washington | Department of RevenuePO Box 47464<br>Olympia WA 98504 | | First Class Mail |
| 29495600 | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, 1125 WASHINGTON ST. SE, P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| 29495384 | State of Washington Consumer Protection Division | Washington Office of the Attorney General, PO Box 40100 1125 Washington St., SE<br>Olympia WA 98504-0100 | | First Class Mail |
| 30201363 | STATE OF WASHINGTON UNCLAIMED PROPERTY SECTION | DEPARTMENT OF REVENUE, PO BOX 47477<br>OLYMPIA WA 98504-7477 | | First Class Mail |
| 29629868 | STATE OF WASHINGTON, BUSINESS LICENSE | P.O. BOX 9034<br>OLYMPIA WA 98507-9034 | | First Class Mail |
| 29627420 | State of Washington, Dept of Revenue | Taxpayer Account Administration PO Box 47464<br>Olympia WA 98504-7464 | | First Class Mail |
| 29495602 | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | | First Class Mail |
| 29495386 | State of West Virginia Consumer Protection Division | Office of the Attorney General, PO Box 1789<br>Charleston WV 25326-1789 | | First Class Mail |
| 29487779 | State of West Virginia State Tax Department, Tax Account Administration | 1001 Lee St East<br>Charleston WV 25301 | | First Class Mail |
| 29487587 | State of West Virginia State Tax Department, Tax Account Administration | PO Box 1202<br>Charleston WV 25324-1202 | | First Class Mail |
| 30201364 | STATE OF WEST VIRGINIA UNCLAIMED PROPERTY DIVISION | 322 70th Street SE, WV Treasury Building 2<br>CHARLESTON WV 25304 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629869 | STATE OF WEST VIRGINIA-WVSTO | PO BOX 3328<br>Charleston WV 25333 | | First Class Mail |
| 29495601 | STATE OF WISCONSIN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, WISCONSIN DEPARTMENT OF JUSTICE, 17 WEST MAIN STREET, POST OFFICE BOX 7857<br>MADISON WI 53707 | | First Class Mail |
| 29495385 | State of Wisconsin Consumer Bureau of Consumer Protection | Wisconsin Department of Agriculture, Trade and Consumer Protection, PO Box 8911<br>Madison WI 53708-8911 | | First Class Mail |
| 29650204 | State of Wisconsin D | Accounts ReceivableBox 93423<br>Milwaukee WI 53293 | | First Class Mail |
| 30201365 | STATE OF WISCONSIN UNCLAIMED PROPERTY UNIT | P.O. Box 8982<br>MADISON WI 53708-8982 | | First Class Mail |
| 30201289 | State of Wyoming | Attn: Octagon Credit Investors, LLC, as Fund Manager, Herschler Building, East 122 West 25th Street, Ste E300<br>Cheyenne WY 82002 | | First Class Mail |
| 30386429 | State of Wyoming | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 30201366 | STATE OF WYOMING UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER, Herschler Building East, 122 West 25th St., Suite E300<br>CHEYENNE WY 82002 | | First Class Mail |
| 29601938 | STATE ROAD 4201, LLC | 680 SUNBURY RD<br>DELAWARE OH 43015 | | First Class Mail |
| 30162668 | State Road 4201, LLC | Steve Belford, 6649 N. High St., Ste. LL2<br>Worthington OH 43085 | | First Class Mail |
| 29602150 | STATE SECURITY, LLC | PO BOX 921<br>Westerville OH 43086 | | First Class Mail |
| 29624158 | State Tax Commish | PO Box 5623<br>Bismarck ND 58506 | | First Class Mail |
| 29604130 | State Tax Commissioner (North Dakota) | 600 E Boulevard Ave, Dept 127<br>Bismarck ND 58505-0599 | | First Class Mail |
| 29649840 | State Wide Service D | PO Box 950368<br>Oklahoma City OK 73195 | | First Class Mail |
| 29625708 | STATELINE DELIVERY COMPANY | 7780 WEST STATE<br>Rockford IL 61102 | | First Class Mail |
| 29629871 | STATEN ISLAND RICHMOND AVENUE, LLC | 7248 MORGAN ROAD, ATTN: REAL ESTATE DEPT<br>Liverpool NY 13088 | | First Class Mail |
| 29649129 | Staten Island Richmond Avenue, LLC | 7248 Morgan Road, PO Box 220<br>Liverpool NY 13088 | | First Class Mail |
| 30202842 | Staten Island Richmond Avenue, LLC | Attn: Legal Department, 7248 Morgan Road, PO Box 220<br>Liverpool NY 13088 | | First Class Mail |
| 29629870 | Staten Island Richmond Avenue, LLC | Attn: Real Estate Department, 7248 Morgan Road<br>Liverpool NY 13088 | | First Class Mail |
| 29618913 | Staten, Ashley M | Address on File | | First Class Mail |
| 29490166 | Staten, SHAQUNDA | Address on File | | First Class Mail |
| 29602956 | STATES HR COMPANY, LLC | 350 S MILLIKEN AVENUE SUITE T<br>Ontario CA 91761 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482160 | States, CRYSTEN | Address on File | | First Class Mail |
| 29625655 | STATEWIDE FREIGHT MANAGEMENT INC | 3701 WHISPERING WOODS LN<br>Baldwinsville NY 13027 | | First Class Mail |
| 29619077 | Stathes, Barbara | Address on File | | First Class Mail |
| 29629872 | STAT-LAND SECURITY SERV. | PO BOX 3712<br>New York NY 10008-3712 | | First Class Mail |
| 29485575 | Staton, SHIRLEY | Address on File | | First Class Mail |
| 29478956 | Stature High Ridge, LLC | 3113 S University Dr Ste 600.<br>Fort Worth TX 76109-5622 | | First Class Mail |
| 29634430 | Staubin, Tyler | Address on File | | First Class Mail |
| 29644308 | Stavely, Michael R | Address on File | | First Class Mail |
| 29791079 | Stavitsky & Associates LLC | 350 PASSAIC AVENUE<br>Fairfield NJ 07004 | | First Class Mail |
| 29636852 | Stavropoulos, Angelina C | Address on File | | First Class Mail |
| 29901542 | Stax Investment LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500<br>Atlanta GA 30305 | | First Class Mail |
| 29766577 | Stax Investments LLC | 207 County Road 7457<br>Jonesboro AR 72405 | | First Class Mail |
| 29766576 | Stax Investments LLC | 24 CR 912<br>Brookland  AR 72417 | | First Class Mail |
| 29482027 | Stclair, VELISHA | Address on File | | First Class Mail |
| 29647065 | Steacker, Clayton J | Address on File | | First Class Mail |
| 29608788 | Steacy, Reyann Michaill | Address on File | | First Class Mail |
| 29777954 | SteadFast Digital LLC | 48 MOLLY PITCHER DRIVE<br>MANALAPAN NJ 07726 | | First Class Mail |
| 29621555 | Steadman, Zack L | Address on File | | First Class Mail |
| 29777955 | Stealth Dog, Inc. | 382 Adams St.<br>Plymouth MI 48170 | | First Class Mail |
| 29792365 | Stealth Partner Group LLC | 400 Robert Street North<br>Atlanta GA 30394 | | First Class Mail |
| 29627554 | Stealth Partner Group LLC | PO Box 949572<br>Atlanta GA 30394 | | First Class Mail |
| 29487572 | Steamboat Springs Finance Department | 124 10th St<br>Steamboat Springs CO 80477 | | First Class Mail |
| 29777956 | Stearns Product Inc. dba Derma E | 2130 Ward Ave<br>Simi Valley CA 93065 | | First Class Mail |
| 29673144 | Stearns Products Inc | 174 Rt 109<br>West Babylon NY 11704 | | First Class Mail |
| 29634394 | Stearns, Charles J | Address on File | | First Class Mail |
| 29780822 | Stearns, Jeanna | Address on File | | First Class Mail |
| 29643997 | Stebbins, Sheila A | Address on File | | First Class Mail |
| 29633760 | Stec, Adam Eugene | Address on File | | First Class Mail |
| 29772583 | Stecki, John | Address on File | | First Class Mail |
| 29774358 | Steckiewicz, Lucian | Address on File | | First Class Mail |
| 29648088 | Steed, Dylan T | Address on File | | First Class Mail |
| 29630562 | Steedley, Derrick Demond | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489113 | Steeie, EMERSON | Address on File | | First Class Mail |
| 29625619 | Steel City Landscape | 383 Rochester Rd Pittsburgh PA 15237-1731 | | First Class Mail |
| 29602984 | Steel City Media(WRRK, WLTJ-FM) | 5000 McKnight RoadSuite 401 Pittsburgh PA 15237 | | First Class Mail |
| 29645843 | Steel, Dalton G | Address on File | | First Class Mail |
| 29609405 | Steele, Christian Philip | Address on File | | First Class Mail |
| 29491231 | Steele, CHRISTOPHER | Address on File | | First Class Mail |
| 29483969 | Steele, ELIZABETH | Address on File | | First Class Mail |
| 29633173 | Steele, Ethan Kai | Address on File | | First Class Mail |
| 29481102 | Steele, LESLIE | Address on File | | First Class Mail |
| 29493983 | Steele, MARGARET | Address on File | | First Class Mail |
| 29772602 | Steele, Marvin | Address on File | | First Class Mail |
| 29782178 | Steele, Maurice | Address on File | | First Class Mail |
| 29482278 | Steele, MIYOSHI | Address on File | | First Class Mail |
| 29632697 | Steele, Rebecca Anne | Address on File | | First Class Mail |
| 29489156 | Steele, Tierra | Address on File | | First Class Mail |
| 29791974 | STEELE, TIERRA | Address on File | | First Class Mail |
| 29618386 | Steele, Tyler W | Address on File | | First Class Mail |
| 29635749 | Steen, Cavon Emmanuel | Address on File | | First Class Mail |
| 29635817 | Steen, Trevor Anson | Address on File | | First Class Mail |
| 29607833 | Steenburgh, Alexander Wesley | Address on File | | First Class Mail |
| 29633178 | Stefanick, Emma Rae | Address on File | | First Class Mail |
| 29645801 | Stefanide, AJ J | Address on File | | First Class Mail |
| 29635269 | Stefanik, Tracie L | Address on File | | First Class Mail |
| 29642588 | Stefano, Lambo | Address on File | | First Class Mail |
| 29648186 | Steffey, Samantha J | Address on File | | First Class Mail |
| 29490931 | Stegall, ASHLEY | Address on File | | First Class Mail |
| 29636850 | Stegmann, Natalie Rosemary | Address on File | | First Class Mail |
| 29633136 | Stehling, Jacqualine A | Address on File | | First Class Mail |
| 29607588 | Steier, Steven Andrew | Address on File | | First Class Mail |
| 29635167 | Steigerwald, Mark Michael | Address on File | | First Class Mail |
| 29608264 | Steigerwald, Nevaeh Elena | Address on File | | First Class Mail |
| 29782538 | Steimle, William | Address on File | | First Class Mail |
| 29644033 | Stein, Dylan W | Address on File | | First Class Mail |
| 29634951 | Stein, Joscelyn N | Address on File | | First Class Mail |
| 29622533 | Steinbauer, Michaela R | Address on File | | First Class Mail |
| 29636794 | Steinbeck, Della | Address on File | | First Class Mail |
| 29647046 | Steinbrecher, Faith M | Address on File | | First Class Mail |
| 29611626 | Steinbrecher, Kyra frances | Address on File | | First Class Mail |
| 29612665 | Steinbugl, Troy | Address on File | | First Class Mail |
| 29491459 | Steinfeld, BRUCE | Address on File | | First Class Mail |
| 29622406 | Steinhart, Brody P | Address on File | | First Class Mail |
| 29631140 | Steinhauser, Alexis Mary | Address on File | | First Class Mail |
| 29483367 | Steinke, NATALIE | Address on File | | First Class Mail |
| 29608260 | Steinline, Ian R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634624 | Steinmetz, Nicholas Joseph | Address on File | | First Class Mail |
| 29773423 | Steinruck, Ronald | Address on File | | First Class Mail |
| 29493755 | Steitz, AMBER | Address on File | | First Class Mail |
| 29643710 | Stejskal, Melissa R | Address on File | | First Class Mail |
| 29649848 | Stella & Chewys-PSPD | 111 W. Oakley Parkway<br>Oak Creek WI 53154 | | First Class Mail |
| 29619886 | Stellato, Jeffrey | Address on File | | First Class Mail |
| 29635877 | Stelloh, James | Address on File | | First Class Mail |
| 29607925 | Stelt, Kirsten Marie | Address on File | | First Class Mail |
| 29773392 | Stelzleni, Danielle | Address on File | | First Class Mail |
| 29771741 | Stembridge, Kanika | Address on File | | First Class Mail |
| 29633225 | Stemmler, Isabelle McKenzie | Address on File | | First Class Mail |
| 29632626 | Stemple, Alexis M. | Address on File | | First Class Mail |
| 29631590 | Stemple, Jordan Zachery | Address on File | | First Class Mail |
| 29482851 | Stenahouse, MOHAGANI | Address on File | | First Class Mail |
| 29629387 | STENKA, MARCIN | Address on File | | First Class Mail |
| 29792548 | STENO AGENCY, INC. | 315 West 9th Street<br>Los Angelos CA 92514 | | First Class Mail |
| 29480418 | Stenson, ASHLEY | Address on File | | First Class Mail |
| 29494017 | Step, First | Address on File | | First Class Mail |
| 29785277 | Stepan Specialty Products LLC | 100 West Hunter Avenue<br>Maywood NJ 07607 | | First Class Mail |
| 29648178 | Stepanek, David A | Address on File | | First Class Mail |
| 29606356 | Stepanov, Teresa | Address on File | | First Class Mail |
| 29638592 | Stephane, Likunde | Address on File | | First Class Mail |
| 29792549 | Stephanie Sutton | 11994 Aspenwood Dr<br>Moundville AL 35474 | | First Class Mail |
| 29791081 | Stephanie Valente | Address on File | | First Class Mail |
| 29785278 | Stephanie Valente | 192 DRIGGS AVE, UNIT 1L<br>Brooklyn NY 11222 | | First Class Mail |
| 29637377 | Stephanie, Despain | Address on File | | First Class Mail |
| 29615581 | Stephanie, Jones | Address on File | | First Class Mail |
| 29637367 | Stephanie, Koda | Address on File | | First Class Mail |
| 29617258 | Stephanie, Martinez | Address on File | | First Class Mail |
| 29617257 | Stephanie, Myers | Address on File | | First Class Mail |
| 29639036 | Stephanie, Salgado Lopez | Address on File | | First Class Mail |
| 29638325 | Stephanie, Schmitzer | Address on File | | First Class Mail |
| 29641620 | Stephanie, Sobers | Address on File | | First Class Mail |
| 29641749 | Stephanie, Wells | Address on File | | First Class Mail |
| 29650439 | Stephen Betting | 14785 Ruggiero Circle<br>Middleburg Heights OH 44130 | | First Class Mail |
| 29627726 | Stephen Gould Corporation | Jon Weisman, 35 South Jefferson Road<br>WHIPPANY NJ 07981 | | First Class Mail |
| 29640399 | Stephen, Beasley | Address on File | | First Class Mail |
| 29641446 | Stephen, Bryant | Address on File | | First Class Mail |
| 29613306 | Stephen, Carlisle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642843 | Stephen, Carrasquillo | Address on File | | First Class Mail |
| 29613314 | Stephen, Chartier | Address on File | | First Class Mail |
| 29642559 | Stephen, Dorsey | Address on File | | First Class Mail |
| 29643127 | Stephen, Furbee | Address on File | | First Class Mail |
| 29642510 | Stephen, Heidisch Sr. | Address on File | | First Class Mail |
| 29617127 | Stephen, Hernandez | Address on File | | First Class Mail |
| 29639432 | Stephen, Johnston | Address on File | | First Class Mail |
| 29643055 | Stephen, Kapfer | Address on File | | First Class Mail |
| 29638781 | Stephen, Margaritis | Address on File | | First Class Mail |
| 29613754 | Stephen, Meek | Address on File | | First Class Mail |
| 29613047 | Stephen, Mitroka Sr. | Address on File | | First Class Mail |
| 29614195 | Stephen, Reisinger II | Address on File | | First Class Mail |
| 29614315 | Stephen, Sabo III | Address on File | | First Class Mail |
| 29642440 | Stephen, Shakman | Address on File | | First Class Mail |
| 29638181 | Stephenie, Cardosi | Address on File | | First Class Mail |
| 29774639 | Stephens, Ashley | Address on File | | First Class Mail |
| 29608427 | Stephens, Conor G. | Address on File | | First Class Mail |
| 29484875 | Stephens, COREY | Address on File | | First Class Mail |
| 29612208 | Stephens, Edmond Terrell | Address on File | | First Class Mail |
| 29646461 | Stephens, Egen L | Address on File | | First Class Mail |
| 29637295 | STEPHENS, ELIZABETH CHRISTINE | Address on File | | First Class Mail |
| 29780130 | Stephens, Erin | Address on File | | First Class Mail |
| 29633341 | Stephens, Frederique | Address on File | | First Class Mail |
| 29621210 | Stephens, Garrett A | Address on File | | First Class Mail |
| 29481045 | Stephens, JAHMARI | Address on File | | First Class Mail |
| 29635534 | Stephens, Jazzmine E | Address on File | | First Class Mail |
| 29633534 | Stephens, Jennell | Address on File | | First Class Mail |
| 29491223 | Stephens, JONITA | Address on File | | First Class Mail |
| 29773100 | Stephens, Joshua | Address on File | | First Class Mail |
| 29781738 | Stephens, Joyson | Address on File | | First Class Mail |
| 29630644 | Stephens, Lamarques Ryshun | Address on File | | First Class Mail |
| 29483980 | Stephens, Lawrence | Address on File | | First Class Mail |
| 29781418 | Stephens, Nichole | Address on File | | First Class Mail |
| 29606097 | Stephens, Pollyanna | Address on File | | First Class Mail |
| 29485784 | Stephens, ROBYN | Address on File | | First Class Mail |
| 29490760 | Stephens, Samuel | Address on File | | First Class Mail |
| 29780987 | Stephens, Sandra | Address on File | | First Class Mail |
| 29483045 | Stephens, SARIYAH | Address on File | | First Class Mail |
| 29780195 | Stephens, Stephanie | Address on File | | First Class Mail |
| 29632627 | Stephens, Taelyn Jo | Address on File | | First Class Mail |
| 29490893 | Stephens, TIFFANY | Address on File | | First Class Mail |
| 29779923 | Stephens, Tim | Address on File | | First Class Mail |
| 29776301 | Stephens, Tracy | Address on File | | First Class Mail |
| 29632510 | Stephens, William Samuel | Address on File | | First Class Mail |
| 29485305 | Stephens, YOLANDA | Address on File | | First Class Mail |
| 29634890 | Stephenson Oates, Sidney Alexis | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489683 | Stephenson, AMY | Address on File | | First Class Mail |
| 29775314 | Stephenson, Doris | Address on File | | First Class Mail |
| 29608194 | stephenson, Gianni james | Address on File | | First Class Mail |
| 29492660 | Stephenson, MANDY | Address on File | | First Class Mail |
| 29480333 | Stephenson, YOLANDA | Address on File | | First Class Mail |
| 29649360 | Stephenville TX - Ch | 106 Christy Plaza Stephenville TX 76401 | | First Class Mail |
| 29635598 | Stepka, Janice R | Address on File | | First Class Mail |
| 29634194 | Stepke, Hannah | Address on File | | First Class Mail |
| 29778678 | Stepp, Erika | Address on File | | First Class Mail |
| 29776315 | Stepp, Glen | Address on File | | First Class Mail |
| 29611144 | Stepro, Cassandra | Address on File | | First Class Mail |
| 29485110 | Steptoe, ANTOINE | Address on File | | First Class Mail |
| 29633627 | Stepuncik, Faith | Address on File | | First Class Mail |
| 29624089 | Ster -LL 4061 4/2020 | c/o Sterling Retail Services IncPO Box 209372 Austin TX 78720 | | First Class Mail |
| 29633450 | Steria, Andrew M. | Address on File | | First Class Mail |
| 30160230 | Stericycle | Attn: Patrick Pasquesi, 4010 Commercial Ave. Northbrook IL 60062 | | First Class Mail |
| 29649886 | Stericycle Inc | PO Box 6582 Carol Stream IL 60197 | | First Class Mail |
| 29612474 | Sterkel, Katey Nicole | Address on File | | First Class Mail |
| 29676848 | Sterling | Sterling Infosystems Inc DBA Sterling, 6150 Oak Tree Blvd Independence OH 44131 | | First Class Mail |
| 29625558 | Sterling Broadcasting, LLC (KQSN-FM) | PO Box 788 Ponca City OK 74602 | | First Class Mail |
| 30162669 | Sterling Equities II, LLC | 111 Great Neck Road Great Neck NY 11021 | | First Class Mail |
| 29891128 | Sterling Equities II, LLC | 8902 N Dale Mabry Hwy, Suite 204 Tampa FL 33614 | | First Class Mail |
| 29487488 | Sterling Equities II, LLC | 8902 North Dale Mabry Highway Ste 200 Tampa FL 33614 | | First Class Mail |
| 29891127 | Sterling Equities II, LLC | c/o Carla Markowitz, Esq., P.O. Box 67423 St. Pete Beach FL 33706 | | First Class Mail |
| 29479766 | Sterling Finance Department | 421 N 4th St Sterling CO 80751 | | First Class Mail |
| 29649842 | Sterling Garage Door | PO Box 1450630 Behren Ct. Columbus IN 47202 | | First Class Mail |
| 29792794 | Sterling Garage Doors Inc | 630 Behren Ct., Hwy 46, Columbus IN 47201 | | First Class Mail |
| 29791082 | Sterling Infosystems, Inc. | 6150 Oak Tree Blvd Ste 490 , , Independence OH 44131-6976 | | First Class Mail |
| 29785279 | Sterling Infosystems, Inc. | NEWARK POST OFFICE, PO BOX 35626 Newark NJ 07193-5626 | | First Class Mail |
| 29649941 | Sterling LL 4101 | dba Oak Lawn Joint Venture l LLCP.O. Box 850747 Minneapolis MN 55485 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603285 | STERLING NATIONAL BANK | FACTORING & TRADE FINANCE DIVISION, PO BOX 75359 CHICAGO IL 60675-5359 | | First Class Mail |
| 29606314 | STERLING REALTY ORGANIZATION | 777 108TH AVENUE NE, SUITE 2150 Bellevue WA 98004 | | First Class Mail |
| 29791083 | Sterling Technology | 133 32nd AVENUE SOUTH BROOKINGS SD  57006 | | First Class Mail |
| 29785280 | Sterling Technology | NEWARK POST OFFICE, PO BOX 35626 Newark NJ 07193-5626 | | First Class Mail |
| 29630294 | STERLING TESTING SYSTEMS | NEWARK POST OFFICE, PO BOX 35626 Newark NJ 07193-5626 | | First Class Mail |
| 29606315 | STERLING VALUE ADD INVESTMENTS II, LLC | SVAP II PARK NORTH LLC, C/O STERLING RETAIL SERVICES, PO BOX 209372 Austin TX 78720-9372 | | First Class Mail |
| 29488093 | Sterling, BRAILEY | Address on File | | First Class Mail |
| 29610531 | Sterling, Brittany Ellen | Address on File | | First Class Mail |
| 29635426 | Sterling, Hannah | Address on File | | First Class Mail |
| 29619469 | Sterling, Jenna M | Address on File | | First Class Mail |
| 29635002 | Sterling, Kennedy A | Address on File | | First Class Mail |
| 29647078 | Sterling, Sharon A | Address on File | | First Class Mail |
| 29647990 | Sterling, Shatoyna M | Address on File | | First Class Mail |
| 29490811 | Sterling, Teresa | Address on File | | First Class Mail |
| 29647377 | Sterling, Trevor T | Address on File | | First Class Mail |
| 29621490 | Sterling, Vanessa A | Address on File | | First Class Mail |
| 29610360 | Stern, Hannah Cecily | Address on File | | First Class Mail |
| 29629227 | Sterrett, Julianne N. | Address on File | | First Class Mail |
| 29633193 | Stetzer, Alexandra Rami | Address on File | | First Class Mail |
| 29627248 | STEVE DAVES HEATING AND AIR / STEVEN L. BENNETT | P.O. BOX 9836 GREENWOOD MS 38930 | | First Class Mail |
| 29602838 | STEVE MARTINEZ (STEVE'S LAWN CARE) | 812 NW 9TH STREET Moore OK 73160 | | First Class Mail |
| 29627250 | STEVE MULL PLUMBING, LLC | 302 SOUTH MAPLE ST LEBANON TN 37087 | | First Class Mail |
| 29901751 | Steve Silver Company | Attn: Jason Jones, CFO, 1000 FM 548 Forney TX 75126 | | First Class Mail |
| 29627251 | STEVE SILVER COMPANY | PO BOX 205262 DALLAS TX 75320-5262 | | First Class Mail |
| 29613185 | Steve, Barnett | Address on File | | First Class Mail |
| 29639852 | Steve, Belmontes | Address on File | | First Class Mail |
| 29639279 | Steve, Cherry III | Address on File | | First Class Mail |
| 29617118 | Steve, Heckmaster | Address on File | | First Class Mail |
| 29614797 | Steve, McElwee | Address on File | | First Class Mail |
| 29638629 | Steve, Mutter | Address on File | | First Class Mail |
| 29640680 | Steve, Reed Jr. | Address on File | | First Class Mail |
| 29616873 | Steve, Tenorio | Address on File | | First Class Mail |
| 29641614 | Steve, Whetstone Jr. | Address on File | | First Class Mail |
| 29792550 | Steven Allen Bernard Ridges | 1926 Redwood Trace Ellenwood GA 30294 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785281 | Steven Di Salvatore | 345 HEATHER COURT YORKTOWN HIGHTS NY 10598 | | First Class Mail |
| 29792314 | STEVEN POORE | 240 CAROL MARY LN DAVISON MI 48423 | | First Class Mail |
| 29626255 | Steven Towers Enterprises, LLC | 5231 TN -153 Hixson TN 37343 | | First Class Mail |
| 29638435 | Steven, Atchley II | Address on File | | First Class Mail |
| 29613614 | Steven, Atchley Sr. | Address on File | | First Class Mail |
| 29642745 | Steven, Avila | Address on File | | First Class Mail |
| 29615538 | Steven, Bell | Address on File | | First Class Mail |
| 29641342 | Steven, Bunch | Address on File | | First Class Mail |
| 29781501 | Steven, Carol | Address on File | | First Class Mail |
| 29641422 | Steven, Depina | Address on File | | First Class Mail |
| 29641501 | Steven, Dorsey | Address on File | | First Class Mail |
| 29617076 | Steven, Fenner | Address on File | | First Class Mail |
| 29613641 | Steven, Gulati | Address on File | | First Class Mail |
| 29640767 | Steven, Harris Jr. | Address on File | | First Class Mail |
| 29615064 | Steven, Hill | Address on File | | First Class Mail |
| 29637641 | Steven, Jefferies II | Address on File | | First Class Mail |
| 29614765 | Steven, Krotine | Address on File | | First Class Mail |
| 29638484 | Steven, Lacy | Address on File | | First Class Mail |
| 29642649 | Steven, Lindley | Address on File | | First Class Mail |
| 29641586 | Steven, Nesbitt Jr. | Address on File | | First Class Mail |
| 29613386 | Steven, Newman | Address on File | | First Class Mail |
| 29615199 | Steven, Poindexter Jr | Address on File | | First Class Mail |
| 29615182 | Steven, Price | Address on File | | First Class Mail |
| 29615212 | Steven, Randall | Address on File | | First Class Mail |
| 29642009 | Steven, Robertson Jr. | Address on File | | First Class Mail |
| 29614882 | Steven, Rossini | Address on File | | First Class Mail |
| 29642437 | Steven, Sink | Address on File | | First Class Mail |
| 29642630 | Steven, Wright | Address on File | | First Class Mail |
| 29785282 | Stevens Point Pets, LLC | 2295 Spring Rose Road Verona WI 53593 | | First Class Mail |
| 29489115 | Stevens, ABONY | Address on File | | First Class Mail |
| 29633739 | Stevens, Alois L | Address on File | | First Class Mail |
| 29483561 | Stevens, AMIKA | Address on File | | First Class Mail |
| 29611272 | Stevens, Avery Michael | Address on File | | First Class Mail |
| 29609907 | Stevens, Domanic Jaden | Address on File | | First Class Mail |
| 29634658 | Stevens, Dylan | Address on File | | First Class Mail |
| 29609103 | Stevens, Elizabeth Ann | Address on File | | First Class Mail |
| 29481628 | Stevens, Emil | Address on File | | First Class Mail |
| 29773894 | Stevens, Haley | Address on File | | First Class Mail |
| 29630464 | Stevens, Isela Maria | Address on File | | First Class Mail |
| 29618367 | Stevens, Jacob C | Address on File | | First Class Mail |
| 29776180 | Stevens, Jayda | Address on File | | First Class Mail |
| 29609442 | Stevens, Katelyn Lois | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29780548 | Stevens, Keisha | Address on File | | First Class Mail |
| 29785692 | Stevens, Lanie | Address on File | | First Class Mail |
| 29773702 | Stevens, Linda | Address on File | | First Class Mail |
| 29780799 | Stevens, Lisa | Address on File | | First Class Mail |
| 29631785 | Stevens, Marisa Madeline | Address on File | | First Class Mail |
| 29492722 | Stevens, MELODY | Address on File | | First Class Mail |
| 29609510 | Stevens, Michael Alan | Address on File | | First Class Mail |
| 29636835 | Stevens, Michelle O | Address on File | | First Class Mail |
| 29647748 | Stevens, Nicholas S | Address on File | | First Class Mail |
| 29782707 | Stevens, Patrick | Address on File | | First Class Mail |
| 29775497 | Stevens, Sharon | Address on File | | First Class Mail |
| 29494794 | Stevens, SHARON | Address on File | | First Class Mail |
| 29483211 | Stevens, TANYA | Address on File | | First Class Mail |
| 29904303 | Stevens, Tanya | Address on File | | First Class Mail |
| 29782944 | Stevens, Thomas (Carson) | Address on File | | First Class Mail |
| 29635549 | Stevens, Timothy James | Address on File | | First Class Mail |
| 29608024 | Stevens, Tristan Reese | Address on File | | First Class Mail |
| 29780076 | Stevens, Virginia | Address on File | | First Class Mail |
| 30202843 | Stevenson Investors, LLC | 2187 Newcastle Ave, Suite 202<br>Cardiff-by-the-Sea CA 92007 | | First Class Mail |
| 29791084 | Stevenson Investors, LLC | 2187 Newcastle Ave<br>Cardiff-by-the-Sea CA 92007 | | First Class Mail |
| 29649130 | Stevenson Investors, LLC | New APM as of 10-24-17PM- Chelsea Headley Michelle Frias Asst. PM Jason Wallock,<br>2187 Newcastle Ave, Suite 202<br>Cardiff CA 92007 | | First Class Mail |
| 29648599 | Stevenson, Andrew | Address on File | | First Class Mail |
| 29493758 | Stevenson, CANDACE | Address on File | | First Class Mail |
| 29494543 | Stevenson, CHERIE | Address on File | | First Class Mail |
| 29636355 | Stevenson, David Paul | Address on File | | First Class Mail |
| 29647396 | Stevenson, Herbert M | Address on File | | First Class Mail |
| 29644751 | Stevenson, Jennifer L | Address on File | | First Class Mail |
| 29622025 | Stevenson, Jennifer M | Address on File | | First Class Mail |
| 29636501 | Stevenson, Katie Marie | Address on File | | First Class Mail |
| 29648547 | Stevenson, Keivondre | Address on File | | First Class Mail |
| 29891145 | Stevenson, Lasondra | Address on File | | First Class Mail |
| 29483865 | Stevenson, SHAINA | Address on File | | First Class Mail |
| 29772829 | Stevenson, Shakiya | Address on File | | First Class Mail |
| 29483127 | Stevenson, TEUTONIA | Address on File | | First Class Mail |
| 29609214 | Steveson, Raylee Victoria | Address on File | | First Class Mail |
| 29638188 | Stevie, Lunden | Address on File | | First Class Mail |
| 29619139 | Steward Collette, Xavier A | Address on File | | First Class Mail |
| 29646737 | Steward, Bill M | Address on File | | First Class Mail |
| 29781332 | Steward, Edward | Address on File | | First Class Mail |
| 29636697 | Steward, Jody Lorraine | Address on File | | First Class Mail |
| 29611711 | Steward, Latanya N. | Address on File | | First Class Mail |
| 29785600 | Steward, Tayvion | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601940 | STEWART & HAMILTON PROPERTIES | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 30162670 | Stewart & Hamilton Properties | Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29479531 | Stewart & Hamilton Properties, LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 30162671 | Stewart and Hamilton Properties, LLC | Steve Belford, 6649 N. High St., Ste. LL2 Worthington OH 43085 | | First Class Mail |
| 29624495 | Stewart Transportati | 418 E. Iris Drive Nashville TN 37204 | | First Class Mail |
| 29634008 | Stewart, Abigail Marie | Address on File | | First Class Mail |
| 29622687 | Stewart, Akahsha N | Address on File | | First Class Mail |
| 29792322 | STEWART, ANDRE | Address on File | | First Class Mail |
| 29609866 | Stewart, Austin Tyler Duane | Address on File | | First Class Mail |
| 29634097 | Stewart, Brianna Jade | Address on File | | First Class Mail |
| 29485791 | Stewart, BRITTANY | Address on File | Email on File | Email |
| 29904541 | Stewart, Bryan A | Address on File | | First Class Mail |
| 29634906 | Stewart, Camryn Lea | Address on File | | First Class Mail |
| 29494936 | Stewart, Charlotte | Address on File | | First Class Mail |
| 29611187 | Stewart, Christina Dieann | Address on File | | First Class Mail |
| 29646748 | Stewart, Christopher J | Address on File | | First Class Mail |
| 29647853 | Stewart, Crystal D | Address on File | | First Class Mail |
| 29494841 | Stewart, DANTHONY | Address on File | | First Class Mail |
| 29643766 | Stewart, Daywaren K | Address on File | | First Class Mail |
| 29481632 | Stewart, DESMOND | Address on File | | First Class Mail |
| 29495007 | Stewart, DESTINE | Address on File | | First Class Mail |
| 29782941 | Stewart, Donald | Address on File | | First Class Mail |
| 29775260 | Stewart, Geana | Address on File | | First Class Mail |
| 29612127 | Stewart, Gene C | Address on File | | First Class Mail |
| 29484809 | Stewart, GEORGE | Address on File | | First Class Mail |
| 29645620 | Stewart, Iyanna E | Address on File | | First Class Mail |
| 29480173 | Stewart, JAMES | Address on File | | First Class Mail |
| 29630791 | Stewart, James | Address on File | | First Class Mail |
| 29612014 | Stewart, James | Address on File | | First Class Mail |
| 29779153 | Stewart, Jessica | Address on File | | First Class Mail |
| 29621856 | Stewart, Jonathan M | Address on File | | First Class Mail |
| 29611418 | Stewart, Jordyn | Address on File | | First Class Mail |
| 29609151 | Stewart, Kaitlyn | Address on File | | First Class Mail |
| 29774188 | Stewart, Kerri | Address on File | | First Class Mail |
| 29622688 | Stewart, Kianna | Address on File | | First Class Mail |
| 29609447 | Stewart, Kyle | Address on File | | First Class Mail |
| 29966084 | Stewart, Lauren | Address on File | | First Class Mail |
| 29636410 | Stewart, Lauren Taylor | Address on File | | First Class Mail |
| 29772010 | Stewart, Lorissa | Address on File | | First Class Mail |
| 29608863 | Stewart, Lydia ann | Address on File | | First Class Mail |
| 29608615 | Stewart, Maria M. | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2071 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643390 | Stewart, Mary | Address on File | | First Class Mail |
| 29482997 | Stewart, MIA | Address on File | | First Class Mail |
| 29490365 | Stewart, MICHELLE | Address on File | | First Class Mail |
| 29645460 | Stewart, Rachel Y | Address on File | | First Class Mail |
| 29631313 | Stewart, Randi Lynn | Address on File | | First Class Mail |
| 29619866 | Stewart, Renee S | Address on File | | First Class Mail |
| 29773654 | Stewart, Roberta | Address on File | | First Class Mail |
| 29633219 | Stewart, Ron Michael | Address on File | | First Class Mail |
| 29611473 | Stewart, Samantha Ashley | Address on File | | First Class Mail |
| 29781951 | Stewart, Samantha Jane | Address on File | | First Class Mail |
| 29488080 | Stewart, SANDRA | Address on File | | First Class Mail |
| 30196589 | Stewart, Sandra Seiarra | Address on File | | First Class Mail |
| 29637236 | STEWART, SHAKIM MARQUISE | Address on File | | First Class Mail |
| 29772011 | Stewart, Sheila | Address on File | | First Class Mail |
| 29778765 | Stewart, Sherry | Address on File | | First Class Mail |
| 29636882 | Stewart, Stephanie Alexandra | Address on File | | First Class Mail |
| 29608929 | Stewart, Sydariah Renee | Address on File | | First Class Mail |
| 29773805 | Stewart, Terry | Address on File | | First Class Mail |
| 29480134 | Stewart, THOMAS | Address on File | | First Class Mail |
| 29783356 | Stewart, Tina | Address on File | | First Class Mail |
| 29481976 | Stewart, TRACEE | Address on File | | First Class Mail |
| 29648445 | Stewart, Unique D | Address on File | | First Class Mail |
| 29901020 | Stewart, Victoria | Address on File | | First Class Mail |
| 29489953 | Stewart, VICTORIA | Address on File | | First Class Mail |
| 29611678 | Stewart, Vito Daniel | Address on File | | First Class Mail |
| 29649289 | Stewart's LP Gas Inc | 1411 S O'Brian St<br>Seymour IN 47274 | | First Class Mail |
| 29792524 | Stewart's LP Gas Inc | 7954 Solution Center<br>Seymour IN 47274 | | First Class Mail |
| 29611249 | Stewart-Short, Sherry LaShawn | Address on File | | First Class Mail |
| 29779239 | Steyskal, Nathen | Address on File | | First Class Mail |
| 29632674 | St-Germain, Francesca B. | Address on File | | First Class Mail |
| 29484582 | Sthilare, DESIREE | Address on File | | First Class Mail |
| 29625467 | Stiarwalt Electric Inc. | P.O. Box 1710<br>Saint Charles MO 63302 | | First Class Mail |
| 29606319 | STIBO SYSTEM | 3200 WINDY HILL RD SE SUITE 1200W<br>Atlanta GA 30339 | | First Class Mail |
| 29611724 | Stice, Nevaeha Rose Marie | Address on File | | First Class Mail |
| 29629878 | STICKNEY PUBLIC HEALTH DIST. | ATTN: ENVIROMENTAL HEALTH, 5635 STATE ROAD<br>Oak Lawn IL 60459 | | First Class Mail |
| 29791085 | STICKY BE APPARELS | 1112 Montana Ave<br>Santa Monica CA 90403 | | First Class Mail |
| 29785284 | STICKY BE APPARELS | 1112 Montana Ave, 371<br>Santa Monica CA 90403 | | First Class Mail |
| 29634512 | Stidam, Carl D | Address on File | | First Class Mail |
| 29607961 | Stidham, Claire Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611406 | Stidham, Randy L | Address on File | | First Class Mail |
| 29480855 | Stieber, CRYSTAL | Address on File | | First Class Mail |
| 29627254 | STIEDLE'S APPLIANCE SERVICE / JOHN P STIEDLE | PO BOX 2855 WEST HELENA AR 72390 | | First Class Mail |
| 29606732 | Stiening, Felicia | Address on File | | First Class Mail |
| 29635931 | Stieska, Carly Ann | Address on File | | First Class Mail |
| 29605961 | Stiewig, Morgan | Address on File | | First Class Mail |
| 29771800 | Stiffarm, Rachael | Address on File | | First Class Mail |
| 29632290 | Stiffler, Eliza | Address on File | | First Class Mail |
| 29636606 | Stiffler-Webb, Maddison Rayann | Address on File | | First Class Mail |
| 29486333 | Stiger, EDDIE | Address on File | | First Class Mail |
| 29627594 | Stikeman Elliott LLP | 199 Bay Street, 1B9 Toronto ON M5L Canada | | First Class Mail |
| 29608497 | Stiles, Haylee Jade | Address on File | | First Class Mail |
| 29494163 | Still, JANET | Address on File | | First Class Mail |
| 29772097 | Stillings, Margaret | Address on File | | First Class Mail |
| 29612332 | Stillion, Jonah Elijah | Address on File | | First Class Mail |
| 29774196 | Stillman, Maria | Address on File | | First Class Mail |
| 29485995 | Stills, HEATHER | Address on File | | First Class Mail |
| 29636448 | Stillwagon, Tina L | Address on File | | First Class Mail |
| 29610020 | Stimmel, Justin Lee | Address on File | | First Class Mail |
| 29610940 | Stine, Rachel I | Address on File | | First Class Mail |
| 29623394 | Stink Free Inc | 215 S. 2nd Street, Ste 1B Branson MO 65616 | | First Class Mail |
| 29489618 | Stinnett, CHARLES | Address on File | | First Class Mail |
| 29776409 | Stinnett, Christopher | Address on File | | First Class Mail |
| 29783595 | Stinnett, Jessica | Address on File | | First Class Mail |
| 29492737 | Stinson, BALANGEL | Address on File | | First Class Mail |
| 29492193 | Stinson, JABARE | Address on File | | First Class Mail |
| 29612639 | Stinson, Jacob David | Address on File | | First Class Mail |
| 29771149 | Stinson, Loran | Address on File | | First Class Mail |
| 29776352 | Stinson, Mario | Address on File | | First Class Mail |
| 29493395 | Stinson, TINA | Address on File | | First Class Mail |
| 29621257 | Stipec, Matthew J | Address on File | | First Class Mail |
| 29636093 | Stire, Keely Ann | Address on File | | First Class Mail |
| 29625510 | Stirling Properties LLC for Benefit of Kimble Lafayette | c/o Stirling Properties, LLC109 Northpark Blvd Suite 300 Covington LA 70433 | | First Class Mail |
| 29608442 | Stisser, Kelsey Lee | Address on File | | First Class Mail |
| 29625400 | Stitcherads North America LLC | 2210 Barton Springs Rd Ste 100 Austin TX 78704 | | First Class Mail |
| 29611632 | Stiteler, Brok David | Address on File | | First Class Mail |
| 29775632 | Stitely, Michael | Address on File | | First Class Mail |
| 29607537 | Stites, Katie Louise | Address on File | | First Class Mail |
| 29480266 | Stith, COURTNEY | Address on File | | First Class Mail |
| 29491796 | Stith, FATIMA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648548 | Stith, Jazmine N | Address on File | | First Class Mail |
| 29608546 | Stitt, Elliott C | Address on File | | First Class Mail |
| 29647950 | Stitt, Jeremiah F | Address on File | | First Class Mail |
| 29629879 | STJ DEVONSHIRE EQUITY | C/O KS PARTNERS, LLC, 130 NEW BOSTON STREET, SUITE 303 Woburn MA 01801 | | First Class Mail |
| 29621369 | Stjohn, Maximus X | Address on File | | First Class Mail |
| 29625580 | STL Consulting Inc | 1323 Swallow Ct Boulder CO 80303-1460 | | First Class Mail |
| 29611165 | Stlaurent, Danielle L | Address on File | | First Class Mail |
| 29785285 | STM Investments, LLC | 3106 Southern Hills Drive Des Moines IA 50321 | | First Class Mail |
| 29492700 | Stmartin, JUDITH | Address on File | | First Class Mail |
| 29623841 | STO Hillman | PO Box 532595 Atlanta GA 30353 | | First Class Mail |
| 29649772 | STO Lone Star | Animal Supply Company-SouthPO Box 142496 Irving TX 75014 | | First Class Mail |
| 29649771 | STO Phillips Feed | Attn: Lisa Ritchie3747 Hecktown Road Easton PA 18045 | | First Class Mail |
| 29649721 | STO Prevue Pet | 224 N Maplewood Avenue Chicago IL 60612 | | First Class Mail |
| 29649773 | STO R & R Sales | PO Box 648 Napoleon OH 43545 | | First Class Mail |
| 29623849 | STO TM Shea Products | 1950 Austin Dr Troy MI 48083 | | First Class Mail |
| 29623416 | STO Wolverton | 5542 W. Grand River Lansing MI 48908 | | First Class Mail |
| 29612541 | Stock, Maranda Fay | Address on File | | First Class Mail |
| 29620931 | Stock, Michael L | Address on File | | First Class Mail |
| 29487918 | Stockard, JERRISHA | Address on File | | First Class Mail |
| 29773759 | Stockard, Juanita | Address on File | | First Class Mail |
| 29779869 | Stockberger, Lea | Address on File | | First Class Mail |
| 29633375 | Stocker, Caroline Renae | Address on File | | First Class Mail |
| 29484704 | Stocker, SHAYLA | Address on File | | First Class Mail |
| 29781075 | Stocking, Briannia | Address on File | | First Class Mail |
| 29488632 | Stocking, TYLISA | Address on File | | First Class Mail |
| 29783610 | Stocklas, Joseph | Address on File | | First Class Mail |
| 29780911 | Stocksdale, Brandy | Address on File | | First Class Mail |
| 29621144 | Stockton, Destiny N | Address on File | | First Class Mail |
| 29622156 | Stoddard, Alexis M | Address on File | | First Class Mail |
| 29483141 | Stoddard, Megan | Address on File | | First Class Mail |
| 29619659 | Stoehr, Judith | Address on File | | First Class Mail |
| 29484261 | Stoepker, DAWN | Address on File | | First Class Mail |
| 29624409 | Stoey, Cathy | Address on File | | First Class Mail |
| 29634275 | Stofko, Marissa Anne | Address on File | | First Class Mail |
| 29778629 | Stokely, Mary | Address on File | | First Class Mail |
| 29779160 | Stoker, Kelli | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773714 | Stokes, Alex | Address on File | | First Class Mail |
| 29628203 | Stokes, Alexandria | Address on File | | First Class Mail |
| 29482594 | Stokes, BEYONCE | Address on File | | First Class Mail |
| 29480449 | Stokes, BRIAN | Address on File | | First Class Mail |
| 29611263 | Stokes, Cynthia Malissa | Address on File | | First Class Mail |
| 29783310 | Stokes, Erica | Address on File | | First Class Mail |
| 29483581 | Stokes, ISAIAH | Address on File | | First Class Mail |
| 29782053 | Stokes, Jameela | Address on File | | First Class Mail |
| 29780528 | Stokes, Jasmine | Address on File | | First Class Mail |
| 29620129 | Stokes, Justin E | Address on File | | First Class Mail |
| 30184209 | Stokes, Ladell R | Address on File | | First Class Mail |
| 29488819 | Stokes, MYKESHIA | Address on File | | First Class Mail |
| 29484485 | Stokes, RASHENA | Address on File | | First Class Mail |
| 29484556 | Stokes, SHAQUANA | Address on File | | First Class Mail |
| 29621599 | Stokes, Sharnisha W | Address on File | | First Class Mail |
| 29609466 | Stokes, Shyesha | Address on File | | First Class Mail |
| 29490816 | Stokes, Tamara | Address on File | | First Class Mail |
| 29604006 | STOKES, THOMAS | Address on File | | First Class Mail |
| 29609399 | Stokes, Zoey Renee | Address on File | | First Class Mail |
| 29493218 | Stokes-Mcclain, SHERRY | Address on File | | First Class Mail |
| 29621697 | Stokes-Suggs, Myles A | Address on File | | First Class Mail |
| 29779686 | Stokking, Samantha | Address on File | | First Class Mail |
| 29619451 | Stolba, Albert | Address on File | | First Class Mail |
| 29771867 | Stoldt, Phoenocia | Address on File | | First Class Mail |
| 29629745 | Stoll, Samuel | Address on File | | First Class Mail |
| 29480479 | Stoltz, KYLA | Address on File | | First Class Mail |
| 29647696 | Stoms, Paul J | Address on File | | First Class Mail |
| 29629880 | STONE EDGE TECHNOLOGIES INC | 1100 SCHELL LANE, SUITE 104A Phoenixville PA 19460 | | First Class Mail |
| 30162672 | Stone Mountain Shopping Center, LLC c/o Colliers International Manag | Jacob Sedgh, 9454 Wilshire Boulevard, STE. 205 Beverl Hills CA 90212 | | First Class Mail |
| 29479580 | Stone Mountain Square Shopping Center, LLC | 9454 Wilshire BoulevardSuite 205 Beverly Hills CA 90212 | | First Class Mail |
| 29611031 | STONE MTN SQUARE SHOPPING CENTER LLC | 9454 Wilshire BoulevardSuite 205 Beverly Hills CA 90212 | | First Class Mail |
| 29634564 | Stone, Bernard S | Address on File | | First Class Mail |
| 29480827 | Stone, CHRIS | Address on File | | First Class Mail |
| 29774071 | Stone, Chris | Address on File | | First Class Mail |
| 29776501 | Stone, Christian | Address on File | | First Class Mail |
| 29608313 | Stone, Devyn Emelia | Address on File | | First Class Mail |
| 29779159 | Stone, Doreen | Address on File | | First Class Mail |
| 29645802 | Stone, Jake D | Address on File | | First Class Mail |
| 29491744 | Stone, JASMINE | Address on File | | First Class Mail |
| 29782698 | Stone, Jesse | Address on File | | First Class Mail |
| 29489565 | Stone, Jessica | Address on File | | First Class Mail |
| 29631487 | Stone, Kylie Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779164 | Stone, Marlene | Address on File | | First Class Mail |
| 29646013 | Stone, Michael W | Address on File | | First Class Mail |
| 29778939 | Stone, Michelle | Address on File | | First Class Mail |
| 29610892 | Stone, Mikayla Grace | Address on File | | First Class Mail |
| 29772495 | Stone, Richard | Address on File | | First Class Mail |
| 29491941 | Stone, SHANTA | Address on File | | First Class Mail |
| 29772648 | Stone, Sierra | Address on File | | First Class Mail |
| 29632279 | Stone, Sonja Margaret | Address on File | | First Class Mail |
| 29611771 | Stone, Todd Jakob | Address on File | | First Class Mail |
| 29634402 | Stone, Trent Ryan | Address on File | | First Class Mail |
| 29775571 | Stone, Tyler | Address on File | | First Class Mail |
| 30202844 | StoneBridge Construction | 2211 Hill Park Cove, Jonesboro AR 72401 | | First Class Mail |
| 30162673 | StoneBridge Construction | John Perry (LL), 2211 Hill Park Cove Jonesboro AR 72401 | | First Class Mail |
| 29623400 | Stonehouse Marketing | 2039 Industrial Boulevard Norman OK 73069 | | First Class Mail |
| 29627705 | STONEHOUSE MARKETING SERVICES (MKTG | RUSS MCREYNOLDS, 2039 INDUSTRIAL BLVD., RUSS MCREYNOLDS NORMAN OK 73069 | | First Class Mail |
| 29645032 | Stoner, Casey A | Address on File | | First Class Mail |
| 29776380 | Stoner, Chelsey | Address on File | | First Class Mail |
| 29646264 | Stoner, Marcus N | Address on File | | First Class Mail |
| 29621451 | Stoner, Morgan E | Address on File | | First Class Mail |
| 29649131 | Stony Brook Realty, LLC | 3201 N Federal Highway, # 301 Ft Lauderdale FL 33306 | | First Class Mail |
| 29791086 | Stony Brook Realty, LLC | 3201 N Federal Highway Fort Lauderdale FL 33306 | | First Class Mail |
| 29629881 | STONYBROOK REALTY LLC | 3201 N Federal Highway #301 Fort Lauderdale FL 33306 | | First Class Mail |
| 29645837 | Stoops, Andrew M | Address on File | | First Class Mail |
| 29782660 | Stoops, Lisa | Address on File | | First Class Mail |
| 29772918 | Stopka, Melissa | Address on File | | First Class Mail |
| 29634440 | Storad, Christina | Address on File | | First Class Mail |
| 29791950 | STORE 216 | Address on File | | First Class Mail |
| 29627256 | STORE CAPITAL CORPORATION | 8501 E PRINCESS DR, STE 190 SCOTTSDALE AZ 85255 | | First Class Mail |
| 29785287 | Store Master Funding IV, LLC | 8501 E Princess Drive Scottsdale AZ 85255 | | First Class Mail |
| 30415724 | Store Master Funding IV, LLC | 8501 E Princess Drive, Suite 190 Scottsdale AZ 85255 | | First Class Mail |
| 29965175 | Store Master Funding IV, LLC | Attn: Store Capital Corporation, 8377 E. Hartford Drive, Suite 100 Scottsdale AZ 85255 | | First Class Mail |
| 29965201 | Store Master Funding IV, LLC | c/o Reed Smith LLP, Attn: Keith Aurzada, Esq., 2850 N. Harwood Street, Suite 1500 Dallas TX 75201 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29965202 | Store Master Funding IV, LLC | c/o Store Capital Corporation, 8377 E. Hartford Drive, Suite 100 Scottsdale AZ 85255 | | First Class Mail |
| 30282434 | Store Master Funding IV, LLC | Kutak Rock LLP, Attn: Whitney A. Kopicky, Esq., 2001 16th Street, Suite 1800 Denver CO 80202 | | First Class Mail |
| 29965174 | Store Master Funding IV, LLC | Reed Smith LLP, Attn.: Keith Aurzada, Esq., 2850 N. Harwood Street, Suite 1500 Dallas TX 75201 | | First Class Mail |
| 29649740 | Store Property Marbl | 110 Hidden Pass San Antonio TX 78232 | | First Class Mail |
| 30202846 | Store Property Marble, LLC | 110 Hidden Pass San Antonio TX 78323 | | First Class Mail |
| 29627258 | STORE SPACE MILLENIA / TGA T1 SC MILLENIA LP | 4912 S JOHN YOUNG PKWY ORLANDO FL 32839 | | First Class Mail |
| 29630295 | STORED VALUE SOLUTIONS | 5301 MARYLAND WAY Brentwood TN 37027 | | First Class Mail |
| 29785289 | Stored Value Solutions, a division of Comdata Inc. | 101 Bullitt Lane, Suite 305 Louisville KY 40222 | | First Class Mail |
| 29627257 | STORERIGHT LLC | 7294 BROAD ST BROOKSVILLE FL 34602 | | First Class Mail |
| 29633894 | Storey, Marissa | Address on File | | First Class Mail |
| 29611213 | Storey, Shaanilah | Address on File | | First Class Mail |
| 29630938 | Storey, Valerie | Address on File | | First Class Mail |
| 29607992 | Storm, Ryan elliott | Address on File | | First Class Mail |
| 29483779 | Stormer, JACQUELINE | Address on File | | First Class Mail |
| 29602531 | STORMS TRANSPORTATION (TIMOTHY L STORMS) | 4040 LOUDENS CHAPLE RD Depauw IN 47115 | | First Class Mail |
| 29610270 | Storts, Scott Steven | Address on File | | First Class Mail |
| 29633896 | Story, Alannah Lynne | Address on File | | First Class Mail |
| 29619300 | Story, Briana D | Address on File | | First Class Mail |
| 29492053 | Story, BRINSTON | Address on File | | First Class Mail |
| 29772233 | Story, Ruby | Address on File | | First Class Mail |
| 29608261 | Story, Sadie Ella | Address on File | | First Class Mail |
| 29619733 | Storzum, Nicole L | Address on File | | First Class Mail |
| 29636975 | Stosse, Rebecca | Address on File | | First Class Mail |
| 29650518 | Stosse, Rebecca | Address on File | | First Class Mail |
| 29608213 | Stott, Daniel | Address on File | | First Class Mail |
| 29490292 | Stottlemire, HEATHER | Address on File | | First Class Mail |
| 29481177 | Stotts, JANET | Address on File | | First Class Mail |
| 29484687 | Stoudemire, KIMBERLY | Address on File | | First Class Mail |
| 29490122 | Stoudmire, JOQUANA | Address on File | | First Class Mail |
| 29609223 | Stoudmire, Kayana M | Address on File | | First Class Mail |
| 29733216 | Stoudt, Dylan | Address on File | | First Class Mail |
| 29635733 | Stoudt, Kylie Noel | Address on File | | First Class Mail |
| 29611139 | Stough, Stephanie Lynn | Address on File | | First Class Mail |
| 29773050 | Stoughtenger, Jacob | Address on File | | First Class Mail |
| 29772984 | Stoughtenger, Shawn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634533 | Stours, Brittney Ann | Address on File | | First Class Mail |
| 29649741 | Stout Risius Ross In | PO Box 71770<br>Chicago IL 60694 | | First Class Mail |
| 29625933 | Stout Risius Ross, LLC | PO Box 71770<br>Chicago IL 60694-1770 | | First Class Mail |
| 29488881 | Stout, DAVID | Address on File | | First Class Mail |
| 29636974 | Stout, Jessica Marie | Address on File | | First Class Mail |
| 29636216 | Stout, Jewelia Taylor | Address on File | | First Class Mail |
| 29632993 | Stout, Khia Rayann | Address on File | | First Class Mail |
| 29771889 | Stout, Patrick | Address on File | | First Class Mail |
| 29611594 | Stout, Samantha Jo | Address on File | | First Class Mail |
| 29775296 | Stout, Sandra | Address on File | | First Class Mail |
| 29636573 | Stout, Tristan A. | Address on File | | First Class Mail |
| 29781871 | Stoute, Lorna | Address on File | | First Class Mail |
| 29484084 | Stovall, ASSANTE | Address on File | | First Class Mail |
| 29609796 | Stovall, Carly | Address on File | | First Class Mail |
| 29778998 | Stovall, Chris | Address on File | | First Class Mail |
| 29772511 | Stover, Kaleb | Address on File | | First Class Mail |
| 29611990 | Stover, Lany Katrina | Address on File | | First Class Mail |
| 29635721 | Stover, Nickolas Bryan | Address on File | | First Class Mail |
| 29493349 | Stover, TYLER | Address on File | | First Class Mail |
| 29649831 | Stow Police Departme | City of Stow3800 Darrow Road<br>Stow OH 44224 | | First Class Mail |
| 29490972 | Stowers, TIFFANY | Address on File | | First Class Mail |
| 29624272 | Stow-Munroe Falls Li | 3476 Bent Tree Lane Apt 101<br>Stow OH 44224 | | First Class Mail |
| 29625388 | Stowsan Limited Partnership | 185 NW Spanish River BlvdSuite 100<br>Boca Raton FL 33431-4230 | | First Class Mail |
| 30162674 | Stowsan Limited Partnership c/o Kin Properties, Inc. | Attn: Lee Cherney and General Counsel, 185 N.W. Spanish River Boulevard, Ste. 100<br>Boca Raton FL 33431 | | First Class Mail |
| 29643898 | Stoynova, Violeta D | Address on File | | First Class Mail |
| 29489873 | Strader, Devon | Address on File | | First Class Mail |
| 29609879 | Straface, Alyssa | Address on File | | First Class Mail |
| 29777957 | STRAIGHT PATH IT SOLUTIONS, LLC | 12 E. Side Road<br>Sanbornville NH 03872 | | First Class Mail |
| 29782369 | Straight, Christina | Address on File | | First Class Mail |
| 29491624 | Straight, MOTRANIQVE | Address on File | | First Class Mail |
| 29485754 | Strain, JEWEL | Address on File | | First Class Mail |
| 29484032 | Straka, CHELSEA | Address on File | | First Class Mail |
| 29633858 | Straling, Anthony | Address on File | | First Class Mail |
| 29644407 | Stramecky, David H | Address on File | | First Class Mail |
| 29629882 | STRAN PROMOTIONAL SOLUTIONS | 2 HERITAGE DRIVE, SUITE #600<br>Quincy MA 02171 | | First Class Mail |
| 29647505 | Strandquest, Glenn Z | Address on File | | First Class Mail |
| 29635488 | Strang, McKenna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483993 | Strange, LACHARIS | Address on File | | First Class Mail |
| 29486085 | Stranyak, KELLEE | Address on File | | First Class Mail |
| 29609798 | Strasser, Nichole Shayne | Address on File | | First Class Mail |
| 30201125 | Strata CLO II, Ltd. | Attn: HPS Investment Partners, LLC, Windward 3, Regatta Office Park<br>George Town Grand Cayman KYI-1108<br>Caymand Islands | | First Class Mail |
| 29777958 | Strategic Cost Control, Inc., d/b/a Corporate Cost Control, an Experian | 475 Anton Boulevard<br>Costa Mesa CA 92626 | | First Class Mail |
| 29624560 | Strategic Defense | 30 N Gould St Ste R<br>Sheridan WY 82801 | | First Class Mail |
| 29777959 | Strategic Defense Corporation | 30 N Gould St Ste R<br>Sheridan WY 82801 | | First Class Mail |
| 29673328 | Strategic Defense Corporation | c/o Joshuha Huckaby, 6529 North Woodrow Avenue<br>Fresno CA 93710 | | First Class Mail |
| 29673290 | Strategic Defense Corporation | c/o Rick Hein, 960 SW JH Road<br>Port Orchard WA 98367 | | First Class Mail |
| 29626149 | Strategic Employment IL, LLC | 1 S Dearborn St20th Floor<br>Chicago IL 60603 | | First Class Mail |
| 30227699 | Strategic Employment Partners, LLC | 1 South Dearborn Street, 20th Floor<br>Chicago IL 60603 | | First Class Mail |
| 29625215 | STRATEGIC GROUNDS MANAGEMENT LLC | 11197 LEADBETTER RD<br>ASHLAND VA 23005 | | First Class Mail |
| 29792857 | Strategic Pharmaceutical Solutions Inc | Vetsource Accounts Receivable, 17014 NE Sandy Blvd<br>Portland OR 97230 | | First Class Mail |
| 29777961 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 17014 Ne Sandy Blvd<br>Portland OR 97230 | | First Class Mail |
| 29777960 | Strategic Pharmaceutical Solutions Inc., dba Vetsource | 2005 SE 192nd Ave.<br>Camas WA 98607 | | First Class Mail |
| 29791320 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc. | 17014 NE Sandy Blvd<br>Portland OR 97230 | | First Class Mail |
| 29777962 | Strategic Pharmaceutical Solutions Inc., dba VetsourceVet Success Inc. | Vet Success Inc., V2P2, LLC dba Vet2Pet, 2005 SE 192nd Ave.<br>Camas WA 98607 | | First Class Mail |
| 29777963 | Strategic Products Group, Inc. | 450 Van Pelt Lane<br>Pensacola FL 32505 | | First Class Mail |
| 29791087 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET<br>Chicago IL 60661 | | First Class Mail |
| 29777964 | StrategIQ Commerce LLC | 217 N JEFFERSON STREET, 3RD FLOOR<br>Chicago IL 60661 | | First Class Mail |
| 29630315 | Strategus | 10111 Inverness Main St.Unit N<br>Englewood CO 80112 | | First Class Mail |
| 29626115 | STRATEMEYER MEDIA | P.O. BOX 103<br>Poplar Bluff MO 63902 | | First Class Mail |
| 29493947 | Straton, MARION | Address on File | | First Class Mail |
| 29773350 | Stratos, Christie | Address on File | | First Class Mail |
| 29643902 | Stratton, Brenda A | Address on File | | First Class Mail |
| 29645034 | Stratton, Dawn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608137 | Stratton, Summer Olivia | Address on File | | First Class Mail |
| 29612483 | Stratton, Vic | Address on File | | First Class Mail |
| 29602707 | STRATUS UNLIMITED | 8959 Tyler Blvd<br>Mentor OH 44060 | | First Class Mail |
| 30290042 | Stratus Unlimited LLC | Attn: Accounts Receivable, 8959 Tyler Blvd<br>Mentor OH 44060 | | First Class Mail |
| 29629883 | STRATUS UNLIMITED, LLC | DBA STRATUS, 8959 TYLER BLVD<br>Mentor OH 44060 | | First Class Mail |
| 29631651 | Strauch, Jennifer Michelle | Address on File | | First Class Mail |
| 29618514 | Strauel, Evan L | Address on File | | First Class Mail |
| 29633936 | Straughn, Jamie | Address on File | | First Class Mail |
| 29611194 | Straus, Rachel | Address on File | | First Class Mail |
| 29611483 | Strauss, Jeffery A | Address on File | | First Class Mail |
| 29609781 | Strauss, Kayla | Address on File | | First Class Mail |
| 29612354 | Strauts, Alexander James | Address on File | | First Class Mail |
| 29603971 | STRAWBERRY PLAZA LLC | 7171 SW 62 AVE #503<br>MIAMI FL 33143 | | First Class Mail |
| 29636261 | Strawinski, Jacob Nico | Address on File | | First Class Mail |
| 29780294 | Strawn, Lance | Address on File | | First Class Mail |
| 29645758 | Strazzulla, Daniel J | Address on File | | First Class Mail |
| 29774376 | Streater, Promise | Address on File | | First Class Mail |
| 29637262 | STREATER, WILLIE BERNARD | Address on File | | First Class Mail |
| 29644468 | Streck, Kristen M | Address on File | | First Class Mail |
| 29610680 | Streem, Marcus Aaron | Address on File | | First Class Mail |
| 29603177 | STREEPER, WILLIAM | Address on File | | First Class Mail |
| 29612144 | Street, Aaron Davelle | Address on File | | First Class Mail |
| 29648600 | Street, Amanda R | Address on File | | First Class Mail |
| 29481809 | Street, ERIC | Address on File | | First Class Mail |
| 29480794 | Street, TINA | Address on File | | First Class Mail |
| 29773013 | Streeter, Alysia | Address on File | | First Class Mail |
| 29485996 | Streeter, ANTIONITTE | Address on File | | First Class Mail |
| 29609370 | Streeter, Deja | Address on File | | First Class Mail |
| 29646269 | Streeter, Nicholas D | Address on File | | First Class Mail |
| 29631251 | Streeter, Sydney Mckenzie | Address on File | | First Class Mail |
| 29634259 | Streeter, Yahana K | Address on File | | First Class Mail |
| 29489887 | Streety, TREMAYNE | Address on File | | First Class Mail |
| 29483163 | Streich, BROOKLYNN | Address on File | | First Class Mail |
| 29610117 | Strelec, Danielle | Address on File | | First Class Mail |
| 29492414 | Stremmel, SHAWNA | Address on File | | First Class Mail |
| 29628118 | Stretch Sesh LLC | 6950 West Atlantic Blvd<br>Margate FL 33063 | | First Class Mail |
| 29777965 | Stretch Wrap Systems Inc. | 65 ABERDEEN ROAD<br>York PA 17406 | | First Class Mail |
| 29603970 | STRETTO | 909 THIRD AVENUE #40<br>NEW YORK NY 10022 | | First Class Mail |
| 29481208 | Stribling, ANTONAO | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771748 | Stribling, Coretta | Address on File | | First Class Mail |
| 29780461 | Stricklad, Lora | Address on File | | First Class Mail |
| 29643763 | Strickland, Brian W | Address on File | | First Class Mail |
| 29612704 | Strickland, Brittany L. | Address on File | | First Class Mail |
| 29634878 | Strickland, Cody | Address on File | | First Class Mail |
| 29780264 | Strickland, Crystal | Address on File | | First Class Mail |
| 29612308 | Strickland, David M. | Address on File | | First Class Mail |
| 29493387 | Strickland, JESSICA | Address on File | | First Class Mail |
| 29494073 | Strickland, JOYCE | Address on File | | First Class Mail |
| 29481021 | Strickland, LATOIA | Address on File | | First Class Mail |
| 29482520 | Strickland, PAT | Address on File | | First Class Mail |
| 29620553 | Strickland, Rachel C | Address on File | | First Class Mail |
| 29482084 | Strickland, SHALISHA | Address on File | | First Class Mail |
| 29482201 | Strickland, SHARON | Address on File | | First Class Mail |
| 29481247 | Strickland, STEPHEN | Address on File | | First Class Mail |
| 29778750 | Strickland, Sylvia | Address on File | | First Class Mail |
| 29772904 | Strickland, Tiberius | Address on File | | First Class Mail |
| 29480508 | Strickling, DELKY | Address on File | | First Class Mail |
| 29781426 | Stridacchio, Micheal | Address on File | | First Class Mail |
| 29634726 | Stridiron, Stacey | Address on File | | First Class Mail |
| 29632185 | Strieter, Evan Robert | Address on File | | First Class Mail |
| 29608335 | Strimpel, Benjamin David | Address on File | | First Class Mail |
| 29636265 | Strimpel, Levi Daniel | Address on File | | First Class Mail |
| 29779214 | Stringer, Anijah | Address on File | | First Class Mail |
| 29488314 | Stringer, Noah | Address on File | | First Class Mail |
| 29630891 | Stroh, John | Address on File | | First Class Mail |
| 29611432 | Strohacker, Victoria | Address on File | | First Class Mail |
| 29610844 | Strohl, Anthony Ray | Address on File | | First Class Mail |
| 29631106 | Strohl, Kendyll Morgan | Address on File | | First Class Mail |
| 29644956 | Strom, Erik N | Address on File | | First Class Mail |
| 29630508 | Stroman, Cadarius Kori | Address on File | | First Class Mail |
| 29491470 | Stroman, DAWN | Address on File | | First Class Mail |
| 29612573 | Stroman, DeEbonie K. | Address on File | | First Class Mail |
| 29630513 | Stroman, Deidra | Address on File | | First Class Mail |
| 29634774 | Stroman, Edward Devon | Address on File | | First Class Mail |
| 29492995 | Stroman, GEORGE | Address on File | | First Class Mail |
| 29606959 | Stroman, Jeremiah E. | Address on File | | First Class Mail |
| 29606921 | Stroman, Saquan Alonzo | Address on File | | First Class Mail |
| 29486346 | Stromas, ARTIS | Address on File | | First Class Mail |
| 29618869 | Stromgren, Anja L | Address on File | | First Class Mail |
| 29620113 | Strommen, Matthew P | Address on File | | First Class Mail |
| 29775650 | Strong, Ambre | Address on File | | First Class Mail |
| 29492007 | Strong, BONITA | Address on File | | First Class Mail |
| 29608539 | Strong, Cynara VonShaya | Address on File | | First Class Mail |
| 29772825 | Strong, Dashel | Address on File | | First Class Mail |
| 29612898 | STRONG, DONOVAN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482306 | Strong, EARL | Address on File | | First Class Mail |
| 29635564 | Strong, Elizabeth Ruth | Address on File | | First Class Mail |
| 29490776 | Strong, IVERA | Address on File | | First Class Mail |
| 29494871 | Strong, MELISSA | Address on File | | First Class Mail |
| 29491171 | Strong, SHRYMPE | Address on File | Email on File | Email |
| 29644533 | Strong, Valerie L | Address on File | | First Class Mail |
| 29627173 | STRONGMAN, ROGER | Address on File | | First Class Mail |
| 29608087 | Stronsick, Nastasja | Address on File | | First Class Mail |
| 29631495 | Strope, Kaitlin Elaine | Address on File | | First Class Mail |
| 29611420 | Strope, Tiffany | Address on File | | First Class Mail |
| 29611720 | Strosnider, Luke Anthony | Address on File | | First Class Mail |
| 29480954 | Strotheide, KATHY | Address on File | | First Class Mail |
| 29773682 | Strother, Cedrick | Address on File | | First Class Mail |
| 29776027 | Strother, George | Address on File | | First Class Mail |
| 29631758 | Strothers, Quincey Elliott | Address on File | | First Class Mail |
| 29612470 | Strothoff, Madelyn N | Address on File | | First Class Mail |
| 29611441 | Strouble, Abbriana Marie | Address on File | | First Class Mail |
| 29611442 | Stroud, Chanci Marie | Address on File | | First Class Mail |
| 29619468 | Stroud, Kyle | Address on File | | First Class Mail |
| 29606991 | Stroud, Wyatte Bradley | Address on File | | First Class Mail |
| 29483743 | Strouse, TERRI | Address on File | | First Class Mail |
| 29779620 | Strout, Noah | Address on File | | First Class Mail |
| 29486033 | Stroyier, JOYCE | Address on File | | First Class Mail |
| 29782904 | Strozier, Jadarius | Address on File | | First Class Mail |
| 29782816 | Strozier, Tquasia | Address on File | | First Class Mail |
| 29776047 | Strozier, Trever | Address on File | | First Class Mail |
| 29631694 | Strubel, Anthony William | Address on File | | First Class Mail |
| 29629884 | STRUCTUAL PLASTICS INC | 3401 CHIEF DRIVE<br>Holly MI 48442 | | First Class Mail |
| 29777966 | Structural Plastics Corporation | 3401 Chief Dr<br>Holly MI 48442 | | First Class Mail |
| 29607766 | Strunk, Madelynn Renee | Address on File | | First Class Mail |
| 30353315 | Strutzel, Nicholas | Address on File | | First Class Mail |
| 30353316 | Strutzel, Nicholas | Address on File | | First Class Mail |
| 29606185 | Stterwhite, Sabrie | Address on File | | First Class Mail |
| 29603972 | STUART BUSINESS SYSTEMS INC | 830 NE POP TILTON PL<br>JENSEN BEACH FL 34957 | | First Class Mail |
| 29615740 | Stuart, Hafling Sr. | Address on File | | First Class Mail |
| 29639959 | Stuart, Henry | Address on File | | First Class Mail |
| 29622348 | Stuart, Jessica L | Address on File | | First Class Mail |
| 29783639 | Stuart, Sabrina | Address on File | | First Class Mail |
| 29488199 | Stuart, SHARNEL | Address on File | | First Class Mail |
| 29609189 | Stubbs, Daniel Elijah | Address on File | | First Class Mail |
| 29772318 | Stubbs, Matt | Address on File | | First Class Mail |
| 29772350 | Stubbs, Michelle | Address on File | | First Class Mail |
| 29494963 | Stubbs, SHAUNTIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489512 | Stublefield, KENISHA | Address on File | | First Class Mail |
| 29608075 | Stubler, Aiden Jayce | Address on File | | First Class Mail |
| 29611687 | Stuck, Krista Michelle | Address on File | | First Class Mail |
| 29492625 | Stuckey, KASSANDRA | Address on File | | First Class Mail |
| 29491236 | Stuckey, KEYDRON | Address on File | | First Class Mail |
| 29612698 | Stuckey, Madison Eve | Address on File | | First Class Mail |
| 29490563 | Stuckey, WENDY | Address on File | | First Class Mail |
| 29630403 | Stuckwisch, Douglas Jared | Address on File | | First Class Mail |
| 29618939 | Stucky, Jennifer L | Address on File | | First Class Mail |
| 29635734 | Stucy, Krystal Anne | Address on File | | First Class Mail |
| 29485947 | Studemire, CHARLES | Address on File | | First Class Mail |
| 29647342 | Studer, Luke J | Address on File | | First Class Mail |
| 29631907 | Studt, Dylann M | Address on File | | First Class Mail |
| 29622425 | Studzinski, Lukas V | Address on File | | First Class Mail |
| 29494736 | Stuhler, SHARON | Address on File | | First Class Mail |
| 29778705 | Stukes, Destiny | Address on File | | First Class Mail |
| 29620365 | Stull, Garrett T | Address on File | | First Class Mail |
| 29480833 | Stump, JAZMINE | Address on File | | First Class Mail |
| 29608778 | Stump, Malayna Lynn | Address on File | | First Class Mail |
| 29889258 | Stumpf, David | Address on File | | First Class Mail |
| 29889259 | Stumpf, David | Address on File | | First Class Mail |
| 29621400 | Sturdefant, Taylor D | Address on File | | First Class Mail |
| 29619274 | Sturdevant, Ryan M | Address on File | | First Class Mail |
| 29485504 | Sturgeon, ASHLEY | Address on File | | First Class Mail |
| 29602725 | Sturgis Journal | PO Box 631204 Cincinnati OH 45263-1204 | | First Class Mail |
| 29646699 | Sturhan, Eric L | Address on File | | First Class Mail |
| 29635259 | Sturm, Dylan Asher | Address on File | | First Class Mail |
| 29632357 | Sturm, Lora Ashley | Address on File | | First Class Mail |
| 29619949 | Sturman, Bryan A | Address on File | | First Class Mail |
| 29608366 | Stutmann, Elizabeth A | Address on File | | First Class Mail |
| 29647460 | Stutzel, Silas K | Address on File | | First Class Mail |
| 29607811 | Stworzydlak, Drew Daniel | Address on File | | First Class Mail |
| 29632206 | Styer, Julia B | Address on File | | First Class Mail |
| 29974272 | Stylecraft Home Collection | 8474 Marketplace Drive #104 Southaven MS 38671 | | First Class Mail |
| 29974273 | Stylecraft Home Collection | Lockbox Dept. 6471, PO Box 11407 Birmingham AL 35246-6471 | | First Class Mail |
| 29610978 | STYLECRAFT HOME COLLECTION INC | PO BOX 11407 BIRMINGHAM AL 35246-6471 | | First Class Mail |
| 29603973 | STYLECRAFT HOME COLLECTION INC | PO BOX 6593 CAROL STREAM IL 60197-6593 | | First Class Mail |
| 29601997 | STYLELINE FURNITURE INC | PO BOX 2450 Verona MS 38879 | | First Class Mail |
| 29772941 | Styles, Adrian | Address on File | | First Class Mail |
| 29482527 | Stylinski, KIMBERLY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608753 | Stylinski, Olivia | Address on File | | First Class Mail |
| 29616804 | Stylz, Brown | Address on File | | First Class Mail |
| 29486296 | Styron, DAWN | Address on File | | First Class Mail |
| 29621108 | Suarez, Fabian R | Address on File | | First Class Mail |
| 29618753 | Suarez, Guiliana N | Address on File | | First Class Mail |
| 29648027 | Suarez, Johannes E | Address on File | | First Class Mail |
| 29492895 | Suarez, MARA | Address on File | | First Class Mail |
| 29644925 | Suarez, Marian A | Address on File | | First Class Mail |
| 29643576 | Suarez, Martin F | Address on File | | First Class Mail |
| 29644782 | Suarez, Maybelline | Address on File | | First Class Mail |
| 29490961 | Suarez, Raul | Address on File | | First Class Mail |
| 29779368 | Suazo, Jeimmy | Address on File | | First Class Mail |
| 29481734 | Suazo, KIALL FRANCES | Address on File | | First Class Mail |
| 29647170 | Suazo, Suasherlley | Address on File | | First Class Mail |
| 29489583 | Suazo, YELBIS | Address on File | | First Class Mail |
| 29489095 | Suber, TAWANA | Address on File | | First Class Mail |
| 29629885 | SUBLIME INC/EMPORIUM SHOPPES LLC | 2924 DAVIE ROAD, SUITE 202 DAVIE FL 33314 | | First Class Mail |
| 29614213 | Subrahmanyam, Mamidi | Address on File | | First Class Mail |
| 29483208 | Subramanaian, ARULVEL | Address on File | | First Class Mail |
| 29622407 | Subramanyam, Vikram | Address on File | | First Class Mail |
| 30181414 | SubroSmart | 12750 Merit Drive Dallas TX 75251 | | First Class Mail |
| 29624735 | SUBURBAN NATURAL GAS COMPANY | 211 FRONT ST CYGNET OH 43413 | | First Class Mail |
| 29487278 | SUBURBAN NATURAL GAS COMPANY | P.O. BOX 183035 COLUMBUS OH 43218-3035 | | First Class Mail |
| 29898572 | Suburban Natural Gas Company | PO Box 130 Cygnet OH 43413 | | First Class Mail |
| 29630296 | SUBWAY ASHLAND | 109 N WASHINGTON HWY Ashland VA 23005 | | First Class Mail |
| 29602927 | SUCCESSFUL SKY HOLDING CO.,LTD. | NO.4, FRANKY BUILDING PROVIDENCE INDUSTRIAL ESTATE, MAHE, SEYCHELLES Taiwan | | First Class Mail |
| 29629886 | SUCCESSORIES INC | 6421 CONGRESS AVENUE, SUITE 206 Boca Raton FL 33487 | | First Class Mail |
| 29633461 | Suchy, Abigail Marie | Address on File | | First Class Mail |
| 29777967 | Suddath Relocation Systems of New York, Inc. | 20 Hanes Drive Wayne NJ 07470 | | First Class Mail |
| 29625164 | SUDDENLINK | PO BOX 70340 Philadelphia PA 19176-0340 | | First Class Mail |
| 29603974 | SUDDENLINK COMMUNICATIONS | PO BOX 742698 CINCINNATI OH 45274-2698 | | First Class Mail |
| 29601941 | SUDDENLINK MEDIA | ATTN: ACCOUNTING DEPT.P.O. BOX 951391 DALLAS TX 75395-1391 | | First Class Mail |
| 29633511 | Sudduth-Collazo, Jacey Elizabeth | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633472 | Suder, Courtney Jean | Address on File | | First Class Mail |
| 29783753 | Sudic AS Tassone Enterprises | Runebergsgatan 8 Stockholm 11345 Sweden | | First Class Mail |
| 29783754 | Sudie AB | Runebergsgatan G Stockholm 11345 Sweden | | First Class Mail |
| 29783755 | Sudio AB | Runebergsgatan 6 Stockholm 11345 Sweden | | First Class Mail |
| 29791088 | Sudio AB Tassone Enterprises | Runebergsgatan 6 Stockholm 11345 Sweden | | First Class Mail |
| 29783756 | Sudio AB Tassone Enterprises | Runebergsgatan 6, 1250 Arroyo Way #320 Stockholm 11345 Sweden | | First Class Mail |
| 29480551 | Suedhof, SHANNON | Address on File | | First Class Mail |
| 29618149 | Sueing, Kim M | Address on File | | First Class Mail |
| 29632016 | Suero, Esteban | Address on File | | First Class Mail |
| 29644916 | Suero, Tyler J | Address on File | | First Class Mail |
| 29623865 | Suffolk County Dept | PO Box 6100 Hauppauge NY 11788 | | First Class Mail |
| 29487795 | Suffolk County Dept Consumer | PO BOX 6100 HAUPPAUGE NY 11788 | | First Class Mail |
| 29649850 | Suffolk County Polic | 30 Yaphank Avenue Yaphank NY 11980 | | First Class Mail |
| 29480061 | Suffolk County Police Dept | 30 YAPHANK AVENUE YAPHANK NY 11980 | | First Class Mail |
| 29650833 | SUFFOLK COUNTY WATER AUTHORITY - NY | 4060 SUNRISE HWY OAKDALE NY 11769 | | First Class Mail |
| 29479453 | SUFFOLK COUNTY WATER AUTHORITY - NY | P.O. BOX 9044 HICKSVILLE NY 11802-9044 | | First Class Mail |
| 29733210 | Sugarland Plaza, Inc. | 165 South Lee Street, Suite 100 Labelle FL 33935 | | First Class Mail |
| 30415725 | Sugarland Plaza, Inc. | 802 NW 1st Street South Bay FL 33493 | | First Class Mail |
| 29899469 | Sugarloaf Mills Limited Partnership | c/o Simon Property Group, Inc., 225 W. Washington St Indianapolis IN 46204 | | First Class Mail |
| 29899470 | Sugarloaf Mills Limited Partnership | PO Box 713534 Chicago IL 60677-0034 | | First Class Mail |
| 29633870 | Suggs, Alana Nicole | Address on File | | First Class Mail |
| 29774359 | Suggs, Craig | Address on File | | First Class Mail |
| 29773776 | Suggs, Debra | Address on File | | First Class Mail |
| 29480504 | Suggs, WHITNEY | Address on File | | First Class Mail |
| 29637191 | SUGRIM, MANIC | Address on File | | First Class Mail |
| 29619670 | Sugrue, John T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610272 | Suhar, Colin Andrew | Address on File | | First Class Mail |
| 29480221 | Suiters, Don | Address on File | | First Class Mail |
| 29611799 | Sukalski, Marissa M | Address on File | | First Class Mail |
| 29785291 | Suki, Inc. | 1823 El Camino Real Unit A<br>Redwood City CA 94063-2110 | | First Class Mail |
| 29610401 | Sulaica, Jose Donald | Address on File | | First Class Mail |
| 29603976 | SULAIMAN LAW GROUP. LTD dba ATLAS CONSUMER LAW | 2500 S. HIGHLAND AVE #200<br>LOMBARD IL 60148 | | First Class Mail |
| 29638783 | Sulamid, Whitely | Address on File | | First Class Mail |
| 29491548 | Sulas, JORGE | Address on File | | First Class Mail |
| 29490060 | Suleiman, ALI | Address on File | | First Class Mail |
| 29634539 | Sulinski, Amanda | Address on File | | First Class Mail |
| 29645453 | Sulistija, Ann M | Address on File | | First Class Mail |
| 29490110 | Sullins, TORY | Address on File | | First Class Mail |
| 29627555 | Sullivan & Cromwell LLP | 125 Broad Street, ATTN Treasury Dept./Rm. 2021<br>New York NY 10004 | | First Class Mail |
| 29612948 | SULLIVAN, AMIR STEFON | Address on File | | First Class Mail |
| 29645367 | Sullivan, Brian J | Address on File | | First Class Mail |
| 29634477 | Sullivan, Cassandra | Address on File | | First Class Mail |
| 29637030 | Sullivan, Chloe | Address on File | | First Class Mail |
| 29481569 | Sullivan, CHOELA | Address on File | | First Class Mail |
| 29491051 | Sullivan, CINDY | Address on File | | First Class Mail |
| 29647613 | Sullivan, Colin B | Address on File | | First Class Mail |
| 29492656 | Sullivan, DAVID | Address on File | | First Class Mail |
| 29491246 | Sullivan, DENNIS | Address on File | | First Class Mail |
| 29621200 | Sullivan, Emilie J | Address on File | | First Class Mail |
| 29635579 | Sullivan, Emily Lynn | Address on File | | First Class Mail |
| 29605546 | Sullivan, Gary | Address on File | | First Class Mail |
| 29631068 | Sullivan, Helen | Address on File | | First Class Mail |
| 29620527 | Sullivan, Henry H | Address on File | | First Class Mail |
| 29483599 | Sullivan, Jasmin | Address on File | | First Class Mail |
| 29493163 | Sullivan, JEFFREY | Address on File | | First Class Mail |
| 29629225 | SULLIVAN, JULIA | Address on File | | First Class Mail |
| 29491059 | Sullivan, LORRAINE | Address on File | | First Class Mail |
| 29632584 | Sullivan, Mackenzie M. | Address on File | | First Class Mail |
| 29610467 | Sullivan, Maggie Jeanne | Address on File | | First Class Mail |
| 29646973 | Sullivan, Mason J | Address on File | | First Class Mail |
| 29632873 | Sullivan, Matthew B. | Address on File | | First Class Mail |
| 29634888 | Sullivan, Meliah Lynn | Address on File | | First Class Mail |
| 29782395 | Sullivan, Natasha | Address on File | | First Class Mail |
| 29481834 | Sullivan, RONNEISHA | Address on File | | First Class Mail |
| 29610087 | Sullivan, Schenley | Address on File | | First Class Mail |
| 29644860 | Sullivan, Semaj S | Address on File | | First Class Mail |
| 29646160 | Sullivan, Shane D | Address on File | | First Class Mail |
| 29494989 | Sullivan, TAMIKA | Address on File | | First Class Mail |
| 29645688 | Sullivan, Timothy E | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2086 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489555 | Sullivan, VERA | Address on File | | First Class Mail |
| 29618267 | Sullivan, William | Address on File | | First Class Mail |
| 29643078 | Sulmi, Hernandez I | Address on File | | First Class Mail |
| 29711356 | Sulphur Springs ISD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29481143 | Sulphur, TINA | Address on File | | First Class Mail |
| 29480597 | Sultana, ABIDA | Address on File | | First Class Mail |
| 29620538 | Sultana, Khorsheda | Address on File | | First Class Mail |
| 29791089 | Suluta Corp | 56 E PINE STREET<br>Orlando FL 32801 | | First Class Mail |
| 29785292 | Suluta Corp | 56 E PINE STREET, SUITE 301<br>Orlando FL 32801 | | First Class Mail |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 101 S Garland Ave, Ste 108<br>Orlando FL 32801-3276 | | First Class Mail |
| 29785294 | Suluta Corp DBA AffiliateManager.com | 1126 Wilde Drive<br>Celebration FL 34747 | | First Class Mail |
| 29486403 | Sumbry, LATOYA | Address on File | | First Class Mail |
| 29647848 | Sumlin, Donte F | Address on File | | First Class Mail |
| 29641873 | Summer, Clinkscales | Address on File | | First Class Mail |
| 29617189 | Summer, Hungerford | Address on File | | First Class Mail |
| 29779191 | Summerall, Juddie | Address on File | | First Class Mail |
| 29612212 | Summerfield, Cejay | Address on File | | First Class Mail |
| 29607641 | Summerfield, Devin Michael | Address on File | | First Class Mail |
| 29605695 | Summer-Markowski, Jill | Address on File | | First Class Mail |
| 29492487 | Summers, AARON | Address on File | | First Class Mail |
| 29620143 | Summers, Anderson | Address on File | | First Class Mail |
| 29609917 | Summers, Brook | Address on File | | First Class Mail |
| 29904560 | Summers, Darnell | Address on File | | First Class Mail |
| 29606884 | Summers, Darnell | Address on File | | First Class Mail |
| 29644496 | Summers, Garrett J | Address on File | | First Class Mail |
| 29645735 | Summers, Jaquil H | Address on File | | First Class Mail |
| 29486435 | Summers, JASON | Address on File | | First Class Mail |
| 29484410 | Summers, MARY | Address on File | | First Class Mail |
| 29636192 | Summers, Nelson S. | Address on File | | First Class Mail |
| 29648335 | Summers, Nyasia S | Address on File | | First Class Mail |
| 29483944 | Summers, RAVEN | Address on File | | First Class Mail |
| 29644141 | Summers, Tyler S | Address on File | | First Class Mail |
| 29493793 | Summerset, SHONNIE | Address on File | | First Class Mail |
| 29603924 | SUMMERVILLE CPW | PO BOX 63070<br>CHARLOTTE NC 28263-3070 | | First Class Mail |
| 29899307 | Summerville Station LLC | c/o Saul Ewing LLP, Attn: Monique B. DiSabatino, Esq, 1201 N. Market Street, Suite 2300, P.O. Box 1266<br>Wilmington DE 19899 | | First Class Mail |
| 29603978 | SUMMERVILLE STATION LLC | NW 601202 PO BOX 1450<br>MINNEAPOLIS MN 55485-1202 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649743 | Summit County Audito | c/o Pet Supplies Plus2789 W Market Street Fairlawn OH 44333 | | First Class Mail |
| 29649742 | Summit County Audito | c/o Pet Supplies Plus3100 Manchester Road Akron OH 44319 | | First Class Mail |
| 29792941 | Summit County Auditor | c/o Pet Supplies Plus, 3100 Manchester Road Akron OH 44319 | | First Class Mail |
| 29479996 | Summit County Public Health | 1867 WEST MARKET STREET AKRON OH 44313 | | First Class Mail |
| 29650457 | Summit Fire & Securi | PO BOX 855227 Minneapolis MN 55485 | | First Class Mail |
| 29629887 | SUMMIT FIRE & SECURITY | P.O.BOX 6783 CAROL STREAM IL 60197-6783 | | First Class Mail |
| 29603977 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 MINNEAPOLIS MN 55485-5227 | | First Class Mail |
| 29478635 | Summit Fire and Security LLC | 1250 Northland Drive, Suite 200 Mendota Heights MN 55120 | | First Class Mail |
| 29478729 | Summit Fire and Security LLC | PO Box 855227, Suite 200 Minneapolis MN 55485-5227 | | First Class Mail |
| 29791911 | Summit Funding Group, Inc. | 4680 Parkway Drive, Suite 300 Mason OH 45040 | | First Class Mail |
| 29624639 | SUMMIT NATURAL GAS OF MISSOURI | 116 CHIEFS CT BRANSON MO 65616 | | First Class Mail |
| 29479454 | SUMMIT NATURAL GAS OF MISSOURI | P.O. BOX 77207 MINNEAPOLIS MN 55480 | | First Class Mail |
| 30347589 | Summit Rx | 56 New Hook Rd Bayonne NJ 07002 | | First Class Mail |
| 29479455 | SUMMIT TOWNSHIP WATER AUTHORITY | 1230 TOWNHALL RD W ERIE PA 16509 | | First Class Mail |
| 29479456 | SUMMIT TOWNSHIP, PA-SEWER AUTHORITY | 8890 OLD FRENCH ROAD ERIE PA 16509-5459 | | First Class Mail |
| 29624620 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 CENTENNIAL CO 80112 | | First Class Mail |
| 29624622 | SUMMIT UTILITIES ARKANSAS INC | 10825 W GEDDES AVE, STE 410 DALLAS TX 75218 | | First Class Mail |
| 29479457 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS TX 75267 | | First Class Mail |
| 29479458 | SUMMIT UTILITIES ARKANSAS INC | P.O. BOX 676344 DALLAS TX 75267-6344 | | First Class Mail |
| 29624621 | SUMMIT UTILITIES OKLAHOMA INC | 10825 W GEDDES AVE, STE 410 CENTENNIAL CO 80112 | | First Class Mail |
| 29479459 | SUMMIT UTILITIES OKLAHOMA INC | P.O. BOX 676357 DALLAS TX 75267 | | First Class Mail |
| 29611407 | Summit, Tina Marie | Address on File | | First Class Mail |
| 29625706 | SummitMedia LLC (KTTS-FM) | PO Box 530063 Atlanta GA 30353 | | First Class Mail |
| 29619052 | Sumner Jr, Anthony L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611706 | Sumner, Anthony Lee | Address on File | | First Class Mail |
| 29782219 | Sumner, Deandre | Address on File | | First Class Mail |
| 29636061 | Sumner, Dustin | Address on File | | First Class Mail |
| 29487715 | Sumter County Assessor's Office | 13 E Canal St<br>Sumter SC 29150 | | First Class Mail |
| 29629888 | SUMTER COUNTY TREASURER | PO BOX 100140<br>Columbia SC 29202-3140 | | First Class Mail |
| 29481180 | Sumter, JOVAN | Address on File | | First Class Mail |
| 29791090 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd<br>Washington UT 84780 | | First Class Mail |
| 29785295 | Sun Brothers, LLC | 2250 N. Coral Canyon Blvd, Ste. 100<br>Washington UT 84780 | | First Class Mail |
| 29627872 | Sun Bum LLC | 444 S Coast Hwy 101<br>ENCINITAS CA 92024 | | First Class Mail |
| 29785296 | Sun Chlorella USA | 17372 Eastman<br>Irvine CA 92614-5522 | | First Class Mail |
| 29629889 | SUN LIFE ASSURANCE CO OF CANADA | PO BOX 807009<br>Kansas City MO 64184-7009 | | First Class Mail |
| 29649132 | Sun Life Assurance Company of Canada | 3344 Peachtree Road<br>Atlanta GA 30326 | | First Class Mail |
| 29785298 | Sun Life Assurance Company of Canada | C/O COLLIERS INTERNATIONAL, 2550 WEST TYVOLA ROAD, SUITE 300<br>Charlotte NC 28277 | | First Class Mail |
| 30202847 | Sun Life Assurance Company of Canada | MetroNorth Retail Center, 3344 Peachtree Road, Suite 1200<br>Atlanta GA 30326 | | First Class Mail |
| 29791091 | Sun Life Assurance Company of Canada | MetroNorth Retail Center<br>Atlanta GA 30326 | | First Class Mail |
| 29603979 | SUN LIFE ASSURANCE COMPANY OF CANADA | PO BOX 843201<br>KANSAS CITY MO 64184-3201 | | First Class Mail |
| 30415726 | Sun Life Assurance Company of Canada MetroNorth Retail Center, | c/o JLL, 3344 Peachtree Road, Suite 1200<br>Atlanta GA 30326 | | First Class Mail |
| 29602416 | Sun Life Financial | P. O. Box 843201<br>Kansas City MO 64184-3201 | | First Class Mail |
| 29649868 | Sun Pet Ltd - FEMALE | 3765 Zip Industrial Blvd<br>Atlanta GA 30354 | | First Class Mail |
| 29649867 | Sun Pet Ltd - MALE | 3765 Zip Industrial Blvd SE<br>Atlanta GA 30354 | | First Class Mail |
| 29785299 | Sun Print Management | 1101 N. Ward St.<br>Tampa FL 33607 | | First Class Mail |
| 29603981 | SUN PRINT MANAGEMENT, LLC | 5441 PROVOST DRIVE<br>HOLIDAY FL 34690 | | First Class Mail |
| 29627260 | SUN UPHOLSTERY | 3909 APOLLO RD<br>CORPUS CHRISTI TX 78413 | | First Class Mail |
| 29625576 | SUN VALLEY CONSTRUCTION OF MICHIGAN | 3867 Church Rd<br>Casco MI 48064-1815 | | First Class Mail |
| 29785300 | Sun Warrior | PO Box 870<br>Overton NV 89060 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2089 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30415692 | Sun Life Assurance Company of Canada | 6 Worcester Street<br>Wellesley Hills MA 01760 | | First Class Mail |
| 29792810 | Sunbelt Rentals Inc | P.O. Box 8010<br>Atlanta GA 30384 | | First Class Mail |
| 29624316 | Sunbelt Rentals Inc | PO Box 409211<br>Atlanta GA 30384 | | First Class Mail |
| 29891772 | Sunbelt Rentals, Inc. | 1275 W Mound St<br>Columbus OH 43223 | | First Class Mail |
| 29891773 | Sunbelt Rentals, Inc. | PO Box 409211<br>Atlanta GA 30384-9211 | | First Class Mail |
| 29624066 | Sunburst Pet Supplie | 118 N 57th Drive Ste 1<br>Phoenix AZ 85043 | | First Class Mail |
| 29792638 | Suncoast Botanics, LLC (DRP) | 618 Gulf Blvd<br>Indian Rocks Beach FL 33785 | | First Class Mail |
| 29604602 | Suncoast Botanics, LLC (DRP) | Attn: Jude Bond, 618 Gulf Blvd<br>Indian Rocks Beach FL 33785 | | First Class Mail |
| 29603980 | SUNCOAST MEDIA GROUP-LAKE WALES NEWS | PO BOX 628286<br>ORLANDO FL 32862-8286 | | First Class Mail |
| 29608043 | Sunday, Leo | Address on File | | First Class Mail |
| 29781932 | Sundblade, Amanda | Address on File | | First Class Mail |
| 29484840 | Sunderland, JACKIE | Address on File | | First Class Mail |
| 29609287 | Sunderman, Aiden Michael | Address on File | | First Class Mail |
| 29792751 | Sundesa (VSI) | 250 South 850 East<br>LEHI UT 84043 | | First Class Mail |
| 29627762 | Sundesa (VSI) | Brian Boyce, 250 South 850 East<br>LEHI UT 84043 | | First Class Mail |
| 29785301 | Sundesa, LLC | 284 South 700 West<br>Pleasant Grove UT 84062 | | First Class Mail |
| 29612848 | SUNDSTROM, SHAWN | Address on File | | First Class Mail |
| 29629891 | SUNEAGLE GENERAL CONSTRUCTION INC | 548 WEST 28TH STREET<br>Hialeah FL 33010 | | First Class Mail |
| 29606320 | SUNFLOWERMETRO LLC | C/O PACIFIC WEST, PO BOX 19068<br>Irvine CA 92623-9068 | | First Class Mail |
| 29649133 | SunflowerMetro, LLC | 3191-D Airport Loop Dr.<br>Costa Mesa CA 92626 | | First Class Mail |
| 29791092 | Sunfood Corporation | 1830 GILLESPIE WAY<br>EL CAJON CA 92020 | | First Class Mail |
| 29777969 | Sunfood Corporation | 1830 GILLESPIE WAY, 101<br>EL CAJON CA 92020 | | First Class Mail |
| 29604433 | SUNFOOD CORPORATION | DENNIS SHERREITT, 1830 GILLESPIE WAY, 101<br>EL CAJON CA 92020 | | First Class Mail |
| 29627848 | Sunfood Corporation (VSI) | Dennis Sherreitt, 1830 Gillespie Way, 101, Dennis Sherreitt<br>EL CAJON CA 92020 | | First Class Mail |
| 29777970 | Sunfoods Superfoods | 1830 Gillespie Way, Suite 101<br>El Cajon CA 92020 | | First Class Mail |
| 29771616 | Suniga, Benselado | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2090 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778574 | Suniga, Samantha | Address on File | | First Class Mail |
| 30347590 | Suning.com | No. 1, Suning Avenue, Xuanwu District<br>Nanjing, Jiangsu 210042<br>China | | First Class Mail |
| 29481747 | Sunkrlao, ANGIE | Address on File | | First Class Mail |
| 29649971 | Sunrise Technologies | 525 Vine Street Suite 210<br>Winston-Salem NC 27101 | | First Class Mail |
| 29777971 | Sunrise Technologies, Inc. | 525 Vine Street<br>Winston Salem NC 27101 | | First Class Mail |
| 29781615 | Sunsdahl, Lee | Address on File | | First Class Mail |
| 29606321 | SUNSET PLAZA LLC | GATSKI COMMERCIAL REAL ESTATE SERVICE, 4755 DEAN MARTIN DRIVE<br>Las Vegas NV 89103 | | First Class Mail |
| 30202849 | Sunset Plaza, LLC & Sunset Collection, LLC | c/o Gatski Commercial Real Estate Services, 4755 Dean Martin Drive<br>Las Vegas NV 89103 | | First Class Mail |
| 29623289 | Sunset Sunmark Malcai LLC | 4755 Dean Martin Drive<br>Las Vegas NV 89103 | | First Class Mail |
| 29604552 | Sunshades Eyewear USA LLC | Kelly Dudek, 379 W Broadway Suite 226<br>NEW YORK NY 10012 | | First Class Mail |
| 29649745 | Sunshine Lake Shore | C/O Millbrook Properties Ltd42 Bayview Avenue<br>Manhasset NY 11030 | | First Class Mail |
| 30202850 | Sunshine Lake Shore Associates, LLC | c/o Milbrook Properties Ltd., 42 Bayview Ave.<br>Manhasset NY 11030 | | First Class Mail |
| 29649257 | Sunshine Mills Inc | Dept 40311 PO Box 2153<br>Birmingham AL 35287 | | First Class Mail |
| 29777974 | Sunshine State Trading Company, Inc. | 6643 NE 25 AVE<br>Portland OR 97211 | | First Class Mail |
| 29777975 | Sunsweet Growers | 901 North Walton Avenue,<br>YUBA CITY CA 95993 | | First Class Mail |
| 29608375 | Suntharampillai, Dushanthan | Address on File | | First Class Mail |
| 29627423 | SunTrust Robinson Humphrey | 3333 Peachtree Road, N.E.<br>Atlanta GA 30326 | | First Class Mail |
| 29481715 | Sunuwar, Martha | Address on File | | First Class Mail |
| 29604592 | SUNWARRIOR VENTURES LLC (VSI) | 2250 N. CORAL CANYON BLVD., 100, RUSS CROSBY<br>WASHINGTON UT 84780 | | First Class Mail |
| 29901570 | Sunwarrior Ventures, LLC | Attn: Mari Phung, 2250 N Coral Canyon Blvd., Ste 100<br>Washington UT 84780 | | First Class Mail |
| 29623005 | SUP II Red Top Plaza, LLC | Attn: Greg Moross, 302 Datura Street, Suite 100<br>West Palm Beach FL 33401 | | First Class Mail |
| 30346659 | SUP II Red Top Plaza, LLC | c/o Ballard Spahr LLP, Attn: Leslie C. Heilman, 919 N. Market Street, 11th Floor<br>Wilmington DE 19801 | | First Class Mail |
| 30202851 | SUP II Red Top Plaza, LLC | c/o Sterling Retail Services, Inc., 302 Datura Street, Suite 100<br>West Palm Beach Fl 33401 | | First Class Mail |
| 29620114 | Supeck, Casimir E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|-----------|------|---------|-------|-------------------|
| 29783734 | Super Design Manufacture Co., Ltd | 3rd Floor<br>Zhongshan City 528467<br>China | | First Class Mail |
| 29649939 | Super Des-Seastar | NO. 135&139 Xishan Road,Xishan Village,Sanxiang Town<br>Zhongshan GD CN 528463<br>China | | First Class Mail |
| 30347591 | Super Duty Fans | PO BOX 1119<br>Pilot Point TX 76258 | | First Class Mail |
| 29606691 | SUPER DUTY FANS LLC | PO BOX 1119<br>Pilot Point TX 76258 | | First Class Mail |
| 29649969 | Super Laundry Equipm | PO Box 716528<br>Philadelphia PA 19171 | | First Class Mail |
| 29793001 | Super Laundry Equipment Corp | PO Box 716528<br>Philadelphia PA 19171 | | First Class Mail |
| 29777977 | Super Nutrition | 1925 Brish St<br>Oakland CA 94609 | | First Class Mail |
| 29627925 | Superb Packaging Inc. | Leo Goldberger, 36 Van Tassel Ct.<br>Highland Mills NY 10930 | | First Class Mail |
| 29626236 | Superclean Service Company Inc. | 12024 Forestgate Dr.<br>Dallas TX 75243 | | First Class Mail |
| 29628077 | Superhuman, Inc. | Tristan Stent, 1200 Brickell Avenue, Suite 1950 #1<br>Miami FL 33131 | | First Class Mail |
| 29791093 | Superior Building Group | 2350 SOUTH 7TH STREET<br>Saint Louis MO 63104 | | First Class Mail |
| 29777978 | Superior Building Group | 2350 SOUTH 7TH STREET, SUITE 200<br>Saint Louis MO 63104 | | First Class Mail |
| 29785302 | Superior Consulting Services, LLC | 350 W Burnsville Pkwy<br>Burnsville MN 55337-4900 | | First Class Mail |
| 29627261 | SUPERIOR DOORS AND SERVICES | 3800 N US 1<br>COCOA FL 32926 | | First Class Mail |
| 29623408 | Superior Farms | 2530 River Plaza Dr Suite 200<br>Sacramento CA 95833 | | First Class Mail |
| 29650245 | Superior Fire & Secu | 11106 Lattire Road<br>Aurora IN 47001 | | First Class Mail |
| 29602865 | SUPERIOR GLASS COMPANY | 11707 SHANKLIN STREET<br>Bakersfield CA 93312 | | First Class Mail |
| 29625547 | Superior Lawns, LLC | 1525 S Barrett Ave<br>Sedalia MO 65301 | | First Class Mail |
| 29650800 | SUPERIOR PLUS PROPANE | 321A MERRIMACK ST<br>METHUEN MA 01844 | | First Class Mail |
| 29479460 | SUPERIOR PLUS PROPANE/981045 | P.O. BOX 981045<br>BOSTON MA 02298 | | First Class Mail |
| 29627262 | SUPERIOR SIMPLE CLEANING / PATRICK WILLIAMS | 445 COURTNEA LANE<br>MANCHESTER TN 37355 | | First Class Mail |
| 29647116 | Superville, Tre A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606322 | SUPLARI ACQUISITION CORPORATION | 11176 CHAMPAGNE POINT RD NE<br>Kirkland WA 98034 | | First Class Mail |
| 30415663 | Suplari, Inc. | 1700 7th Ave., Suite 116, PMB 348<br>Seattle WA 98101 | | First Class Mail |
| 29646604 | Supnet, Gabriel A | Address on File | | First Class Mail |
| 29607310 | Supplee, Sean Michael | Address on File | | First Class Mail |
| 29785303 | Supplement Safety Solutions, LLC | 5312 Thompson Farm<br>Bedford MA 01730 | | First Class Mail |
| 29627651 | Supplies Distributors, Inc. | Holly Wells, 505 Millennium Drive<br>ALLEN TX 75013 | | First Class Mail |
| 29604519 | Supplying Demand,Inc | Mike Cessario, 1447 2nd St. Ste 200<br>SANTA MONICA CA 90401 | | First Class Mail |
| 29650033 | SupplyLogic LLC | dba SupplyLogic, LLCPO Box 21583<br>New York NY 10087 | | First Class Mail |
| 29785304 | SupplyLogic, LLC | 1400 Universal Avenue<br>Kansas City MO 64120 | | First Class Mail |
| 29785305 | SupplyOne | 90 Packaging Drive<br>Weyers Cave VA 24486 | | First Class Mail |
| 29606692 | SUPPLYONE TUCSON INC. | 6874 S. Palo Verde Rd.<br>Tucson AZ 85756 | | First Class Mail |
| 29606693 | SUPPLYONE WEYERS CAVE INC | PO BOX 74007651<br>Chicago IL 60674 | | First Class Mail |
| 29791094 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive<br>Weyers Cave VA 24486 | | First Class Mail |
| 29785306 | SupplyOne Weyers Cave, Inc. | 90 Packaging Drive, PO Box 126<br>Weyers Cave VA 24486 | | First Class Mail |
| 30347592 | Supranaturals, LLC | 1356 Spring Creek Pl.<br>Springville UT 84663 | | First Class Mail |
| 29627954 | Supreme Nutrition LLC | Bradley Churchill, 2733 W Lake Vaness Circle<br>Fresno CA 93711 | | First Class Mail |
| 29649228 | Supreme Pet Foods Lt | PO Box 31452<br>Tucson AZ 85751-1452 | | First Class Mail |
| 29649746 | Supreme Pet Supplies | PO Box 22629<br>Houston TX 77227 | | First Class Mail |
| 29626052 | SUPREME RETAIL REALTY LLC | 1305 BAKER ROAD<br>Virginia Beach VA 23455 | | First Class Mail |
| 29792718 | SUR NATURAL HEALTH BRANDS LLC | 913 W Bruce Street<br>Milwaukee WI 53204-1320 | | First Class Mail |
| 29604704 | SUR NATURAL HEALTH BRANDS LLC | Asim Khan, 913 W Bruce Street<br>Milwaukee WI 53204-1320 | | First Class Mail |
| 29636695 | Surati, Vasu Hinesh | Address on File | | First Class Mail |
| 29609404 | Surdyn, Baylee Rebecca | Address on File | | First Class Mail |
| 29785307 | SureFed Plus, L C | 300 W. Central Texas Expressway<br>Killeen TX 76541 | | First Class Mail |
| 29613099 | Sureshni, Chandra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785308 | SureSource LLC | 20 Constitution Blvd South<br>Shelton CT 06484 | | First Class Mail |
| 29792375 | Surest/UnitedHealthcare Inc. | 1540 International Parkway, Suite 200<br>Minneapolis MN 55416 | | First Class Mail |
| 29785309 | Surf City Pets, LLC | 16152 Whitecap Lane<br>Huntington Beach CA 92649 | | First Class Mail |
| 29649810 | Surge Staffing, LLC | PO Box 933201<br>Atlanta GA 31193 | | First Class Mail |
| 29636311 | Surgeon, Dontae Trayvel | Address on File | | First Class Mail |
| 29610929 | Suriano, Robert Anthony | Address on File | | First Class Mail |
| 29636073 | Surmiak, Kamil | Address on File | | First Class Mail |
| 29609858 | Surpris, Beyond Wislene | Address on File | | First Class Mail |
| 30202852 | Surprise TC II Holdings LLC | 2415 E. Camelback Road, Suite 100<br>Phoenix AZ 85016 | | First Class Mail |
| 29791095 | Surprise TC II Holdings LLC | 2415 E. Camelback Road<br>Phoenix AZ 85016 | | First Class Mail |
| 29606324 | SURPRISE TC II HOLDINGS LLC | PO BOX 60051<br>City of Industry CA 91716 | | First Class Mail |
| 29623290 | Surprise TC II Holdings LLC | Tori Neinaber Sheahan, 2415 E. Camelback Road, Suite 100<br>Phoenix AZ 85016 | | First Class Mail |
| 29482401 | Surprise, BERTUDE | Address on File | | First Class Mail |
| 29481494 | Surrena, COLEEN | Address on File | | First Class Mail |
| 29492223 | Surritte, KIMBERLY | Address on File | | First Class Mail |
| 29627264 | SURVEYING AND MAPPING, LLC | 4801 SOUTHWEST PARKWAY, BUILDING 2, STE 100<br>AUSTIN TX 78735 | | First Class Mail |
| 29785311 | Surveying and Mapping, LLC | 4801 SOUTHWEST PARKWAY<br>AUSTIN TX 78735 | | First Class Mail |
| 29785312 | Surya Nature | 300 Garden City Plaza<br>Garden City NY 11530 | | First Class Mail |
| 29604418 | Surya Nature, Inc | Nicole Arthur, 1327 Second Ave<br>NEW HYDE PARK NY 11040 | | First Class Mail |
| 29602898 | SUSAN D JONES, TAX COLLECTOR | 714 GREENSBORO AVENUE ROOM 124<br>Tuscaloosa AL 35401-1891 | | First Class Mail |
| 30357015 | Susan D. Jones, Tax Collector, Tuscaloosa County, AL | 714 Greensboro Ave, Room 124<br>Tuscaloosa AL 35401 | | First Class Mail |
| 29614721 | Susan, Haynes | Address on File | | First Class Mail |
| 29613378 | Susan, Miller | Address on File | | First Class Mail |
| 29609096 | Susano, Anthony Richard | Address on File | | First Class Mail |
| 29622833 | Susano, Marcelino | Address on File | | First Class Mail |
| 29645927 | Susmel, Matthew H | Address on File | | First Class Mail |
| 29644445 | Susnar, Anthony J | Address on File | | First Class Mail |
| 29612584 | Susner, Barbara D. | Address on File | | First Class Mail |
| 29645878 | Susnik, Michael J | Address on File | | First Class Mail |
| 29621392 | Susnosky, Ryan R | Address on File | | First Class Mail |
| 29650065 | SUSO 1 LL 4381 | Slate US Opportunity Holding LP(EVS001)PO Box 74002<br>Cleveland OH 44194 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623006 | SUSO 1 Summit Ridge, LP | Brice Wood, 121 King Street West, Suite 200<br>Toronto ON M5H 3T9<br>Canada | | First Class Mail |
| 30202853 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P., 121 King Street West, Suite 200<br>Toronto ON M5H 3T9 | | First Class Mail |
| 29783728 | SUSO 1 Summit Ridge, LP | c/o Slate Asset Management L.P., 121 King Street West, Suite 200<br>Toronto ON M5H 3T9<br>Canada | | First Class Mail |
| 29776331 | Sussman, Jadyn | Address on File | | First Class Mail |
| 29489083 | Sustache, Francis | Address on File | | First Class Mail |
| 29612938 | SUSTAITA, JESSE ADAM | Address on File | | First Class Mail |
| 29771691 | Sustatia, Mark | Address on File | | First Class Mail |
| 29636471 | Suter, Hannah | Address on File | | First Class Mail |
| 29492474 | Suter, LASHANDA | Address on File | | First Class Mail |
| 29620914 | Suthar, Anjana S | Address on File | | First Class Mail |
| 29785313 | Sutherland Products, Inc. | 203 N 1st Ave.<br>Mayodan NC 27027 | | First Class Mail |
| 29490804 | Sutherland, CASEY | Address on File | | First Class Mail |
| 29631901 | Sutherlin, Jada Marie | Address on File | | First Class Mail |
| 29635544 | Sutley, Camron Lewis | Address on File | | First Class Mail |
| 29630681 | Suttle, Jeffrey S | Address on File | | First Class Mail |
| 29781757 | Suttles, Bobby | Address on File | | First Class Mail |
| 29480847 | Suttles, SARAH | Address on File | | First Class Mail |
| 29771869 | Sutton, Austin | Address on File | | First Class Mail |
| 29771954 | Sutton, Christina | Address on File | | First Class Mail |
| 29482811 | Sutton, DRAVONTE | Address on File | | First Class Mail |
| 29628886 | Sutton, Dustin Ryan | Address on File | | First Class Mail |
| 29605676 | Sutton, Jason G | Address on File | | First Class Mail |
| 29783093 | Sutton, John | Address on File | | First Class Mail |
| 29609382 | Sutton, Joseph | Address on File | | First Class Mail |
| 29493003 | Sutton, JOSHUA | Address on File | | First Class Mail |
| 29621689 | Sutton, Kiona M | Address on File | | First Class Mail |
| 29620297 | Sutton, Matthew A | Address on File | | First Class Mail |
| 29632401 | Sutton, Michael | Address on File | | First Class Mail |
| 29621416 | Sutton, Rusty L | Address on File | | First Class Mail |
| 29606310 | Sutton, Stephanie | Address on File | | First Class Mail |
| 29648170 | Sutton, Stephnie D | Address on File | | First Class Mail |
| 29480830 | Sutton, TIERRA | Address on File | | First Class Mail |
| 29780618 | Sutton, Tyler | Address on File | | First Class Mail |
| 29648601 | Sutton, Tyree S | Address on File | | First Class Mail |
| 29785314 | Suuna Life Inc DBA Extreme Health USA | 1249 Boulevard Way<br>Walnut Creek CA 94595 | | First Class Mail |
| 29493537 | Suwarsky, DIANE | Address on File | | First Class Mail |
| 29492804 | Suyak, CHRISTINA | Address on File | | First Class Mail |
| 29626259 | SV International Corporation | 5644 Hornaday Road<br>Greensboro NC 27409 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202854 | SVAP II Park North, LLC | 302 Datura Street, Suite 100<br>West Palm Beach FL 33401 | | First Class Mail |
| 29791096 | SVAP II Park North, LLC | 302 Datura Street<br>West Palm Beach FL 33401 | | First Class Mail |
| 29623291 | SVAP II Park North, LLC | Jordan Fried, 302 Datura Street, Suite 100<br>West Palm Beach FL 33401 | | First Class Mail |
| 29606544 | Svendblad, Willie | Address on File | | First Class Mail |
| 29606328 | SVF RIVA ANNAPOLIS LLC | C/O CITY NATIONAL BANK, FILE 1282<br>PASADENA CA 91199-1282 | | First Class Mail |
| 29623292 | SVF Riva Annapolis, LLC | 515 South Flower Street<br>Los Angeles CA 90071 | | First Class Mail |
| 30202855 | SVF Riva Annapolis, LLC | c/o American Realty Advisors LLC, 515 South Flower Street<br>Los Angeles CA 90071 | | First Class Mail |
| 29611812 | Svoboda, Makayla Gabrielle | Address on File | | First Class Mail |
| 29602887 | SVR Investments, LLC | 5555 East 71st StreetSuite 7300<br>Tulsa OK 74136 | | First Class Mail |
| 29479533 | SW 17th Street 1010, LLC | 680 SUNBURY RD<br>DELAWARE OH 43015 | | First Class Mail |
| 29762606 | SW 17th Street 1010, LLC | Attn: Steve Belford, 6649 N. High St., Ste. LL2<br>Worthington OH 43085 | | First Class Mail |
| 29626669 | SWAFFORD, DANNY | Address on File | | First Class Mail |
| 29637088 | SWAFFORD, ROBERT | Address on File | | First Class Mail |
| 29635179 | Swaggard, Morgan Aryn | Address on File | | First Class Mail |
| 29480696 | Swain, CASEY | Address on File | | First Class Mail |
| 29778842 | Swain, Courtney | Address on File | | First Class Mail |
| 29492997 | Swain, GERMENIA | Address on File | | First Class Mail |
| 29484654 | Swain, LAVERNE | Address on File | | First Class Mail |
| 29612606 | Swain, Montana Starr | Address on File | | First Class Mail |
| 29489085 | Swain, Nshuman | Address on File | | First Class Mail |
| 29635878 | Swain-Ellison, Warren | Address on File | | First Class Mail |
| 29481403 | Swaino, GORDON | Address on File | | First Class Mail |
| 29777981 | Swamp Land Acquisitions, LLC | PO BOX 141105<br>GAINESVILLE FL 32614-1105 | | First Class Mail |
| 29791097 | Swan De La Rosa | Address on File | | First Class Mail |
| 29611248 | Swan, Ashlie Marie | Address on File | | First Class Mail |
| 29647461 | Swan, Carl A | Address on File | | First Class Mail |
| 29607302 | Swan, Samantha | Address on File | | First Class Mail |
| 29609822 | Swan, Teaghan Marie | Address on File | | First Class Mail |
| 29611567 | Swan, Tyler | Address on File | | First Class Mail |
| 29606329 | SWANBLOSSOM INVESTMENT LIMITED | PARTNERSHIP, 1335 CANTON ROAD, SUITE D<br>Marietta GA 30066 | | First Class Mail |
| 29623293 | Swanblossom Investment Limited Partnership | Acctg.- Michele Eaton, meaton@tiamatl.com, 1335 Canton Road Suite D<br>Marietta GA 30066 | | First Class Mail |
| 29608569 | Swancott, Ashleigh Caitlin | Address on File | | First Class Mail |
| 29647051 | Swaney, Allison M | Address on File | | First Class Mail |
| 29608920 | Swaney, Autumn Noelle | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611921 | Swango, Natasha C. | Address on File | | First Class Mail |
| 29480609 | Swanigan, Brandi | Address on File | | First Class Mail |
| 29607308 | Swann, Amber | Address on File | | First Class Mail |
| 29482014 | Swanner, CHARMAINE | Address on File | | First Class Mail |
| 29771813 | Swanson Myles, Mamie | Address on File | | First Class Mail |
| 29609252 | Swanson, Arnold | Address on File | | First Class Mail |
| 29607748 | Swanson, Kris Kenneth | Address on File | | First Class Mail |
| 29612163 | Swanson, Leah L. | Address on File | | First Class Mail |
| 29632847 | Swanson, Samantha P. | Address on File | | First Class Mail |
| 29621098 | Swanson, Tristin J | Address on File | | First Class Mail |
| 29486023 | Swanson-Basey, SCHOLONNE | Address on File | | First Class Mail |
| 30347594 | Swapopolis Inc. d/b/a Engagement Agents | 24 Eugene St.<br>Hamilton ON L8H2R3<br>Canada | | First Class Mail |
| 29628119 | Swapopolis Inc. o/a Engagement Agents | 24 Eugene Street<br>Hamilton L8H2R3<br>Canada | | First Class Mail |
| 29782247 | Swarn, Redelia | Address on File | | First Class Mail |
| 29632024 | Swart, Maxwell Xavier | Address on File | | First Class Mail |
| 29608845 | Swartley, Sonya Collette | Address on File | | First Class Mail |
| 29632139 | Swartwood, Arrea Marie | Address on File | | First Class Mail |
| 29631093 | Swartz, Ashley | Address on File | | First Class Mail |
| 29779578 | Swartz, Crystal | Address on File | | First Class Mail |
| 29631457 | Swartz, Owen David | Address on File | | First Class Mail |
| 29636673 | Swartzentruber, Noah Benjamin | Address on File | | First Class Mail |
| 29631329 | Swasey, Daegan Nye | Address on File | | First Class Mail |
| 29645407 | Swauger, John K | Address on File | | First Class Mail |
| 29646862 | Swayne, Jacob C | Address on File | | First Class Mail |
| 29610582 | Swearingen, Vivian Alexandria | Address on File | | First Class Mail |
| 29484777 | Swearingin, JENNIFER | Address on File | | First Class Mail |
| 29610133 | Sweat, Daiquan Montrell | Address on File | | First Class Mail |
| 29606946 | Sweat, Harvey | Address on File | | First Class Mail |
| 29608769 | Sweat, Isabella S. | Address on File | | First Class Mail |
| 29618956 | Sweat, Kyron J | Address on File | | First Class Mail |
| 29484176 | Sweat, LAKITA | Address on File | | First Class Mail |
| 29607001 | Sweat, Marquett L. | Address on File | | First Class Mail |
| 29492730 | Sweat, PORTIA | Address on File | | First Class Mail |
| 29634288 | Sweat, Willie Thomas | Address on File | | First Class Mail |
| 29634141 | Sweatt, Samantha Kaylin | Address on File | | First Class Mail |
| 29609149 | Sweeney, Alexis Emily | Address on File | | First Class Mail |
| 29632288 | Sweeney, Aria Rose | Address on File | | First Class Mail |
| 29608250 | Sweeney, Arthur M. | Address on File | | First Class Mail |
| 29775292 | Sweeney, Charles | Address on File | | First Class Mail |
| 29634600 | Sweeney, Hailey K | Address on File | | First Class Mail |
| 29632580 | Sweeney, Holly F | Address on File | | First Class Mail |
| 29632049 | Sweeney, JoAnn Rose | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633032 | Sweeney, Jonathan | Address on File | | First Class Mail |
| 29491072 | Sweeney, KENDRALIA | Address on File | | First Class Mail |
| 29608721 | Sweeney, Mary C. | Address on File | | First Class Mail |
| 29621347 | Sweeney, Michael I | Address on File | | First Class Mail |
| 29775834 | Sweeney, Nathaniel | Address on File | | First Class Mail |
| 29488934 | Sweeney, SAVONNIA | Address on File | | First Class Mail |
| 29783077 | Sweeney, Timothy | Address on File | | First Class Mail |
| 29774450 | Sweeney, Timothy | Address on File | | First Class Mail |
| 29635019 | Sweeney, Tyler | Address on File | | First Class Mail |
| 29486087 | Sweeney, WILLETTE | Address on File | | First Class Mail |
| 29636490 | Sweeney, Zackary Micheal | Address on File | | First Class Mail |
| 29648549 | Sweeny, Eric K | Address on File | | First Class Mail |
| 29777984 | Sweet Harvest Foods Company | 515 Cannon Industrial Blvd<br>Cannon Falls MN 55009 | | First Class Mail |
| 29777985 | Sweet Home Pets, LLC | 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29604656 | Sweet Prairie Haskap (DRP) | Courtney Kramer, 5054 Sunset Vista Drive<br>Seaside CA 93955 | | First Class Mail |
| 29777986 | Sweet Tree Holdings 1, LLC | One Sweet Tree Lane<br>Island Pond VT 05846 | | First Class Mail |
| 29780572 | Sweet, Jackia | Address on File | | First Class Mail |
| 29775986 | Sweeting, Matt | Address on File | | First Class Mail |
| 29791098 | sweetriot | 131 Varick St.<br>NEW YORK NY 10013 | | First Class Mail |
| 29777987 | sweetriot | 131 Varick St., 930<br>NEW YORK NY 10013 | | First Class Mail |
| 29633281 | Sweigart, Evelynn Irene | Address on File | | First Class Mail |
| 29608392 | Sweitzer, Riley Rose | Address on File | | First Class Mail |
| 29629202 | Swenson, Jonathan | Address on File | | First Class Mail |
| 29636736 | Swentor, David Garrett | Address on File | | First Class Mail |
| 29494866 | Swerdloff, JESSICA | Address on File | | First Class Mail |
| 29624003 | SWG-168 new LL 4/18 | c/o Garner Group1501 Johnson Ferry Road Ste 125<br>Marietta GA 30062 | | First Class Mail |
| 29792989 | SWG-Reynoldsburg LLC | c/o Garner Group, 1501 Johnson Ferry Road Ste 125<br>Marietta GA 30062 | | First Class Mail |
| 29777988 | SWG-Reynoldsburg, LLC | c/o Garner Group, 3715 Northside Parkway, Suite 4-325<br>Atlanta GA 30327 | | First Class Mail |
| 29623007 | SWG-Reynoldsburg, LLC | Vivian Guy, Property Manager, 3715 Northside Parkway, Suite 4-325<br>Atlanta GA 30327 | | First Class Mail |
| 29621139 | Swickard, Steven N | Address on File | | First Class Mail |
| 29495010 | Swiderski, KEVIN | Address on File | | First Class Mail |
| 29610029 | Swierz, Samuel Lucas | Address on File | | First Class Mail |
| 29777989 | Swift Transportation Services, LLC | 2200 South 75th Avenue<br>Phoenix AZ 85043 | | First Class Mail |
| 29484428 | Swift, DEXTER | Address on File | | First Class Mail |
| 29631699 | Swift, Sarah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482957 | Swift, SHERITA | Address on File | | First Class Mail |
| 29650539 | Swigart, Tracy | Address on File | | First Class Mail |
| 29610104 | Swiger, Belinda Ann | Address on File | | First Class Mail |
| 29620616 | Swiger, David A | Address on File | | First Class Mail |
| 29608403 | Swigert, Rachel | Address on File | | First Class Mail |
| 29482861 | Swindall, BOBBIE | Address on File | | First Class Mail |
| 29776444 | Swindell, Jacky | Address on File | | First Class Mail |
| 29495008 | Swindler, UCHI | Address on File | | First Class Mail |
| 29488183 | Swiney, JEANELLE | Address on File | | First Class Mail |
| 29634242 | Swiney, Meghan Jeanette | Address on File | | First Class Mail |
| 29774366 | Swink, Todd | Address on File | | First Class Mail |
| 29645082 | Swinson, Dontrel | Address on File | | First Class Mail |
| 29482325 | Swint, LONZELL | Address on File | | First Class Mail |
| 29492210 | Swinton, JEFRINA | Address on File | | First Class Mail |
| 29483250 | Swinton, JOANNA | Address on File | | First Class Mail |
| 29780988 | Swinton, Joshua | Address on File | | First Class Mail |
| 29491708 | Swinton, MELVINA | Address on File | | First Class Mail |
| 29492093 | Swinton, RUBY | Address on File | | First Class Mail |
| 29901964 | Swinton, Ruby M. | Address on File | | First Class Mail |
| 29482417 | Swisher, MARY | Address on File | | First Class Mail |
| 29785660 | SWISSE WELLNESS INC | 13501 Ingenuity Drive, Suite 150<br>Orlando FL 32826 | | First Class Mail |
| 29635884 | Swisshelm, Rileigh Nicole | Address on File | | First Class Mail |
| 29785661 | Switchbacks Entertainment | 11 W. Cimarron St.<br>Colorado Springs CO 80900 | | First Class Mail |
| 29780668 | Switzer, Kathleen | Address on File | | First Class Mail |
| 29781687 | Switzer, Keith | Address on File | | First Class Mail |
| 29785662 | SWNS Media Group | 1111 Sixth Ave #300<br>San Diego CA 92101 | | First Class Mail |
| 29785663 | Swoffle, LLC. | 252 Shadyside Ave<br>Concord MA 01742 | | First Class Mail |
| 29609505 | Swogger, Kaelyn | Address on File | | First Class Mail |
| 29492663 | Swogier, MARK | Address on File | | First Class Mail |
| 29624473 | Swoish, Laurie | Address on File | | First Class Mail |
| 29785664 | Swole Sports Nutrition, LLC | 4100 N Powerline RD Suite Z-3<br>Pompano Beach FL 33073 | | First Class Mail |
| 29792752 | Swolverine (DRP) | 4690 Longley Ln, STE 15<br>Reno NV 89502 | | First Class Mail |
| 29627947 | Swolverine (DRP) | Swolverine, 9005 Double Diamond Pkwy, STE 10<br>Reno NV 89521 | | First Class Mail |
| 29612529 | Swora, Maria G | Address on File | | First Class Mail |
| 29481401 | Swyers, BRANDON | Address on File | | First Class Mail |
| 29481456 | Sxhumar, SHANNON | Address on File | | First Class Mail |
| 29627267 | SXS MOBILITY, LLC DBA SUCCESS MOBILITY INC | 136 1ST STREET<br>NANUET NY 10954 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202856 | SY WALDORF INVESTMENTS LC | 1115 Broadway, 12th Floor<br>New York NY 10010 | | First Class Mail |
| 29785665 | SY WALDORF INVESTMENTS LC | 1115 Broadway, 12th Floor,<br>New York City NY 10010 | | First Class Mail |
| 29791099 | SY WALDORF INVESTMENTS LC | 1115 Broadway<br>New York City NY 10010 | | First Class Mail |
| 29623294 | SY WALDORF INVESTMENTS LC | | mattresslandstore@gmail.com | Email |
| 29639402 | Sydney, Hicks | Address on File | | First Class Mail |
| 29785666 | Sydney's Pantry, LLC | 14090 FM 2920, Ste. G551<br>Tomball TX 77377 | | First Class Mail |
| 29638618 | Sydni, Hughes | Address on File | | First Class Mail |
| 29646083 | Syed, Mustafa A | Address on File | | First Class Mail |
| 29634151 | Sykes, Cassandra Jasmine | Address on File | | First Class Mail |
| 29791827 | SYKES, JABREEYA | Address on File | | First Class Mail |
| 29492035 | Sykes, JOANN | Address on File | | First Class Mail |
| 29494249 | Sykes, MARGIE | Address on File | | First Class Mail |
| 29484113 | Sykes, SHEILA | Address on File | | First Class Mail |
| 29974427 | Sykes, Silver | Address on File | | First Class Mail |
| 29484474 | Sykes, SILVER | Address on File | | First Class Mail |
| 29974426 | Sykes, Silver | Address on File | | First Class Mail |
| 29609454 | Sykora, Lukas Andrew | Address on File | | First Class Mail |
| 29489406 | Sylv, SHANTRICE | Address on File | | First Class Mail |
| 29779417 | Sylvain, Berline | Address on File | | First Class Mail |
| 29639399 | Sylvain, Herve | Address on File | | First Class Mail |
| 29779273 | Sylvain, Viergelie | Address on File | | First Class Mail |
| 29785667 | Sylvan Bio, Inc. | 90 Glade Drive<br>Kittanning PA 16201 | | First Class Mail |
| 29627826 | Sylvan Bio, Inc. | Mark Wach, 90 Glade Drive, Mark Wach<br>KITTANNING PA 16201 | | First Class Mail |
| 29627574 | Sylvan Learning Center | 4 North Park Drive, Suite 500<br>Cockeysville MD 21030 | | First Class Mail |
| 29602413 | SYLVAN PARK APARTMENTS, LLC | 7424 CHAPEL HILL ROAD<br>Raleigh NC 27607 | | First Class Mail |
| 30162675 | Sylvan Park Apartments, LLC | Attn. Kenneth A. Lucas, Justin Wilson, 7424 Chapel Hill Rd<br>Raleigh NC 27607 | | First Class Mail |
| 29901719 | Sylvan Park Apartments, LLC | c/o J. Ellsworth Summers, Jr., Esq., 50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | | First Class Mail |
| 29633199 | Sylvester, Christian Lee | Address on File | | First Class Mail |
| 29617523 | Sylvester, Jackson | Address on File | | First Class Mail |
| 29486297 | Sylvester, KAHLIL | Address on File | | First Class Mail |
| 29774217 | Sylvester, Nicholas | Address on File | | First Class Mail |
| 29646243 | Sylvester, Trevor S | Address on File | | First Class Mail |
| 29640611 | Sylvester, Wells | Address on File | | First Class Mail |
| 29621764 | Sylvia, Jaime L | Address on File | | First Class Mail |
| 29785668 | Symantec | 1320 Ridder Park Dr<br>San Jose CA 95131 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791100 | Symantec | 1621 N Kent St<br>Arlington VA 22209 | | First Class Mail |
| 29627268 | SYMBOL MATTRESS | PO BOX 6689<br>RICHMOND VA 23230 | | First Class Mail |
| 29629892 | SYMETRA LIFE INSURANCE CO | 777 108TH AVE NE, SUITE #1200<br>Bellevue WA 98004-5135 | | First Class Mail |
| 29623913 | Symphony Group | 4183 W. Streetsboro Road - Suite 201<br>Richfield OH 44286 | | First Class Mail |
| 29618234 | Synan, Margaret B | Address on File | | First Class Mail |
| 29627269 | SYNCFUSION, INC. | 2501 AERIAL CENTER PKWY, STE 111<br>MORRISVILLE NC 27560 | | First Class Mail |
| 29649747 | Synergy Center Ltd | C/O Danly Properties Inc11940 Jollyville Rd Suite 300 S<br>Austin TX 78759 | | First Class Mail |
| 29785669 | Synergy Center, Ltd. | Austin Skyview Limited Partnership, 11940 Jollyville Rd, Suite 300-S<br>Austin TX 78759 | | First Class Mail |
| 30227739 | Synergy Center, Ltd. | c/o Austin Skyview L.P., 11940 Jollyville Rd., Suite 300-S<br>Austin TX 78759 | | First Class Mail |
| 30227738 | Synergy Center, Ltd. | c/o Stinson LLP, attn: Nicholas Zluticky, 1201 Walnut St, Suite 2900<br>Kansas City MO 64106 | | First Class Mail |
| 30347595 | Synergy CHC Corp. | 865 Spring Street<br>Westbrook ME 04092 | | First Class Mail |
| 29650544 | Synergy Franchising | dba Jani-King of ColumbiaJones Franklin Rd Suite 230<br>Raleigh NC 27606 | | First Class Mail |
| 29785670 | Synergy Franchising Corp. d/b/a Jani-King of Columbia | 720 Gracern Road<br>Columbia SC 29210 | | First Class Mail |
| 29966582 | Synergy Franchising d/b/a Jani-King of Columbia | 720 Gracern Road, Ste. 116<br>Columbia SC 29210 | | First Class Mail |
| 29966583 | Synergy Franchising d/b/a Jani-King of Columbia | 801 Jones Franklin Road, Ste. 230<br>Raleigh NC 27606 | | First Class Mail |
| 29627271 | SYNERGY UTILITIES, LP | 816 E. MAIN STREET<br>LEXINGTON SC 29072 | | First Class Mail |
| 29623372 | Synergy-liquidcapita | 888 SE 3rd Ave Suite 301 A&B<br>Fort Lauderdale FL 33316 | | First Class Mail |
| 29627270 | SYNNEX CORPORATION | 5845 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29604233 | SYNOPSYS, INC | PO BOX 39000, DEPT #01573<br>San Francisco CA 94139 | | First Class Mail |
| 29620144 | Syracuse, Jordan S | Address on File | | First Class Mail |
| 29792551 | SYSTEM SERVICE SPECIALIST, INC. | 48 W Mutton Hollow Rd<br>Kaysvile UT 84037 | | First Class Mail |
| 29646405 | Sytnik, Alan Y | Address on File | | First Class Mail |
| 29633677 | Szabados, Taya E | Address on File | | First Class Mail |
| 29491455 | Szabo, KATHERINE | Address on File | | First Class Mail |
| 29635974 | Szabo, Klaus | Address on File | | First Class Mail |
| 29631709 | Szabo, Martin Nicholas | Address on File | | First Class Mail |
| 29620567 | Szadek, Alec J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482823 | Szalay, JOE | Address on File | | First Class Mail |
| 29645247 | Szarvas, Karen M | Address on File | | First Class Mail |
| 29488927 | Szczepanski, JUSTINA | Address on File | | First Class Mail |
| 29611985 | Szczygiel, Ethan Thomas | Address on File | | First Class Mail |
| 29647216 | Szejk, Soren C | Address on File | | First Class Mail |
| 29619037 | Szekely, Brandon T | Address on File | | First Class Mail |
| 29783100 | Szelangowski, Joseph | Address on File | | First Class Mail |
| 29647945 | Szeleczki, Bendeguz | Address on File | | First Class Mail |
| 29636343 | Szelesta, Dori | Address on File | | First Class Mail |
| 29679738 | Szenczy, Jennifer | Address on File | | First Class Mail |
| 29634681 | Szerokman, Emily Lynn | Address on File | | First Class Mail |
| 29630668 | Szilagyi, Adam | Address on File | | First Class Mail |
| 29636056 | Szkutnik, Marcin | Address on File | | First Class Mail |
| 29607391 | szlis, sophia | Address on File | | First Class Mail |
| 29643931 | Szocka, Matthew E | Address on File | | First Class Mail |
| 29647686 | Szostek, Colton R | Address on File | | First Class Mail |
| 29647905 | Szucs, Amy L | Address on File | | First Class Mail |
| 29631780 | Szwajnos, Krzysztof Stanislaw | Address on File | | First Class Mail |
| 29632289 | Szymanski, Jacqueline | Address on File | | First Class Mail |
| 29647155 | Szymanski, Rosemarie B | Address on File | | First Class Mail |
| 29621503 | Szynskie, Ty B | Address on File | | First Class Mail |
| 29619397 | Szypulski, Jakub E | Address on File | | First Class Mail |
| 29885618 | T M Shea Products Inc | 1950 Austin Dr<br>Troy MI 48083 | | First Class Mail |
| 29629893 | T Palmdale MKT CA ,LLC | P.O. Box 209277<br>Austin TX 78720-9277 | | First Class Mail |
| 29623295 | T Palmdale Mkt CA, LLC | 16600 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29902201 | T Palmdale MKT CA, LLC | Attn: Legal Department, 16600 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29785671 | T Palmdale Mkt CA, LLC | c/o AZT Corporation, 16600 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29791321 | T PITTSTON PA CROSSINGS, LLC | 320 Route 315 Hwy<br>Pittston PA 18640-3916 | | First Class Mail |
| 30202857 | T PITTSTON PA CROSSINGS, LLC | T Pittston Crossings P A, LLC, 16600 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29628120 | T VOORHEES GPL NJ, LLC | P.O. BOX 209277<br>Austin TX 78720-9277 | | First Class Mail |
| 29623296 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC | 16600 Dallas Parkway, Suite 300<br>Dallas TX 75248 | | First Class Mail |
| 29791101 | T Voorhees GPL NJ, LLC, T Voorhees BER NJ, LLC, and T Voorhees AMC | 16600 Dallas Parkway<br>Dallas TX 75248 | | First Class Mail |
| 29777992 | T&C Stillwaters, Inc. | 11930 Partridge Road Court N<br>Stillwater MN 55082 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201175 | T&D Funds - Arena Short Duration High Yield Fund | Attn: Arena Capital Advisors LLC, Batiment A 33 Rue De Gasperich Hesperange L-5826 Luxembourg | | First Class Mail |
| 30349454 | T&D Funds - Arena Short Duration High Yield Fund | Chi Cheung, 12121 Wilshire Blvd, Suite 1010 Los Angeles CA 90025 | | First Class Mail |
| 29625431 | T&J Electrical Associates, LLC | 419 Route 146 Halfmoon NY 12065 | | First Class Mail |
| 29613065 | T, Cobb Edward | Address on File | | First Class Mail |
| 29617455 | T, Downs Hodgson | Address on File | | First Class Mail |
| 29625694 | T. WOODARD COURIER SERVICES | 3609 SEASONS DR Antioch TN 37013 | | First Class Mail |
| 29643167 | T., Alberton Rachel | Address on File | | First Class Mail |
| 29613227 | T., Anderson Mark | Address on File | | First Class Mail |
| 29639085 | T., Ashraf Syed | Address on File | | First Class Mail |
| 29640438 | T., Bailey DaTrion | Address on File | | First Class Mail |
| 29642842 | T., Barajas Darrin | Address on File | | First Class Mail |
| 29615503 | T., Bare Wyatt | Address on File | | First Class Mail |
| 29617245 | T., Barger Dylan | Address on File | | First Class Mail |
| 29638941 | T., Benitez Wendy | Address on File | | First Class Mail |
| 29642105 | T., Benton Richard | Address on File | | First Class Mail |
| 29639153 | T., Berry James | Address on File | | First Class Mail |
| 29639878 | T., Boggs Casey | Address on File | | First Class Mail |
| 29641807 | T., Bok Kaleb | Address on File | | First Class Mail |
| 29613492 | T., Bolton JoAnn | Address on File | | First Class Mail |
| 29640035 | T., Boyden Maxwell | Address on File | | First Class Mail |
| 29639127 | T., Brady Justin | Address on File | | First Class Mail |
| 29614601 | T., Brandenburg Elijah | Address on File | | First Class Mail |
| 29614211 | T., Brandt Michael | Address on File | | First Class Mail |
| 29614102 | T., Brewer Austin | Address on File | | First Class Mail |
| 29617176 | T., Brown Jarius | Address on File | | First Class Mail |
| 29616947 | T., Bunt John | Address on File | | First Class Mail |
| 29613509 | T., Burba Caleb | Address on File | | First Class Mail |
| 29613034 | T., Burke Matthew | Address on File | | First Class Mail |
| 29613461 | T., Burns Callan | Address on File | | First Class Mail |
| 29613587 | T., Bynum Brianna | Address on File | | First Class Mail |
| 29637502 | T., Carey Evans | Address on File | | First Class Mail |
| 29613260 | T., Carey Tiara | Address on File | | First Class Mail |
| 29615799 | T., Carmichael Peter | Address on File | | First Class Mail |
| 29616907 | T., Carter Samuel | Address on File | | First Class Mail |
| 29641616 | T., Charles Kente | Address on File | | First Class Mail |
| 29616694 | T., Colella Colin | Address on File | | First Class Mail |
| 29640102 | T., Cook Elijah | Address on File | | First Class Mail |
| 29616887 | T., Cooper Jaylen | Address on File | | First Class Mail |
| 29614059 | T., Cowie Noah | Address on File | | First Class Mail |
| 29613887 | T., Cremeans Jonathan | Address on File | | First Class Mail |
| 29613265 | T., Danna Michael | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29640913 | T., Davis Malik | Address on File | | First Class Mail |
| 29615977 | T., Dean Rashawnda | Address on File | | First Class Mail |
| 29615432 | T., DOUGLAS LAWRENCE | Address on File | | First Class Mail |
| 29640724 | T., Dunn Julian | Address on File | | First Class Mail |
| 29639139 | T., Dyke Jonathan | Address on File | | First Class Mail |
| 29641659 | T., Eason Drevon | Address on File | | First Class Mail |
| 29640413 | T., Eshenbaugh Mark | Address on File | | First Class Mail |
| 29614158 | T., Evans Kenneth | Address on File | | First Class Mail |
| 29614487 | T., Eve Brian | Address on File | | First Class Mail |
| 29640574 | T., Evers Marcus | Address on File | | First Class Mail |
| 29617990 | T., Faulkner Justin | Address on File | | First Class Mail |
| 29614157 | T., Ficken Amy | Address on File | | First Class Mail |
| 29638535 | T., Franklin Quincy | Address on File | | First Class Mail |
| 29637957 | T., Garland Javareous | Address on File | | First Class Mail |
| 29613081 | T., Gatewood Brandi | Address on File | | First Class Mail |
| 29617193 | T., Gilsdorf Bradley | Address on File | | First Class Mail |
| 29617919 | T., Ginn Jason | Address on File | | First Class Mail |
| 29616653 | T., Graham Daniel | Address on File | | First Class Mail |
| 29642597 | T., Gray-Womack Duronn | Address on File | | First Class Mail |
| 29638959 | T., Hackett Devon | Address on File | | First Class Mail |
| 29639018 | T., Hackett Devone | Address on File | | First Class Mail |
| 29642167 | T., Haggard Mark | Address on File | | First Class Mail |
| 29638333 | T., Hampton Nicholus | Address on File | | First Class Mail |
| 29642200 | T., Heath Avionce | Address on File | | First Class Mail |
| 29642604 | T., Henson Matthew | Address on File | | First Class Mail |
| 29640135 | T., Heritage Andrew | Address on File | | First Class Mail |
| 29618024 | T., Hill Brandon | Address on File | | First Class Mail |
| 29638630 | T., Hodo Datwan | Address on File | | First Class Mail |
| 29613598 | T., Holevas Angelica | Address on File | | First Class Mail |
| 29616109 | T., Howard Jaloni | Address on File | | First Class Mail |
| 29614428 | T., Howard Jeffery | Address on File | | First Class Mail |
| 29617164 | T., Hull Antonio | Address on File | | First Class Mail |
| 29639830 | T., Humes Kevin | Address on File | | First Class Mail |
| 29613929 | T., Irving Tori | Address on File | | First Class Mail |
| 29642805 | T., Jackson Andrew | Address on File | | First Class Mail |
| 29640096 | T., Jackson Arriona | Address on File | | First Class Mail |
| 29615494 | T., Jeter Michael | Address on File | | First Class Mail |
| 29642608 | T., Jones Randy | Address on File | | First Class Mail |
| 29617323 | T., Juarez Maria | Address on File | | First Class Mail |
| 29614331 | T., Kaiyo Peter | Address on File | | First Class Mail |
| 29640538 | T., Kellum Deantwone | Address on File | | First Class Mail |
| 29640227 | T., Kennedy Justin | Address on File | | First Class Mail |
| 29638418 | T., Keown Leslie | Address on File | | First Class Mail |
| 29616371 | T., Kruczynski Marek | Address on File | | First Class Mail |
| 29643181 | T., LaManna Zachary | Address on File | | First Class Mail |
| 29616852 | T., Lawrence Tony | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641692 | T., Lee Alshamik | Address on File | | First Class Mail |
| 29616721 | T., Lisonbee Erik | Address on File | | First Class Mail |
| 29642755 | T., Little Michael | Address on File | | First Class Mail |
| 29617815 | T., Love Nathan | Address on File | | First Class Mail |
| 29614227 | T., Lucariello Matthew | Address on File | | First Class Mail |
| 29615943 | T., Magee Jonathan | Address on File | | First Class Mail |
| 29616089 | T., Mahoney Matt | Address on File | | First Class Mail |
| 29640182 | T., Martinez Steven | Address on File | | First Class Mail |
| 29615259 | T., Mason Daryl | Address on File | | First Class Mail |
| 29615091 | T., Mastin Devaria | Address on File | | First Class Mail |
| 29637972 | T., Mayer Christian | Address on File | | First Class Mail |
| 29617266 | T., Mccree Aaron | Address on File | | First Class Mail |
| 29637654 | T., McDonough Ryan | Address on File | | First Class Mail |
| 29638945 | T., McKinley Jarmaine | Address on File | | First Class Mail |
| 29637619 | T., McNulty Sean | Address on File | | First Class Mail |
| 29637948 | T., Michael Herman | Address on File | | First Class Mail |
| 29638655 | T., Miller Heleana | Address on File | | First Class Mail |
| 29641452 | T., Miller Jeffrey | Address on File | | First Class Mail |
| 29642288 | T., Mitchell Jackson | Address on File | | First Class Mail |
| 29639148 | T., Mitchell Marcus | Address on File | | First Class Mail |
| 29637961 | T., Mitchell Reemus | Address on File | | First Class Mail |
| 29643043 | T., Moody Malik | Address on File | | First Class Mail |
| 29614543 | T., Moore Booker | Address on File | | First Class Mail |
| 29615331 | T., Morell Emma | Address on File | | First Class Mail |
| 29613782 | T., Morris Michael | Address on File | | First Class Mail |
| 29615369 | T., Mozee Jeremy | Address on File | | First Class Mail |
| 29613288 | T., Muna Jerico | Address on File | | First Class Mail |
| 29613184 | T., Neal Chasen | Address on File | | First Class Mail |
| 29618032 | T., Nguyen Tran | Address on File | | First Class Mail |
| 29613505 | T., Nixdorf Jordan | Address on File | | First Class Mail |
| 29613917 | T., Nunn Jumar | Address on File | | First Class Mail |
| 29641270 | T., Pace Justin | Address on File | | First Class Mail |
| 29641564 | T., Parks Chris | Address on File | | First Class Mail |
| 29613611 | T., Pena Jose | Address on File | | First Class Mail |
| 29640427 | T., Perales Tashaun | Address on File | | First Class Mail |
| 29615821 | T., Pinson James | Address on File | | First Class Mail |
| 29640736 | T., Powell Braylon | Address on File | | First Class Mail |
| 29617389 | T., Ramsey Landon | Address on File | | First Class Mail |
| 29616462 | T., Reed Landon | Address on File | | First Class Mail |
| 29642454 | T., Reid Isaiah | Address on File | | First Class Mail |
| 29616850 | T., Reynolds Michael | Address on File | | First Class Mail |
| 29639880 | T., Rice George | Address on File | | First Class Mail |
| 29639568 | T., Rimmer Cameron | Address on File | | First Class Mail |
| 29616730 | T., Roberts Mario | Address on File | | First Class Mail |
| 29639175 | T., Rodriguez Vincent | Address on File | | First Class Mail |
| 29641530 | T., Ryan Ethan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638851 | T., Saadeh Sharbel | Address on File | | First Class Mail |
| 29639083 | T., Samson Dana | Address on File | | First Class Mail |
| 29643262 | T., Secondine Carter | Address on File | | First Class Mail |
| 29641989 | T., Sharp Terrill | Address on File | | First Class Mail |
| 29613521 | T., Simpson Brian | Address on File | | First Class Mail |
| 29641587 | T., Simpson Jamall | Address on File | | First Class Mail |
| 29639828 | T., Smith Leo | Address on File | | First Class Mail |
| 29642131 | T., Smothers Seth | Address on File | | First Class Mail |
| 29640306 | T., Spann Cameron | Address on File | | First Class Mail |
| 29615659 | T., Sprader Michael | Address on File | | First Class Mail |
| 29615713 | T., Stanley Darius | Address on File | | First Class Mail |
| 29643245 | T., Steiner Daniel | Address on File | | First Class Mail |
| 29640578 | T., Storry Shaari | Address on File | | First Class Mail |
| 29615933 | T., Strotman Jake | Address on File | | First Class Mail |
| 29613110 | T., Stubbs William | Address on File | | First Class Mail |
| 29641773 | T., Sullins Eric | Address on File | | First Class Mail |
| 29639921 | T., Sullivan Daniel | Address on File | | First Class Mail |
| 29641335 | T., Tapaha Toney | Address on File | | First Class Mail |
| 29638543 | T., Thomson Zachary | Address on File | | First Class Mail |
| 29616788 | T., Tice Bruklin | Address on File | | First Class Mail |
| 29616663 | T., Tisdale Michael | Address on File | | First Class Mail |
| 29616171 | T., Torres Johnathan | Address on File | | First Class Mail |
| 29615552 | T., Torres Lourdes | Address on File | | First Class Mail |
| 29614221 | T., Vandertang Gary | Address on File | | First Class Mail |
| 29618116 | T., Vlahovich Anthony | Address on File | | First Class Mail |
| 29617560 | T., Voss Zachary | Address on File | | First Class Mail |
| 29641647 | T., Wallace Andrew | Address on File | | First Class Mail |
| 29642180 | T., Weatherly Demetrius | Address on File | | First Class Mail |
| 29640151 | T., Webster Jose | Address on File | | First Class Mail |
| 29616287 | T., Wells Christian | Address on File | | First Class Mail |
| 29617826 | T., Welsh William | Address on File | | First Class Mail |
| 29614010 | T., Wesley Darren | Address on File | | First Class Mail |
| 29615873 | T., Whitmore Jacob | Address on File | | First Class Mail |
| 29616583 | T., Williams Jacory | Address on File | | First Class Mail |
| 29615595 | T., Willis Samuel | Address on File | | First Class Mail |
| 29479543 | T.B.R. Property Group, LLC | 9401 bay pines blvd. ST PETERSBURG FL 33703 | | First Class Mail |
| 30162676 | T.B.R. Property Group, LLC | Joe Springer, 9401 Bay Pines Blvd St. Petersburg FL 33708 | | First Class Mail |
| 29777993 | T.E. Neesby, Inc. | 9909 N. Meridian Ave. Fresno CA 93720 | | First Class Mail |
| 29629894 | T.E.A.M. INCORPORATED | 330 RATZER ROAD, SUITE A4 Wayne NJ 07470 | | First Class Mail |
| 29479562 | T18 Investments, LLC | 330 RATZER ROAD, SUITE A4 Wayne NJ 07470 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2106 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601944 | T-18 INVESTMENTS, LLC | 484 LITTLE VINE CHURCH ROAD<br>VILLA RICA GA 30180 | | First Class Mail |
| 30162677 | T-18 Investments, LLC | Denise Swanson, 484 Little Vine Church Rd<br>Villa Rica GA 30180 | | First Class Mail |
| 29777994 | T2M Consulting Services, Inc | 399 Campus Drive, Suite 150<br>Somerset NJ 08873 | | First Class Mail |
| 29629896 | TAA TOOLS INC | 2660 SUPERIOR DRIVE NW, SUITE 101<br>Rochester MN 55901 | | First Class Mail |
| 29637894 | Taahna, Greene | Address on File | | First Class Mail |
| 29646323 | Tabaja, Janine N | Address on File | | First Class Mail |
| 29618698 | Tabakci, Melissa Y | Address on File | | First Class Mail |
| 29648190 | Tabaku, Miranda | Address on File | | First Class Mail |
| 29628816 | Tabancura, Dave | Address on File | | First Class Mail |
| 29494927 | Tabares, ARIC | Address on File | | First Class Mail |
| 29616294 | Tabatha, Poole | Address on File | | First Class Mail |
| 29482543 | Tabb, KIERAN | Address on File | | First Class Mail |
| 29486455 | Tabb, MARVIN | Address on File | | First Class Mail |
| 29484667 | Taber, DONALD | Address on File | | First Class Mail |
| 29481378 | Tabernacle, Central Comm | Address on File | | First Class Mail |
| 29777995 | Tabib Kashi Partnership | 574 West Lancaster Avenue,<br>Bryn Mawr PA 19010 | | First Class Mail |
| 29623297 | Tabib Kashi Partnership | Tom Kashi, 574 West Lancaster Avenue<br>Bryn Mawr PA 19010 | | First Class Mail |
| 29621825 | Tabib, Samuel J | Address on File | | First Class Mail |
| 29614020 | Tabitha, Medlin | Address on File | | First Class Mail |
| 29639582 | TABITHA, SACRA | Address on File | | First Class Mail |
| 29609514 | Tabolt, Dylan | Address on File | | First Class Mail |
| 30347596 | Taboola | 28 WEST 23RD STREET, 5TH FLOOR<br>New York NY 10010 | | First Class Mail |
| 29629899 | TABOOLA INC | 28 WEST 23RD STREET, 5TH FLOOR<br>New York NY 10010 | | First Class Mail |
| 29481523 | Tabor, DANIEL | Address on File | | First Class Mail |
| 29647421 | Tabrani, Ibrahim R | Address on File | | First Class Mail |
| 29648238 | Tabrizi, Tina S | Address on File | | First Class Mail |
| 29627272 | TABS | PO BOX 17031<br>WINSTON-SALEM NC 27116-7031 | | First Class Mail |
| 29642093 | Tachita, Ramirez | Address on File | | First Class Mail |
| 29775344 | Tackett, Colby | Address on File | | First Class Mail |
| 29635898 | Tackett, Leah Marie | Address on File | | First Class Mail |
| 29733214 | Tacoma Public Utilities | 3628 S 35th St<br>Tacoma WA 98409 | | First Class Mail |
| 29629900 | Tacoma Public Utilities | Fire Department, 901 Fawcett Avenue<br>Tacoma WA 98402 | | First Class Mail |
| 29640179 | Tadarius, Pinkard | Address on File | | First Class Mail |
| 29610968 | Taddei, Blayke James | Address on File | | First Class Mail |
| 29617017 | Taden, Armstrong | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486011 | Tadjuidje, EMANUEL | Address on File | | First Class Mail |
| 29645579 | Tadusz, Scot F | Address on File | | First Class Mail |
| 29489630 | Tafelski, ROMAN | Address on File | | First Class Mail |
| 29773920 | Taff, Ethan | Address on File | | First Class Mail |
| 29648724 | Tafolla, Irma | Address on File | | First Class Mail |
| 29621408 | Tafoya, Zachary R | Address on File | | First Class Mail |
| 29625614 | Taft Stettinius & Hollister LLP | 425 Walnut Street<br>Cincinnati OH 45202 | | First Class Mail |
| 29604255 | Taft Stettinius & Hollister LLP | ATTN Accounts Receivable, 425 Walnut St<br>Cincinnati OH 45202-3957 | | First Class Mail |
| 29781400 | Taft, Ansley | Address on File | | First Class Mail |
| 29778294 | Taft, Scott | Address on File | | First Class Mail |
| 29647293 | Tagen, Kenneth P | Address on File | | First Class Mail |
| 29647455 | Tagg, Britt L | Address on File | | First Class Mail |
| 29634384 | Tagle, Mackenzie Bobbie | Address on File | | First Class Mail |
| 29607808 | Tagtmeier, Amber Lee | Address on File | | First Class Mail |
| 29607697 | Tague, Michael | Address on File | | First Class Mail |
| 29645700 | Taha, Ahmed M | Address on File | | First Class Mail |
| 29618813 | Taha, Aseel S | Address on File | | First Class Mail |
| 29646511 | Taha, Sarah G | Address on File | | First Class Mail |
| 29626878 | TAHA-ALAOUI, ISMAIL | Address on File | | First Class Mail |
| 29639725 | Taheed, Street | Address on File | | First Class Mail |
| 29488794 | Tahir, IOBAL | Address on File | | First Class Mail |
| 29791102 | Tahiti Naturel USA | 24 Commerce Rd<br>FAIRFIELD NJ 07004 | | First Class Mail |
| 29777996 | Tahiti Naturel USA | 24 Commerce Rd, UNIT 24F<br>FAIRFIELD NJ 07004 | | First Class Mail |
| 29627646 | Tahiti Naturel USA | Bernadette Blaney, 24 Commerce Rd, UNIT 24F<br>FAIRFIELD NJ 07004 | | First Class Mail |
| 29627728 | Tahiti Trader (Beach Fire Corp) | 7111 Arlington Ave., F, Jan Obirek<br>RIVERSIDE CA 92513 | | First Class Mail |
| 29641506 | Tahjae, Calloway | Address on File | | First Class Mail |
| 29638045 | Tahjnique, Jones | Address on File | | First Class Mail |
| 29643272 | Tahki, Lowther | Address on File | | First Class Mail |
| 29777997 | Tahoe Capital, LLC | 1410 Curtin St.<br>Houston TX 77018 | | First Class Mail |
| 29639628 | Tahsiir, Stevens | Address on File | | First Class Mail |
| 29614768 | TAI, LE | Address on File | | First Class Mail |
| 29649748 | Tail Bangers | 24832 John J William Highway Unit 1 Pmb3<br>Millsboro DE 19966 | | First Class Mail |
| 29608464 | Taips, Jonathan Mark | Address on File | | First Class Mail |
| 29640437 | Tairre, Brown | Address on File | | First Class Mail |
| 29791103 | TAISTech Corporation | 14841 Dallas Parkway<br>Dallas TX 75254 | | First Class Mail |
| 29777998 | TAISTech Corporation | 14841 Dallas Parkway, Suite 494<br>Dallas TX 75254 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791104 | TAISTech LLC | 15601 DALLAS PKWY<br>Addison TX 75001 | | First Class Mail |
| 29777999 | TAISTech LLC | 15601 DALLAS PKWY, SUITE 250<br>Addison TX 75001 | | First Class Mail |
| 30416878 | Tait & Associates, Inc. | 701 N. Parkcenter Drive<br>Santa Ana CA 92705 | | First Class Mail |
| 29792325 | TAIT & ASSOCIATES, INC. | 701 North Parkcenter Dr<br>Santa Ana CA 92705 | | First Class Mail |
| 29640697 | Taivyn, Henderson | Address on File | | First Class Mail |
| 29481944 | Taiwo, ITUNU | Address on File | | First Class Mail |
| 29778000 | Taiyo International, Inc. | 1601 Utica Ave South, Suite 109<br>Minneapolis MN 55416 | | First Class Mail |
| 29640808 | Tajae, Palmer | Address on File | | First Class Mail |
| 29614607 | Tajah, Burgette | Address on File | | First Class Mail |
| 29645636 | Takata, Kiyomi | Address on File | | First Class Mail |
| 29638349 | Takeeta, Kimbro | Address on File | | First Class Mail |
| 29617169 | Takenia, Davis-Scott | Address on File | | First Class Mail |
| 29619281 | Takesh, Ali Jordan T | Address on File | | First Class Mail |
| 29785315 | Takeya USA Corporation | 270 BAKER ST E, STE 200<br>COSTA MESA CA 92626 | | First Class Mail |
| 29791105 | Takeya USA Corporation | 5301 GRANT AVENUE<br>CLEVELAND OH 44125 | | First Class Mail |
| 29620339 | Takhssaiti, Khalid | Address on File | | First Class Mail |
| 29642470 | Takoda, Mandeville | Address on File | | First Class Mail |
| 29641440 | Takota, Nelson | Address on File | | First Class Mail |
| 29898787 | Talal Maatouk (Entity Pending) | Address on File | | First Class Mail |
| 29613913 | Talanna, Robinson | Address on File | | First Class Mail |
| 29629903 | TALARIA DIGITAL | 12400 ALCANZA DR<br>Austin TX 78739 | | First Class Mail |
| 29648725 | Talavera, David D | Address on File | | First Class Mail |
| 29773983 | Talbert, Brian | Address on File | | First Class Mail |
| 29482427 | Talbert, MARLON | Address on File | | First Class Mail |
| 29480925 | Talbert, SAM | Address on File | | First Class Mail |
| 29489950 | Talbot, EMILY | Address on File | | First Class Mail |
| 29619682 | Talbot, Samuel K | Address on File | | First Class Mail |
| 29631534 | Talbott, Elijah J. | Address on File | | First Class Mail |
| 29606694 | TALEND INC | PO BOX 80508<br>City of Industry CA 91716-8508 | | First Class Mail |
| 29785318 | Talent Hub 360 LLC | C/O PARAGON MGMT GRP LLC, 276 POST ROAD WEST, SUITE 201<br>Westport CT 06880 | | First Class Mail |
| 29603983 | TALENTRAL CORP. dba ZIPPYAPP | 440 N WOLFE ROAD<br>SUNNYVALE CA 94085 | | First Class Mail |
| 29482257 | Tallal, HASSAN | Address on File | | First Class Mail |
| 29486382 | Tallarita, ANTHONY | Address on File | | First Class Mail |
| 29776229 | Tallent, Jessica | Address on File | | First Class Mail |
| 29772271 | Tallerand, Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632573 | Talley, Brian Scott | Address on File | | First Class Mail |
| 29489901 | Talley, CATHERINE | Address on File | | First Class Mail |
| 29619817 | Talley, Erik G | Address on File | | First Class Mail |
| 29634698 | Talley, Jaleel | Address on File | | First Class Mail |
| 29488945 | Talley, JOAQUIN | Address on File | | First Class Mail |
| 29634353 | Talley, Teon A | Address on File | | First Class Mail |
| 29785319 | Tallwave LLC | 15029 N. Thompson Peak Parkway B-111 #605 Scottsdale AZ 85260 | | First Class Mail |
| 29638682 | Tally, Cummings | Address on File | | First Class Mail |
| 29785320 | Talon Professional Services | PO BOX 6030 Carol Stream IL 60197 | | First Class Mail |
| 29632689 | Talton, Bryanna | Address on File | | First Class Mail |
| 30282197 | TALX Corporation | 11432 Lackland Road St. Louis MO 63146 | | First Class Mail |
| 29625553 | Talx Corporation (Dba/Equifax Verification) | 4076 PAYSHERE CIR CHICAGO IL 60674-4076 | | First Class Mail |
| 29493503 | Talyor, HERMAN | Address on File | | First Class Mail |
| 29644320 | Tam Ho, Linkin T | Address on File | | First Class Mail |
| 29616369 | Tamantha, Cratsley | Address on File | | First Class Mail |
| 29637699 | Tamara, Harris | Address on File | | First Class Mail |
| 29610604 | Tamayo, Deisy | Address on File | | First Class Mail |
| 29646816 | Tamayo, Derek A | Address on File | | First Class Mail |
| 29645935 | Tamayo, Robert J | Address on File | | First Class Mail |
| 29792344 | TAMBA LEBBIE | 2920 FOX LAIR DRIVE, APT 104 Woodbridge PA 22191 | | First Class Mail |
| 30252963 | TAMBA LEBBIE | | tambalebbie6@gmail.com | Email |
| 29618741 | Tambone, Tommaso | Address on File | | First Class Mail |
| 29481702 | Tamburelli, MISTY | Address on File | | First Class Mail |
| 29617968 | Tamekia, Clark | Address on File | | First Class Mail |
| 29489781 | Tamer, A JOSEPH | Address on File | | First Class Mail |
| 29771324 | Tamez, Desiree | Address on File | | First Class Mail |
| 29771470 | Tamez, Marissa | Address on File | | First Class Mail |
| 29771537 | Tamez, Rosie | Address on File | | First Class Mail |
| 29639575 | Tamika, Robinson | Address on File | | First Class Mail |
| 29647185 | Tamiru, Joseph D | Address on File | | First Class Mail |
| 29639422 | Tamisha, Johnson | Address on File | | First Class Mail |
| 29622318 | Tamlyn, Caelan M | Address on File | | First Class Mail |
| 29482168 | Tamme, BRANDY | Address on File | | First Class Mail |
| 29613965 | Tammera, Hampton | Address on File | | First Class Mail |
| 29616869 | Tammy, Baker | Address on File | | First Class Mail |
| 29616401 | Tammy, Vale | Address on File | | First Class Mail |
| 29625097 | TAMPA BAY TIMES | DEPT 3396PO BOX 123396 Dallas TX 75312 | | First Class Mail |
| 29650992 | TAMPA ELECTRIC COMPANY | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR WILMINGTON DE 19808 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479461 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318<br>TAMPA FL 33631 | | First Class Mail |
| 29623500 | Tampa FL - And | 12064 Anderson Rd<br>Tampa FL 33625 | | First Class Mail |
| 29603985 | TAMPA IDEALEASE LLC | PO BOX 532270<br>ATLANTA GA 30353-2270 | | First Class Mail |
| 29603984 | TAMPA-HILLSBOROUGH EXPRESSWAY AUTHORITY | PO BOX 865460<br>ORLANDO FL 32886-5460 | | First Class Mail |
| 29617923 | TaMya, Kelly | Address on File | | First Class Mail |
| 29621040 | Tan, Kent B | Address on File | | First Class Mail |
| 29621545 | Tan, Rowena S | Address on File | | First Class Mail |
| 29616548 | Tanaizah, Coleman | Address on File | | First Class Mail |
| 29780745 | Tanenbaum, George | Address on File | | First Class Mail |
| 29635287 | Tang, Christina | Address on File | | First Class Mail |
| 29606332 | TANGIPAHOA PARISH SCHOOL SYSTEM | PO BOX 159<br>AMITE LA 70422-0159 | | First Class Mail |
| 29479742 | Tangipahoa Parish School SystemSales Tax Division | 106 N Myrtle St<br>Amite LA 70422 | | First Class Mail |
| 29602736 | TANGIPAHOA PARISH SHERIFF | 70380 HIGHWAY 21SUITE 2 #293<br>Covington LA 70433 | | First Class Mail |
| 29602980 | TANGIPAHOA PARISH SHERIFF'S OFFICE (PROP TAX) | 15475 CLUB DELUXE ROAD<br>Hammond LA 70403 | | First Class Mail |
| 29487386 | Tanglewood Venture, LLC | 291 Richmond Ave<br>Buffalo NY 14222 | | First Class Mail |
| 30202859 | Tanglewood Venture, LLC | 4420A Electric Rd.,<br>Roanoke VA 24018 | | First Class Mail |
| 30162678 | Tanglewood Venture, LLC | Karen James, 4420A Electric Rd.<br>Roanoke VA 24018 | | First Class Mail |
| 29791106 | Tango Analytics, LLC | 6225 N State Hwy. 161<br>Irving TX 75038 | | First Class Mail |
| 29785321 | Tango Analytics, LLC | 6225 N State Hwy. 161, Suite 300<br>Irving TX 75038 | | First Class Mail |
| 29624320 | Tango Analytics, LLC | 9797 Rombauer Rd, Suite 450<br>Dallas TX 75019 | | First Class Mail |
| 29640195 | Tania, Suazo Mejia | Address on File | | First Class Mail |
| 29642411 | Taniqua, Gordon | Address on File | | First Class Mail |
| 29635526 | Tanis, Kyle Benjamin | Address on File | | First Class Mail |
| 29642206 | Tanisha, Jefferson | Address on File | | First Class Mail |
| 29641354 | Tanisha, Womack | Address on File | | First Class Mail |
| 29638013 | Taniya, Grigger | Address on File | | First Class Mail |
| 29614702 | Tanji, Green | Address on File | | First Class Mail |
| 29619862 | Tankel, Jeremy D | Address on File | | First Class Mail |
| 29631596 | Tanksley, Dillon | Address on File | | First Class Mail |
| 29625895 | TANN ELECTRIC | 13216 WEST 99TH STREET<br>Lenexa KS 66215 | | First Class Mail |
| 29618938 | Tanner, Blaine C | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646004 | Tanner, Brett M | Address on File | | First Class Mail |
| 29481449 | Tanner, CRAMON | Address on File | | First Class Mail |
| 29637769 | TANNER, HARVEY | Address on File | | First Class Mail |
| 29644491 | Tanner, James R | Address on File | | First Class Mail |
| 29607592 | Tanner, Mary | Address on File | | First Class Mail |
| 29490611 | Tanner, MEAGAN | Address on File | | First Class Mail |
| 29774019 | Tanner, Monica | Address on File | | First Class Mail |
| 29486303 | Tanner, NICOLE | Address on File | | First Class Mail |
| 29785624 | Tanner, Santo | Address on File | | First Class Mail |
| 29780260 | Tanner, Seirra | Address on File | | First Class Mail |
| 29774661 | Tanner, Shyana | Address on File | | First Class Mail |
| 29615187 | Tanner, Yarbrough | Address on File | | First Class Mail |
| 29488903 | Tanquary, TOSHA | Address on File | | First Class Mail |
| 29648303 | Tantalla, Jennifer A | Address on File | | First Class Mail |
| 29638700 | Tanyja, Hopkins | Address on File | | First Class Mail |
| 29645255 | Tanzer, Brian K | Address on File | | First Class Mail |
| 29632114 | Tapee, Hannah F. | Address on File | | First Class Mail |
| 29490126 | Taper, MOSE | Address on File | | First Class Mail |
| 29620186 | Taper, Sincere C | Address on File | | First Class Mail |
| 29785322 | TapFwd, Inc. | PO BOX 909 Cherryville NC 28021 | | First Class Mail |
| 29481571 | Tapi, JOSSELYN | Address on File | | First Class Mail |
| 29618152 | Tapia, Aaron O | Address on File | | First Class Mail |
| 29618614 | Tapia, Daniel J | Address on File | | First Class Mail |
| 29773075 | Tapia, Dora | Address on File | | First Class Mail |
| 29644645 | Tapia, Ebed H | Address on File | | First Class Mail |
| 29620927 | Tapia, Jimmy A | Address on File | | First Class Mail |
| 29771962 | Tapia, Martha | Address on File | | First Class Mail |
| 29622349 | Tapia-Alvarez, Gabriel | Address on File | | First Class Mail |
| 29640031 | Taqi, Jordan | Address on File | | First Class Mail |
| 29650212 | Tar Hong Direct-PSPD | dba Tar Hong Direct780 South Nogales St. City Of Industry CA 91748 | | First Class Mail |
| 29785323 | Tar Hong Melamine USA Inc. | 780 S. Nogales City of Industry CA 91748 | | First Class Mail |
| 29623298 | Tara Acworth Holdings, LLC | 2472 Jett Ferry Road, Suite 400 - 133 Dunwoody GA 30338 | | First Class Mail |
| 30202860 | Tara Acworth Holdings, LLC | c/o Jeffrey Taratoot, 2472 Jett Ferry Road, Suite 400  - 133 Atlanta GA 30338 | | First Class Mail |
| 29606335 | TARA ACWORTH HOLDINGS, LLC | C/O JEFFREY TARATOOT, 2472 JETT FERRY ROAD, SUITE 400-133 DUNWOODY GA 30338 | | First Class Mail |
| 29613338 | Tara, Hagston | Address on File | | First Class Mail |
| 29637852 | Tara, Sestic | Address on File | | First Class Mail |
| 29645683 | Tarabokija, John M | Address on File | | First Class Mail |
| 29792552 | Tarahjiaun Jones-Boone | 150 East Lake St Apt 8B Elmhurst IL 60126 | | First Class Mail |
| 29492158 | Tarango, MAXIMA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634237 | Tarantella, James A | Address on File | | First Class Mail |
| 30202861 | Tarantino Properties, Inc | 7887 San Felipe, STE #237<br>Houston TX 77063 | | First Class Mail |
| 29608557 | Taras, Alexa Mackenzie | Address on File | | First Class Mail |
| 29636771 | Taravella, Maria R. | Address on File | | First Class Mail |
| 29608776 | Targgart, Draven Lync | Address on File | | First Class Mail |
| 29602986 | Tarheel Safe & Lock, Inc. | 1120 West NC Hwy 152<br>China Grove NC 28023 | | First Class Mail |
| 29632941 | Tarin, Eva M | Address on File | | First Class Mail |
| 29483940 | Tarkington, LAURIE | Address on File | | First Class Mail |
| 29644592 | Tarkowski, Tucker J | Address on File | | First Class Mail |
| 29635407 | Tarle, Camryn Lauren | Address on File | | First Class Mail |
| 29633592 | Tarnowsky, Russell G | Address on File | | First Class Mail |
| 29625939 | Tarquincio Kendrick | 49 Boulevard SE Apt 311<br>Atlanta GA 30312 | | First Class Mail |
| 29632370 | Tarr, Juliana E | Address on File | | First Class Mail |
| 29792072 | Tarrah Negron | 8605 Santa Monica Blvd, PMB 97638<br>West Hollywood CA 90069-4109 | | First Class Mail |
| 29487609 | Tarrant Appraisal District | 2500 Handley-Ederville Rd<br>Fort Worth TX 76118 | | First Class Mail |
| 29711358 | Tarrant County | Lineberger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29711350 | Tarrant County | Lineberger Goggan Blair & Sampson, LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29776281 | Tarrant, Shawna | Address on File | | First Class Mail |
| 29889227 | Tart, Desiree | Address on File | | First Class Mail |
| 29493457 | Tart, FREDRICK | Address on File | | First Class Mail |
| 29630580 | Tarte, Wallie James | Address on File | | First Class Mail |
| 29611717 | Tartick, Vincent | Address on File | | First Class Mail |
| 29488423 | Tarver, Jessica | Address on File | | First Class Mail |
| 29785718 | Tarvin, Cody | Address on File | | First Class Mail |
| 29635589 | Tascott, Lilly Shyann | Address on File | | First Class Mail |
| 29613908 | Tasha, Nettles | Address on File | | First Class Mail |
| 29606780 | Taskey, Tamara Denise | Address on File | | First Class Mail |
| 29966080 | Tassinari, Jennifer | Address on File | | First Class Mail |
| 29644214 | Tassone, Edward V | Address on File | | First Class Mail |
| 29607143 | Tassone, Warren J. | Address on File | | First Class Mail |
| 29628020 | Tasty Greens LLC | James Fogarty, 1090 King Georges Post Road, Suite<br>Edison NJ 08837 | | First Class Mail |
| 29489432 | Tata, LANI | Address on File | | First Class Mail |
| 29616347 | Tatanshika, Elsaw | Address on File | | First Class Mail |
| 29491316 | Tatarko, ROB | Address on File | | First Class Mail |
| 29481099 | Tate, ANGELA | Address on File | | First Class Mail |
| 29901473 | Tate, Annetra | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488805 | Tate, Ashley | Address on File | | First Class Mail |
| 29783311 | Tate, Brenda | Address on File | | First Class Mail |
| 29485874 | Tate, BRIDGET | Address on File | | First Class Mail |
| 29482661 | Tate, CANISHE | Address on File | | First Class Mail |
| 29488392 | Tate, COURTNEY | Address on File | | First Class Mail |
| 29491043 | Tate, Henry | Address on File | | First Class Mail |
| 29494919 | Tate, JANNET | Address on File | | First Class Mail |
| 29494208 | Tate, JESSICA | Address on File | | First Class Mail |
| 29621041 | Tate, Justin L | Address on File | | First Class Mail |
| 29494013 | Tate, KENDRA | Address on File | | First Class Mail |
| 29481891 | Tate, LASHAY | Address on File | | First Class Mail |
| 29482982 | Tate, Lataedra | Address on File | | First Class Mail |
| 29488216 | Tate, MONIQUE | Address on File | | First Class Mail |
| 29492491 | Tate, NEKA | Address on File | | First Class Mail |
| 29492243 | Tate, TRACY | Address on File | | First Class Mail |
| 29644383 | Tate, Tyler M | Address on File | | First Class Mail |
| 29488421 | Tate, VERDA | Address on File | | First Class Mail |
| 29493080 | Tate, WILLIAM | Address on File | | First Class Mail |
| 29638958 | Tatiana, Batista | Address on File | | First Class Mail |
| 29642463 | Tatiana, Conner | Address on File | | First Class Mail |
| 29642808 | Tatiana, Johnson | Address on File | | First Class Mail |
| 29616617 | Tatiana, Sandoval Gonzalez | Address on File | | First Class Mail |
| 29782059 | Tato, Christine | Address on File | | First Class Mail |
| 29631978 | Tatsch, Matthew | Address on File | | First Class Mail |
| 29630583 | Tatum, Ashley Madisson | Address on File | | First Class Mail |
| 29493694 | Tatum, CHARLES | Address on File | | First Class Mail |
| 29618931 | Tatum, Finis | Address on File | | First Class Mail |
| 29621313 | Tatum, Morgan C | Address on File | | First Class Mail |
| 29483579 | Tatum, RAELYNN | Address on File | | First Class Mail |
| 29489412 | Tatum, TAMITRA | Address on File | | First Class Mail |
| 29493492 | Tatum, TYRONE | Address on File | | First Class Mail |
| 29618085 | Tatyana, Reed | Address on File | | First Class Mail |
| 29606341 | Tau Midwest, LLC | c/o Realty Income Corporation, Portfolio Management, P.O. Box 842428 Los Angeles CA 90084-2428 | | First Class Mail |
| 29494181 | Taulbee, SHAUNICE | Address on File | | First Class Mail |
| 29606342 | TAULER SMITH LLP | 626 WILSHIRE BLVD, SUITE 510 Los Angeles CA 90017 | | First Class Mail |
| 29624874 | TAUNTON MUNI LIGHTING PLANT (TMLP) | 55 WEIR ST TAUNTON MA 02780 | | First Class Mail |
| 30228164 | TAUNTON MUNI LIGHTING PLANT (TMLP) | DENISE MELLO, 33 WEIR ST TAUNTON MA 02780 | | First Class Mail |
| 29479462 | TAUNTON MUNI LIGHTING PLANT (TMLP) - 870 | P.O. BOX 870 TAUNTON MA 02780 | | First Class Mail |
| 29641479 | Taurean, Flowers | Address on File | | First Class Mail |
| 29640099 | Tavalas, Bell | Address on File | | First Class Mail |
| 29774924 | Tavares, Alexander | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618270 | Tavares, Domingos I | Address on File | | First Class Mail |
| 29608790 | Tavares, Fernando J | Address on File | | First Class Mail |
| 29609690 | Tavares, Ronae Tiera | Address on File | | First Class Mail |
| 29780204 | Tavares, Toni | Address on File | | First Class Mail |
| 29621865 | Tavarez, Miguel O | Address on File | | First Class Mail |
| 29614847 | Tavarus, Phillips | Address on File | | First Class Mail |
| 29484422 | Taver, BRIDGET | Address on File | | First Class Mail |
| 29781317 | Tavera, Katherine | Address on File | | First Class Mail |
| 29611164 | Taveras, Francisco | Address on File | | First Class Mail |
| 29619066 | Taveras, Steven M | Address on File | | First Class Mail |
| 29618216 | Taveras, Wilmer M | Address on File | | First Class Mail |
| 29603991 | TAVISTOCK HOLDINGS INC | 9350 CONROY WINDEMERE RD WINDERMERE FL 34786 | | First Class Mail |
| 29621633 | Tawadros, Monica S | Address on File | | First Class Mail |
| 29603992 | TAX ASSESSOR COLLECTOR RUBEN P GONZALEZ | 301 MANNY MARTINEZ SR. DRIVE EL PASO TX 79905 | | First Class Mail |
| 29626090 | TAX ASSESSOR-COLLECTOR (BOWIE COUNTY) | PO BOX 6527 Texarkana TX 75505 | | First Class Mail |
| 29606343 | TAX COLLECTOR | MULTNOMAH COUNTY, PO BOX 2716 Portland OR 97208-2176 | | First Class Mail |
| 29487582 | Tax Collector - Parish of St. Tammany | 300 Brownswitch Rd Slidell LA 70458 | | First Class Mail |
| 29792553 | TAX COLLECTOR PALM BEACH COUNT | P.O. Box 3353 West Palm Beach FL 33402-3353 | | First Class Mail |
| 29606344 | TAX COLLECTOR SANTA CLARA CTY | COUNTY GOV CNTR EAST WING, 70 WEST HEDDING STREET San Jose CA 95110-1767 | | First Class Mail |
| 29604020 | TAX COLLECTOR TUSCALOOSA COUNTY | TAX COLLECTOR'S OFFICE, 714 GREENSBORO AVE RM 124 TUSCALOOSA AL 35401 | | First Class Mail |
| 29487613 | Tax Collector, Brookfield | 100 Pocono Rd Brookfield CT 06804 | | First Class Mail |
| 29629906 | TAX COLLECTOR, PARISH OF | ST. TAMMANY, P.O. BOX 808 Slidell LA 70459-0808 | | First Class Mail |
| 29629907 | TAX COLLECTOR, TOWN OF FAIRFIELD | PO BOX 638 FAIRFIELD CT 06824 | | First Class Mail |
| 29629908 | TAX COMMISSIONER | CITY OF NORWOOD, 4645 MONTGOMERY ROAD NORWOOD OH 45212 | | First Class Mail |
| 29629909 | TAX COMMISSIONER'S OFFICE | PO BOX 4503 Macon GA 31208 | | First Class Mail |
| 29624185 | Tax Compliance Inc | 13500 Evening Creek Drive NorthSte 500 San Diego CA 92128 | | First Class Mail |
| 29785325 | Tax Compliance, Inc. | 13500 Evening Creek Drive N, Suite 500 San Diego CA 92128 | | First Class Mail |
| 29785326 | Tax Compliance, Inc. | 2100 E Lake Cook Rd Ste 800 , Buffalo Grove, IL 60089-0003 | | First Class Mail |
| 29791107 | Tax Compliance, Inc. | 300 Harmon Meadow Blvd. Secaucus NJ 07094 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791108 | Tax Matrix Technologies, LLC | 1011 Mumma Road<br>Wormleysburg PA 17043 | | First Class Mail |
| 29785327 | Tax Matrix Technologies, LLC | 1011 Mumma Road, Suite 101<br>Wormleysburg PA 17043 | | First Class Mail |
| 30355416 | Tax Section Chief / State of Rhode Island | One Capitol Hill<br>Providence RI 02908 | | First Class Mail |
| 29629911 | TAX TRUST ACCOUNT | MUNISERVICES, 438 E SHAW AVE, BOX 367<br>Fresno CA 93710 | | First Class Mail |
| 29477781 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Córdova, P.O. Box 9132<br>Amarillo TX 79105 | | First Class Mail |
| 29725063 | Taxing Districts Collected by Randall County | %PBFCM, Po Box 9132<br>Amarillo TX 79105 | | First Class Mail |
| 29477701 | Taxing Districts Collected by Randall County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Alysia Córdova, P.O. Box 9132<br>Amarillo TX 79105 | | First Class Mail |
| 29791109 | TaxStream, LLC | 95 River Street<br>Hoboken NJ 07030 | | First Class Mail |
| 29778001 | TaxStream, LLC | 95 River Street, Suite 5C<br>Hoboken NJ 07030 | | First Class Mail |
| 29617591 | Tayanna, Oliver | Address on File | | First Class Mail |
| 29629912 | TAYLOR ASSOC. | 572 NORTH BROADWAY<br>White Plains NY 10603 | | First Class Mail |
| 29778002 | Taylor C. Wallace of Think Healthy Group | 1301 20th Street, NW, #413<br>Washington DC 20036 | | First Class Mail |
| 29629913 | TAYLOR COMMUNICATIONS INC | PO BOX 91047<br>Chicago IL 60693 | | First Class Mail |
| 29629914 | TAYLOR COMMUNICATIONS INC | PO BOX 91047<br>Chicago IL 60693-1047 | | First Class Mail |
| 29602715 | TAYLOR JR, RONALD C | Address on File | | First Class Mail |
| 29603993 | TAYLOR PLUMBING SERVICES INC | 3860 CURTIS BLVD, STE 636<br>COCOA FL 32927 | | First Class Mail |
| 29630568 | Taylor Stout, Carol Nicole | Address on File | | First Class Mail |
| 29780357 | Taylor, Alice | Address on File | | First Class Mail |
| 29642087 | Taylor, Anderson | Address on File | | First Class Mail |
| 29628253 | Taylor, Antoinette | Address on File | | First Class Mail |
| 29481865 | Taylor, ANTOINETTE | Address on File | | First Class Mail |
| 29485257 | Taylor, ANTOINETTE | Address on File | | First Class Mail |
| 29492031 | Taylor, APRIL | Address on File | | First Class Mail |
| 29622816 | Taylor, Arletha T | Address on File | | First Class Mail |
| 29631989 | Taylor, Ash Ellibie | Address on File | | First Class Mail |
| 29493875 | Taylor, ASHARIA | Address on File | | First Class Mail |
| 29480831 | Taylor, Ashley | Address on File | | First Class Mail |
| 29492860 | Taylor, ASIA | Address on File | | First Class Mail |
| 29492807 | Taylor, BENJAMIN | Address on File | | First Class Mail |
| 29492065 | Taylor, BONITA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643014 | Taylor, Bowman | Address on File | | First Class Mail |
| 29617268 | Taylor, Brant | Address on File | | First Class Mail |
| 29493692 | Taylor, BRIAN | Address on File | | First Class Mail |
| 29494193 | Taylor, BRITTANY | Address on File | | First Class Mail |
| 29484061 | Taylor, Camilah | Address on File | | First Class Mail |
| 29489196 | Taylor, CARLOS | Address on File | | First Class Mail |
| 29612874 | TAYLOR, CAROL LYNN | Address on File | | First Class Mail |
| 29491064 | Taylor, CHANDA | Address on File | | First Class Mail |
| 29480414 | Taylor, Chastity | Address on File | | First Class Mail |
| 29480506 | Taylor, CHONTAE | Address on File | | First Class Mail |
| 29781790 | Taylor, Christina | Address on File | | First Class Mail |
| 29781866 | Taylor, Ciara | Address on File | | First Class Mail |
| 29480889 | Taylor, CINDY | Address on File | | First Class Mail |
| 29783667 | Taylor, Cj | Address on File | | First Class Mail |
| 29610755 | Taylor, Crystal | Address on File | | First Class Mail |
| 29493244 | Taylor, CYNTHIA | Address on File | | First Class Mail |
| 29491379 | Taylor, DALAIGSHA | Address on File | | First Class Mail |
| 29482373 | Taylor, DANESHA | Address on File | | First Class Mail |
| 29633688 | Taylor, Danielle Louise | Address on File | | First Class Mail |
| 29483714 | Taylor, DARCEL | Address on File | | First Class Mail |
| 29626230 | TAYLOR, DARRELL A | Address on File | | First Class Mail |
| 29782560 | Taylor, Dean | Address on File | | First Class Mail |
| 29481186 | Taylor, Delilah | Address on File | | First Class Mail |
| 29619434 | Taylor, Demarion R | Address on File | | First Class Mail |
| 29773488 | Taylor, Demetra | Address on File | | First Class Mail |
| 29480407 | Taylor, Demonaca | Address on File | | First Class Mail |
| 29485622 | Taylor, DOMINIQUE | Address on File | | First Class Mail |
| 29647095 | Taylor, Dustin F | Address on File | | First Class Mail |
| 29493749 | Taylor, ELIZABETH | Address on File | | First Class Mail |
| 29490882 | Taylor, ERICA | Address on File | | First Class Mail |
| 29774785 | Taylor, Ernesteen | Address on File | | First Class Mail |
| 29491526 | Taylor, FELICIA | Address on File | | First Class Mail |
| 29492710 | Taylor, FLORA | Address on File | | First Class Mail |
| 29493043 | Taylor, FREDA | Address on File | | First Class Mail |
| 29493695 | Taylor, FREDDIE | Address on File | | First Class Mail |
| 29488677 | Taylor, GLENN | Address on File | | First Class Mail |
| 29608052 | Taylor, Hailey Marie | Address on File | | First Class Mail |
| 29620414 | Taylor, Hannah D | Address on File | | First Class Mail |
| 29648223 | Taylor, Heather M | Address on File | | First Class Mail |
| 29779805 | Taylor, Hilton | Address on File | | First Class Mail |
| 29483861 | Taylor, Isaiah | Address on File | | First Class Mail |
| 29622534 | Taylor, Jada T | Address on File | | First Class Mail |
| 29773569 | Taylor, Jazmine | Address on File | | First Class Mail |
| 29495086 | Taylor, JEANETTE | Address on File | | First Class Mail |
| 29487980 | Taylor, JEREMY | Address on File | | First Class Mail |
| 29483572 | Taylor, JERI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779061 | Taylor, Jerry | Address on File | | First Class Mail |
| 29634111 | Taylor, Jessie James | Address on File | | First Class Mail |
| 29782385 | Taylor, Johnny | Address on File | | First Class Mail |
| 29487971 | Taylor, JONATHAN | Address on File | | First Class Mail |
| 29494213 | Taylor, JORQUIE | Address on File | | First Class Mail |
| 29610729 | Taylor, Joshua | Address on File | | First Class Mail |
| 29773836 | Taylor, Justin | Address on File | | First Class Mail |
| 29609292 | Taylor, Kaitlyn | Address on File | | First Class Mail |
| 29776107 | Taylor, Karen | Address on File | | First Class Mail |
| 29772032 | Taylor, Karon | Address on File | | First Class Mail |
| 29488559 | Taylor, KASHARA | Address on File | | First Class Mail |
| 29609356 | Taylor, Katlynn Nicole | Address on File | | First Class Mail |
| 29610575 | Taylor, Keith | Address on File | | First Class Mail |
| 29619705 | Taylor, Kent A | Address on File | | First Class Mail |
| 29622689 | Taylor, Kevin L | Address on File | | First Class Mail |
| 29612108 | Taylor, Kiera N | Address on File | | First Class Mail |
| 29778214 | Taylor, Kimberly | Address on File | | First Class Mail |
| 29635906 | Taylor, Kristina Kaye | Address on File | | First Class Mail |
| 29637343 | TAYLOR, KYLE RICHARD | Address on File | | First Class Mail |
| 29644626 | Taylor, Landon S | Address on File | | First Class Mail |
| 29778700 | Taylor, Latasha | Address on File | | First Class Mail |
| 29491193 | Taylor, LATOSHA | Address on File | | First Class Mail |
| 29779317 | Taylor, Leon | Address on File | | First Class Mail |
| 29490480 | Taylor, LEVI | Address on File | | First Class Mail |
| 29494059 | Taylor, LEZLYE | Address on File | | First Class Mail |
| 29486037 | Taylor, LINDA | Address on File | | First Class Mail |
| 29483900 | Taylor, LINDA | Address on File | | First Class Mail |
| 29495065 | Taylor, MALELIA | Address on File | | First Class Mail |
| 29495124 | Taylor, MALLIE | Address on File | | First Class Mail |
| 29774123 | Taylor, Marchal | Address on File | | First Class Mail |
| 29634178 | Taylor, Matayia | Address on File | | First Class Mail |
| 29621626 | Taylor, Melissa C | Address on File | | First Class Mail |
| 29632179 | Taylor, Melissa S. | Address on File | | First Class Mail |
| 29491422 | Taylor, MERCEDES | Address on File | | First Class Mail |
| 29485378 | Taylor, MICHELLE | Address on File | | First Class Mail |
| 29647361 | Taylor, Myka K | Address on File | | First Class Mail |
| 29608739 | Taylor, Myrah Sonnet | Address on File | | First Class Mail |
| 29609307 | Taylor, Nathan James | Address on File | | First Class Mail |
| 29492131 | Taylor, NICOLE | Address on File | | First Class Mail |
| 29482480 | Taylor, ORLANDO | Address on File | | First Class Mail |
| 29485045 | Taylor, OZMINT | Address on File | | First Class Mail |
| 29891863 | Taylor, Ozmint | Address on File | | First Class Mail |
| 29483803 | Taylor, PATRICIA | Address on File | | First Class Mail |
| 29771362 | Taylor, Patricia | Address on File | | First Class Mail |
| 29779253 | Taylor, Paula | Address on File | | First Class Mail |
| 29608968 | Taylor, Phillip L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485628 | Taylor, PORSHA | Address on File | | First Class Mail |
| 29607521 | Taylor, Rachel A | Address on File | | First Class Mail |
| 29621600 | Taylor, Relia M | Address on File | | First Class Mail |
| 29486274 | Taylor, RENEE | Address on File | | First Class Mail |
| 29648374 | Taylor, Rhonda | Address on File | | First Class Mail |
| 29608493 | Taylor, Riley M | Address on File | | First Class Mail |
| 29773064 | Taylor, Robert | Address on File | | First Class Mail |
| 29780867 | Taylor, Sabrina | Address on File | | First Class Mail |
| 29633974 | Taylor, Samantha | Address on File | | First Class Mail |
| 29632604 | Taylor, Samantha Lee | Address on File | | First Class Mail |
| 29785812 | Taylor, Samuel | Address on File | | First Class Mail |
| 29783551 | Taylor, Samuel | Address on File | | First Class Mail |
| 29493427 | Taylor, SANDRA | Address on File | | First Class Mail |
| 29648602 | Taylor, Shanaya | Address on File | | First Class Mail |
| 29637045 | Taylor, Shaquala Rose Pleasant | Address on File | | First Class Mail |
| 29620918 | Taylor, Sheree L | Address on File | | First Class Mail |
| 29612037 | Taylor, Shinise Laquita | Address on File | | First Class Mail |
| 29491757 | Taylor, SHON | Address on File | | First Class Mail |
| 29639605 | Taylor, Siren | Address on File | | First Class Mail |
| 29480491 | Taylor, STACEY | Address on File | | First Class Mail |
| 29485888 | Taylor, STEPHANIE | Address on File | | First Class Mail |
| 29631425 | Taylor, Summer | Address on File | | First Class Mail |
| 29774576 | Taylor, Tammy | Address on File | | First Class Mail |
| 29490419 | Taylor, TANYA | Address on File | | First Class Mail |
| 29603988 | TAYLOR, TARA | Address on File | | First Class Mail |
| 29606969 | Taylor, Tashceona S. | Address on File | | First Class Mail |
| 29776147 | Taylor, Tatrenna | Address on File | | First Class Mail |
| 29483562 | Taylor, TAYETTA | Address on File | | First Class Mail |
| 29482942 | Taylor, Terkeyzer | Address on File | | First Class Mail |
| 29618842 | Taylor, Thomas J | Address on File | | First Class Mail |
| 29620247 | Taylor, Thomas J | Address on File | | First Class Mail |
| 29633676 | Taylor, Tianna Lynn | Address on File | | First Class Mail |
| 29482793 | Taylor, TIARA | Address on File | | First Class Mail |
| 29481375 | Taylor, TONY | Address on File | | First Class Mail |
| 29773587 | Taylor, Tremaine | Address on File | | First Class Mail |
| 29612312 | Taylor, Ty Janae Tenarra | Address on File | | First Class Mail |
| 29621302 | Taylor, Virginia H | Address on File | | First Class Mail |
| 29491398 | Taylor, WANDA | Address on File | | First Class Mail |
| 29776349 | Taylor, Zacharia | Address on File | | First Class Mail |
| 29774665 | Taylor, Zachary | Address on File | | First Class Mail |
| 29642212 | Taymaj, Morris | Address on File | | First Class Mail |
| 29778003 | Tayney Store 2 L.L.C. | 8703 Black Cherry Crossing Katy TX 77494 | | First Class Mail |
| 29778004 | Tayney Store 3, LLC | 8703 Black Cherry Crossing Katy TX 77494 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778005 | Tayney Ventures, LP | 8703 Black Cherry Crossing<br>Katy TX 77494 | | First Class Mail |
| 29641115 | Tayon, Blackmon | Address on File | | First Class Mail |
| 29616310 | Tayshaun, Williams | Address on File | | First Class Mail |
| 29616647 | Tayveonn, Elliott | Address on File | | First Class Mail |
| 29615450 | Tayvion, Boswell | Address on File | | First Class Mail |
| 29633353 | Tazelaar, Brian James | Address on File | | First Class Mail |
| 29629917 | TAZZLEIGH | 568 GEORGE BISHOP PKWY<br>Myrtle Beach SC 29579 | | First Class Mail |
| 30162679 | TB Garrett Creek LLC | Grant Stewart, PO Box 520973<br>Tulsa OK 74152-0973 | | First Class Mail |
| 29487428 | TB Garrett Creek, LLC | PO Box 520973<br>Tulsa OK 74152 | | First Class Mail |
| 29627986 | TB12 Inc. | Finance, 240 Patriot Pl, 101<br>Foxborough MA 02035 | | First Class Mail |
| 29627274 | TBC RETAIL GROUP INC | P.O. BOX 205245<br>DALLAS TX 75320-5245 | | First Class Mail |
| 29479646 | TBF Group Battle Creek, LLC | 175 Great Neck RoadSuite 201<br>Great Neck NY 11021 | | First Class Mail |
| 30162680 | TBF Group Battle Creek, LLC | Jeanne Michalski, 175 Great Neck Road, Ste. 201<br>Great Neck NY 11021 | | First Class Mail |
| 29778006 | TBK Bank, SSB d/b/a TriumphPay | 12700 Park Central Drive, Suite 1700<br>Dallas TX 75251 | | First Class Mail |
| 29601945 | TBR PROPERTY GROUP, LLC | Attn: Joe Spring (PRO MARINE)9293 Bay Pines Blvd<br>Saint Petersburg FL 33708 | | First Class Mail |
| 29626242 | TBSE Inc | 1355 N Main St, Ste 2<br>Bountiful UT 84010-5982 | | First Class Mail |
| 30162681 | TC 3125 Lake Eastbrook LLC | Max Benedict, PO Box 6685<br>Grand Rapids MI 49516 | | First Class Mail |
| 30202862 | TC 3125 Lake Eastbrook LLC | PO Box 6685,<br>Grand Rapids MI 49516 | | First Class Mail |
| 30162682 | TC 630 N Telegraph | Max Benedict, PO Box 6685<br>Grand Rapids MI 49516 | | First Class Mail |
| 30202863 | TC 630 N Telegraph | PO Box 6685,<br>Grand Rapids MI 49516 | | First Class Mail |
| 29627890 | TC1 Marketing | Tobias Pearce, 4512 Andrews St<br>NORTH LAS VEGAS NV 89081 | | First Class Mail |
| 29650082 | TCB LL 4038 | PO Box 209368<br>Austin TX 78720 | | First Class Mail |
| 29606695 | TCB PROMOTIONS LLC | PO BOX 62<br>Shawnee on Delaware PA 18356 | | First Class Mail |
| 29627873 | TCB Promotions, LLC. | Melissa Miller, 106 Shawnee Square Drive, Suite 201<br>Shawnee On Delaware PA 18356 | | First Class Mail |
| 29625638 | TCB SERVICES | 14615 DAWN CIRCLE<br>Mabelvale AR 72103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629918 | TCB-Elston ,LLC | PO Box 209368<br>Auston TX 78720-9368 | | First Class Mail |
| 29649134 | TCB-Elston, LC | 353 North Clark Street, Suite 3625<br>Chicago IL 60654 | | First Class Mail |
| 30202864 | TCB-Elston, LC | c/o Newport Capital Partners, 353 North Clark Street, Suite 3625<br>Chicago IL 60654 | | First Class Mail |
| 30202865 | TCB-Stonebrook, LLC | c/o Newport Capital Partners, 353 N. Clark Street, Suite 3625<br>Chicago IL 60654 | | First Class Mail |
| 29622964 | TCB-Stonebrook, LLC | Ryan Schraier, VP Property Management, 353 N. Clark Street, Suite 3625<br>Chicago IL 60654 | | First Class Mail |
| 29625446 | TCCB Properties, An Alabama General Partnership | P.O. Box 20025<br>Tuscaloosa AL 35402 | | First Class Mail |
| 29487471 | TCP Enterprise Parkway, LLC | 500 N Akard St Suite 3240<br>Dallas TX 75201 | | First Class Mail |
| 30202866 | TCP Realty Services,LLC | 500 N Akard Street, Ste. 3240<br>Dallas TX 75201 | | First Class Mail |
| 30162683 | TCP Realty Services,LLC | Rubin Kremling, 5910 N. Central Expy., Ste. 1802<br>Dallas TX 75206 | | First Class Mail |
| 29479727 | TD Bank | 1701 Marlton Pike East<br>Cherry Hill NJ 08034 | | First Class Mail |
| 30395248 | TD Bank | 1701 Route 70 East<br>Cherry Hill NJ 08003 | | First Class Mail |
| 29792816 | TDBBS LLC - Private Label | 5701 Eastport Blvd<br>Richmond VA 23231 | | First Class Mail |
| 30201291 | TDC National Assurance Company | Attn: Arena Capital Advisors LLC, 185 Greenwood Road<br>Napa CA 94558 | | First Class Mail |
| 30349460 | TDC National Assurance Company | Chi Cheung, 12121 Wilshire Blvd, Suite 1010<br>Los Angeles CA 90025 | | First Class Mail |
| 29604580 | TDS Management Zimba, LLC | Zimba Wholesale, 1155 Broken Sound Pkwy NW, Suite D<br>Boca Raton FL 33487 | | First Class Mail |
| 29625166 | TDS TELECOM | PO BOX 94510<br>PALATINE IL 60094-4510 | | First Class Mail |
| 29778009 | Tea Forte, Inc. | 23 Bradford Street<br>Concord MA 01742 | | First Class Mail |
| 29778010 | TEA TREE THERAPY, INC | 6019 OLIVAS PARK DR, # E<br>VENTURA CA 93003 | | First Class Mail |
| 29604424 | TEA TREE THERAPY, INC | SUZANNE DEAN, 6019 OLIVAS PARK DR, #E, SUZANNE DEAN<br>VENTURA CA 93003 | | First Class Mail |
| 29646578 | Teabo, Aidan C | Address on File | | First Class Mail |
| 29611193 | Teague, Ashley | Address on File | | First Class Mail |
| 29619844 | Teague, Ashley R | Address on File | | First Class Mail |
| 29771772 | Teague, Elordegee | Address on File | | First Class Mail |
| 29646293 | Teague, Larry L | Address on File | | First Class Mail |
| 29776414 | Teague, Michael | Address on File | | First Class Mail |
| 29779485 | Teague, Nadia | Address on File | | First Class Mail |
| 29620710 | Teague, Savannah S | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776308 | Teague, Tamara | Address on File | | First Class Mail |
| 29629919 | TEALOGTEAM LOGIC IT | 1430 W BROADWAY RD, #10<br>Tempe AZ 85282 | | First Class Mail |
| 29606696 | TEAM LOGIC IT | 99 E VIGINIA AVE, Suite #255<br>Phoenix AZ 85004 | | First Class Mail |
| 29627275 | TEAM ONE CHEVROLET OF GADSDEN | 413 EAST MEIGHAN BLVD<br>GADSDEN AL 35903 | | First Class Mail |
| 29606345 | TEAM RED, WHITE, & BLUE, INC. | PO Box 74497<br>Atlanta GA 30374-4947 | | First Class Mail |
| 29604599 | Team Red,White and Blue,Inc. | Emily Mosera, P.O. Box 744947<br>Atlanta GA 30374-4947 | | First Class Mail |
| 29627931 | Teami, LLC | Bojana Tinoco, 7279 Bryan Dairy Rd<br>Largo FL 33777 | | First Class Mail |
| 29625636 | Teamsters Local 243 | 39420 Schoolcraft<br>Plymouth MI 48170 | | First Class Mail |
| 29790520 | Teamsters Local Union No. 243 | 39420 Schoolcraft Road<br>Plymouth Township MI 48170 | | First Class Mail |
| 29627276 | TEAMVIEWER GERMANY GmbH | P.O. BOX 743135<br>ATLANTA GA 30374-3135 | | First Class Mail |
| 29485929 | Teasley, MICHELLE | Address on File | | First Class Mail |
| 29482865 | Teat, DANIEL | Address on File | | First Class Mail |
| 29624295 | Tebo Store Fixtures | dba Tebo Store Fixtures5771 Logan St<br>Denver CO 80216 | | First Class Mail |
| 29633114 | Techera, Michael Adrian | Address on File | | First Class Mail |
| 29649749 | Technibilt Ltd | PO Box 745394<br>Atlanta GA 30384 | | First Class Mail |
| 29478838 | Technical Pro | 9 Kilmer Ct<br>Edison NJ 08817 | | First Class Mail |
| 29627279 | TECHNOLOGY RESOURCE CNTR OF AMERICA LLC | 2600 VIRGINIA CIRCLE<br>DENTON TX 76209 | | First Class Mail |
| 29650993 | TECO | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR<br>WILMINGTON DE 19808 | | First Class Mail |
| 29603183 | TECO | P.O. BOX 31318<br>TAMPA FL 33631-3318 | | First Class Mail |
| 29479464 | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318<br>TAMPA FL 33631-3318 | | First Class Mail |
| 29650995 | TECO: PEOPLES GAS | EMERA ENERGY SERVICES, CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DR<br>WILMINGTON DE 19808 | | First Class Mail |
| 29479465 | TECO: PEOPLES GAS | P.O. BOX 31318<br>TAMPA FL 33631-3318 | | First Class Mail |
| 29606346 | TED CONFERENCES, LLC | 330 HUDSON STREET, 11TH FL<br>New York NY 10013 | | First Class Mail |
| 29778011 | Ted Lewis (Entity Pending) | 440 Winters Ct.<br>Gridley CA 95948 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617646 | Ted, Pace | Address on File | | First Class Mail |
| 29626405 | TEDDER, JOE G | Address on File | | First Class Mail |
| 29484297 | Tedder, KEITH | Address on File | | First Class Mail |
| 29607036 | Tedder, Kenneth Miles | Address on File | | First Class Mail |
| 29603058 | Teddy's Lawn & Landscape | 12725 LEVAN ROAD LIVONIA MI 48150 | | First Class Mail |
| 29632154 | Tedeschi, Scarlett Rae | Address on File | | First Class Mail |
| 29631591 | Tedesco, Nicholas Theodore | Address on File | | First Class Mail |
| 29493693 | Tedford, ERNESTINE | Address on File | | First Class Mail |
| 29646495 | Tedford, Scott W | Address on File | | First Class Mail |
| 29489714 | Tedla, DAWIT | Address on File | | First Class Mail |
| 29631933 | Tedore, Taylor | Address on File | | First Class Mail |
| 29606542 | Tedstrom, William | Address on File | | First Class Mail |
| 29625938 | Tee Jay Central, Inc. | 208 East 2nd StreetPO Box 130 Gridley IL 61744 | | First Class Mail |
| 29491780 | Teeple, MISTY | Address on File | | First Class Mail |
| 29646354 | Teeples, Tyler A | Address on File | | First Class Mail |
| 29618930 | Teeter, Andrew P | Address on File | | First Class Mail |
| 29633995 | Teeter, Leah Grace | Address on File | | First Class Mail |
| 29641984 | Teezar, Taylor | Address on File | | First Class Mail |
| 29621648 | Tefft, Benjamin G | Address on File | | First Class Mail |
| 29489535 | Tefoe, MAKENZI | Address on File | | First Class Mail |
| 29625167 | TEG ENTERPRISES INC | 107 GASS DR GREENEVILLE TN 37745 | | First Class Mail |
| 29480385 | Tegarty, KIMBERLY | Address on File | | First Class Mail |
| 29602733 | TEGNA (KVUE) | P.O. BOX 637386 Cincinnati OH 45263-7386 | | First Class Mail |
| 29626139 | Tegna (WATN/WLMT) | PO Box 637386 Cincinnati OH 45263-7386 | | First Class Mail |
| 29620949 | Teichner, Jason H | Address on File | | First Class Mail |
| 29792554 | Teida Zacarias | 809 west 177th street apt 6B New York NY 10033 | | First Class Mail |
| 29607275 | Teigland, David | Address on File | | First Class Mail |
| 29791110 | Teikametrics, LLC | 280 Summer St Boston MA 02210 | | First Class Mail |
| 29785328 | Teikametrics, LLC | 280 Summer St, 9th Floor Boston MA 02210 | | First Class Mail |
| 29617663 | Teion, Harris | Address on File | | First Class Mail |
| 29611488 | Teixeira, Jayla | Address on File | | First Class Mail |
| 29608851 | Teixeira-Barboza, Quadreaha S. | Address on File | | First Class Mail |
| 29620504 | Tejada, Gary W | Address on File | | First Class Mail |
| 29773073 | Tejada, Juan | Address on File | | First Class Mail |
| 29637171 | TEJADA, JUAN FRANCISCO | Address on File | | First Class Mail |
| 29491718 | Tejada, LISBETH | Address on File | | First Class Mail |
| 29629350 | TEJADA, LIXELY | Address on File | | First Class Mail |
| 29645611 | Tejada, Nicholas I | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620642 | Tejada-Castaneda, Oscar | Address on File | | First Class Mail |
| 29479594 | Tejas Center, LTD. | 1700 GEORGE BUSH DRIVE EASTSUITE 240<br>College Station TX 77840 | | First Class Mail |
| 30162684 | Tejas Center, Ltd. | Ardian Martinez, 1700 George Bush Dr. East, STE 240<br>College Station TX 77840 | | First Class Mail |
| 29601877 | TEJAS EQUIPMENT RENTAL & SALES INC | 1212 N 23RD ST<br>MCALLEN TX 78501 | | First Class Mail |
| 29782057 | Tejeda, Ingrid | Address on File | | First Class Mail |
| 29645783 | Tejeda, Paul A | Address on File | | First Class Mail |
| 29619870 | Tekirian, Stephen J | Address on File | | First Class Mail |
| 29624279 | TEKsystems Inc | dba TEKsystemsPO Box 198568<br>Atlanta GA 30384-8568 | | First Class Mail |
| 29602764 | TEKsystems INC | P.O. BOX 198568<br>Atlanta GA 30384-8568 | | First Class Mail |
| 29791111 | TEKsystems, Inc. | 1941 BISHOP LANESUITE 403<br>Louisville KY 40219 | | First Class Mail |
| 29785329 | TEKsystems, Inc. | 7437 Race Road<br>Hanover MD 21076 | | First Class Mail |
| 29617242 | Tela, Scroggins | Address on File | | First Class Mail |
| 29792714 | Telebrands (DRP) | 79 Two Bridges Rd<br>Fairfield NJ 07004 | | First Class Mail |
| 29628051 | Telebrands (DRP) | Charles Vera, 79 Two Bridges Rd<br>Fairfield NJ 07004 | | First Class Mail |
| 29484880 | Telemaque, DAPHNEE | Address on File | | First Class Mail |
| 29633143 | Telesco, Jeremy | Address on File | | First Class Mail |
| 29494942 | Telfair, SEDATRA | Address on File | | First Class Mail |
| 29646942 | Teliszczak, Rick E | Address on File | | First Class Mail |
| 29647249 | Teliz, Jessica Y | Address on File | | First Class Mail |
| 29495283 | Tellery, CAROLYN | Address on File | | First Class Mail |
| 29618378 | Tellez, Juan Luis L | Address on File | | First Class Mail |
| 29621393 | Tellez, Sebastian | Address on File | | First Class Mail |
| 29778511 | Tellez, Teresa | Address on File | | First Class Mail |
| 29772593 | Tellis, Porshia | Address on File | | First Class Mail |
| 29492281 | Tello, KIMBERLY | Address on File | | First Class Mail |
| 29632957 | Tello-Limon, Maria M | Address on File | | First Class Mail |
| 29479767 | Telluride Finance Department | 135 W Columbia<br>Telluride CO 81435 | | First Class Mail |
| 29491959 | Telot, RONALD | Address on File | | First Class Mail |
| 29640866 | Telvin, Palmer | Address on File | | First Class Mail |
| 29606348 | TELVITA LLC | 426 SOUTH CRAFT HIGHWAY<br>CHICKASAW AL 36611 | | First Class Mail |
| 30202867 | Telvita, LLC | Attn: Thomas Abernathy, 2055 North Brown Road, Suite 225<br>Lawrenceville GA 30043 | | First Class Mail |
| 29485965 | Tembele, DEBBE | Address on File | | First Class Mail |
| 29791112 | Temberton Analytics, Inc. | 2701 DALLAS PARKWAYSUITE 550<br>Plano TX 75093 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773109 | Temich, Ricardo | Address on File | | First Class Mail |
| 29620853 | Temirbolat, Elbrus | Address on File | | First Class Mail |
| 30202868 | TEMK Investments- Visalia 1 LLC | 1265 Martin Ave.<br>San Jose CA 95126 | | First Class Mail |
| 29631067 | Temme, Nicole Marie | Address on File | | First Class Mail |
| 29626761 | TEMPLE TERRACE ASSOCIATES LLC | C/O RMC PROPERTY GROUP, 8902 N DALE MABRY HWY<br>TAMPA FL 33614 | | First Class Mail |
| 29483297 | Temple, BONITA | Address on File | | First Class Mail |
| 29619321 | Templeton, Spencer S | Address on File | | First Class Mail |
| 29622077 | Templin, Thomas E | Address on File | | First Class Mail |
| 29602751 | Tempoe LLC | Attn: TEMPOE Accounting 7755 Montgomery RoadSuite 400<br>Cincinnati OH 45236 | | First Class Mail |
| 29900455 | Tempur Sealy International, Inc. | Attn: Bhaskar Rao, 100 Tempur Way<br>Lexington KY 40511 | | First Class Mail |
| 29900614 | Tempur Sealy International, Inc. | Attn: Bhaskar Rao, EVP and CFO, 1000 Tempur Way<br>Lexington KY 40511 | | First Class Mail |
| 29900549 | Tempur Sealy International, Inc. | Bhaskar Rao, 1000 Tempur Way<br>Lexington KY 40511 | | First Class Mail |
| 29900612 | Tempur Sealy International, Inc. | c/o Frost Brown Todd LLP, Attn: Ronald E. Gold, 3300 Great American Tower, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29900548 | Tempur Sealy International, Inc. | Frost Brown Todd LLP, Ronald E. Gold, 3300 Great American Tower, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29785334 | Tempur-Pedic North America, LLC | 1000 Tempur Way<br>Lexington KY 40511-1386 | | First Class Mail |
| 29649800 | Tempus Technologies | 635 W 11th Street<br>Auburn IN 46706 | | First Class Mail |
| 29785335 | Tempus Technologies, Inc. | 120 E. Seventh St.<br>Auburn IN 46706 | | First Class Mail |
| 29623837 | Ten Lives Club | PO Box 253<br>North Boston NY 14110 | | First Class Mail |
| 29606350 | TEN THOUSAND OLDE US 20 LLC | 1428 ALBON ROAD<br>Holland OH 43528 | | First Class Mail |
| 29486489 | Tenalok Partners | 945 Heights Boulevard, Attn: Lease Administration<br>Houston TX 77008 | | First Class Mail |
| 29602738 | Tenalok Partners, Ltd. | 701 N. Post Oak Rd. Ste. 210<br>Houston TX 77024 | | First Class Mail |
| 29479639 | Tenalok, LLC | 701 N. Post Oak Rd. Ste. 210<br>Houston TX 77024 | | First Class Mail |
| 29772856 | Tench, Natalie | Address on File | | First Class Mail |
| 29609068 | Tender, Mia | Address on File | | First Class Mail |
| 29633834 | Tendilla, Gerardo | Address on File | | First Class Mail |
| 29616592 | Teneisha, Colter | Address on File | | First Class Mail |
| 29619874 | Tenenbaum, Elizabeth | Address on File | | First Class Mail |
| 29616511 | Tenesia, Evans | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630383 | Teney, Tina | Address on File | | First Class Mail |
| 29785337 | TENGA USA, Inc. | 2807 Oregon Court Unit D-6 Torrance CA 90503 | | First Class Mail |
| 29627281 | TENN STAR FIRE PROTECTION & SAFETY CO., INC | PO BOX 1478 MURFREESBORO TN 37133 | | First Class Mail |
| 29649984 | Tennant Sales and Se | PO Box 71414 Chicago IL 60694 | | First Class Mail |
| 29606697 | TENNANT SALES AND SERVICE CO. | PO Box 71414 Chicago IL 60694-1414 | | First Class Mail |
| 29792801 | Tennant Sales and Service Company | 559 College St, Suite 400 Chicago IL 60694 | | First Class Mail |
| 29628353 | TENNELL, BRADIE | Address on File | | First Class Mail |
| 29772678 | Tennell, Dennis | Address on File | | First Class Mail |
| 29601946 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREETANDREW JACKSON STATE OFFICE BUILDING NASHVILLE TN 37242 | | First Class Mail |
| 29479787 | Tennessee Department of Revenue | 500 Deadrick Street Nashville TN 37242 | | First Class Mail |
| 29627280 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG, 500 DEADERICK STREET NASHVILLE TN 37242 | | First Class Mail |
| 29604117 | Tennessee Department of Revenue | Andrew Jackson State Office Building 500 Deaderick St Nashville TN 37242 | | First Class Mail |
| 29974296 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 Nashville TN 37202 | | First Class Mail |
| 29487776 | Tennessee Department of Revenue | c/o Attorney General, PO Box 20207 Nashville TN 37202-0207 | | First Class Mail |
| 29974297 | Tennessee Department of Revenue | c/o Bankruptcy Unit, PO Box 190665 Nashville TN 37219 | | First Class Mail |
| 29974301 | Tennessee Department of Revenue | Jordan Hale, 500 Deaderick St Nashville TN 37242 | | First Class Mail |
| 29974298 | Tennessee Department of Revenue | RCS 2/Tennessee Department of Revenue, Jordan Hale, 500 Deaderick St Nashville TN 37242 | | First Class Mail |
| 29487802 | Tennessee Dept Of Revenue | 500 Deadrick Street Nashville TN 37242 | | First Class Mail |
| 29606351 | TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE BLDG, 500 DEADERICK STREET Nashville TN 37242 | | First Class Mail |
| 29606352 | TENNESSEE DEPT. OF REVENUE | ANDREW JACKSON STATE OFFICE BL, 500 DEADERICK STREET Nashville TN 37242 | | First Class Mail |
| 29611035 | TENNESSEE DRUG & ALCOHOL | 207 GILL STREET ALCOA TN 37701 | | First Class Mail |
| 29606353 | TENNESSEE SECRETARY OF STATE | 312 ROSA L PARKS AVE 6TH FLOOR, WR SNODGRASS TOWER Nashville TN 37243 | | First Class Mail |
| 29785338 | Tennessee Yankee, LLC | 401 Old Pleasant Grove Road, Apartment 821 Mount Juliet TN 37122-7315 | | First Class Mail |
| 29624624 | TENNESSEE-AMERICAN WATER CO | 109 WIEHL ST CHATTANOOGA TN 37403 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487280 | TENNESSEE-AMERICAN WATER CO | P.O. BOX 6029<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29620901 | Tenney, Devan E | Address on File | | First Class Mail |
| 29609328 | Tenney, Jacqueline Celia | Address on File | | First Class Mail |
| 29631441 | Tenney, Samantha Marie | Address on File | | First Class Mail |
| 29636896 | Tennyson, Alijah | Address on File | | First Class Mail |
| 29486354 | Tennyson, SHURITA | Address on File | | First Class Mail |
| 29489067 | Tenon, Arthurine | Address on File | | First Class Mail |
| 29771262 | Tenorio, Angelica | Address on File | | First Class Mail |
| 29606354 | TENSATOR INC | 260 SPUR DRIVE SOUTH<br>Bay Shore NY 11706-3917 | | First Class Mail |
| 29609443 | Tentis, Gavin Michael | Address on File | | First Class Mail |
| 29642067 | Tenyeisha, Cleveland | Address on File | | First Class Mail |
| 29644631 | Tenzer, Austin S | Address on File | | First Class Mail |
| 29642319 | Teona, Rainey | Address on File | | First Class Mail |
| 29633226 | Tepale, Jocelyn | Address on File | | First Class Mail |
| 29639693 | TeQuon, Woodson | Address on File | | First Class Mail |
| 29624413 | Tera Stockdale | 117 S Sunbury Road<br>Westerville OH 43081 | | First Class Mail |
| 29606355 | TERAMORE DEVELOPEMENT LLC | PO BOX 6460<br>Thomasville GA 31758 | | First Class Mail |
| 29643512 | Teran, Denise C | Address on File | | First Class Mail |
| 29773905 | Terantino, Courtney | Address on File | | First Class Mail |
| 29638388 | Terence, Bridgewater | Address on File | | First Class Mail |
| 29613570 | Terence, Gowey | Address on File | | First Class Mail |
| 29640840 | Terence, Mitchell | Address on File | | First Class Mail |
| 29614179 | Teresa, Boner | Address on File | | First Class Mail |
| 29613317 | TERESA, DURAPAU | Address on File | | First Class Mail |
| 29641661 | Teresa, Rodriguez | Address on File | | First Class Mail |
| 30355951 | Terian Restoration LLC | 400 E Centre Park Blvd, Ste 101<br>Desoto TX 75115-8802 | | First Class Mail |
| 29642188 | Terinika, Russell | Address on File | | First Class Mail |
| 29623839 | Terminix Internation | PO Box 1000Dept. 916<br>Memphis TN 38148 | | First Class Mail |
| 29792942 | Terminix International Co LP | PO Box 1000, Dept. 916<br>Memphis TN 38148 | | First Class Mail |
| 29792792 | Terminix International Co LP | PO Box 90405<br>Memphis TN 38148 | | First Class Mail |
| 29650281 | Terminix- Orangeburg | 3618 Fernandina Rd<br>Columbia SC 29210 | | First Class Mail |
| 29792813 | Terminix Service Inc | PO Box 74007168<br>Columbia SC 29210 | | First Class Mail |
| 29633831 | Ternyila, Jamie Johanna | Address on File | | First Class Mail |
| 29785339 | Terra Kai Organics | 3312 157th PL SE,<br>BOTHELL WA 98012 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604682 | Terra Origin, Inc. | Eric Fuller, 7 Oser Ave Hauppauge NY 11788 | | First Class Mail |
| 29602297 | Terrace Living Company Incorporated | PO Box 750804 Las Vegas NV 89136-0804 | | First Class Mail |
| 29792861 | TerraCycle US Inc | 121 New York Ave Trenton NJ 08638 | | First Class Mail |
| 29650398 | TerraCycle US LLC | 121 New York Ave Trenton NJ 08638 | | First Class Mail |
| 29631563 | Terrago, Anna Rae | Address on File | | First Class Mail |
| 29615391 | Terrance, Johnson | Address on File | | First Class Mail |
| 29637789 | Terrance, Kelley | Address on File | | First Class Mail |
| 29617254 | Terrance, Phillips | Address on File | | First Class Mail |
| 29638638 | Terrance, Sledge | Address on File | | First Class Mail |
| 29778012 | Terravate Beauty | 2361 Rosecrans Ave, Suite 150 El Segundo CA 90245 | | First Class Mail |
| 29621458 | Terreau, Noah W | Address on File | | First Class Mail |
| 29613788 | Terrel, Peterson | Address on File | | First Class Mail |
| 29614571 | Terrell, Arrington | Address on File | | First Class Mail |
| 29641316 | Terrell, Black | Address on File | | First Class Mail |
| 29616333 | Terrell, Cutrer | Address on File | | First Class Mail |
| 29638011 | Terrell, Green | Address on File | | First Class Mail |
| 29614754 | Terrell, Jones | Address on File | | First Class Mail |
| 29486385 | Terrell, KALIYAH | Address on File | | First Class Mail |
| 29484661 | Terrell, STEPHANIE | Address on File | | First Class Mail |
| 29622690 | Terrell, Theresa H | Address on File | | First Class Mail |
| 29633714 | Terrell, Tony | Address on File | | First Class Mail |
| 29616949 | Terrell, Westbrooks | Address on File | | First Class Mail |
| 29642776 | Terrell, Willis Jr. | Address on File | | First Class Mail |
| 29613453 | Terrence, Allen Jr. | Address on File | | First Class Mail |
| 29638622 | Terrence, Boswell | Address on File | | First Class Mail |
| 29638664 | Terrence, Boyd | Address on File | | First Class Mail |
| 29640775 | Terrence, Dupard Jr. | Address on File | | First Class Mail |
| 29642884 | Terrence, Gipson | Address on File | | First Class Mail |
| 29615233 | Terrence, Lee | Address on File | | First Class Mail |
| 29618100 | Terrence, McGee Jr. | Address on File | | First Class Mail |
| 29613958 | Terrence, Morgan | Address on File | | First Class Mail |
| 29638035 | Terrence, Nelson Sr. | Address on File | | First Class Mail |
| 29615449 | Terrence, Rogers Jr. | Address on File | | First Class Mail |
| 29617751 | Terrence, Taylor | Address on File | | First Class Mail |
| 29645574 | Terreri, Donald J | Address on File | | First Class Mail |
| 30181355 | Terres, Isis Rose | Address on File | | First Class Mail |
| 29641897 | Terria, cage | Address on File | | First Class Mail |
| 29642433 | Terria, Fisher | Address on File | | First Class Mail |
| 29631584 | Terrigan, Shannon Marie | Address on File | | First Class Mail |
| 29647001 | Terrill, Joshua A | Address on File | | First Class Mail |
| 29781018 | Terrill, Kelly | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783180 | Terrill, Tammy | Address on File | | First Class Mail |
| 29607730 | Terrion, Christen Marie | Address on File | | First Class Mail |
| 29677673 | Terry County Appraisal District | c/o McCreary, Veselka, Bragg & Allen, Attn: Julie Anne Parsons, P.O. Box 1269 Round Rock TX 78680-1269 | | First Class Mail |
| 29677674 | Terry County Appraisal District | P.O. Box 426 Brownfield TX 79316-0426 | | First Class Mail |
| 29602147 | TERRY DAVIS SMALL MOVERS, LLC | 3365 GREENWAY CHASE DRIVE Florissant MO 63031 | | First Class Mail |
| 29480996 | Terry Harris ( Company ) | 1605 S 32ND ST LOUISVILLE KY 40211-1842 | | First Class Mail |
| 29602574 | TERRY HOLLOWAY | 612 W FRANK DRIVE Decatur IL 62526 | | First Class Mail |
| 29602899 | Terry Vroegindewey (WaterWays LLC) | 2557 Piers End Lane Kalamazoo MI 49009 | | First Class Mail |
| 29604885 | Terry, Ashley | Address on File | | First Class Mail |
| 29638312 | Terry, Campbell II | Address on File | | First Class Mail |
| 29641728 | Terry, Collie Jr. | Address on File | | First Class Mail |
| 29633795 | Terry, Danielle Jo | Address on File | | First Class Mail |
| 29489948 | Terry, DESIREE | Address on File | | First Class Mail |
| 29643059 | Terry, Dewitt | Address on File | | First Class Mail |
| 29637770 | TERRY, HARVEY | Address on File | | First Class Mail |
| 29640304 | Terry, Hutzell Jr. | Address on File | | First Class Mail |
| 29890485 | Terry, Joseph | Address on File | | First Class Mail |
| 29636950 | Terry, Joshua | Address on File | | First Class Mail |
| 29779750 | Terry, Justin | Address on File | | First Class Mail |
| 29488783 | Terry, Karisa | Address on File | | First Class Mail |
| 29772140 | Terry, Katrina | Address on File | | First Class Mail |
| 29482566 | Terry, KENDALL | Address on File | | First Class Mail |
| 29782694 | Terry, Luana | Address on File | | First Class Mail |
| 29481069 | Terry, MARK | Address on File | | First Class Mail |
| 29486109 | Terry, MARY | Address on File | | First Class Mail |
| 29617248 | Terry, Miller II | Address on File | | First Class Mail |
| 29637977 | Terry, Odom Jr. | Address on File | | First Class Mail |
| 29639995 | Terry, Roberson | Address on File | | First Class Mail |
| 29779494 | Terry, Roy | Address on File | | First Class Mail |
| 29485241 | Terry, SHAI | Address on File | | First Class Mail |
| 29611297 | Terry, Shane Michael | Address on File | | First Class Mail |
| 29613417 | Terry, Spencer Jr | Address on File | | First Class Mail |
| 29638257 | Terry, Strawder | Address on File | | First Class Mail |
| 29494852 | Terry, TOTTIE | Address on File | | First Class Mail |
| 29640342 | Terry, Waters | Address on File | | First Class Mail |
| 29640860 | Terry, Woodlock | Address on File | | First Class Mail |
| 29642891 | Terryano, Avant | Address on File | | First Class Mail |
| 29627282 | TERRYBERRY COMPANY, LLC | 2033 OAK INDUSTRIAL DRIVE NE GRAND RAPIDS MI 49505 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607575 | Tersova, Adela | Address on File | | First Class Mail |
| 29481244 | Tesch, WILL | Address on File | | First Class Mail |
| 29781335 | Teschner, Aleaha | Address on File | | First Class Mail |
| 29645276 | Tesoriero, Sara E | Address on File | | First Class Mail |
| 29636349 | Tesoro, Kathryn Amy | Address on File | | First Class Mail |
| 29631988 | Tess, Kyle Richard | Address on File | | First Class Mail |
| 29616139 | Tessa, Rickman I | Address on File | | First Class Mail |
| 29643515 | Tessier, Anne Sophie | Address on File | | First Class Mail |
| 29773864 | Tessier, John | Address on File | | First Class Mail |
| 29604118 | Test Vendor | Liberty Way<br>Virginia Beach VA 23454 | | First Class Mail |
| 29483124 | Test, SUZANE | Address on File | | First Class Mail |
| 29609251 | Testa, Justin Louis | Address on File | | First Class Mail |
| 29780884 | Testa, Rosemary | Address on File | | First Class Mail |
| 29621320 | Tester, Liam E | Address on File | | First Class Mail |
| 29634808 | Testerman, Ann | Address on File | | First Class Mail |
| 29669452 | testy tester | 1 World Trade Center, 31st Floor<br>New York NY 10007 | | First Class Mail |
| 29669453 | testy tester | Testy Tester, 1 World Trade Center, 31st Floor<br>New York NY 10007 | | First Class Mail |
| 29627856 | Tetley USA Inc. | Matthew Wood, 117 Grattan Street - #320<br>BROOKLYN NY 11237 | | First Class Mail |
| 29608308 | Tetlow, Rhianna Taylor | Address on File | | First Class Mail |
| 29623914 | Tetrad Computer Appl | Suite 318, 1788 West 5th Avenue<br>VANCOUVER BC V6J 1P2<br>Canada | | First Class Mail |
| 29783729 | TETRAD COMPUTER APPLICATIONS INC. | Suite 318 - 1788 West 5th Avenue<br>Vancouver BC V6J1P2<br>Canada | | First Class Mail |
| 29636539 | Tetreault, Michaela | Address on File | | First Class Mail |
| 29634182 | Tetreault, Shelby Marie | Address on File | | First Class Mail |
| 29609080 | Tetrev, Anthony Michael | Address on File | | First Class Mail |
| 29643584 | Tetrick, Megan J | Address on File | | First Class Mail |
| 29636231 | Tetro, Brianna M | Address on File | | First Class Mail |
| 29490549 | Tetteh, EDWARD | Address on File | | First Class Mail |
| 29489043 | Tetterton, YOLANDA | Address on File | | First Class Mail |
| 29631323 | Teuber, Stephan Brian | Address on File | | First Class Mail |
| 29776448 | Tevalan, Diego | Address on File | | First Class Mail |
| 29641644 | Tevin, Harris | Address on File | | First Class Mail |
| 29613946 | Tevin, Kelley | Address on File | | First Class Mail |
| 29629625 | Tevis Jr., Peter E | Address on File | | First Class Mail |
| 29623946 | Tevra Brands | 9100 F Street - Ste 200<br>Omaha NE 68127 | | First Class Mail |
| 29641215 | Tevya, Jones | Address on File | | First Class Mail |
| 29625444 | Texarkana Gazette | P.O. Box 621 - Retail Display<br>Texarkana TX 75504 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624937 | TEXARKANA WATER UTILITIES | 801 WOOD ST<br>TEXARKANA TX 75501 | | First Class Mail |
| 29487281 | TEXARKANA WATER UTILITIES | P.O. BOX 2008<br>TEXARKANA TX 75504 | | First Class Mail |
| 29603987 | TEXAS ASSOCIATION OF RENTAL AGENCIES INC / TARA | c/o APRO, PO BOX 3689 DEPT 497<br>SUGAR LAND TX 77487 | | First Class Mail |
| 29604025 | TEXAS CAPITAL | PO BOX 660146<br>DALLAS TX 75266 | | First Class Mail |
| 29627286 | TEXAS CAPITAL BANK N.A. | PO BOX 224315<br>DALLAS TX 75222-4318 | | First Class Mail |
| 29627285 | TEXAS CAPITAL BANK, N.A. | LEASING DIVISION, 2350 LAKESIDE BLVD, STE 605<br>RICHARDSON TX 75082 | | First Class Mail |
| 29479788 | Texas Comptroller | PO Box 149348<br>Austin TX 78714-9348 | | First Class Mail |
| 29629923 | TEXAS COMPTROLLER OF | PUBLIC ACCOUNTS-UNCLAIMED, PROPERTY, PO BOX 12019<br>Austin TX 78711-2019 | | First Class Mail |
| 29625043 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348<br>Austin TX 78714 | | First Class Mail |
| 30201629 | Texas Comptroller of Public Accounts on Behalf of the State of Texas a | Attn: Bankruptcy, Revenue Accounting Division, P.O. Box 13528<br>Austin TX 78711 | | First Class Mail |
| 30201628 | Texas Comptroller of Public Accounts on Behalf of the State of Texas a | Lionel Cordele Kimble, Attn: Revenue Accounting Div., 111 E. 17th Street<br>Austin TX 78711 | | First Class Mail |
| 30393112 | Texas Comptroller of Public Accounts on Behalf of the State of Texas a | Office of the Attorney General, Bankruptcy & Collection Division, P.O. Box 12548, MC-008<br>Austin TX 78711 | | First Class Mail |
| 30201390 | Texas Comptroller of Public Accounts on Behalf of the State of Texas a | Office of the Attorney General Bankruptcy & Collections Division, P.O. Box 12548, MC-008<br>Austin TX 78711 | | First Class Mail |
| 30393398 | Texas Comptroller of Public Accounts on Behalf of the State of Texas a | Revenue Accounting Division, Attn: Bankruptcy, P.O. Box 13528<br>Austin TX 78711 | | First Class Mail |
| 30392943 | Texas Comptroller of Public Accounts on behalf of the State of Texas a | Office of the Attorney General, Bankruptcy & Collections Division MC-008, P. O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| 30393394 | Texas Comptroller of Public Accounts on behalf of the State of Texas a | Revenue Accounting Division, Attention: Bankruptcy, P.O. Box 13528<br>Austin TX 78711-3528 | | First Class Mail |
| 29650171 | Texas Department of | PO Box 12077<br>Austin TX 78711 | | First Class Mail |
| 29487858 | Texas Department of Agriculture | PO BOX 12847<br>AUSTIN TX 78711-2847 | | First Class Mail |
| 29487793 | Texas Department of Revenue | 111 East 17th St<br>Austin TX 78774 | | First Class Mail |
| 29487808 | Texas Dept of Agriculture | ENFORCEMENT DIVISION, PO BOX 12847<br>AUSTIN TX 78711 | | First Class Mail |
| 29650646 | TEXAS GAS SERVICE | 1301 S MOPAC EXPRESSWAY, STE 400<br>AUSTIN TX 78746 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487282 | TEXAS GAS SERVICE | P.O. BOX 219913<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29487283 | TEXAS GAS SERVICE | P.O. BOX 219913<br>KANSAS CITY MO 64121-9913 | | First Class Mail |
| 29974629 | Texas Gas Service | PO Box 401<br>Oklahoma City OK 73101 | | First Class Mail |
| 29625044 | TEXAS MAIN STREET | 501 MORRISON ROADSUITE 100<br>Columbus OH 43230 | | First Class Mail |
| 29479537 | Texas Main Street, LLC | 501 MORRISON ROADSUITE 100<br>Columbus OH 43230 | | First Class Mail |
| 30162685 | Texas Main Street, LLC | William Belford, 501 Morrison Rd, Ste. 100<br>Gahanna OH 43230 | | First Class Mail |
| 29604344 | Texas Organics(LillyofthedessertVS) | Rosa Del Castillo, 1887 Geesling Road<br>DENTON TX 76208 | | First Class Mail |
| 29778013 | Texas Pet Supplies Inc. | 9672 E Balancing Rock Rd<br>Scottsdale AZ 85262 | | First Class Mail |
| 29603994 | TEXAS SECRETARY OF STATE | PO BOX 13697<br>AUSTIN TX 78711 | | First Class Mail |
| 29626260 | TEXAS STREET MEDIA, LLC | PO Box 1104<br>Matthews NC 28106 | | First Class Mail |
| 29624114 | Texas unclaimed prop | Unclaimed Property DivisionPO Box 12019<br>Austin TX 78711 | | First Class Mail |
| 30182628 | TEXAS WORKFORCE COMMISSION | Attn. Erin Reid, Finance, Collections-SAU, 101 E. 15th St., Rm 556<br>Austin TX 78778 | | First Class Mail |
| 29724977 | Texas Workforce Commission | Attn: Janaha Crawford, Erin Reid, Finance, Collections-SAU, 101 East 15th Street, Room 556<br>Austin TX 78778 | | First Class Mail |
| 30182627 | TEXAS WORKFORCE COMMISSION | OFFICE OF ATTORNEY GENERAL, BANKRUPTCY AND COLLECTIONS, PO BOX 12548, MC-008<br>AUSTIN TX 78711 | | First Class Mail |
| 29603995 | TEXAS WORKFORCE COMMISSION | TAX DEPARTMENT, 2615 CALDER ST #650<br>BEAUMONT TX 77702-1916 | | First Class Mail |
| 30417054 | Texas Workforce Commission Finance Division, Collections - SAU | c/o Office of the Attorney General, Bankruptcy, Collections Division MC 008, P.O. Box 12548<br>Austin TX 78711-2548 | | First Class Mail |
| 30419015 | Texas Workforce Commission Finance Division, Collections - SAU | Finance, Collections & Civ. Actions, Special Actio, 101 E 15th Street Rm. 556<br>Austin TX 78778-0001 | | First Class Mail |
| 29625470 | Texas-New Mexico Newspapers, LLC (El Paso Times) | PO Box 677890<br>Dallas TX 75267-7890 | | First Class Mail |
| 29780729 | Texeria, Gail | Address on File | | First Class Mail |
| 29629924 | TEXTRECRUIT INC | 29886 NETWORK PLACE<br>Chicago IL 60673-1298 | | First Class Mail |
| 29617492 | Teyanei, Pierce | Address on File | | First Class Mail |
| 29649200 | TFH Publications Inc | PO Box 847828<br>Dallas TX 75284-7828 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603996 | TFORCE FREIGHT, INC | PO BOX 7410804<br>CHICAGO IL 60674 | | First Class Mail |
| 29783328 | Thacker, Anastacia | Address on File | | First Class Mail |
| 29774312 | Thacker, Brian | Address on File | | First Class Mail |
| 29644273 | Thacker, Brian R | Address on File | | First Class Mail |
| 29493718 | Thacker, ZAC | Address on File | | First Class Mail |
| 29633727 | Thackston, Baylie | Address on File | | First Class Mail |
| 29614570 | Thad, Andrews | Address on File | | First Class Mail |
| 29637615 | Thaddeus, Geeston-Trotter Jr. | Address on File | | First Class Mail |
| 29643188 | Thaddeus, Washington Jr. | Address on File | | First Class Mail |
| 29638272 | Thaddius, Cooper | Address on File | | First Class Mail |
| 29614695 | Thaddius, Grant | Address on File | | First Class Mail |
| 29619657 | Thaggard, Howard D | Address on File | | First Class Mail |
| 29643489 | Thai, Julie | Address on File | | First Class Mail |
| 29778014 | Thakur Dangal (Entity Pending) | 824 Woodington Drive<br>Pataskala OH 43062 | | First Class Mail |
| 29482359 | Thakur, NITIN | Address on File | | First Class Mail |
| 29629925 | THALER REALTY CORP | 1 HOLLOW LANE, SUITE 107<br>Lake Success NY 11042 | | First Class Mail |
| 29612022 | Thaler, Gabrielle | Address on File | | First Class Mail |
| 29644705 | Thall, Matt | Address on File | | First Class Mail |
| 29482141 | Thames, NATAYAH | Address on File | | First Class Mail |
| 29607101 | Thao, Pa Kou | Address on File | | First Class Mail |
| 29634610 | Tharpe, Joseph Dylan | Address on File | | First Class Mail |
| 29492596 | Thatch, CALVIN | Address on File | | First Class Mail |
| 29645992 | Thatcher, Sarah C | Address on File | | First Class Mail |
| 29771348 | Thaxton, William | Address on File | | First Class Mail |
| 29604348 | Thayers Natural Remedies | John Gehr, P.O. Box 56, John Gehr<br>WESTPORT CT 06881 | | First Class Mail |
| 29628086 | The Absolute Collagen (DRP) | Shana Kruger, 712 West 51st Street<br>Miami Beach FL 33140 | | First Class Mail |
| 29629926 | THE ADA GROUP LLC | 4001 CARMICHAEL ROAD, SUITE #570<br>Montgomery AL 36116 | | First Class Mail |
| 29625496 | The Ada News | PO BOX 489<br>Ada OK 74820 | | First Class Mail |
| 29625429 | The Advocate/Times Picayune/The New Orleans Advocate/The Acadia | PO BOX 613<br>Baton Rouge LA 70821-0613 | | First Class Mail |
| 29778015 | The American National Red Cross | 431 18TH Street NW<br>Washington DC 20006 | | First Class Mail |
| 29627932 | The Anthos Group | Badal Shah, 705 N Douglas Street<br>El Segundo CA 90245 | | First Class Mail |
| 29603997 | THE APPLIANCE DOCTOR / CHRISTOPHER BRANDON PORTERFIELD | PO BOX 649<br>SNOW CAMP NC 27349 | | First Class Mail |
| 29629927 | THE ATLANTIC BLDG LLC | 2320 N ATLANTIC STREET, SUITE 100<br>Spokane WA 99205 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2133 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202870 | The Atlantic Building LLC | 2320 N. Atlantic, Suite 100<br>Spokane WA 99205 | | First Class Mail |
| 29791113 | The Atlantic Building LLC | 2320 N. Atlantic<br>Spokane WA 99205 | | First Class Mail |
| 29649136 | The Atlantic Building LLC | Marshall Clark Mgr., 2320 N. Atlantic, Suite 100<br>Spokane WA 99205 | | First Class Mail |
| 29603998 | THE BACK OFFICE | 1211 N LAURENT ST<br>VICTORIA TX 77901 | | First Class Mail |
| 29778017 | The Birds Nest Corp | 9855 Business Way<br>Manassas VA 20110 | | First Class Mail |
| 29778018 | The Blind Sebastian Corporation | 3471 Wheatland Road<br>Bedford VA 24523 | | First Class Mail |
| 29629928 | THE BOARD OF TRUSTEES OF THE LELAND | COLONNADE APARTMENTS, 4750 EL CAMINO REAL<br>Los Altos CA 94022 | | First Class Mail |
| 29778019 | The Bramton Company, LLC | P. O. Box 655450<br>Dallas TX 75265-5450 | | First Class Mail |
| 29606574 | The Breast Cancer Research Foundation, | 28 West 44th Street, Suite 609<br>New York NY 10036 | | First Class Mail |
| 29623948 | The Bug Company of M | 15941 Tippecanoe Street NE<br>Andover MN 55304 | | First Class Mail |
| 29603999 | THE BUSH LAW FIRM LLC | 3198 PARLIAMENT CIRCLE, 302<br>MONTGOMERY AL 36116 | | First Class Mail |
| 29889544 | The Candidate Source | Attn: Corey Divine, 6402 Mallory Drive<br>Richmond VA 23226 | | First Class Mail |
| 29630192 | THE CANDIDATE SOURCE | RENT THE HELP, INC, 6402 MALLORY DRIVE<br>Richmond VA 23226 | | First Class Mail |
| 29778020 | The Carlson Group, Inc. | 1206 Nagel Boulevard<br>Batavia IL 60510 | | First Class Mail |
| 30160245 | The Childsmiles Group, LLC | 300 HARMON MEADOW BLVD FL 2<br>SECAUCUS NJ 07094-3643 | | First Class Mail |
| 30160244 | The Childsmiles Group, LLC | Attn: Michael Skolnick, 300 Harmon Meadow Boulevard, 2nd Floor<br>Secaucus NJ 07094 | | First Class Mail |
| 30416094 | The ChildSmiles Group, LLC a/k/a Abra | 103 Eisenhower Parkway, Suite 102<br>Roseland NJ 07068 | | First Class Mail |
| 30160250 | The Childsmiles Group, LLC a/k/a Abra Health Harmon Meadow Suites | c/o Tarter Krinsky & Drogin LLP, Attn: Alan Goldschmidt, 1350 Broadway, 11th Floor<br>New York NY 10018 | | First Class Mail |
| 29889026 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Attn: Tom Wininger, 300 Harmon Meadow Blvd, Floor 2<br>Secaucus NJ 07094 | | First Class Mail |
| 29889027 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Benesch, Friedlander, Coplan and Aronoff LLP, Elliot M. Smith, 127 Public Square, Suite 4900<br>Cleveland OH 44114 | | First Class Mail |
| 29889186 | The ChildSmiles Group, LLC a/k/a Abra Health, LLC | Jennifer R. Hoover, Esq. , Benesch, Friedlander, Coplan & Aronoff LLP, 1313 N. Market Street, Suite 1201<br>Wilmington DE  19801 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778021 | The Chill Group, Inc. | PO BOX 780<br>Venice CA 90066 | | First Class Mail |
| 29624164 | The Cincinnati Casua | PO Box 145620<br>Cincinnati OH 45250 | | First Class Mail |
| 29601983 | THE CIT GROUP COMM SVCS INV (KITH) | PO BOX 1036<br>Charlotte NC 28201 | | First Class Mail |
| 29892210 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin, 201 S. Tryon St., 7th Floor<br>Charlotte NC 28277 | | First Class Mail |
| 29890405 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin, 201 S. Tryon St., 7th Floor<br>Charlotte NC 28202 | | First Class Mail |
| 29625383 | The Citizen of East Alabama | 2401 Sportsman Dr.PO Box 1267<br>Phenix City AL 36867 | | First Class Mail |
| 29629929 | THE CITY OF AIKEN | ATTN: BUSINESS LICENSE, PO BOX 2458<br>Aiken SC 29802 | | First Class Mail |
| 29629930 | THE CITY OF BARDSTOWN | FINANCE DEPARTMENT, 220 NORTH 5TH STREET<br>Bardstown KY 40004 | | First Class Mail |
| 29629931 | THE CITY OF BROOKHAVEN | 3360 OSBORNE ROAD NE<br>BROOKHAVEN GA 30319 | | First Class Mail |
| 29710369 | The City of Danville | PO Box 3308<br>Danville VA 24543 | | First Class Mail |
| 29710370 | The City of Danville | Taxing Authority Consulting Services PC, Mark K. Ames, Esq., PO Box 31800<br>Henrico VA 23294 | | First Class Mail |
| 29629932 | THE CITY OF DOUGLASVILLE | ATTN: ROBIN COMMON (FINANCE), PO BOX 219<br>Douglasville GA 30133 | | First Class Mail |
| 30183313 | The City of Fredericksburg | 715 Princess Anne Street<br>Fredericksburg VA 22401 | | First Class Mail |
| 29603559 | THE CITY OF GADSDEN | REVENUE DEPARTMENT, P.O. BOX 267<br>GADSDEN AL 35902 | | First Class Mail |
| 29650418 | The City of Norwalk | 100 Republic Street<br>Norwalk OH 44857 | | First Class Mail |
| 30160861 | The City of Oklahoma City | The City of Oklahoma City Water Utilities, 1 North Walker Ave<br>Oklahoma City OK 73102 | | First Class Mail |
| 29792151 | THE CITY OF VICTORIA UTILITY BILLING OFFFICE | PO BOX 1279<br>VICTORIA TX 77902-1279 | | First Class Mail |
| 29650922 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | 700 MAIN CENTER, STE 110<br>VICTORIA TX 77901 | | First Class Mail |
| 29626601 | THE CITY OF VICTORIA UTILITY BILLING OFFICE | PO BOX 1279<br>VICTORIA TX 77902-1279 | | First Class Mail |
| 29629933 | THE CITY OF WEST PALM BEACH | PO BOX 31627<br>Tampa FL 33631 | | First Class Mail |
| 29604558 | The Clean Supps, LLC | Kevin Gundersen, 9480 S Eastern Ave, 200<br>Las Vegas NV 89123 | | First Class Mail |
| 29627835 | The Clorox Sales Company | 1221 Broadway, Jessica Walsh<br>OAKLAND CA 94612 | | First Class Mail |
| 29778022 | The Clorox Sales Company | 1221 Broadway,<br>OAKLAND CA 94612 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602594 | THE COLLINS INVESTMENT TRUST | 729 GRAPEVINE HWY SUITE 227<br>Hurst TX 76054 | | First Class Mail |
| 30162686 | The Collins Investment Trust | Maleah Townsend, 729 Grapevine Hwy, Ste. 227<br>Hurst TX 76054 | | First Class Mail |
| 29606358 | THE COLONIES-PACIFIC LLC | PO BOX 3060<br>Newport Beach CA 92658 | | First Class Mail |
| 29606359 | THE COLOR RUN LLC | 1957 SOUTH 4800 WEST<br>Salt Lake City UT 84101 | | First Class Mail |
| 29785341 | The Color Run, LLC | 1957 South 4800 West<br>Salt Lake City UT 84104 | | First Class Mail |
| 29606360 | THE COMMONS AT WILLOWBROOK INC | PO BOX 849020<br>Dallas TX 75284-9020 | | First Class Mail |
| 30202871 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway, Suite 1200<br>Dallas TX 75206 | | First Class Mail |
| 29791114 | The Commons at Willowbroook Inc. | 5910 N. Central Expressway<br>Dallas TX 75206 | | First Class Mail |
| 29486769 | The Continental Insurance Company | 151 N Franklin St<br>Chicago IL 60606 | | First Class Mail |
| 29885576 | The Continental Insurance Company | CNA Commercial Insurance, 23453 Network Place<br>Chicago IL 60674 | | First Class Mail |
| 29877919 | The Continental Insurance Company | CNA Commercial Insurance, 500 Colonial Center Parkway<br>Lake Mary FL 32746 | | First Class Mail |
| 29785343 | The Cookie Department, Inc. | 710 Channing Way<br>Berkeley CA 94710 | | First Class Mail |
| 29602486 | THE COSMOPOLITAN OF LAS VEGAS | 3773 HOWARD HUGHES PARKWAY SSUITE 190<br>LAS VEGAS NV 89169 | | First Class Mail |
| 29677666 | The County of Anderson, Texas | Anderson County Tax A/C, P.O. Drawer 1990<br>Palestine TX 75802-1990 | | First Class Mail |
| 29677665 | The County of Anderson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29669993 | The County of Brazos, Texas | 4151 County Park Court<br>Bryan TX 77802-1430 | | First Class Mail |
| 29677692 | The County of Brazos, Texas | Brazos County Tax A/C, 4151 County Park Court<br>Bryan TX 77802-1430 | | First Class Mail |
| 29669992 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677691 | The County of Brazos, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677709 | The County of Cherokee, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677670 | The County of Coryell, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677671 | The County of Coryell, Texas | Coryell County Tax A/C, P.O. Box 6<br>Gatesville TX 76528-0006 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29670000 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677775 | The County of Denton, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29670007 | The County of Denton, Texas | P.O. Box 1277, P.O. Box 1269<br>Denton TX 76202-1277 | | First Class Mail |
| 29670001 | The County of Denton, Texas | P.O. Box 1277<br>Denton TX 76202-1277 | | First Class Mail |
| 29670014 | The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677805 | The County of Guadalupe, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29670020 | The County of Hays, Texas | 712 S. Stagecoach Trail, Ste. 1120<br>San Marcos TX 78666-6073 | | First Class Mail |
| 29673192 | The County of Hays, Texas | 712 S. Stagecoach Trail, Ste.1120<br>San Marcos TX 78666-6073 | | First Class Mail |
| 29677807 | The County of Hays, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 30224149 | The County of Hays, Texas | Hays County Tax Assessor-Collector, 712 S. Stagecoach Trail, Ste. 1120<br>San Marcos TX 78666-6073 | | First Class Mail |
| 30224148 | The County of Hays, Texas | McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29679745 | The County of Henderson, Texas | McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29670023 | The County of Williamson, Texas | 904 South Main<br>Georgetown TX 78626-5829 | | First Class Mail |
| 29670016 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677688 | The County of Williamson, Texas | c/o McCreary, Veselka, Bragg & Allen, P.C., Attn: Julie Anne Parsons, P.O. Box 1269<br>Round Rock TX 78680-1269 | | First Class Mail |
| 29677689 | The County of Williamson, Texas | Williamson County Tax A/C, 904 South Main<br>Georgetown TX 78626-5826 | | First Class Mail |
| 29677686 | The County of Williamson, Texas | Williamson County Tax A/C, 904 South Main<br>Georgetown TX 78626-5829 | | First Class Mail |
| 29625534 | The County Times | PO Box 1283<br>Lawton OK 73502 | | First Class Mail |
| 29602685 | The Covington News | PO Box 1249<br>Covington GA 30015 | | First Class Mail |
| 29785344 | The Crossings at Hobart I LLC | c/o Schottenstein Property Group, 1798 Frebis Avenue<br>Columbus OH 43206 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649138 | The Crossings at Hobart I LLC | Jennifer Copley, 1798 Frebis Avenue Columbus OH 43206 | | First Class Mail |
| 29650163 | The Crump Group-PSPD | 2050 Drew Road MISSISSAUGA ON L5S 1S4 Canada | | First Class Mail |
| 29606361 | THE CUENIVERSE, LLC | 50-17 48TH STREET WOODSIDE NY 11377 | | First Class Mail |
| 29785345 | The Curiosity Compass | PO Box 630491 CINCINNATI OH 45263-0491 | | First Class Mail |
| 29602728 | The Daily News | PO Box 384 Huntingdon PA 16652 | | First Class Mail |
| 29606362 | THE DECURION CORPORATION | VENTURA GATEWAY, LLC, ACCOUNTS RECEIVABLE, DEPARTMENT 843154 LOS ANGELES CA 90048-3154 | | First Class Mail |
| 29604560 | The Departments of Brands Ltd | Bex Gold, 185A MELBOURNE RD Wellington 6023 New Zealand | | First Class Mail |
| 29626694 | THE DEVICE CLINIC, INC | 205 N COLLINS STREET PLANT CITY FL 33563 | | First Class Mail |
| 29650119 | The Devoted Barn | dba The Devoted Barn600 Timber Hill Dr Ortonville MI 48462 | | First Class Mail |
| 29785346 | The Die Shop | 7302 ADAMS STREET Paramount CA 90723 | | First Class Mail |
| 30201293 | The Doctors Company, an InterInsurance Exchange | Attn: Arena Capital Advisors LLC, 185 Greenwood Rd Napa CA 94558 | | First Class Mail |
| 30349463 | The Doctors Company, an InterInsurance Exchange | Chi Cheung, 12121 Wilshire Blvd, Suite 1010 Los Angeles CA 90025 | | First Class Mail |
| 29624311 | The Dog Squad-DSD | 166 Lessay Newport Beach CA 92657 | | First Class Mail |
| 29785347 | The Educe Group, Inc. | 7201 Wisconsin Avenue, Suite 630 Bethesda MD 20814 | | First Class Mail |
| 29602951 | The Electric Company | 660 Kresge Lane Sparks NV 89431 | | First Class Mail |
| 29624675 | THE ENERGY COOPERATIVE | 1500 GRANVILLE RD NEWARK OH 43055 | | First Class Mail |
| 29487285 | THE ENERGY COOPERATIVE | P.O. BOX 182137 COLUMBUS OH 43218 | | First Class Mail |
| 29649802 | The Entrepreneur Aut | 609 Riviera Drive McKinney TX 75072 | | First Class Mail |
| 29606363 | The Erlich Law Office, PLLC | 2111 Wilson Blvd, Suite #700 Arlington VA 22201 | | First Class Mail |
| 29625506 | The Examiner | Blue Springs & Independence410 South Liberty Street Independence MO 64050 | | First Class Mail |
| 29785348 | The Execu|Search Group, LLC | 114 NORTH BROAD STREET Salem VA 24153 | | First Class Mail |
| 29650224 | The Experiential Net | 401 Century Parkway, Box 1896 Allen TX 75013 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29765604 | The Fagan Company | 3125 Brinkerhoff Road<br>Kansas City KS 66115 | | First Class Mail |
| 29602330 | The Fayetteville Observer | PO BOX 117211<br>ATLANTA GA 30368-7211 | | First Class Mail |
| 29603003 | The Fleischman Law Firm P.C. | PO Box 27346<br>Tucson AZ 85726 | | First Class Mail |
| 29627866 | The Flower Apothecary | Nadia Ameri, 5737 Kanan Rd #255<br>AGOURA HILLS CA 91301 | | First Class Mail |
| 29602229 | The Flying Locksmiths | 859 Willard St Ste 100<br>Quincy MA 02184 | | First Class Mail |
| 29603544 | THE FLYING LOCKSMITHS - LOUISVILLE | 10117 PRODUCTION COURT<br>LOUISVILLE KY 40299 | | First Class Mail |
| 29785349 | The Fort Companies, LLC | 12512 Gracie Lane<br>Spanish Fort AL 36527 | | First Class Mail |
| 29606364 | THE FOUNTAINS AT FARAH LP | TENANT # 0000041, 123 W MILLS AVENUE, SUITE 600<br>El Paso TX 79901 | | First Class Mail |
| 30202872 | The Fountains at Farah, LP | 8235 Douglas Ave., Suite 900<br>El Paso TX 79901 | | First Class Mail |
| 29791115 | The Fountains at Farah, LP | 8235 Douglas Ave.<br>El Paso TX 79901 | | First Class Mail |
| 29649139 | The Fountains at Farah, LP | John Colucci, Lisa Romero, 8889 Gateway Blvd W<br>El Paso TX 79925 | | First Class Mail |
| 29627701 | The FRS Company | Doug Kistler, 1810 Gateway Drive, 150<br>SAN MATEO CA 94404 | | First Class Mail |
| 29604666 | The Functional Chocolate Company | Chris Peruzzi, 5935 S. Zang St. Ste#230<br>Littleton CO 80127 | | First Class Mail |
| 30347597 | The Futures Company | 1300 Environ Way<br>Chapel Hill NC 27517 | | First Class Mail |
| 29606365 | The Gap Partnership | 50 S Buckhout St, Suite 200<br>Irvington NY 10533 | | First Class Mail |
| 29785351 | The Gap-US, LLC | 50 S Buckhout St Ste 200<br>Irvington NY 10533-2201 | | First Class Mail |
| 29785352 | The Garmon Corporation dba NaturVet | 27461 Via Industrial St<br>Temecula CA 92590 | | First Class Mail |
| 29604444 | The Garvey Group - Franklin (MKTG) | Eric Troyk, 9980 S. Oakwood Park Drive, Eric Troyk<br>FRANKLIN WI 53132 | | First Class Mail |
| 29625632 | The Georgia Post/Byron Buzz (Roberta Georgia Post) | P. O. Box 86058 S Dugger Ave.<br>Roberta GA 31078 | | First Class Mail |
| 29606366 | THE GIST LTD | 50 CAMDEN STREET, UNIT 703<br>TORONTO ON M5V3N1<br>Canada | | First Class Mail |
| 29627841 | The Good Fats Co. LTD | 8 Market St<br>Toronto ON M5E1M6<br>Canada | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783730 | The Good Fats Co. LTD | 8 Market Street, Suite 600 Toronto ON M5E 1M6 Canada | | First Class Mail |
| 29606698 | THE GOODKIND GROUP LLC | FIS-Lockbox, P.O. BOX 67323 Newark NJ 07101-4006 | | First Class Mail |
| 29791116 | The Goodkind Group, LLC | 6155 Huntley Rd Suite F Columbus OH 43229 | | First Class Mail |
| 29602788 | The Graphic Printing | PO Box 1049309 W Main St. Portland IN 47371 | | First Class Mail |
| 29624297 | The Green Pet S-PSPD | 770 Lake Cook Rd, Suite 120 Deerfield IL 60015 | | First Class Mail |
| 29602010 | THE GREENVILLE NEWS | PO BOX 677566 Dallas TX 75267 | | First Class Mail |
| 29778023 | The Grocery Pup, LLC | 1401 Lavaca Street #204 Austin TX 78701 | | First Class Mail |
| 29778024 | The Hain Celestial Group | 221 River St, 12th Floor Hoboken NJ 07030 | | First Class Mail |
| 29650481 | The Hanover Insuranc | Dept. 77360PO Box 77000 Detroit MI 48277 | | First Class Mail |
| 29625087 | THE HARTFORD | PO BOX 783690 Philadelphia PA 19178 | | First Class Mail |
| 29604228 | The Hartford Financial Services Group, Inc. | One Hartford Plaza Hartford CT 06155 | | First Class Mail |
| 29628006 | The Healthy Crop Inc (DRP) | Sydney Chasin, 4231 Balboa Ave #509 San Diego CA 92117 | | First Class Mail |
| 29602820 | The Herald Company of Oaklahoma Inc | PO Box 250 Healdton OK 73438 | | First Class Mail |
| 29602877 | The Herald-News | PO BOX 1630 Greeneville TN 37744 | | First Class Mail |
| 29778025 | The Herbalist Inc. | 2106 NE 65th ST Seattle WA 98115 | | First Class Mail |
| 29650210 | The Herring Group | dba The Herring Group1519 South Bowman RD, Suite H Little Rock AR 72211 | | First Class Mail |
| 29778026 | The Hershey Co. | 19 E Chocolate Ave Hershey PA 17033 | | First Class Mail |
| 29792626 | The Hershey Co.(DIS) | 117 West Napa Street, Jens Hoj SONOMA CA 95476 | | First Class Mail |
| 29792720 | The Hershey Company | 19 E Chocolate Ave Hershey PA 17033-1314 | | First Class Mail |
| 29604635 | The Hershey Company | Customer Service, 19 E Chocolate Ave Hershey PA 17033-1314 | | First Class Mail |
| 29710137 | The Hershey Company | PO Box 819 Hershey PA 17033 | | First Class Mail |
| 29778027 | The Hertz Corporation | 8501 Williams Road Estero FL 33928 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650343 | The Higgins Gro-PSPD | 2420 NW 116 StreetSuite 600<br>Miami FL 33167 | | First Class Mail |
| 29778028 | The Hillman Group, Inc. | 10590 Hamilton Avenue<br>Cincinnati OH 45231 | | First Class Mail |
| 29778029 | The Himalaya Drug Company | 1101 Gillingham Ln.<br>Sugar Land TX 77478 | | First Class Mail |
| 29778030 | The Himalayan Drug Company | 1101 Gillingham Lane<br>Sugar Land TX 77478 | | First Class Mail |
| 29626291 | THE HOME MOVING SOLUTION, LLC | 1209 N Slappey Blvd<br>Albany GA 31701 | | First Class Mail |
| 30282198 | The Home Moving Solutions LLC | 1209 N Slappey Blvd., Suite B<br>Albany GA 31701 | | First Class Mail |
| 29778031 | The Honest Company | 12130 Millennium Drive<br>Los Angeles CA 90094 | | First Class Mail |
| 29649779 | The Honest Kitchen I | PO Box 741434<br>Los Angeles CA 90074 | | First Class Mail |
| 29673188 | The Honest Kitchen, Inc. | 1785 Hancock Street, Suite 100<br>San Diego CA 92110 | | First Class Mail |
| 29673391 | The Honest Kitchen, Inc. | PO Box 741434<br>Los Angeles CA 90074 | | First Class Mail |
| 29778032 | The Hygenic Corporation | 1245 Home Ave,<br>AKRON OH 44310 | | First Class Mail |
| 29627812 | The Hygenic Corporation | Jessica Funkhouser, 1245 Home Ave, Rachel Marquette<br>AKRON OH 44310 | | First Class Mail |
| 29606367 | The Identity Source | 27611 Halstead Rd<br>Farmington Hills MI 48331-3511 | | First Class Mail |
| 29892974 | The Illuminating Company | 5001 Nasa Blvd<br>Fairmont WV 26554 | | First Class Mail |
| 29624925 | THE ILLUMINATING COMPANY | 76 S MAIN ST<br>AKRON OH 44308 | | First Class Mail |
| 29487286 | THE ILLUMINATING COMPANY | P.O. BOX 3687<br>AKRON OH 44309 | | First Class Mail |
| 29487287 | THE ILLUMINATING COMPANY | P.O. BOX 3687<br>AKRON OH 44309-3687 | | First Class Mail |
| 29624005 | The Imagine Group | dba The Imagine Group LLC PO Box 604047<br>Charlotte NC 28260 | | First Class Mail |
| 29901655 | The Imagine Group, LLC | Attention To: JoAnn Malz, 1000 Valley Park Drive<br>Minneapolis MN 55379 | | First Class Mail |
| 29901654 | The Imagine Group, LLC | Cynthia L. Hegarty, Winthrop & Weinstine, PA, 225 South 6th St., Suite 3500<br>Minneapolis MN 55402 | | First Class Mail |
| 29604257 | The Institute of Internal Auditors, Inc. | C/O Truist Bank, PO Box 919460<br>Orlando FL 32891 | | First Class Mail |
| 29606368 | THE INSTITUTE OF INTERNAL AUDITORS, INC. | P.O. BOX 919460<br>Orlando FL 32891-9460 | | First Class Mail |
| 29626002 | The IREX 4, LLC | c/o Isacc Commercial PropertiesPO Box 209394<br>Austin TX 78720-2979 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30162687 | The Irex 4, LLC | Jonathan Keller, 771 Corporate Dr, STE 500 Lexington KY 40503 | | First Class Mail |
| 29778033 | The Isopure Company LLC | 3500 Lacey Road, Suite 1200 Downers Grove IL 60515 | | First Class Mail |
| 29785354 | The J Austria Project, LLC | 10705 Seneca Spring Way Gaithersburg MD 20886 | | First Class Mail |
| 29791117 | The John Maxwell Company | 2170 Satellite Boulevard Duluth GA 30097 | | First Class Mail |
| 29785355 | The John Maxwell Company | 2170 Satellite Boulevard, Suite 195 Duluth GA 30097 | | First Class Mail |
| 29625497 | The Joplin Globe | PO Box 7 Joplin MO 64802 | | First Class Mail |
| 30181751 | THE JOSEPH DEDVUKAJ FIRM, P.C. JOSEPH DEDVUKAJ (P51335) | 1277 West Square Lake Road Bloomfield Hills MI 48302 | | First Class Mail |
| 29602965 | THE JUNK MAN(Brian Lewis) | 1149 CEDAR DRIVE Osage Beach MO 65065 | | First Class Mail |
| 29625411 | The Kansas City Star | PO Box 510446 Livonia MI 48151 | | First Class Mail |
| 29606369 | THE KEN BLANCHARD COMPANIES | 125 STATE PLACE Escondido CA 92029 | | First Class Mail |
| 30347598 | The Kroger Co. | 1014 Vine Street Cincinnati OH 45202-1100 | | First Class Mail |
| 29625960 | The Law Firm of David A Young LLC | 700 West Saint Clair Avenue Suite 316 Cleveland OH 44113 | | First Class Mail |
| 29606370 | The Law Office of Alexander J Korolinsky | 1001 Brickell Bay Drive, Suite #2700 Miami FL 33131 | | First Class Mail |
| 29629934 | THE LAW OFFICE OF HAKIMI & SHAHRIARI | 1800 VINE STREET Los Angeles CA 90028 | | First Class Mail |
| 29629935 | THE LAW OFFICE OF PAUL K JOSEPH PC | 4125 WEST POINT LOMA BLVD, NO. 309 San Diego CA 92110 | | First Class Mail |
| 29626960 | THE LAW OFFICES OF LEVY & LEVY, PA | 2844 N UNIVERSITY DR CORAL SPRINGS FL 33065-1425 | | First Class Mail |
| 29650031 | The Lazy Dog Cookie | 30 Storage Lane Saratoga Springs NY 12866 | | First Class Mail |
| 29624094 | The Lyons Companies | PO Box 372Dept 450 Memphis TN 38101 | | First Class Mail |
| 29625972 | The Madill Record | P.O. Box 529 Madill OK 73446 | | First Class Mail |
| 29629936 | THE MARKS LAW FIRM PC | 155 E 55TH ST, APT 4H NEW YORK NY 10022-4051 | | First Class Mail |
| 29624878 | THE METROPOLITAN DISTRICT | 555 MAIN ST HARTFORD CT 06103 | | First Class Mail |
| 29624961 | THE METROPOLITAN DISTRICT | BINGHAMTON CITY HALL, 38 HAWLEY ST BINGHAMTON NY 13901 | | First Class Mail |
| 29487288 | THE METROPOLITAN DISTRICT | P.O. BOX 5535 BINGHAMTON NY 13902 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487289 | THE METROPOLITAN DISTRICT | P.O. BOX 990092<br>HARTFORD CT 06199-0092 | | First Class Mail |
| 29785356 | The Midas Exchange, Inc. | 175 Greenwich St<br>New York NY 10006 | | First Class Mail |
| 29604000 | THE MOWER MEDICS LAKELAND, LLC | 7241 TWIN CEDAR LN<br>LAKELAND FL 33810 | | First Class Mail |
| 29629937 | The Muscle PhD LLC | 9051 FLORIDA MINING BLVD<br>Tampa FL 33634 | | First Class Mail |
| 29629938 | THE MUSIC BED | 9555 HARMON RD<br>Fort Worth TX 76177 | | First Class Mail |
| 29792644 | The Naked Collective (US) Ltd | 1343 Main Street<br>Sarasota FL 34236 | | First Class Mail |
| 29604626 | The Naked Collective (US) Ltd | Aisling Phelan, 1343 Main Street<br>Sarasota FL 34236 | | First Class Mail |
| 29604120 | The Nasdaq, Inc. | dba The Nasdaq Stock Market One Liberty Plaza-49th Fl<br>New York NY 10006 | | First Class Mail |
| 29785357 | The Natural Citizen, LLC | 1108 Lavaca St, Suite 110-186<br>Austin TX 78701 | | First Class Mail |
| 29629939 | THE NEST | 2840 IDLEWILD DR<br>Reno NV 89509 | | First Class Mail |
| 29785358 | The New Primal, LLC | 100 Bucksley Lane, Unit 102<br>Daniel Island SC 29492 | | First Class Mail |
| 29602836 | THE NEW SHOPPER | 101 WEST WOOD ST<br>Albany MO 64402 | | First Class Mail |
| 29625410 | THE NEWS & OBSERVER | PO BOX 3022<br>Livonia MI 48151 | | First Class Mail |
| 29785359 | The Nielsen Company (US), LLC | 85 Broad Street<br>New York NY 10004 | | First Class Mail |
| 29629940 | THE NOBLE LAW FIRM, PLLC | 141 PROVIDENCE ROAD, SUITE #210<br>Chapel Hill NC 27514 | | First Class Mail |
| 29785360 | The Non-GMO Project | 1155 N State Street, Suite 502<br>Bellingham WA 98225 | | First Class Mail |
| 29785361 | The Non-GMO Project | PO Box 5606<br>Bellingham WA 98227 | | First Class Mail |
| 29604692 | The Nue Co USA INC | Charlie Gower, 90 Church Street PO Box 7159<br>New York NY 10008 | | First Class Mail |
| 29785362 | The Numina Group | P.O. Box 490<br>Fayetteville TN 37334 | | First Class Mail |
| 29602900 | THE OHIO SOCIETY OF CPA's | PO BOX 772865<br>Detroit MI 48277-2865 | | First Class Mail |
| 29602381 | The Oklahoman | PO Box 120687<br>Dallas TX 75312-0687 | | First Class Mail |
| 29603827 | THE OVERTON GROUP LLC | 401 W 1ST STREET<br>GREENVILLE NC 27834 | | First Class Mail |
| 29624075 | The Paragon School o | 2330 East Paris Ave SE<br>Grand Rapids MI 49546 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602507 | The Parkersburg News | PO Box 1787<br>Parkersburg WV 26102 | | First Class Mail |
| 29791119 | The Partnering Group | 1570 Galleon Drive<br>Naples FL 34102 | | First Class Mail |
| 29623872 | The Partnering Group | 4055 Executive Park DriveSuite 105<br>Cincinnati OH 45241 | | First Class Mail |
| 29792891 | The Partnering Group Inc | 4055 Executive Park Drive, Suite 105<br>Cincinnati OH 45241 | | First Class Mail |
| 29785364 | The Partnering Group, Inc. | 1570 Galleon Drive<br>Naples FL 34102 | | First Class Mail |
| 29628003 | The Patch Brand LLC | David Winthers, 413 N STANLEY AVE<br>LOS ANGELES CA 90036 | | First Class Mail |
| 29892994 | THE PEGGS COMPANY, INC | PO BOX 907<br>MIRA LOMA CA 91752 | | First Class Mail |
| 29604001 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE, PO BOX 160403<br>MOBILE AL 36616-1403 | | First Class Mail |
| 29792115 | THE PELICAN GROUP INC. | GATEWAY VILLAGE SHOPPING CENTE<br>MOBILE AL 36616-1403 | | First Class Mail |
| 29629941 | THE PHILIPOSE GROUP OF CONNECTICUT | 1768 CHALADAY LANE<br>East Meadow NY 11554 | | First Class Mail |
| 29785365 | The Philipose Group of Connecticut , LLC | 1768 Chaladay Lane,<br>East Meadow NY 11554 | | First Class Mail |
| 29649140 | The Philipose Group of Connecticut , LLC | Jose Philipose, 1768 Chaladay Lane<br>East Meadow NY 11554 | | First Class Mail |
| 29785366 | The Pines Center, LLC | 553 East Main Street,<br>Bowling Green KY 42101 | | First Class Mail |
| 29649141 | The Pines Center, LLC | New LL as of 1/25/18Inquiries: Michelle Spence, 553 East Main Street<br>Bowling Green KY 42101 | | First Class Mail |
| 29625438 | The Post and Courier Georgetown Times | 148 Williman St<br>Charleston SC 29403 | | First Class Mail |
| 29778034 | The Procter & Gamble Distributing LLC | 2 P&G Plaza<br>Cincinnati OH 45202 | | First Class Mail |
| 29783731 | The PUR Company | 23 Kodiak Crescent,<br>North York ON M3J3E5<br>Canada | | First Class Mail |
| 30202875 | The Quarry Center, LP | 307 Fellowship Road, Suite 300<br>Mount Laurel NJ 08054 | | First Class Mail |
| 29791121 | The Quarry Center, LP | 307 Fellowship Road<br>Mount Laurel NJ 08054 | | First Class Mail |
| 29602556 | The R.E.D.D. Company, LLC | 8428 Wince Rd.<br>Newark OH 43055 | | First Class Mail |
| 29791122 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd<br>WOODLAND HILLS CA 91367 | | First Class Mail |
| 29778036 | The Real Good Foods Company, LLC | 6316 Tapanga Canyon Blvd, 2140<br>WOODLAND HILLS CA 91367 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629943 | THE RETAIL CONNECTION | 2525 MCKINNON ST, ATTN: DOUG NASH, SUITE #700 Dallas TX 75201 | | First Class Mail |
| 29893276 | The Rosemyr Corporation | 231 S. Garnett Street, PO Box 108 Henderson NC 27536 | | First Class Mail |
| 29629944 | THE ROSEMYR CORPORATION | 231 SOUTH GARNETT STREET, PO BOX 108 Henderson NC 27536 | | First Class Mail |
| 29778037 | The Rosemyr Corporation | 231 South Garnett Street, Henderson NC 27536 | | First Class Mail |
| 29649143 | The Rosemyr Corporation | Diane Floyd, 231 South Garnett Street Henderson NC 27536 | | First Class Mail |
| 29650102 | The Rotary Club of F | PO Box 211 Forked River NJ 08731 | | First Class Mail |
| 29651740 | The Ryl Company LLC | 4 East Frederick Place Cedar Knolls NJ 07927 | | First Class Mail |
| 29604668 | THE RYL COMPANY LLC | Blodin Ukella, 4 East Frederick Place CEDAR KNOLLS NJ 07927 | | First Class Mail |
| 29602674 | The Saline Courier | PO BOX 207 Benton AR 72018 | | First Class Mail |
| 29602504 | The Scranton Times Tribune | 149 Penn Ave Scranton PA 18503 | | First Class Mail |
| 29629945 | THE SEATLE TIMES | PO BPC C34805 Seattle WA 98124 | | First Class Mail |
| 29900350 | The Settlement-related Liquidating Trust 2022-23 | c/o Brian L. Shaw, Cozen O'Connor, 123 N. Wacker Dr., Suite 1800 Chicago IL 60606 | | First Class Mail |
| 29900795 | The Settlement-Related Liquidating Trust 2022-23 | c/o Cozen O'Connor, Attn: Brian L. Shaw, 123 N. Wacker Dr., Suite 1800 Chicago IL 60606 | | First Class Mail |
| 29900361 | The Settlement-related Liquidating Trust 2022-23 | c/o Edward T. Gavin , Gavin/Solmonese , 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 29900238 | The Settlement-related Liquidating Trust 2022-23 | c/o Edward T. Gavin/ Solmonese , 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 29900796 | The Settlement-Related Liquidating Trust 2022-23 | c/o Gavin/Solmonese, Attn: Edward T. Gavin, 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 29900331 | The Settlement-Related Liquidating Trust 2022-23 | c/o Gavin/Solmonese, Attn: Edward T. Gavin, Trustee, 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 29900311 | The Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor, c/o Brian L. Shaw, 123 N. Wacker Dr., Suite 1800 Chicago IL 60606 | | First Class Mail |
| 29900573 | The Settlement-related Liquidating Trust 2022-23 | Gavin/Solmonese , c/o Edward T. Gavin, 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 29900196 | The Settlement-related Liquidating Trust 2022-23 | Gavin/Solmonese , c/o Edward T. Gavin, Trustee, 1007 Orange Street, Suite 461 Wilmington DE 19801 | | First Class Mail |
| 30392917 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392942 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392946 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392928 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30392949 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392941 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392900 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392916 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392947 | The Settlement-Related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392927 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392951 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392905 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392940 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392969 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392983 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392929 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392898 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392902 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392977 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392904 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392952 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392973 | The Settlement-Related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392897 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392907 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.com | Email |
| 30392930 | The Settlement-related Liquidating Trust 2022-23 | | bshaw@cozen.con | Email |
| 29626226 | The Shipyard, LLC | 580 N 4th StreetSuite 500<br>Columbus OH 43215 | | First Class Mail |
| 29625868 | THE SHOPPES AT EASTLAKE LLC | 1123 ASHTON TRACE<br>BROOKHAVEN GA 30319 | | First Class Mail |
| 30162688 | The Shoppes at Eastlake, LLC C/O Blass Properties, INC. | Brett Feldman, 1333 Sunland Drive NE<br>Brookhaven GA 30319 | | First Class Mail |
| 29649144 | The Shoppes at North Brunswick, L.L.C. | 6 Prospect Street, Suite 2A<br>Midland Park NJ 07432 | | First Class Mail |
| 30202876 | The Shoppes at North Brunswick, L.L.C. | c/o The Azarian Group L.L.C, 6 Prospect Street, Suite 2<br>Midland Park NJ 07432 | | First Class Mail |
| 29629946 | THE SHOPPES AT NORTH BRUNWICK LLC | C/O THE AZARIAN GROUP LLC, 6 PROSPECT STREET SUITE 2A<br>Midland Park NJ 07432 | | First Class Mail |
| 30202877 | The Shoppes at Raceway, LLC | ATTN PATTY SCOTT, PO Box 933<br>Evansville IN 47706 | | First Class Mail |
| 29649145 | The Shoppes at Raceway, LLC | One Corporate Plaza 2nd Floor<br>Newport Beach CA 92660 | | First Class Mail |
| 29793053 | The Shoppes LP | PO Box 772105<br>Detroit MI 48226 | | First Class Mail |
| 29623843 | The Shoppes LP | PO Box 772105<br>Detroit MI 48277 | | First Class Mail |
| 29778040 | The Shoppes, LP | c/o The Broadbent Company, 117. E. Washington St, Suite 300<br>Indianapolis IN 46204 | | First Class Mail |
| 29602673 | The Shopping News of Lancaster County | PO Box 456<br>Ephrata PA 17522 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202878 | The Shubert Organization, Inc. | 234 West 44th Street<br>New York NY 10036 | | First Class Mail |
| 29778041 | The Shubert Organization, Inc. | 234 West 44th Street,<br>New York City NY 10036 | | First Class Mail |
| 29623299 | The Shubert Organization, Inc. | New LL as of 10/3/17, 234 West 44th Street<br>New York NY 10036 | | First Class Mail |
| 29494817 | The Simmons Family Legacy Trust | Address on File | | First Class Mail |
| 29606729 | The Sketch Effect, LLC | 1037 Monroe Drive NE<br>Atlanta GA 30306 | | First Class Mail |
| 29604002 | THE SKETCH EFFECT, LLC | 1440 DUTCH VALLEY PLACE, SUITE 200<br>ATLANTA GA 30324 | | First Class Mail |
| 29625979 | The Slatonite | PO BOX 667<br>Slaton TX 79364 | | First Class Mail |
| 29625959 | The Southsider Voice | P.O. Box 17187<br>Indianapolis IN 46217 | | First Class Mail |
| 29606371 | THE SPITZ LAW FIRM, LLC | 25200 CHAGRIN BLVD, SUITE 200<br>Cleveland OH 44122 | | First Class Mail |
| 29625940 | THE SPITZ LAW FIRM, LLC | 25825 SCIENCE PARK DRIVESUITE 200<br>Beachwood OH 44122 | | First Class Mail |
| 29649908 | The Squeaky Clean Co | PO Box 35004<br>Canton OH 44735 | | First Class Mail |
| 29792984 | The Squeaky Clean Co. LLC | PO Box 35004<br>Canton OH 44735 | | First Class Mail |
| 29625832 | The Standard Times | PO Box 223546<br>Pittsburgh PA 15251-2546 | | First Class Mail |
| 29626166 | THE STORE CARE SPECIALISTS, INC | 16882 GOTHARD STREET SUITE D<br>Huntington Beach CA 92647 | | First Class Mail |
| 29606372 | THE SULTZER LAW GROUP PC | 85 CIVIC CENTER PLAZA, SUITE 200<br>Poughkeepsie NY 12601 | | First Class Mail |
| 29602312 | The Sun News | PO BOX 510653<br>Livonia MI 48151 | | First Class Mail |
| 29606373 | THE SUSAN G KOMEN | BREAST CANCER FOUNDATION INC, 5005 LBJ FREEWAY, SUITE 3526<br>Dallas TX 75244 | | First Class Mail |
| 29603982 | THE TABLE TIMES INC. | 13207 SE MCLOUGHLIN BLVD<br>MILWAUKIE OR 97222 | | First Class Mail |
| 29649803 | The Talent Advantage | 1381 Kentfield Drive<br>Rochester MI 48307 | | First Class Mail |
| 30202879 | The Taxman Corporation | 5125 Old Orchard Rd, Suite 130<br>Skokie IL 60077 | | First Class Mail |
| 29791323 | The Taxman Corporation | 5125 Old Orchard Rd<br>Skokie IL 60077 | | First Class Mail |
| 29648793 | The Taxman Corporation | Betty Jensen, 5125 Old Orchard Rd., Suite 130<br>Skokie IL 60077 | | First Class Mail |
| 29778044 | The Taxman Corporation | Glenn Taxman, Much Schelist, P.C., 660 Newport Center Dr., Suite 900<br>Newport Beach CA 92660 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778043 | The Taxman Corporation | Terraco, Inc., Attn: Julie Burnham, 3201 Old Glenview Rd., Suite 300 Wilmette IL 60091 | | First Class Mail |
| 29785367 | The Tea Spot, Inc. | 2011 Cherry St., Suite 108 Louisville CO 80027 | | First Class Mail |
| 29627277 | THE TECH GUYS | PO BOX 11321 PORTLAND ME 04104-7321 | | First Class Mail |
| 29602702 | The Tennis Channel, Inc | PO BOX 206270 Dallsas TX 75320-6270 | | First Class Mail |
| 29785368 | The Terracon Group | 5601 S.W. 8th Street Miami FL 33134 | | First Class Mail |
| 29604542 | The Thymes LLC | Ali Bork, P.O. Box 6444 CAROL STREAM IL 60197-6444 | | First Class Mail |
| 29650280 | The Times and Democr | dba The Times and DemocratPO Box 4690 Carol Stream IL 60197 | | First Class Mail |
| 29625427 | THE TIMES MEDIA COMPANY | LEE ADVERTISINGPO BOX 4690 Carol Stream IL 60197-4690 | | First Class Mail |
| 29606374 | THE TOWN OF HUNTINGTON | SIGN BUREAU, 100 MAIN STREET, ROOM 310 Huntington NY 11743-6991 | | First Class Mail |
| 29606375 | THE TOWN OF MEDLEY | 7777 NW 72 A AVENUE MEDLEY FL 33166 | | First Class Mail |
| 29606376 | THE TOWNSHIP OF UNION | TOWNSHIP OF UNION POLICE DEPT, 981 CALDWELL AVENUE, ATTN:ALARM UNIT Union NJ 07083 | | First Class Mail |
| 29606377 | THE TOWNSHIP OF WHITEHALL | EMS TAX DEPARTMENT, 3221 MAC ARTHUR ROAD Whitehall PA 18052-2994 | | First Class Mail |
| 30282199 | The Transport Boss LLC | 9855 E Coronado Dr Baton Rouge LA 70815 | | First Class Mail |
| 30202880 | The Triple M Partnership 2, LLC | PO BOX 2550 Victoria TX 77902-2550 | | First Class Mail |
| 29628074 | The UCAN Company (DRP) | Steve Anderson, 11 Research Drive #1 Woodbridge CT 06525 | | First Class Mail |
| 29785370 | The Ultimate Life | P.O. Box 4308 Santa Barbara CA 93140 | | First Class Mail |
| 29785371 | The Ultimate Software Group Inc. | 2000 Ultimate Way Weston FL 33326 | | First Class Mail |
| 29897775 | The United Illuminating Company | 100 Marsh Hill Road Orange CT 06477 | | First Class Mail |
| 29624697 | THE UNITED ILLUMINATING COMPANY | 180 MARSH HILL RD ORANGE CT 06477 | | First Class Mail |
| 29487290 | THE UNITED ILLUMINATING COMPANY | P.O. BOX 847818 BOSTON MA 02284-7818 | | First Class Mail |
| 29785372 | The Uplifters' Prima, PBC | 9501-B Menchaca Rd, Suite 100 Austin TX 78748 | | First Class Mail |
| 29627907 | The Uplifters' Prima, PBC | Christopher Gavigan, 2633 Lincoln Blvd, #224 Santa Monica CA 90405 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627908 | The Uplifters' Prima, PBC | Parker, 2633 Lincoln Blvd, #224<br>Santa Monica CA 90405 | | First Class Mail |
| 29625988 | The Vance Group Lawn & Tree Care LLC | PO box 8121<br>Seminole FL 33775 | | First Class Mail |
| 29627334 | THE VERTEX COMPANIES INC | PO BOX 83068<br>CHICAGO IL 60691-3010 | | First Class Mail |
| 29650304 | The Vienna- LL 3032 | 8405 Greensboro Drive Suite 830<br>McLean VA 22102 | | First Class Mail |
| 29785373 | The Vienna Shopping Center Limited Partnership | c/o Rappaport Management Company, 8405 Greensboro Drive, 8th Floor<br>McLean VA 22102-5121 | | First Class Mail |
| 29651038 | The Vienna Shopping Center LP | 8405 Greensboro Drive Suite 830<br>McLean VA 22102 | | First Class Mail |
| 29606378 | THE VILLAGE OF OAK LAWN | 9446 RAYMOND AVENUE<br>Oak Lawn IL 60453 | | First Class Mail |
| 29602779 | The Vinita Daily Journal (Nowata Star) | PO BOX 328<br>Vinita OK 74301 | | First Class Mail |
| 29627343 | THE VITAMIN SHOPPE | 300 HARMON MEADOW BLVD, 6TH FLOOR TAX DEPT<br>SECAUCUS NJ 07094 | | First Class Mail |
| 29624861 | THE WATER WORKS AND WATER AND SEWAGE BRD | 515 ALBERT RAINS BLVD<br>GADSDEN AL 35901 | | First Class Mail |
| 29487291 | THE WATER WORKS AND WATER AND SEWAGE BRD | OF THE CITY OF GADSDEN<br>GADSDEN AL 35902 | | First Class Mail |
| 29899396 | THE WEEKS LERMAN GROUP LLC | 5838 PAGE PLACE<br>MASPETH NY 11378 | | First Class Mail |
| 29785374 | The Weeks-Lerman Group, LLC | 300 Harmon Meadow Blvd<br>Secaucus NJ 07094 | | First Class Mail |
| 29606699 | THE WEEKS-LERMAN GROUP, LLC | 58-38 PAGE PL., P.O. BOX 0<br>Maspeth NY 11378 | | First Class Mail |
| 29606380 | The Weitz Law Firm, P.A | Bank of America Building, 18305 Biscayne Blvd, Suite 214<br>Aventura FL 33160 | | First Class Mail |
| 29606381 | THE WELL-MINDED LLC | SAMANTHA BREWSTER, 233 TOPSFIELD RD<br>Wenham MA 01984 | | First Class Mail |
| 29785375 | The Whalen Corp. | 1213 Keith Road,<br>Wake Forest NC 27587 | | First Class Mail |
| 29623300 | The Whalen Corp. | cc: Andrew S. Martin Attorney, 1213 Keith Road<br>Wake Forest NC 27587 | | First Class Mail |
| 29625612 | THE WINDOW KING CO. INC | 6510 STATE ROAD<br>Parma OH 44134 | | First Class Mail |
| 29783732 | The Winning Combination USA Inc. | Unit #6 - 1099 Wilkes Ave.<br>Winnipeg MB R3P 2S2<br>Canada | | First Class Mail |
| 29785376 | The Wiseman Group | 2164 ASHTON AVE<br>Menlo Park CA 94025 | | First Class Mail |
| 29626245 | THE WORKERS' RIGHTS LAW GROUP, LLP | 680 ANDERSEN DRIVE SUITE 230FOSTER PLAZA 10<br>Pittsburgh PA 15220 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650321 | The Worthy Dog-DSD | 652 Radio Dr<br>Lewis Center OH 43035 | | First Class Mail |
| 29650641 | THE YORK WATER COMPANY | 130 EAST MARKET ST<br>YORK PA 17401 | | First Class Mail |
| 29487292 | THE YORK WATER COMPANY | P.O. BOX 3009<br>LANCASTER PA 17604-3009 | | First Class Mail |
| 30415664 | The Procter & Gamble Distributing LLC | 2 P&G Plaza<br>Cincinnati OH 45202 | | First Class Mail |
| 29482026 | Thebaud, LOUBENS | Address on File | | First Class Mail |
| 29610558 | Theberge, Emma K. | Address on File | | First Class Mail |
| 29608576 | Theisen, Donald Edward | Address on File | | First Class Mail |
| 29785377 | Theo Chocolate, Inc. | 3400 Phinney Avenue N<br>Seattle WA 98103 | | First Class Mail |
| 29494285 | Theoc, JEANNE | Address on File | | First Class Mail |
| 29616472 | Theodis, Riley Jr. | Address on File | | First Class Mail |
| 29782186 | Theodore, Cherrish | Address on File | | First Class Mail |
| 29641336 | Theodore, Comer | Address on File | | First Class Mail |
| 29639354 | Theodore, Gallichio Jr | Address on File | | First Class Mail |
| 29614964 | Theopalis, Williams | Address on File | | First Class Mail |
| 29629948 | THERAPEUTIC RESEARCH CENTER, LLC | PO Box 8190<br>Stockton CA 95208 | | First Class Mail |
| 29606385 | THERIAULT, TIMOTHY JOHN | Address on File | | First Class Mail |
| 30347599 | Thermal Kitchen LLC | 811 Fentress Court<br>Daytona Beach FL 32117 | | First Class Mail |
| 30347600 | Thermo Pak | 360 Balm Ct<br>Wood Dale IL 60191 | | First Class Mail |
| 30347601 | ThermoLife International, LLC aka ThermoLife | 1334 E Chandler Blvd. #5-D76<br>PHOENIX AZ 85048 | | First Class Mail |
| 29791324 | Thermopylae Sciences & Technology, LLCIntergraph Corporation Hexag | 1911 N. Fort Myer Dr. Suite 700<br>Arlington VA 22209 | | First Class Mail |
| 29785378 | Thermopylae Sciences & Technology, LLCIntergraph Corporation Hexag | Intergraph Corporation Hexagon Geospatial, 1911 N. Fort Myer Dr. Suite 700<br>Arlington VA 22209 | | First Class Mail |
| 29626020 | THERMOSOLUTIONS OCALA, LLC | 5001 SW 20TH STREETUNIT 6507<br>Ocala FL 34474 | | First Class Mail |
| 29480121 | Therpay, Diversified Assessment | Address on File | | First Class Mail |
| 29634537 | Therrien, Autumn | Address on File | | First Class Mail |
| 29773819 | Therrien, Marion | Address on File | | First Class Mail |
| 29646846 | Therrien, Sean M | Address on File | | First Class Mail |
| 29494674 | Theus, TONIA | Address on File | | First Class Mail |
| 29623845 | THF Clarksburg Devel | C/O THF Management Inc211 N Stadium Blvd Suite 201<br>Columbia MO 65203 | | First Class Mail |
| 30202882 | THF Clarksburg Development Two, LLC | c/o THF Realty, 2127 Innerbelt Business Center Dr, Suite 200<br>St. Louis MO 63114 | | First Class Mail |
| 29650071 | THF Kendig LL 4394 | c/o The Staenberg Group2127 Innerbelt Business Ctr Dr #310<br>St. Louis MO 63114 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623846 | THF St Clairsville D | C/O THF Management Inc211 N Stadium Blvd Suite 201 Columbia MO 65203 | | First Class Mail |
| 29604608 | THG Nutrition LTD | Bridget Stein, 115 Broadway Floor 4 New York NY 10006 | | First Class Mail |
| 29633709 | Thiel, Lynne | Address on File | | First Class Mail |
| 29647493 | Thigpen, Jackson R | Address on File | | First Class Mail |
| 29648041 | Thigpen, James B | Address on File | | First Class Mail |
| 29608688 | Thigpen, Michael Gerrard | Address on File | | First Class Mail |
| 29485124 | Thigpen, RAYANNA | Address on File | | First Class Mail |
| 29635201 | Thigpen, Zoe | Address on File | | First Class Mail |
| 29775401 | Thinelk, Melody | Address on File | | First Class Mail |
| 29608795 | Thines, Matthew D | Address on File | | First Class Mail |
| 29629950 | THINK HEALTHY GROUP LLC | 1301 20th STREET, NW, #413 Washington DC 20036 | | First Class Mail |
| 29479466 | THINK UTILITY SERVICES INC | 4685 118TH AVE NORTH CLEARWATER FL 33762 | | First Class Mail |
| 29778046 | ThinkFun, Inc. | 1321 Cameron Street Alexandria VA 22314 | | First Class Mail |
| 29778047 | ThinkOperations, LLC | 3112 Windsor Rd A342 Austin TX 78703 | | First Class Mail |
| 29778048 | thinkThin LLC | 12211 W. Washington Blvd, Suite 120 Los Angeles CA 90066 | | First Class Mail |
| 29620398 | Thiret, Matthew H | Address on File | | First Class Mail |
| 29494447 | Thirry, MARIA | Address on File | | First Class Mail |
| 29485519 | Thirston, SADIKI | Address on File | | First Class Mail |
| 29778049 | Thirty Three Threads, Inc. | 1330 Park Center Drive Vista CA 92081 | | First Class Mail |
| 29612189 | Thissell, Ayla Sophia | Address on File | | First Class Mail |
| 29632413 | Thobe, Penelope J. | Address on File | | First Class Mail |
| 29774041 | Thoby, Joseph | Address on File | | First Class Mail |
| 29781610 | Thocker, Amanda | Address on File | | First Class Mail |
| 29782772 | Thogmartin, Sandra | Address on File | | First Class Mail |
| 29644234 | Thom, Caleb W | Address on File | | First Class Mail |
| 29646805 | Thoma, Roland M | Address on File | | First Class Mail |
| 29771824 | Thomas / Frieslander, Roger/ James | Address on File | | First Class Mail |
| 29624451 | Thomas Dietrich | 60 Crestview Drive Pottsville PA 17901 | | First Class Mail |
| 29625045 | THOMAS DOOR CONTROL, INC | 4196 INDIANOLA AVE COLUMBUS OH 43214 | | First Class Mail |
| 29778050 | Thomas Family Pet Supply, Inc. | 37 Overbrook Road Painted Post NY 14870 | | First Class Mail |
| 30182688 | Thomas Will | Address on File | | First Class Mail |
| 29774108 | Thomas, Aaron | Address on File | | First Class Mail |
| 29782818 | Thomas, Aftin | Address on File | | First Class Mail |
| 29775608 | Thomas, Alexis | Address on File | | First Class Mail |
| 29491370 | Thomas, ALEXZANDRIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481392 | Thomas, ALICE | Address on File | | First Class Mail |
| 29480779 | Thomas, ALISA | Address on File | | First Class Mail |
| 29622247 | Thomas, Alisa M | Address on File | | First Class Mail |
| 29608816 | Thomas, Alison Paige | Address on File | | First Class Mail |
| 29609413 | Thomas, Alysha Marie | Address on File | | First Class Mail |
| 29633812 | Thomas, Amy | Address on File | | First Class Mail |
| 29781978 | Thomas, Anastacia | Address on File | | First Class Mail |
| 29782841 | Thomas, Andrew | Address on File | | First Class Mail |
| 29633866 | Thomas, Angel | Address on File | | First Class Mail |
| 29609211 | Thomas, Angela | Address on File | | First Class Mail |
| 29490860 | Thomas, ANGELA | Address on File | | First Class Mail |
| 29606784 | Thomas, Angela Renee | Address on File | | First Class Mail |
| 29614224 | Thomas, Angeline Jr. | Address on File | | First Class Mail |
| 29485742 | Thomas, ANITRA | Address on File | | First Class Mail |
| 29618858 | Thomas, Anna E | Address on File | | First Class Mail |
| 29791937 | THOMAS, ANNIE | Address on File | | First Class Mail |
| 29490973 | Thomas, ANNIE | Address on File | | First Class Mail |
| 29484229 | Thomas, Annie | Address on File | | First Class Mail |
| 29493759 | Thomas, ANTHONY | Address on File | | First Class Mail |
| 29481770 | Thomas, ANTONIO | Address on File | | First Class Mail |
| 29628255 | Thomas, Antonio | Address on File | | First Class Mail |
| 29621830 | Thomas, Anysa Y | Address on File | | First Class Mail |
| 29773971 | Thomas, Arianna | Address on File | | First Class Mail |
| 29613050 | Thomas, Arigi Sr. | Address on File | | First Class Mail |
| 29775457 | Thomas, Atonya | Address on File | | First Class Mail |
| 29641112 | Thomas, Blaney | Address on File | | First Class Mail |
| 29634497 | Thomas, Brayden Eugene | Address on File | | First Class Mail |
| 29785618 | Thomas, Brenda | Address on File | | First Class Mail |
| 29645736 | Thomas, Brett J | Address on File | | First Class Mail |
| 29776288 | Thomas, Brittany | Address on File | | First Class Mail |
| 29483510 | Thomas, BRITTNEY | Address on File | | First Class Mail |
| 29775493 | Thomas, Brittney | Address on File | | First Class Mail |
| 29645418 | Thomas, Brittney J | Address on File | | First Class Mail |
| 29630758 | Thomas, Brook Lynn | Address on File | | First Class Mail |
| 29637733 | Thomas, Callahan | Address on File | | First Class Mail |
| 29489076 | Thomas, CANDACE | Address on File | | First Class Mail |
| 29486173 | Thomas, CANDISE | Address on File | | First Class Mail |
| 29484114 | Thomas, CARIE | Address on File | | First Class Mail |
| 29607002 | Thomas, Carla Antonette | Address on File | | First Class Mail |
| 29486099 | Thomas, CARLOTTA | Address on File | | First Class Mail |
| 29636076 | Thomas, Carlton L | Address on File | | First Class Mail |
| 29493205 | Thomas, CARMEN | Address on File | | First Class Mail |
| 29488084 | Thomas, Carmen | Address on File | | First Class Mail |
| 29774592 | Thomas, Carole | Address on File | | First Class Mail |
| 29493002 | Thomas, CAROLINE | Address on File | | First Class Mail |
| 29774753 | Thomas, Catherine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782740 | Thomas, Catherine | Address on File | | First Class Mail |
| 29778992 | Thomas, Charles | Address on File | | First Class Mail |
| 29773936 | Thomas, Chimas | Address on File | | First Class Mail |
| 29782599 | Thomas, Chiquita | Address on File | | First Class Mail |
| 29483873 | Thomas, CHRISTIE | Address on File | | First Class Mail |
| 29771922 | Thomas, Christopher | Address on File | | First Class Mail |
| 29494283 | Thomas, CHRISTOPHER | Address on File | | First Class Mail |
| 29484423 | Thomas, CINDY | Address on File | | First Class Mail |
| 29648200 | Thomas, Claire M | Address on File | | First Class Mail |
| 29639189 | Thomas, Combs | Address on File | | First Class Mail |
| 29634006 | Thomas, Courtney Mae | Address on File | | First Class Mail |
| 29778961 | Thomas, Cristina | Address on File | | First Class Mail |
| 29621942 | Thomas, Crystal | Address on File | | First Class Mail |
| 29490699 | Thomas, CRYSTAL | Address on File | | First Class Mail |
| 29646758 | Thomas, Dallis M | Address on File | | First Class Mail |
| 29612017 | Thomas, Daniel | Address on File | | First Class Mail |
| 29778997 | Thomas, Daniel | Address on File | | First Class Mail |
| 29772863 | Thomas, Danielle | Address on File | | First Class Mail |
| 29632091 | Thomas, Danielle Sari | Address on File | | First Class Mail |
| 29783286 | Thomas, Darius | Address on File | | First Class Mail |
| 29488485 | Thomas, DARIUS | Address on File | | First Class Mail |
| 29481643 | Thomas, DAVID | Address on File | | First Class Mail |
| 29773847 | Thomas, David | Address on File | | First Class Mail |
| 29612839 | THOMAS, DAVID | Address on File | | First Class Mail |
| 29774768 | Thomas, Delroy | Address on File | | First Class Mail |
| 29486429 | Thomas, DENISE | Address on File | | First Class Mail |
| 29489322 | Thomas, DERRELL | Address on File | | First Class Mail |
| 29636621 | Thomas, De'Zire K | Address on File | | First Class Mail |
| 29645442 | Thomas, Donna E | Address on File | | First Class Mail |
| 29635757 | Thomas, Donovan | Address on File | | First Class Mail |
| 29772666 | Thomas, Drewcilla | Address on File | | First Class Mail |
| 29491981 | Thomas, EBONI | Address on File | | First Class Mail |
| 29489627 | Thomas, Edwin | Address on File | | First Class Mail |
| 29630851 | Thomas, Elmer | Address on File | | First Class Mail |
| 29780213 | Thomas, Emma | Address on File | | First Class Mail |
| 29632704 | Thomas, Emma Elizabeth | Address on File | | First Class Mail |
| 29617634 | Thomas, Engle Jr. | Address on File | | First Class Mail |
| 29488572 | Thomas, ENRIQUE | Address on File | | First Class Mail |
| 29490673 | Thomas, ERIC | Address on File | | First Class Mail |
| 29635296 | Thomas, Erin Louise | Address on File | | First Class Mail |
| 29486038 | Thomas, EULA | Address on File | | First Class Mail |
| 29495257 | Thomas, FAITH | Address on File | | First Class Mail |
| 29643340 | Thomas, Fowler | Address on File | | First Class Mail |
| 29781739 | Thomas, Gabriel | Address on File | | First Class Mail |
| 29495013 | Thomas, GEORGET | Address on File | | First Class Mail |
| 29643064 | Thomas, Gillespie Jr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490352 | Thomas, GLORIA | Address on File | | First Class Mail |
| 29492630 | Thomas, GLORIA | Address on File | | First Class Mail |
| 29641654 | Thomas, Gonzalez | Address on File | | First Class Mail |
| 29775371 | Thomas, Gregory | Address on File | | First Class Mail |
| 29613770 | Thomas, Hampton | Address on File | | First Class Mail |
| 29640497 | Thomas, Harris II | Address on File | | First Class Mail |
| 29617761 | Thomas, Hawkins III | Address on File | | First Class Mail |
| 29780524 | Thomas, Heather | Address on File | | First Class Mail |
| 29491138 | Thomas, HENRY | Address on File | | First Class Mail |
| 29612781 | THOMAS, HENRY | Address on File | | First Class Mail |
| 29480536 | Thomas, HOPE | Address on File | | First Class Mail |
| 29608800 | thomas, ileise taliah | Address on File | | First Class Mail |
| 29611454 | Thomas, Isabelle Rose | Address on File | | First Class Mail |
| 29650348 | Thomas, Isis | Address on File | | First Class Mail |
| 29644027 | Thomas, Jack H | Address on File | | First Class Mail |
| 29780681 | Thomas, Jacob | Address on File | | First Class Mail |
| 29481054 | Thomas, Jarrel | Address on File | | First Class Mail |
| 29488322 | Thomas, JARRIKA | Address on File | | First Class Mail |
| 29785735 | Thomas, Jasmine | Address on File | | First Class Mail |
| 29780239 | Thomas, Jaylon | Address on File | | First Class Mail |
| 29483003 | Thomas, JEROME | Address on File | | First Class Mail |
| 29792042 | THOMAS, JESSE | Address on File | | First Class Mail |
| 29483706 | Thomas, Jesse | Address on File | | First Class Mail |
| 29484703 | Thomas, JESSICA | Address on File | | First Class Mail |
| 29774329 | Thomas, Jessica | Address on File | | First Class Mail |
| 29775386 | Thomas, Jimmy | Address on File | | First Class Mail |
| 29779815 | Thomas, Joe | Address on File | | First Class Mail |
| 29645359 | Thomas, John E | Address on File | | First Class Mail |
| 29782643 | Thomas, Jonathan | Address on File | | First Class Mail |
| 29609067 | Thomas, Josephine Rose | Address on File | | First Class Mail |
| 29771738 | Thomas, Joshua | Address on File | | First Class Mail |
| 29482966 | Thomas, JUANITA | Address on File | | First Class Mail |
| 29491174 | Thomas, KAIYONDA | Address on File | | First Class Mail |
| 29621726 | Thomas, Kaya M | Address on File | | First Class Mail |
| 29621556 | Thomas, Kayla E | Address on File | | First Class Mail |
| 29778906 | Thomas, Kelwonner | Address on File | | First Class Mail |
| 29643824 | Thomas, Ken N | Address on File | | First Class Mail |
| 29494886 | Thomas, KENA | Address on File | | First Class Mail |
| 29480769 | Thomas, Kendra | Address on File | | First Class Mail |
| 29484595 | Thomas, KEOSHA | Address on File | | First Class Mail |
| 29780394 | Thomas, Kevin | Address on File | | First Class Mail |
| 29484356 | Thomas, KIARA | Address on File | | First Class Mail |
| 29775793 | Thomas, Kimberley | Address on File | | First Class Mail |
| 29606985 | Thomas, Kimberly Chyane | Address on File | | First Class Mail |
| 29490155 | Thomas, King | Address on File | | First Class Mail |
| 29775737 | Thomas, Kryscynthia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617878 | Thomas, Kurek III | Address on File | | First Class Mail |
| 29493926 | Thomas, LAKISHA | Address on File | | First Class Mail |
| 29490244 | Thomas, LATONYA | Address on File | | First Class Mail |
| 29482725 | Thomas, LAUREN | Address on File | | First Class Mail |
| 29484397 | Thomas, LEKISHA | Address on File | | First Class Mail |
| 29776303 | Thomas, Leroy | Address on File | | First Class Mail |
| 29485449 | Thomas, LILLIE | Address on File | | First Class Mail |
| 29605843 | Thomas, Link | Address on File | | First Class Mail |
| 29635847 | Thomas, Livia | Address on File | | First Class Mail |
| 29617024 | Thomas, Lockhart | Address on File | | First Class Mail |
| 29644065 | Thomas, Lori A | Address on File | | First Class Mail |
| 29620811 | Thomas, Lover B | Address on File | | First Class Mail |
| 29608053 | Thomas, Lucielle Ann | Address on File | | First Class Mail |
| 29639469 | Thomas, Luddy III | Address on File | | First Class Mail |
| 29612137 | Thomas, MacKenzie Maxine | Address on File | | First Class Mail |
| 29631681 | Thomas, Madelynn Isabelle | Address on File | | First Class Mail |
| 29480721 | Thomas, MARCELLA | Address on File | | First Class Mail |
| 29491312 | Thomas, MARILYN | Address on File | | First Class Mail |
| 29485106 | Thomas, MARKEISHA | Address on File | | First Class Mail |
| 29494650 | Thomas, MARLINA | Address on File | | First Class Mail |
| 29483580 | Thomas, MARTIKA | Address on File | | First Class Mail |
| 29493073 | Thomas, MARY | Address on File | | First Class Mail |
| 29773316 | Thomas, Mary | Address on File | | First Class Mail |
| 29644127 | Thomas, Matthew D | Address on File | | First Class Mail |
| 29619008 | Thomas, Matthew P | Address on File | | First Class Mail |
| 29622213 | Thomas, Mckaylia S | Address on File | | First Class Mail |
| 29480955 | Thomas, MELELYN | Address on File | | First Class Mail |
| 29483645 | Thomas, MELINDA | Address on File | | First Class Mail |
| 29778986 | Thomas, Melissa | Address on File | | First Class Mail |
| 29645844 | Thomas, Michael J | Address on File | | First Class Mail |
| 29780645 | Thomas, Minnie | Address on File | | First Class Mail |
| 29481283 | Thomas, MISHA | Address on File | | First Class Mail |
| 29630626 | Thomas, Monica J. | Address on File | | First Class Mail |
| 29782648 | Thomas, Mylekia | Address on File | | First Class Mail |
| 29639917 | Thomas, Myles IV | Address on File | | First Class Mail |
| 29637285 | THOMAS, NANCY A | Address on File | | First Class Mail |
| 29782309 | Thomas, Neuretha | Address on File | | First Class Mail |
| 29632451 | Thomas, Neveah Lynn Elizabeth | Address on File | | First Class Mail |
| 29616530 | Thomas, Nichols | Address on File | | First Class Mail |
| 29782440 | Thomas, Nicolas | Address on File | | First Class Mail |
| 29490459 | Thomas, NICOLE | Address on File | | First Class Mail |
| 29771896 | Thomas, Nikhil | Address on File | | First Class Mail |
| 29621303 | Thomas, Noah J | Address on File | | First Class Mail |
| 29637575 | Thomas, Oats | Address on File | | First Class Mail |
| 29639969 | Thomas, ODriscoll | Address on File | | First Class Mail |
| 29489859 | Thomas, OLESHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781144 | Thomas, Pamela | Address on File | | First Class Mail |
| 29494502 | Thomas, PANJA | Address on File | | First Class Mail |
| 29780811 | Thomas, Philip | Address on File | | First Class Mail |
| 29782743 | Thomas, Phillip | Address on File | | First Class Mail |
| 29618981 | Thomas, Phillip M | Address on File | | First Class Mail |
| 29616251 | Thomas, Powell | Address on File | | First Class Mail |
| 29636944 | Thomas, Rachel Danielle | Address on File | | First Class Mail |
| 29493805 | Thomas, REGINA | Address on File | | First Class Mail |
| 29486000 | Thomas, RICHARD | Address on File | | First Class Mail |
| 29783554 | Thomas, Ricky | Address on File | | First Class Mail |
| 29493072 | Thomas, RILEY | Address on File | | First Class Mail |
| 29774053 | Thomas, Ronald | Address on File | | First Class Mail |
| 29773649 | Thomas, Saleta | Address on File | | First Class Mail |
| 29647899 | Thomas, Sara E | Address on File | | First Class Mail |
| 29610451 | Thomas, Sarahi | Address on File | | First Class Mail |
| 29613412 | Thomas, Schartzer | Address on File | | First Class Mail |
| 29481728 | Thomas, SHAMEERA | Address on File | | First Class Mail |
| 29631983 | Thomas, Shatoria | Address on File | | First Class Mail |
| 29492818 | Thomas, SHAVON | Address on File | | First Class Mail |
| 29634007 | Thomas, Shawna Annette | Address on File | | First Class Mail |
| 29486223 | Thomas, SHIRLEY | Address on File | | First Class Mail |
| 29493968 | Thomas, SHOMBRERAH | Address on File | | First Class Mail |
| 29780268 | Thomas, Stephen | Address on File | | First Class Mail |
| 29492662 | Thomas, STEVE | Address on File | | First Class Mail |
| 29489413 | Thomas, SUSAN | Address on File | | First Class Mail |
| 29483945 | Thomas, TALISHA | Address on File | | First Class Mail |
| 29482633 | Thomas, Tanneka | Address on File | | First Class Mail |
| 29622722 | Thomas, Tara | Address on File | | First Class Mail |
| 29491272 | Thomas, TASHA | Address on File | | First Class Mail |
| 29494709 | Thomas, TEMICA | Address on File | | First Class Mail |
| 29776234 | Thomas, Terrence | Address on File | | First Class Mail |
| 29488282 | Thomas, THRHONDA | Address on File | | First Class Mail |
| 29783113 | Thomas, Toni | Address on File | | First Class Mail |
| 29494908 | Thomas, TONY | Address on File | | First Class Mail |
| 29781643 | Thomas, Tracey | Address on File | | First Class Mail |
| 29775569 | Thomas, Trenise | Address on File | | First Class Mail |
| 29606945 | Thomas, Tyla' Tenneill | Address on File | | First Class Mail |
| 29486066 | Thomas, VERETTA | Address on File | | First Class Mail |
| 29486309 | Thomas, VERSHANNA | Address on File | | First Class Mail |
| 29630073 | Thomas, Victoria | Address on File | | First Class Mail |
| 29643359 | Thomas, Villa | Address on File | | First Class Mail |
| 29484491 | Thomas, VINCENT | Address on File | | First Class Mail |
| 29639671 | Thomas, Weaver | Address on File | | First Class Mail |
| 29615128 | Thomas, Wilburn | Address on File | | First Class Mail |
| 29638735 | Thomas, Will II | Address on File | | First Class Mail |
| 29640810 | Thomas, Williams III | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616087 | Thomas, Williams Sr. | Address on File | | First Class Mail |
| 29641930 | Thomas, Wishman | Address on File | | First Class Mail |
| 29481849 | Thomas, YASMINE | Address on File | | First Class Mail |
| 29495101 | Thomas, YVONNE | Address on File | | First Class Mail |
| 29485617 | Thomas, ZELFORD | Address on File | | First Class Mail |
| 29481325 | Thomas-James, TAMEKA | Address on File | | First Class Mail |
| 29775176 | Thomason, Michelle | Address on File | | First Class Mail |
| 29631048 | Thomma, Ryan | Address on File | | First Class Mail |
| 29775609 | Thompkins, Jekeysia | Address on File | | First Class Mail |
| 29489763 | Thompkins, Lakeisha | Address on File | | First Class Mail |
| 29492224 | Thompkins, Larry | Address on File | | First Class Mail |
| 29782582 | Thompkins, Linda | Address on File | | First Class Mail |
| 29608071 | Thompkins, Neo Alexander | Address on File | | First Class Mail |
| 29482194 | Thompkins, NICOLE | Address on File | | First Class Mail |
| 29773379 | Thompkins, Sharmia | Address on File | | First Class Mail |
| 29486254 | Thompkins, YVONNE | Address on File | | First Class Mail |
| 29627171 | THOMPSOM, RODNEY | Address on File | | First Class Mail |
| 29778051 | Thompson Brands LLC | 80 South Vine Street<br>Meriden CT 06451 | | First Class Mail |
| 29627685 | Thompson Candy | EVELYN ROMAN, 80 South Vine Street<br>MERIDEN CT 06451 | | First Class Mail |
| 29625359 | Thompson Hills Investment Corporation | PO Box 1546<br>Sedalia MO 65302 | | First Class Mail |
| 29627492 | Thompson Hine LLP | 3900 Key Center 127 Public Square<br>Cleveland OH 44114 | | First Class Mail |
| 29633532 | Thompson, Alex Michael | Address on File | | First Class Mail |
| 29781572 | Thompson, Allan | Address on File | | First Class Mail |
| 29633017 | Thompson, Allison M. | Address on File | | First Class Mail |
| 29776468 | Thompson, Andrew | Address on File | | First Class Mail |
| 29604865 | Thompson, Antwon | Address on File | | First Class Mail |
| 29610838 | Thompson, Areya E | Address on File | | First Class Mail |
| 29489970 | Thompson, ARON | Address on File | | First Class Mail |
| 29618498 | Thompson, Arthur A | Address on File | | First Class Mail |
| 29481897 | Thompson, ASHA | Address on File | | First Class Mail |
| 29609523 | Thompson, Ashley | Address on File | | First Class Mail |
| 29637119 | THOMPSON, ASHLEY | Address on File | | First Class Mail |
| 29491341 | Thompson, ASIA | Address on File | | First Class Mail |
| 29778889 | Thompson, Austin | Address on File | | First Class Mail |
| 29619161 | Thompson, Austin C | Address on File | | First Class Mail |
| 29485115 | Thompson, BERTHA | Address on File | | First Class Mail |
| 29647013 | Thompson, Bradley W | Address on File | | First Class Mail |
| 29480257 | Thompson, BRICE | Address on File | | First Class Mail |
| 29611360 | Thompson, Carl T. | Address on File | | First Class Mail |
| 29898976 | Thompson, Carlson | Address on File | | First Class Mail |
| 29485174 | Thompson, CAROL | Address on File | | First Class Mail |
| 29491944 | Thompson, CAROLYN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772552 | Thompson, Chakara | Address on File | | First Class Mail |
| 29605036 | Thompson, Chantell | Address on File | | First Class Mail |
| 29491255 | Thompson, CHERYL | Address on File | | First Class Mail |
| 29778288 | Thompson, Christopher | Address on File | | First Class Mail |
| 29492314 | Thompson, CORNICE | Address on File | | First Class Mail |
| 29489366 | Thompson, COURTNEY | Address on File | | First Class Mail |
| 29492608 | Thompson, Craig | Address on File | | First Class Mail |
| 29493522 | Thompson, CYNTHIA | Address on File | | First Class Mail |
| 29634286 | Thompson, Da'Mya Crystal | Address on File | | First Class Mail |
| 29607345 | Thompson, David | Address on File | | First Class Mail |
| 29483627 | Thompson, DEANNA | Address on File | | First Class Mail |
| 29648375 | Thompson, Deante | Address on File | | First Class Mail |
| 29481970 | Thompson, DIAMOND | Address on File | | First Class Mail |
| 29486257 | Thompson, DOMINIC | Address on File | | First Class Mail |
| 29493971 | Thompson, DOROTHY | Address on File | | First Class Mail |
| 29772638 | Thompson, Ekresha | Address on File | | First Class Mail |
| 29647682 | Thompson, Erica C | Address on File | | First Class Mail |
| 29633864 | Thompson, Hanna | Address on File | | First Class Mail |
| 29609820 | Thompson, Harmony E | Address on File | | First Class Mail |
| 29782688 | Thompson, Henry | Address on File | | First Class Mail |
| 29621804 | Thompson, Henry A | Address on File | | First Class Mail |
| 29644534 | Thompson, Isaac R | Address on File | | First Class Mail |
| 29619086 | Thompson, Isaiah M | Address on File | | First Class Mail |
| 29773851 | Thompson, Jamall | Address on File | | First Class Mail |
| 29492531 | Thompson, JASMINE | Address on File | | First Class Mail |
| 29480267 | Thompson, Jasmine | Address on File | | First Class Mail |
| 29480338 | Thompson, Jenna | Address on File | | First Class Mail |
| 29782759 | Thompson, Jermaine | Address on File | | First Class Mail |
| 29494016 | Thompson, JEROMY | Address on File | | First Class Mail |
| 29631337 | Thompson, Johnathan Christopher | Address on File | | First Class Mail |
| 29482226 | Thompson, JOHNNIE | Address on File | | First Class Mail |
| 29647440 | Thompson, Jordan A | Address on File | | First Class Mail |
| 29485860 | Thompson, JOSH | Address on File | | First Class Mail |
| 29637123 | THOMPSON, JOSHUA ALLAN | Address on File | | First Class Mail |
| 29482253 | Thompson, JOURDAN | Address on File | | First Class Mail |
| 29484088 | Thompson, JUANITA | Address on File | | First Class Mail |
| 29644280 | Thompson, Justin R | Address on File | | First Class Mail |
| 29643761 | Thompson, Kamar N | Address on File | | First Class Mail |
| 29631998 | Thompson, Katelynn | Address on File | | First Class Mail |
| 29776138 | Thompson, Kelvisha | Address on File | | First Class Mail |
| 29611290 | Thompson, Kenyatta D'Sha | Address on File | | First Class Mail |
| 29481110 | Thompson, KEVIN | Address on File | | First Class Mail |
| 29771222 | Thompson, Kevin | Address on File | | First Class Mail |
| 29494258 | Thompson, KEYANA | Address on File | | First Class Mail |
| 29491244 | Thompson, KIANA | Address on File | | First Class Mail |
| 29633829 | Thompson, Kimberly | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783121 | Thompson, Lacy | Address on File | | First Class Mail |
| 29480380 | Thompson, LAKEISHA | Address on File | | First Class Mail |
| 29490652 | Thompson, LASHONDA | Address on File | | First Class Mail |
| 29492090 | Thompson, LATRICHA | Address on File | | First Class Mail |
| 29485594 | Thompson, Leigh | Address on File | | First Class Mail |
| 29791968 | THOMPSON, LEIGH | Address on File | | First Class Mail |
| 29488831 | Thompson, Lena | Address on File | | First Class Mail |
| 29484482 | Thompson, LISA | Address on File | | First Class Mail |
| 29486176 | Thompson, LORAINE | Address on File | | First Class Mail |
| 29483536 | Thompson, LOVISHA | Address on File | | First Class Mail |
| 29484991 | Thompson, MADDISON | Address on File | Email on File | Email |
| 29612378 | Thompson, Madelyn | Address on File | | First Class Mail |
| 29607094 | Thompson, Madison | Address on File | | First Class Mail |
| 29636665 | Thompson, Madison Lynn | Address on File | | First Class Mail |
| 29772170 | Thompson, Makala | Address on File | | First Class Mail |
| 29488844 | Thompson, Marcus | Address on File | | First Class Mail |
| 29488901 | Thompson, MARQUISE | Address on File | | First Class Mail |
| 29481234 | Thompson, MESSIAH | Address on File | | First Class Mail |
| 29647629 | Thompson, Michael J | Address on File | | First Class Mail |
| 29647494 | Thompson, Miranda J | Address on File | | First Class Mail |
| 29482421 | Thompson, NECHELLE | Address on File | | First Class Mail |
| 29630541 | Thompson, Ozie Amahd | Address on File | | First Class Mail |
| 29482268 | Thompson, PETA GAYE | Address on File | | First Class Mail |
| 29612232 | Thompson, Porsha J. | Address on File | | First Class Mail |
| 29484126 | Thompson, PRAYEUS | Address on File | | First Class Mail |
| 29611372 | Thompson, Quanshay | Address on File | | First Class Mail |
| 29783249 | Thompson, Qurtavius | Address on File | | First Class Mail |
| 29774478 | Thompson, Richard | Address on File | | First Class Mail |
| 29629719 | Thompson, Robert | Address on File | | First Class Mail |
| 29779009 | Thompson, Roberto | Address on File | | First Class Mail |
| 29492339 | Thompson, RODERIC | Address on File | | First Class Mail |
| 29780371 | Thompson, Ronald | Address on File | | First Class Mail |
| 29778368 | Thompson, Rose | Address on File | | First Class Mail |
| 29485577 | Thompson, ROSIE | Address on File | | First Class Mail |
| 29632504 | Thompson, Sarah M. | Address on File | | First Class Mail |
| 29483635 | Thompson, SELENA | Address on File | | First Class Mail |
| 29485054 | Thompson, SHANTINIQUE | Address on File | | First Class Mail |
| 29780995 | Thompson, Sharlene | Address on File | | First Class Mail |
| 29781165 | Thompson, Shayna | Address on File | | First Class Mail |
| 29782838 | Thompson, Sheila | Address on File | | First Class Mail |
| 29486043 | Thompson, SHERRY | Address on File | | First Class Mail |
| 29493161 | Thompson, SHYTIRRA | Address on File | | First Class Mail |
| 29779006 | Thompson, Susan | Address on File | | First Class Mail |
| 29609658 | Thompson, Sydney Ann | Address on File | | First Class Mail |
| 29485116 | Thompson, TAMARA | Address on File | | First Class Mail |
| 29631307 | Thompson, Tara Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492037 | Thompson, TEAIRA | Address on File | | First Class Mail |
| 29483219 | Thompson, TEMECCA | Address on File | | First Class Mail |
| 29780253 | Thompson, Tequilla | Address on File | | First Class Mail |
| 29483483 | Thompson, Thanikwa | Address on File | | First Class Mail |
| 29622751 | Thompson, Tiaira M | Address on File | | First Class Mail |
| 29781632 | Thompson, Tiana | Address on File | | First Class Mail |
| 29494604 | Thompson, TIFFANY | Address on File | | First Class Mail |
| 29493736 | Thompson, TINA | Address on File | | First Class Mail |
| 29482864 | Thompson, TINESHIA | Address on File | | First Class Mail |
| 29490364 | Thompson, TIONA | Address on File | | First Class Mail |
| 29480514 | Thompson, TOIKA | Address on File | | First Class Mail |
| 29492313 | Thompson, TOM | Address on File | | First Class Mail |
| 29494446 | Thompson, TONYA | Address on File | | First Class Mail |
| 29482164 | Thompson, TORRIA | Address on File | | First Class Mail |
| 29781860 | Thompson, Toshiba | Address on File | | First Class Mail |
| 29488339 | Thompson, TWANA | Address on File | | First Class Mail |
| 29637254 | THOMPSON, TYLER | Address on File | | First Class Mail |
| 29493872 | Thompson, TYRONE | Address on File | | First Class Mail |
| 29631686 | Thompson, Vanessa | Address on File | | First Class Mail |
| 29772541 | Thompson, Wardale | Address on File | | First Class Mail |
| 29483275 | Thompson, WHITNEY | Address on File | | First Class Mail |
| 29634499 | Thompson, William H | Address on File | | First Class Mail |
| 29645083 | Thompson, Xaviere A | Address on File | | First Class Mail |
| 29493034 | Thompson, ZANIYA | Address on File | | First Class Mail |
| 29775666 | Thompson-Grin, Michael | Address on File | | First Class Mail |
| 29618940 | Thompson-McCullough, Nicole C | Address on File | | First Class Mail |
| 29494539 | Thompson-Salaam, DORIS | Address on File | | First Class Mail |
| 29611885 | Thompson-Soto, Rocky Joumar | Address on File | | First Class Mail |
| 29482127 | Thompson-Tyus, JESSICA | Address on File | | First Class Mail |
| 29740036 | Thomson Reuters Enterprise Centre GmbH | c/o West Publishing Corporation, Attn: Customer Service, 610 Opperman Drive, P.O. Box 64833 Eagan MN 55123-1396 | | First Class Mail |
| 29629953 | Thomson Reuters Enterprise Centre GmgH | PO box 6292 Carol Stream IL 60197-6292 | | First Class Mail |
| 30282200 | Thomson Reuters Inc. | 2395 Midway Rd Carrollton TX 75006 | | First Class Mail |
| 29627504 | Thomson Reuters-West | Payment Center P.O. Box 6292 Carol Stream IL 60197-6292 | | First Class Mail |
| 29623847 | Thomson Tax & Accoun | PO Box 6016 Carol Stream IL 60197 | | First Class Mail |
| 29648311 | Thon, Kristina M | Address on File | | First Class Mail |
| 29644992 | Thor, Gayle M | Address on File | | First Class Mail |
| 29621261 | Thorb, Hudonte X | Address on File | | First Class Mail |
| 29643517 | Thorb, Timothy E | Address on File | | First Class Mail |
| 29630847 | Thorburn, Joshua | Address on File | | First Class Mail |
| 29646786 | Thoresen, Ryan T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495032 | Thornburg, TIMOTHY | Address on File | | First Class Mail |
| 29481966 | Thornburgh, FAITH | Address on File | | First Class Mail |
| 29782918 | Thornburgh, Kristin | Address on File | | First Class Mail |
| 29606311 | Thorne, IV, Stephen E. | Address on File | | First Class Mail |
| 29490225 | Thorne, JAQUAYLON | Address on File | | First Class Mail |
| 29644563 | Thorne, Kennedy R | Address on File | | First Class Mail |
| 29637003 | Thornquest, Jameson Andrew | Address on File | | First Class Mail |
| 29487758 | Thornton Finance Department | 9500 Civic Center Dr Thornton CO 80229 | | First Class Mail |
| 29612447 | Thornton, Aiden Michael | Address on File | | First Class Mail |
| 29781704 | Thornton, Alesia | Address on File | | First Class Mail |
| 29493789 | Thornton, ASHLEY | Address on File | | First Class Mail |
| 29607665 | Thornton, Braeden David | Address on File | | First Class Mail |
| 29489266 | Thornton, Breashia | Address on File | | First Class Mail |
| 29622026 | Thornton, Brian M | Address on File | | First Class Mail |
| 29633769 | Thornton, Cameron John | Address on File | | First Class Mail |
| 29494972 | Thornton, CARLEEN | Address on File | | First Class Mail |
| 29494478 | Thornton, DAVID | Address on File | | First Class Mail |
| 29480386 | Thornton, GABRIELLE | Address on File | | First Class Mail |
| 29611783 | Thornton, Jaedon Ryan | Address on File | | First Class Mail |
| 29782855 | Thornton, Jeremiah | Address on File | | First Class Mail |
| 29782430 | Thornton, John | Address on File | | First Class Mail |
| 29636891 | Thornton, Joslyn Ianaya | Address on File | | First Class Mail |
| 29781199 | Thornton, Karen | Address on File | | First Class Mail |
| 29780631 | Thornton, Lillie | Address on File | | First Class Mail |
| 29782725 | Thornton, Natasha | Address on File | | First Class Mail |
| 29773527 | Thornton, Reva | Address on File | | First Class Mail |
| 29618740 | Thornton, Robert A | Address on File | | First Class Mail |
| 29648446 | Thornton, Robert J | Address on File | | First Class Mail |
| 29645376 | Thornton, Shannon N | Address on File | | First Class Mail |
| 29491348 | Thornton, TATIANA | Address on File | | First Class Mail |
| 29620666 | Thornton, Terry H | Address on File | | First Class Mail |
| 29785820 | Thornton, Zykecia | Address on File | | First Class Mail |
| 29646690 | Thorpe, Deborah | Address on File | | First Class Mail |
| 29607618 | Thorpe, Kali Elizabeth-Rose | Address on File | | First Class Mail |
| 29485198 | Thorpe, TOYIA | Address on File | | First Class Mail |
| 29612727 | Thorpe, Xavier S. | Address on File | | First Class Mail |
| 29612448 | Thorpe, Zadia A | Address on File | | First Class Mail |
| 29619193 | Thorsen, Michael L | Address on File | | First Class Mail |
| 29610739 | Thorson, Nichole | Address on File | | First Class Mail |
| 29482651 | Thorson, RONDA | Address on File | | First Class Mail |
| 29482783 | Thorton, DAVE | Address on File | | First Class Mail |
| 29490527 | Thorton, DION | Address on File | | First Class Mail |
| 29490269 | Thota, BHANU | Address on File | | First Class Mail |
| 29610839 | Thrailkill, Chris | Address on File | | First Class Mail |
| 29483441 | Thrash, BRITTANY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622691 | Thrash, Carey A | Address on File | | First Class Mail |
| 29648525 | Thrash, Kiara C | Address on File | | First Class Mail |
| 29643832 | Thrasher, Aiden D | Address on File | | First Class Mail |
| 29486118 | Thrasher, CHRISTIAN | Address on File | | First Class Mail |
| 29494042 | Thrasher, LARIA | Address on File | | First Class Mail |
| 29624172 | Thread Collec-PSPD | Lockbox #: 825995PO Box 825995 Philadelphia PA 19182 | | First Class Mail |
| 29494602 | Threat, AMBER | Address on File | | First Class Mail |
| 29773939 | Threats, Desmond | Address on File | | First Class Mail |
| 29626446 | THREE D HOLDING CORP DBA ALL COUNTY MOWER & EQUIPMENT | 2950 NORTH US 1 VERO BEACH FL 32960 | | First Class Mail |
| 29649264 | Three Dog Bakery | PO Box 75631 Chicago IL 60675 | | First Class Mail |
| 29676572 | Three Dog Brands, LLC | 1656 Washington Street Kansas City MO 64108 | | First Class Mail |
| 29676721 | Three Dog Brands, LLC | P.O. Box 75631 Chicago IL 60675-5631 | | First Class Mail |
| 29627287 | THREE G'S INC. DBA GRIMES HEATING & AC | 3054 NORTH US HWY 1 FORT PIERCE FL 34946 | | First Class Mail |
| 30347602 | Three Phase Electric | 21410 N 15TH LANE, #112 Phoenix AZ 85027 | | First Class Mail |
| 29606700 | THREE PHASE ELECTRIC LLC | 21410 N 15TH LANE, #112 Phoenix AZ 85027 | | First Class Mail |
| 29625776 | Three Rivers Commercial Inc | PO Box 189 Allegan MI 49010-0189 | | First Class Mail |
| 29778052 | ThreeJerks LLC | 300 Heron Drive, SWEDESBORO NJ 08085 | | First Class Mail |
| 30227334 | Threlkel, Andrea Renee | Address on File | | First Class Mail |
| 30347603 | Threo Tech LLC | 19535 E. Walnut Dr. South City of Industry CA 91748 | | First Class Mail |
| 29778053 | Threshold Enterprises LTD | P.O Box 775191, CHICAGO IL 60677-5191 | | First Class Mail |
| 29627616 | Threshold Enterprises Ltd. | Roy Burman x6357, P.O Box 775191 CHICAGO IL 60677-5191 | | First Class Mail |
| 29629954 | THRIFT CASCADE INVESTMENTS LLC | RTG PROPERTY MANAGEMENT, 808 SW ALDER STREET, SUITE 200 Portland OR 97205 | | First Class Mail |
| 29603577 | THRIFT, GEORGE H | Address on File | | First Class Mail |
| 29623301 | Thrift-Cascade Investment LLC | 808 SW Alder Street, Suite 200 Portland OR 97205 | | First Class Mail |
| 29791124 | Thrift-Cascade Investment LLC | 808 SW Alder Street Portland OR 97205 | | First Class Mail |
| 29604709 | ThriV Inc. (DRP) | Adam Gilmer, 27136-B Paseo Espada Suite 1101 San Juan Capistrano CA 92675 | | First Class Mail |
| 29621238 | Throckmorton, Jason M | Address on File | | First Class Mail |
| 29481006 | Thronton, MARY | Address on File | | First Class Mail |
| 29495165 | Thrower, AURORIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775873 | Thrower, Joaquin | Address on File | | First Class Mail |
| 29485468 | Thrower, LATANYA | Address on File | | First Class Mail |
| 29611570 | Thuma, Megan | Address on File | | First Class Mail |
| 29778055 | Thunderbird Energetica, LLC | PO BOX 684581 Austin TX 78768 | | First Class Mail |
| 29649220 | Thundershirt | 112A Broadway St. Durham NC 27701 | | First Class Mail |
| 29481760 | Thunstrom, PAM | Address on File | | First Class Mail |
| 29619201 | Thurley, Brian M | Address on File | | First Class Mail |
| 29489399 | Thurlow, ANNE | Address on File | | First Class Mail |
| 29781395 | Thurman, Laura | Address on File | | First Class Mail |
| 29493546 | Thurman, SHARLO | Address on File | | First Class Mail |
| 29640051 | Thurman, Simpson III | Address on File | | First Class Mail |
| 29482794 | Thurmond, LEWANA | Address on File | | First Class Mail |
| 29485026 | Thurmond, MEGAIL | Address on File | | First Class Mail |
| 29490341 | Thurmond, RACHEL | Address on File | | First Class Mail |
| 29487631 | Thurston County Assessor's Office | 3000 Pacific Ave SE Olympia WA 98501 | | First Class Mail |
| 29488477 | Thurston, BRANDIE | Address on File | | First Class Mail |
| 29635020 | Thurston, Ladarrius | Address on File | | First Class Mail |
| 29792971 | TIA Holdings ETY LLC | 6827 N High Street, Suite 200 Columbus OH 43085 | | First Class Mail |
| 29785379 | TIA Holdings ETY LLC | c/o Realty Invest, 4263 Gavin Lane Columbus OH 43220 | | First Class Mail |
| 29651040 | TIA Holdings ETY LLC | John Chess, 4263 Gavin Lane Columbus OH 43220 | | First Class Mail |
| 29624126 | TIA Holdings LL 4383 | 6827 N High StreetSuite 200 Columbus OH 43085 | | First Class Mail |
| 29793013 | TIA Holdings Mill Run LLC | 6827 N High Street, Suite 200 Columbus OH 43085 | | First Class Mail |
| 29785380 | TIA Holdings Mill Run, LLC | 2503 East Broad Street Columbus OH 43209 | | First Class Mail |
| 29651041 | TIA Holdings Mill Run, LLC | John Chess, 2503 East Broad Street Columbus OH 43209 | | First Class Mail |
| 29639906 | Tia, Anderson | Address on File | | First Class Mail |
| 29634859 | Tiamson, Miguel Castro | Address on File | | First Class Mail |
| 29616975 | Tiana, Williams | Address on File | | First Class Mail |
| 29617744 | Tianna, Franco | Address on File | | First Class Mail |
| 29642153 | Tianna, Gause | Address on File | | First Class Mail |
| 29617035 | Tiara, Quinones | Address on File | | First Class Mail |
| 29483596 | Tibbett, DEL | Address on File | | First Class Mail |
| 29771995 | Tibbetts, Adrian | Address on File | | First Class Mail |
| 29619977 | Tibbs, Dwayne | Address on File | | First Class Mail |
| 29490098 | Tibbs, JARREAU | Address on File | | First Class Mail |
| 29484798 | Tibbs, WILLIE | Address on File | | First Class Mail |
| 29610836 | Tibollo, Thomas Vincent | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610870 | Tice, Brandon James | Address on File | | First Class Mail |
| 29617096 | TiCianna, Gordon | Address on File | | First Class Mail |
| 29624039 | Tickner's Inc | 90 Main Street<br>Hackettstown NJ 07840 | | First Class Mail |
| 29636111 | Tidd, Austin Michael | Address on File | | First Class Mail |
| 29610715 | Tiderman, Margie | Address on File | | First Class Mail |
| 29625307 | Tidewater Storage Trailer Rentals, Inc. | PO BOX 12446<br>Wilmington NC 28405 | | First Class Mail |
| 29621201 | Tidmarsh, John P | Address on File | | First Class Mail |
| 29635679 | Tiedemann, Madison Wyn | Address on File | | First Class Mail |
| 29608239 | Tiedman, Paige | Address on File | | First Class Mail |
| 29612550 | Tiemann, Kevin | Address on File | | First Class Mail |
| 29780525 | Tierney, Jessica | Address on File | | First Class Mail |
| 29639940 | Tierra, Demps | Address on File | | First Class Mail |
| 29785381 | Tiesta Tea Company | 213 W Institute Pl, Suite 310<br>CHICAGO IL 60610 | | First Class Mail |
| 29791125 | Tiesta Tea Company | 730 N.Fanklin Street<br>CHICAGO IL 60654 | | First Class Mail |
| 29617817 | Tifany, Verdell | Address on File | | First Class Mail |
| 29613337 | Tiffani, Harris | Address on File | | First Class Mail |
| 29639295 | Tiffany, Crissup | Address on File | | First Class Mail |
| 29614162 | Tiffany, McMillan-McWaters | Address on File | | First Class Mail |
| 29642593 | Tiffany, Quintanilla | Address on File | | First Class Mail |
| 29615777 | Tiffany, Riddle | Address on File | | First Class Mail |
| 30202884 | Tiffin Ave 2023 LLC | 2407 Columbia Pike, Suite 200<br>Arlington VA 22204 | | First Class Mail |
| 29791325 | Tiffin Ave 2023 LLC | 2407 Columbia Pike<br>Arlington VA 22204 | | First Class Mail |
| 29649794 | Tiffin Avenue 2023 L | One SeaGate 26th Floor<br>Toledo OH 43604 | | First Class Mail |
| 29606701 | TIGER TACO INDUSTRIES, LLC | 613 NORTH ROBSON<br>Mesa AZ 85201 | | First Class Mail |
| 29645957 | Tiger, Jakob D | Address on File | | First Class Mail |
| 29785617 | Tigertail, Cecilia | Address on File | | First Class Mail |
| 29619291 | Tiggs, Amber L | Address on File | | First Class Mail |
| 29483316 | Tiggs, ANTONIO | Address on File | | First Class Mail |
| 29490910 | Tigner, LORETTA | Address on File | | First Class Mail |
| 29494261 | Tigner, WESLEY | Address on File | | First Class Mail |
| 29650509 | Tigranoui Minassian | 6 Stella Drive<br>North Providence RI 02911 | | First Class Mail |
| 29644901 | Tijerina, Ethan R | Address on File | | First Class Mail |
| 29635851 | Tijerina, Ramon | Address on File | | First Class Mail |
| 29629960 | TIK TOK INC. | PO Box 894476, Attn:Finance<br>Los Angeles CA 90189-4476 | | First Class Mail |
| 29712385 | TikTok Inc. | 5800 Bristol Pkwy, Suite 100<br>Culver City CA 90230 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626130 | TIKTOK INC. | ATTN: FINANCEPO BOX 894476 Los Angeles CA 90189-4476 | | First Class Mail |
| 29636773 | Tilbury, Lauren Elizabeth | Address on File | | First Class Mail |
| 29479467 | TILDEN TOWNSHIP SEWER | 874 HEX HWY HAMBURG PA 19526 | | First Class Mail |
| 29479468 | TILDEN TOWNSHIP WATER SYSTEM | 874 HEX HIGHWAY HAMBURG PA 19526 | | First Class Mail |
| 29631228 | Tile, Gregory | Address on File | | First Class Mail |
| 29627288 | TILE-N-SCENTS / CHARLES E LANGSETH | 178 DEXTER CIRCLE MADISON AL 35757 | | First Class Mail |
| 29775654 | Tiller, Stephen | Address on File | | First Class Mail |
| 29485417 | Tillery, COREY | Address on File | | First Class Mail |
| 29779883 | Tilley, Barbara | Address on File | | First Class Mail |
| 29635812 | Tilley, Trevor B | Address on File | | First Class Mail |
| 29488925 | Tillis, ANTHONY | Address on File | | First Class Mail |
| 29783592 | Tillis, Carmen | Address on File | | First Class Mail |
| 29488359 | Tillman, ALAN | Address on File | | First Class Mail |
| 29774056 | Tillman, Brandon | Address on File | | First Class Mail |
| 29780446 | Tillman, CORnelius | Address on File | | First Class Mail |
| 29491725 | Tillman, GREG | Address on File | | First Class Mail |
| 29614380 | Tillman, Hamiel | Address on File | | First Class Mail |
| 29773866 | Tillman, Jasmine | Address on File | | First Class Mail |
| 29637100 | TILLMAN, JEROME | Address on File | | First Class Mail |
| 29645420 | Tillman, Katrina H | Address on File | | First Class Mail |
| 29775067 | Tillman, Kottie | Address on File | | First Class Mail |
| 29774483 | Tillman, Leon | Address on File | | First Class Mail |
| 29783485 | Tillman, Rebecca | Address on File | | First Class Mail |
| 29783374 | Tillman, Shalonda | Address on File | | First Class Mail |
| 29481538 | Tillman, SHI QUAN | Address on File | | First Class Mail |
| 29493892 | Tillman, TAMMIE | Address on File | | First Class Mail |
| 29484616 | Tillman, TRAVIS | Address on File | | First Class Mail |
| 29648550 | Tillman, Travis R | Address on File | | First Class Mail |
| 29632361 | Tillman, Ty aivry | Address on File | | First Class Mail |
| 29618754 | Tillmon Ii, Dexter C | Address on File | | First Class Mail |
| 29604962 | Tillmon, Brandon | Address on File | | First Class Mail |
| 29480192 | Tilly, GABRIEL | Address on File | | First Class Mail |
| 29490655 | Tilmann, KIMBERLY | Address on File | | First Class Mail |
| 29775093 | Tilme, Sidney | Address on File | | First Class Mail |
| 29481322 | Tilton, Tyler | Address on File | | First Class Mail |
| 29785383 | TiLu Pets, Inc. | 1517 Lakeview Ave. Sylvan Lake MI 48320 | | First Class Mail |
| 29627290 | TIM CROOK / THIMOTHY GLENN CROOK | 1655 MCFARLAND BLVD N, #231 TUSCALOOSA AL 35406 | | First Class Mail |
| 29627291 | TIM HERNDON PLUMBING INC | 5314 S FLORIDA AVE INVERNESS FL 34450 | | First Class Mail |
| 29617840 | Tim, Jordan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638762 | Tim, Mathews | Address on File | | First Class Mail |
| 29624163 | Timber LL 4387 | 1060 W State Rd 434 #156<br>Longwood FL 32750 | | First Class Mail |
| 30202885 | Timber Springfield Properties, LLC | 1060 W State Rd. 434, Suite 156<br>Longwood FL 32750 | | First Class Mail |
| 29791326 | Timber Springfield Properties, LLC | 51 Fawn Valley Drive<br>Elkton MD 21921 | | First Class Mail |
| 29622968 | Timber Springfield Properties, LLC | Steven Mates, 1060 W State Rd. 434, Suite 156<br>Longwood FL 32750 | | First Class Mail |
| 29490478 | Timberlake, SARA | Address on File | | First Class Mail |
| 29602933 | Timbers Building Company | 2101 Ardmore Blvd<br>Pittsburgh PA 15221 | | First Class Mail |
| 29629961 | TIME TRADE SYSTEMS INC | 100 AMES POND DRIVE<br>Tewksbury MA 01876 | | First Class Mail |
| 29625732 | TIME WARNER (223085) | PO BOX 223085<br>Pittsburgh PA 15251 | | First Class Mail |
| 29601904 | TIME WARNER CABLE (0901) | PO BOX 0901<br>CAROL STREAM IL 60132-0901 | | First Class Mail |
| 29601906 | TIME WARNER CABLE (0916) | PO BOX 0916<br>CAROL STREAM IL 60132-0916 | | First Class Mail |
| 29625169 | TIME WARNER CABLE (1060) | SWO DIVP.O. BOX 1060<br>CAROL STREAM IL 60132-1060 | | First Class Mail |
| 29625303 | TIME WARNER CABLE (4617) | PO BOX 4617<br>Carol Stream IL 60197-4617 | | First Class Mail |
| 29601862 | TIME WARNER CABLE (4639) | PO BOX 4639<br>Carol Stream IL 60197 | | First Class Mail |
| 29625168 | TIME WARNER CABLE (60074) | PO BOX 60074<br>CITY OF INDUSTRY CA 91716-0074 | | First Class Mail |
| 29602583 | TIME WARNER CABLE (6030) | PO BOX 6030<br>Carol Stream IL 60197 | | First Class Mail |
| 29625440 | TIMES JOURNAL, INC | PO BOX 1633<br>Rome GA 30162 | | First Class Mail |
| 29623302 | Times Plaza Development L.P. | 562 State Street<br>Brooklyn NY 11217 | | First Class Mail |
| 29901774 | TIMES PLAZA DEVELOPMENT L.P. | 614 HEMPSTEAD GARDENS DRIVE<br>WEST HEMPSTEAD NY 11552 | | First Class Mail |
| 29625726 | Times Record (Ft. Smith) | PO BOX 120829<br>Dallas TX 75312 | | First Class Mail |
| 29608847 | Timian, Luke David | Address on File | | First Class Mail |
| 29608577 | Timko, Alexander Jon | Address on File | | First Class Mail |
| 29618310 | Timko, Filip M | Address on File | | First Class Mail |
| 29623303 | Timlin Properties, LLC | 6632 Telegraph Road, Suite 320<br>Bloomfield Hills MI 48301 | | First Class Mail |
| 29791126 | Timlin Properties, LLC | 6632 Telegraph Road<br>Bloomfield Hills MI 48301 | | First Class Mail |
| 29611909 | Timmermann, Madalynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619782 | Timmes, Timothy P | Address on File | | First Class Mail |
| 29782986 | Timmins, Ashley | Address on File | | First Class Mail |
| 29611936 | Timmins, Caden | Address on File | | First Class Mail |
| 29791127 | Timmons Group | 1001 Boulders Parkway<br>Richmond VA 23225 | | First Class Mail |
| 29785387 | Timmons Group | 1001 Boulders Parkway, Suite 300<br>Richmond VA 23225 | | First Class Mail |
| 29780873 | Timmons, Annie | Address on File | | First Class Mail |
| 29643907 | Timmons, Christopher K | Address on File | | First Class Mail |
| 29781748 | Timmons, Nyia | Address on File | | First Class Mail |
| 29617326 | Timmothy, Carter | Address on File | | First Class Mail |
| 29615240 | Timmy, Hamm | Address on File | | First Class Mail |
| 29479768 | Timnath Finance Department | 4750 Signal Tree Dr<br>Timnath CO 80547 | | First Class Mail |
| 29616199 | Timon, Salters | Address on File | | First Class Mail |
| 29625047 | Timothy E Springer (TIMOTHY SPRINGER & ASSOCIATES) | 5774 Strathmore Lane<br>Dublin OH 43017 | | First Class Mail |
| 29602183 | TIMOTHY JOHNSON (TIM'S TOTAL LAWNCARE) | 504 ALABAMA AVENUE<br>Lynn Haven FL 32444 | | First Class Mail |
| 29639206 | Timothy, Adkins | Address on File | | First Class Mail |
| 29642524 | Timothy, Ashley | Address on File | | First Class Mail |
| 29639956 | Timothy, Bettis | Address on File | | First Class Mail |
| 29613649 | Timothy, Blackwell Jr. | Address on File | | First Class Mail |
| 29642725 | Timothy, Bottiger | Address on File | | First Class Mail |
| 29642125 | Timothy, Brooks II | Address on File | | First Class Mail |
| 29640198 | Timothy, Brown Jr. | Address on File | | First Class Mail |
| 29638220 | Timothy, Collins Jr. | Address on File | | First Class Mail |
| 29642699 | Timothy, Dobson | Address on File | | First Class Mail |
| 29639795 | Timothy, Dorr | Address on File | | First Class Mail |
| 29639835 | Timothy, Fuller | Address on File | | First Class Mail |
| 29615095 | Timothy, Green | Address on File | | First Class Mail |
| 29637920 | Timothy, Greene | Address on File | | First Class Mail |
| 29641508 | Timothy, Griffin Jr. | Address on File | | First Class Mail |
| 29615230 | Timothy, Holland Jr | Address on File | | First Class Mail |
| 29614735 | Timothy, Hollis Jr | Address on File | | First Class Mail |
| 29617647 | Timothy, Massey | Address on File | | First Class Mail |
| 29640922 | Timothy, McClunie | Address on File | | First Class Mail |
| 29643295 | Timothy, Mccoy | Address on File | | First Class Mail |
| 29638381 | Timothy, Minks | Address on File | | First Class Mail |
| 29615102 | Timothy, Naylor | Address on File | | First Class Mail |
| 29638104 | Timothy, O Connor | Address on File | | First Class Mail |
| 29639581 | Timothy, Ryman | Address on File | | First Class Mail |
| 29617056 | Timothy, Sanchez | Address on File | | First Class Mail |
| 29643058 | Timothy, Schaefer | Address on File | | First Class Mail |
| 29639603 | Timothy, Sinquefield | Address on File | | First Class Mail |
| 29775532 | Timothy, Thomas | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2167 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29613952 | Timothy, Thomas I | Address on File | | First Class Mail |
| 29639680 | Timothy, Wiensch | Address on File | | First Class Mail |
| 29617309 | Timothy, Yarr | Address on File | | First Class Mail |
| 29625225 | TIMOTHY'S LAWN & LANDSCAPE | 13818 SUTTERS MILL ROAD Midlothian VA 23225 | | First Class Mail |
| 29606232 | Timourian, Shant | Address on File | | First Class Mail |
| 29645368 | Timpson, Allison B | Address on File | | First Class Mail |
| 29634034 | Timpson, Amanda | Address on File | | First Class Mail |
| 29489211 | Timsina, Hom | Address on File | | First Class Mail |
| 29622752 | Tin, Nim | Address on File | | First Class Mail |
| 29617145 | Tina, Cowan | Address on File | | First Class Mail |
| 29637372 | Tina, Finks | Address on File | | First Class Mail |
| 29614063 | Tina, Howard | Address on File | | First Class Mail |
| 29637826 | Tina, ODay | Address on File | | First Class Mail |
| 29613586 | Tina, Tidwell | Address on File | | First Class Mail |
| 29644160 | Tinajero, Alyssa M | Address on File | | First Class Mail |
| 29772987 | Tinajero, Matthew | Address on File | | First Class Mail |
| 29608319 | Tinch, Stephanie Ann | Address on File | | First Class Mail |
| 29610489 | Tincher, Sophia Ann | Address on File | | First Class Mail |
| 29618854 | Tindall, Emma R | Address on File | | First Class Mail |
| 29782749 | Tindall, Vivian | Address on File | | First Class Mail |
| 29619653 | Tineo, Andrea R | Address on File | | First Class Mail |
| 29491521 | Tingey, DENNIS | Address on File | | First Class Mail |
| 29642553 | Tiniya, Alexander | Address on File | | First Class Mail |
| 29607932 | Tinker, Helena Rae | Address on File | | First Class Mail |
| 29608088 | Tinkey, Gary Mack | Address on File | | First Class Mail |
| 29643218 | Tinkle, Mittal | Address on File | | First Class Mail |
| 29481105 | Tinnin, MARQUETTA TAYLOR | Address on File | | First Class Mail |
| 29783664 | Tinoco, Julio | Address on File | | First Class Mail |
| 29609104 | Tinsley, Connor James | Address on File | | First Class Mail |
| 29483147 | Tinsley, TORBIN | Address on File | | First Class Mail |
| 29485264 | Tinson, NATHANIEL | Address on File | | First Class Mail |
| 29780794 | Tinson, Otis | Address on File | | First Class Mail |
| 29606388 | TINUITI INC | PO BOX 28415 New York NY 10087-8415 | | First Class Mail |
| 30227700 | Tinuiti Inc. | 1229 Chestnut Street Front 1, 404 Philadelphia PA 19107 | | First Class Mail |
| 30227701 | Tinuiti, Inc. | 111 W 33rd Street, 1510 Suite New York NY 10001 | | First Class Mail |
| 29639686 | Tinya, Williams | Address on File | | First Class Mail |
| 29783303 | Tioran, Heidi | Address on File | | First Class Mail |
| 29479834 | Tippecanoe County Assessor's Office | 20 N 3rd St Lafayette IN 47901 | | First Class Mail |
| 29619103 | Tippen, Chester F | Address on File | | First Class Mail |
| 29610305 | Tippie, Courtney | Address on File | | First Class Mail |
| 29619062 | Tippy, Matthew T | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486391 | Tipton, ADONIAS | Address on File | | First Class Mail |
| 29628412 | Tipton, Cassidy Paige | Address on File | | First Class Mail |
| 29482366 | Tipton, EMILY | Address on File | | First Class Mail |
| 29608663 | Tipton, Erica S. | Address on File | | First Class Mail |
| 29494532 | Tipton, JEAN | Address on File | | First Class Mail |
| 29630855 | Tirado, Alexander | Address on File | | First Class Mail |
| 29772500 | Tirado, Angela | Address on File | | First Class Mail |
| 29648526 | Tirado, Asha L | Address on File | | First Class Mail |
| 29904725 | Tirado, Axel | Address on File | | First Class Mail |
| 29480741 | Tirado, AXEL | Address on File | | First Class Mail |
| 29637306 | TIRADO, JEREMY EMILIO | Address on File | | First Class Mail |
| 29481321 | Tirado, KEISHA | Address on File | | First Class Mail |
| 29612786 | TIRADO, ROSALIE | Address on File | | First Class Mail |
| 29792555 | Tiran Winston | 1954 1st Ave,Suite 4 X<br>New York NY 10029 | | First Class Mail |
| 29488121 | Tirando, SUREILLY | Address on File | | First Class Mail |
| 29627295 | TIREHUB LLC | 1 RAVINIA DRIVE, SUITE 1300<br>DUNWOODY GA 30346 | | First Class Mail |
| 29782579 | Tirene, Rose | Address on File | | First Class Mail |
| 29607919 | Tischer, Blythe Lynn | Address on File | | First Class Mail |
| 29490179 | Tischler, KEN | Address on File | | First Class Mail |
| 29484215 | Tisdale, ANNIE | Address on File | | First Class Mail |
| 29634762 | Tisdale, Mekhi Savon | Address on File | | First Class Mail |
| 29483709 | Tisdale-Ball, TINA | Address on File | | First Class Mail |
| 29636120 | Tisdall, Hope | Address on File | | First Class Mail |
| 29640750 | Tishauna, Myers | Address on File | | First Class Mail |
| 30347604 | Tishcon | Lisa Martinson, P.O. BOX 1899<br>SALISBURY MD 21802 | | First Class Mail |
| 29604365 | TISHCON CORP.(VSI) | Lisa Martinson, P.O. BOX 1899, Lisa Martinson/Arun Chopra<br>SALISBURY MD 21802 | | First Class Mail |
| 29617222 | Tishona, Campbell | Address on File | | First Class Mail |
| 29633790 | Tisone, Nicholas Allen | Address on File | | First Class Mail |
| 29647186 | Tita, Nathnael R | Address on File | | First Class Mail |
| 29602226 | Titanic Furniture | PO 3789<br>SUWANEE GA 30024 | | First Class Mail |
| 29617733 | Titus, Ojo | Address on File | | First Class Mail |
| 29611223 | Titzer, Yvonne Lorraine | Address on File | | First Class Mail |
| 29621428 | Tiul-Sheffler, Juan M | Address on File | | First Class Mail |
| 29613772 | Tiwan, Speakes | Address on File | | First Class Mail |
| 29483133 | Tiwari, Niruta | Address on File | | First Class Mail |
| 29617146 | Tiyana, Small | Address on File | | First Class Mail |
| 29793063 | TK11 Venture LLC | 415 Park Ave<br>Rochester NY 14607 | | First Class Mail |
| 29891926 | TKC CCXXXIX, LLC | 4500 Cameron Pkwy Ste 400<br>Charlotte NC 28211 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602540 | TKC CCXXXIX, LLC | 4500 Cameron Valley PkwySuite 400<br>Charlotte NC 28211 | | First Class Mail |
| 30162689 | TKC CCXXXIX, LLC | Attn:  Greg Keither or Ke Bueley, 4500 Cameron Valley Pkwy, STE #400<br>Charlotte NC 28211 | | First Class Mail |
| 29891925 | TKC CCXXXIX, LLC | Scott\|Kroner, PLC, c/o Neal L Walters Esq, PO Box 2737<br>Charlottesville VA 22902 | | First Class Mail |
| 30181350 | TKG Colerain Town Centre LLC | Kelly Sebastian, Director of Lease Administration, TKG Management, Inc., 211 N. Stadium Blvd, Suite 201<br>Columbia MO 65203 | | First Class Mail |
| 30181349 | TKG Colerain Town Centre LLC | Manning Gross + Massenburg LLP, Attn: David P. Primack, 125 High Street, Oliver Street Tower, 6th Floor<br>Boston MA 02110 | | First Class Mail |
| 29479692 | TKG Colerain Towne Center, LLC | 211 N. STADIUM BOULEVARD; Suite 201<br>COLUMBIA MO 65203 | | First Class Mail |
| 30162690 | TKG Colerain Towne Center, LLC | Lou Malamas, 211 N. Stadium Blvd., Ste. 201<br>Columbia MO 65203 | | First Class Mail |
| 29625104 | TKG CRANSTON DEVELOPMENT | 211 N STADIUM BLVDSUITE 201<br>Columbia MO 65203 | | First Class Mail |
| 30162691 | TKG Cranston Development | Laurie Timmons, 211 N. Stadium Blvd., Ste. 201<br>Columbia MO 65203 | | First Class Mail |
| 30181345 | TKG Cranston Development LLC | c/o Manning Gross + Massenburg LLP, Attn: David P. Primack, 125 High Street, Oliver Street Tower, 6th floor<br>Boston  MA 02110 | | First Class Mail |
| 30181346 | TKG Cranston Development LLC | c/o TKG Management, Inc. & Western Skies Managemen, Attn: Kelly Sebastian, 211 N Stadium Blvd, Suite 201<br>Columbia MO 65203 | | First Class Mail |
| 29479587 | TKG Cranston Development, L.L.C. | 211 N STADIUM BLVDSUITE 201<br>Columbia MO 65203 | | First Class Mail |
| 29623974 | TKG Fairhaven Common | 211 North Stadium BlvdSuite 201<br>Columbia MO 65203 | | First Class Mail |
| 30181351 | TKG Fairhaven Commons LLC | c/o Manning Gross + Massenburg LLP, Attn: David P. Primack, 125 High Street, Oliver Street Tower, 6th Floor<br>Boston MA 02110 | | First Class Mail |
| 30181352 | TKG Fairhaven Commons LLC | c/o TKG Management, Inc. & Western Skies Managemen, Attn: Kelly Sebastian, 211 N. Stadium Blvd, Suite 201<br>Columbia MO 65203 | | First Class Mail |
| 29625582 | TKG FAIRHAVEN COMMONS, LLC | 211 N. STADIUM BLVDSUITE 201<br>Columbia MO 65203 | | First Class Mail |
| 30162692 | TKG Fairhaven Commons, LLC | Laurie Timmons, 211 N. Stadium Blvd., STE #201<br>Columbia MO 65203 | | First Class Mail |
| 30202889 | TKG Management, Inc | 211 N. Stadium Boulevard, Suite 201<br>Columbia MO 65203 | | First Class Mail |
| 29791327 | TKG Management, Inc | 211 N. Stadium Boulevard<br>Columbia MO 65203 | | First Class Mail |
| 29606390 | TKG PAXTON TOWNE CENTER | DEVELOPMENT, LP, 215 N STADIUM BLVD, SUITE 201<br>Columbia MO 65203 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791128 | TKG Paxton Towne Center Development, L.P. | 215 N. Stadium Boulevard<br>Columbia MO 65203 | | First Class Mail |
| 29623305 | TL3 ISB, LLC | 400 S. Atlantic Ave., Ste 109<br>Ormond Beach FL 32176 | | First Class Mail |
| 29606391 | TL3 ISB, LLC | C/O STARR PROPERTIES, 400 S. ATLANTIC AVENUE, STE 109<br>ORMOND BEACH FL 32176 | | First Class Mail |
| 30202891 | TL3 ISB, LLC | c/o Starr Properties LLC, 400 S. Atlantic Ave., Ste 109<br>Ormond Beach FL 32176 | | First Class Mail |
| 29631710 | Tlam, Erin | Address on File | | First Class Mail |
| 29622817 | Tlapanco, Maria | Address on File | | First Class Mail |
| 29627296 | TLC ELECTRIC INC | 2534 PARK DRIVE<br>SANFORD FL 32773 | | First Class Mail |
| 30347605 | TLI Pool Distribution, LTD d/b/a All-freight Pool Distribution Services | 900 8th St<br>Wichita Falls TX 76301-6801 | | First Class Mail |
| 29762609 | TLP 4782 Muhlhauser LLC | Mike Meyers, 2215 York Road, Ste. 405<br>Oak Brook Terrace IL 60523 | | First Class Mail |
| 29626008 | TLP 4782 Muhlhauser LLC | Tradelane Properties17W635 Butterfield RoadSuite 100<br>Northbrook IL 60062 | | First Class Mail |
| 29623336 | TM Henry Group Inc | PO Box 26029<br>Fairview Park OH 44126 | | First Class Mail |
| 29792943 | TM Shea Products | 1950 Austin Dr<br>Troy MI 48083 | | First Class Mail |
| 29603099 | TM2 LLC | 1526 Palm Valley Dr<br>Garland TX 75043 | | First Class Mail |
| 29899434 | TM2, LLC | Tonya Ward, 20755 N. Council Rd.<br>Edmond OK 73012 | | First Class Mail |
| 30282201 | Tmakit Moving Company, LLC | 5860 Russell Topton Rd.<br>Toomsuba MS 39364 | | First Class Mail |
| 29606392 | TMK II LIMITED PARTNERSHIP | 2711 LEMON TREE LANE<br>Charlotte NC 28211 | | First Class Mail |
| 29606393 | TMO LINCOLNWOOD AM LLC | C/O PRODIGY REAL ESTATE GROUP, 223 W. JACKSON BLVD. SUITE 950<br>Chicago IL 60606 | | First Class Mail |
| 29623306 | TMO Lincolnwood AM, LLC | Accountant- Daniel Gauen, 223 W. Jackson Blvd.<br>Chicago IL 60606 | | First Class Mail |
| 30202892 | TMO Lincolnwood AM, LLC | C/o Prodigy Real Estate Group, 223 W. Jackson Blvd.<br>Chicago IL 60606 | | First Class Mail |
| 29650042 | T-Mobile USA Inc | PO Box 742596<br>Cincinnati OH 45274 | | First Class Mail |
| 29778056 | T-Mobile USA, Inc. | 12920 SE 38th Street<br>Bellevue WA 98006 | | First Class Mail |
| 29714285 | T-Mobile USA, Inc. | Bankruptcy Department, PO Box 53410<br>Bellevue WA 98015-3410 | | First Class Mail |
| 29603082 | T-Mobile USA, Inc. | PO BOX 742596<br>CINCINNATI OH 45274-2596 | | First Class Mail |
| 29624378 | Tmoletz, Mike | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29790524 | TMS Hollywood Properties LLC | 2673 S. Park Lane<br>Pembroke Park FL 33009 | | First Class Mail |
| 29606394 | TMT LLOYD RETAIL INC | P.O. BOX 740151<br>Los Angeles CA 90074-0151 | | First Class Mail |
| 29606395 | TNS EMPLOYEE INSIGHTS | 3333 WARRENVILLE ROAD, SUITE 400<br>Lisle IL 60532 | | First Class Mail |
| 29602564 | TNT MOVERS (TIMOTHY THOMAS) | 5716 URBAN WAY<br>Knoxville TN 37921 | | First Class Mail |
| 29627898 | To Doggy With Love LLC | Thomas Ling, 220 E 5th St, #2W<br>NEW YORK NY 10003 | | First Class Mail |
| 29778057 | To Go Brands | 65 East Ave 3rd floor<br>Norwalk CT 92121 | | First Class Mail |
| 29604370 | TO GO BRANDS | Jessica Greenly, 8505 Commerce Ave<br>SAN DIEGO CA 92121 | | First Class Mail |
| 29483187 | Tobe, CASSIDY | Address on File | | First Class Mail |
| 29610601 | Tobertga, Sarah | Address on File | | First Class Mail |
| 29645570 | Tobey, Sherilyn | Address on File | | First Class Mail |
| 29629962 | TOBIAS INVESTMENT LLC | 1900 SW RIVER DRIVE, #1101<br>Portland OR 97201 | | First Class Mail |
| 29484165 | Tobias, DAMIAH | Address on File | | First Class Mail |
| 29492453 | Tobias, MICHELLE | Address on File | | First Class Mail |
| 29495180 | Tobias, STEVE | Address on File | | First Class Mail |
| 29632881 | Tobin, Aidan Arthur | Address on File | | First Class Mail |
| 29486411 | Tobin, DENISE | Address on File | | First Class Mail |
| 29616495 | Tobishanya, Smith | Address on File | | First Class Mail |
| 29644019 | Tobolsky, Gabrielle A | Address on File | | First Class Mail |
| 29492235 | Toborg, TINA | Address on File | | First Class Mail |
| 29494670 | Tobusto, ASAUNTE | Address on File | | First Class Mail |
| 29629191 | Toby, Joel | Address on File | | First Class Mail |
| 29782709 | Tochterman, Emileo | Address on File | | First Class Mail |
| 29632559 | Tocino, Jurhele A | Address on File | | First Class Mail |
| 29643947 | Toczek, Matthew A | Address on File | | First Class Mail |
| 29636888 | Todaro, Christina | Address on File | | First Class Mail |
| 29607526 | Todaro, Matthew John | Address on File | | First Class Mail |
| 29635362 | Todd, Amanda | Address on File | | First Class Mail |
| 29643745 | Todd, Austin L | Address on File | | First Class Mail |
| 29482606 | Todd, CALEPH | Address on File | | First Class Mail |
| 29490976 | Todd, CYNTHIA | Address on File | | First Class Mail |
| 29484211 | Todd, DAPHNE | Address on File | | First Class Mail |
| 29775301 | Todd, Eugene | Address on File | | First Class Mail |
| 29613372 | Todd, Mcdowell | Address on File | | First Class Mail |
| 29492887 | Todd, MONIQUE | Address on File | | First Class Mail |
| 29494232 | Todd, RETYINA | Address on File | | First Class Mail |
| 29617101 | Todd, Richardson | Address on File | | First Class Mail |
| 29491386 | Todd, ROBIN | Address on File | | First Class Mail |
| 29643831 | Todd, Skylar M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29782860 | Todd, Tarri | Address on File | | First Class Mail |
| 29613271 | Todd, Taylor | Address on File | | First Class Mail |
| 29493051 | Toddman, ARIE | Address on File | | First Class Mail |
| 29624176 | TOG - Trash St# 9005 | dba: TOGPO Box 1240 Attleboro MA 02703 | | First Class Mail |
| 29791129 | To-Go Ware | 743 Addison Street Berkeley CA 94710 | | First Class Mail |
| 29778058 | To-Go Ware | 743 Addison Street, Suite A Berkeley CA 94710 | | First Class Mail |
| 29650981 | TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD KISSIMMEE FL 34741 | | First Class Mail |
| 29479469 | TOHO WATER AUTHORITY | P.O.BOX 30527 TAMPA FL 33630-3527 | | First Class Mail |
| 29479470 | TOHO WATER AUTHORITY - 30527 | P.O. BOX 30527 TAMPA FL 33630-3527 | | First Class Mail |
| 29486777 | TOKIO MARINE HIGHLAND INSURANCE SERVICES, INC. | 9200 S. DADELAND BLVD., STE 409 MIAMI FL 33156 | | First Class Mail |
| 29644467 | Toland, Shane T | Address on File | | First Class Mail |
| 29606886 | Toland, Shanquetta | Address on File | | First Class Mail |
| 29776261 | Tolbert, Brenda | Address on File | | First Class Mail |
| 29779682 | Tolbert, Davonte | Address on File | | First Class Mail |
| 29494431 | Tolbert, DEBORAH | Address on File | | First Class Mail |
| 29785787 | Tolbert, Dexter | Address on File | | First Class Mail |
| 29494432 | Tolbert, RICKY | Address on File | | First Class Mail |
| 29493774 | Tolbert, SANDRA | Address on File | | First Class Mail |
| 29482001 | Toledano, PAULINO | Address on File | | First Class Mail |
| 29892972 | Toledo Edison | 5001 Nasa Blvd Fairmont  WV 26554 | | First Class Mail |
| 29624924 | TOLEDO EDISON | 76 S MAIN ST AKRON OH 44308 | | First Class Mail |
| 29479471 | TOLEDO EDISON | P.O. BOX 3687 AKRON OH 44309-3687 | | First Class Mail |
| 29479472 | TOLEDO EDISON | P.O. BOX 371422 PITTSBURGH PA 15250-7422 | | First Class Mail |
| 29620505 | Toledo Sarabia, Blanca I | Address on File | | First Class Mail |
| 29648527 | Toledo, Abigail A | Address on File | | First Class Mail |
| 29782166 | Toledo, Awilda | Address on File | | First Class Mail |
| 29646944 | Toledo, Jason M | Address on File | | First Class Mail |
| 29646035 | Toledo, Joshua J | Address on File | | First Class Mail |
| 29772570 | Toledo, Marisol | Address on File | | First Class Mail |
| 29622112 | Toledo, Nicholas E | Address on File | | First Class Mail |
| 29775284 | Toledo, Yesenia | Address on File | | First Class Mail |
| 29629963 | TOLEDO-LUCAS COUNTY HEALTH | DEPARTMENT, 635 N. ERIE STREET Toledo OH 43624 | | First Class Mail |
| 29490801 | Tolen, AUNYA | Address on File | | First Class Mail |
| 29488586 | Tolen, CORTEZ | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2173 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620172 | Tolentino, Christopher S | Address on File | | First Class Mail |
| 29782164 | Tolentino, William | Address on File | | First Class Mail |
| 29634623 | Toler, Leah | Address on File | | First Class Mail |
| 29637985 | Toliver, Matchen | Address on File | | First Class Mail |
| 29627298 | TOLL-BY-PLATE(FDOT) | VIOLATION ENFORCEMENT SECTION, PO BOX 105477 ATLANTA GA 30348-5477 | | First Class Mail |
| 29610866 | Tolleson, Jay | Address on File | | First Class Mail |
| 29621060 | Tolleson, Joanna M | Address on File | | First Class Mail |
| 29485388 | Tollison, TINA | Address on File | | First Class Mail |
| 29486336 | Tolliver, CHARDONEA | Address on File | | First Class Mail |
| 29493772 | Tolliver, FREDRIKA | Address on File | | First Class Mail |
| 29622339 | Tolliver, Isaac T | Address on File | | First Class Mail |
| 29488692 | Tolliver, Kierra | Address on File | | First Class Mail |
| 29483378 | Tolliver, LAKISHA | Address on File | | First Class Mail |
| 29639570 | Tolliver, Roache | Address on File | | First Class Mail |
| 29633856 | Tolliver-Fries, Nikolai | Address on File | | First Class Mail |
| 29607103 | Tolman, James Alexander | Address on File | | First Class Mail |
| 29630708 | Tolonen, Katie | Address on File | | First Class Mail |
| 29648819 | Tolson Investments, LLC | Brandi Schmidt, 7150 W. Central Ave., Suite 200 Toledo OH 43617 | | First Class Mail |
| 30202893 | Tolson Investments, LLC | c/o Tolson Enterprises, 7150 W. Central Ave, Suite 200 Toledo OH 43617 | | First Class Mail |
| 29635455 | Tolstoy, Iliya | Address on File | | First Class Mail |
| 29484006 | Tolulope, OGINNI | Address on File | | First Class Mail |
| 29778060 | Tom Graff | 4125 Earnings Way New Albany IN 47150 | | First Class Mail |
| 29711360 | Tom Green CAD | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800 Dallas TX 75219 | | First Class Mail |
| 29627537 | Tom Herskovits-Expense Reimbursement | 7383 Orangewood Lane Apt 502 Boca Raton FL 33433 | | First Class Mail |
| 29630819 | Tom, Derek | Address on File | | First Class Mail |
| 29629965 | TOMA INVESTMENT LLC | 11801 LARKINS Brighton MI 48114 | | First Class Mail |
| 29778061 | Toma Investments, LLC | 11801 Larkins, Brighton MI 48114 | | First Class Mail |
| 29623307 | Toma Investments, LLC | Vicky Pecaj Mgmt., 11801 Larkins Brighton MI 48114 | | First Class Mail |
| 29621636 | Tomann, Joshua D | Address on File | | First Class Mail |
| 29778062 | Tomar Industries, Inc. | 300 Commerce Dr. Freehold NJ 07728 | | First Class Mail |
| 29618686 | Tomar, Nathan M | Address on File | | First Class Mail |
| 29775048 | Tomas Roblero, Sébastian | Address on File | | First Class Mail |
| 29640058 | Tomas, Echeverria | Address on File | | First Class Mail |
| 29782192 | Tomas, Elvin | Address on File | | First Class Mail |
| 29485579 | Tomas, MARIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607581 | Tomazic, Christopher | Address on File | | First Class Mail |
| 29762449 | TOMBALL INDEPENDENT SCHOOL DISTRICT | ATTN: MELISSA E VALDEZ, 1235 NORTH LOOP WEST, SUITE 600 HOUSTON TX 77008 | | First Class Mail |
| 29762450 | TOMBALL INDEPENDENT SCHOOL DISTRICT | PO BOX 276 TOMBALL TX 77377 | | First Class Mail |
| 29630864 | Tomcics, Kendra | Address on File | | First Class Mail |
| 29635625 | Tome, Natalie Faith | Address on File | | First Class Mail |
| 29609376 | Tomecko, Kayleigh Ann | Address on File | | First Class Mail |
| 29610196 | Tomecko, Wensday Codet | Address on File | | First Class Mail |
| 29636513 | Tomiuk, Preston Robert | Address on File | | First Class Mail |
| 29610633 | Tomlin, Kathryn | Address on File | | First Class Mail |
| 29492903 | Tomlin, NATASHA | Address on File | | First Class Mail |
| 29635955 | Tomlinson, Cassidy Ann | Address on File | | First Class Mail |
| 29774630 | Tomlinson, Dominic | Address on File | | First Class Mail |
| 29635487 | Tomlinson, Zachery | Address on File | | First Class Mail |
| 29491185 | Tomlinson-Stuart, ARTESE | Address on File | | First Class Mail |
| 29624334 | Tommarello, Dominick | Address on File | | First Class Mail |
| 29778063 | Tommie Copper, Inc. | 74 South Moger Avenue Mount Kisco NY 10549 | | First Class Mail |
| 29642823 | Tommie, Goodwin Jr. | Address on File | | First Class Mail |
| 29775254 | Tommie, Leoda | Address on File | | First Class Mail |
| 29639253 | Tomminacus, Bright | Address on File | | First Class Mail |
| 29604007 | TOMMY IRVINE, YAZOO COUNTY TAX COLLECTOR | PO BOX 108 YAZOO CITY MS 39194-0108 | | First Class Mail |
| 29643161 | Tommy, Anderson | Address on File | | First Class Mail |
| 29641908 | Tommy, Ray | Address on File | | First Class Mail |
| 29613642 | Tommy, Stewart Jr. | Address on File | | First Class Mail |
| 29604009 | TOMMY'S TOWING & RECOVERY INC | 8015 N NEBRASKA AVE TAMPA FL 33604 | | First Class Mail |
| 29899453 | Tomorrow's Nutrition | 1601 Utica Ave S, STE 109 Minneapolis MN 55416 | | First Class Mail |
| 29792651 | Tomorrow's Nutrition (DRP) | 5960 Golden Hills Drive Minneapolis MN 55416 | | First Class Mail |
| 29604595 | Tomorrow's Nutrition (DRP) | Scott J Smith, 5960 Golden Hills Drive Minneapolis MN 55416 | | First Class Mail |
| 29606702 | TOMPKINS SOLUTIONS, INC | 6870 PERRY CREEK ROAD Raleigh NC 27616 | | First Class Mail |
| 29632996 | Tompkins, Ava Renee | Address on File | | First Class Mail |
| 29781863 | Tompkins, Booker | Address on File | | First Class Mail |
| 29631664 | Tompkins, Heather | Address on File | | First Class Mail |
| 29610653 | Tompkins, Madyson Rylee | Address on File | | First Class Mail |
| 29492387 | Tompkins, PAUL | Address on File | | First Class Mail |
| 29488110 | Tompkins, Susan | Address on File | | First Class Mail |
| 29602791 | Toms Lock and key | 3425 E Nettletown Ave Jonesboro AR 72401 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778064 | Tom's Of Maine | 302 Lafayette Center<br>Kennebunk ME 04043 | | First Class Mail |
| 29629966 | TOMS RIVER TOWNSHIP | BUREAU OF FIRE PREVENTION, 33 WASHINGTON ST<br>Toms River NJ 08753 | | First Class Mail |
| 29629967 | TOMS RIVER TOWNSHIP | HEALTH DEPARTMENT, PO BOX 728<br>Toms River NJ 08754 | | First Class Mail |
| 29773796 | Toms, Beverly | Address on File | | First Class Mail |
| 29604556 | Tone It Up, Corp. | Tone It Up, 1110 Manhattan Ave<br>MANHATTAN BEACH CA 90266 | | First Class Mail |
| 29778065 | Tone it Up, Inc. | 703 Pier Ave<br>Hermosa Beach CA 90254 | | First Class Mail |
| 29631080 | Tone, Rebecca | Address on File | | First Class Mail |
| 29780851 | Toner, Clarissa | Address on File | | First Class Mail |
| 29783687 | Toney, Anthony | Address on File | | First Class Mail |
| 29483697 | Toney, CIERRA | Address on File | | First Class Mail |
| 29489947 | Toney, DIAMOND | Address on File | | First Class Mail |
| 29637014 | Toney, Janya N. | Address on File | | First Class Mail |
| 29480595 | Toney, Jeremy | Address on File | | First Class Mail |
| 29610863 | Toney, Samantha | Address on File | | First Class Mail |
| 29781042 | Tongate, Kalynn | Address on File | | First Class Mail |
| 29629393 | Tonge, Marissa | Address on File | | First Class Mail |
| 29792556 | Toni Hernandez | 134 Clarinbridge Parkway<br>Kennesaw GA 30144 | | First Class Mail |
| 29642936 | Toni, Mobley | Address on File | | First Class Mail |
| 29638244 | Toni, Ojeda | Address on File | | First Class Mail |
| 29604640 | Toniiq LLC | Udae Sandhu, 680 S Cache Street, Suite 100<br>Jackson WY 83001 | | First Class Mail |
| 29617033 | Tonjanai, Mobley | Address on File | | First Class Mail |
| 29483432 | Tonkovich, AUSTIN | Address on File | | First Class Mail |
| 29604012 | TONY KELLY HEATING & AIR CONDITIONING / TONY KELLY INC. | 3009 W TARPE STREET<br>TALLAHASSEE FL 32303 | | First Class Mail |
| 29650249 | Tony Navarra | 133 Jones Rd<br>Kerrville TX 78028 | | First Class Mail |
| 29639699 | Tony, Akers | Address on File | | First Class Mail |
| 29638017 | Tony, Anderson Sr. | Address on File | | First Class Mail |
| 29639401 | Tony, Hicks | Address on File | | First Class Mail |
| 29613627 | Tony, Martinez Jr. | Address on File | | First Class Mail |
| 29616324 | Tony, Morris | Address on File | | First Class Mail |
| 29614868 | Tony, Rhone | Address on File | | First Class Mail |
| 29614458 | Tony, Rios | Address on File | | First Class Mail |
| 29614914 | Tony, Some | Address on File | | First Class Mail |
| 29615637 | Tony, Wilson Jr. | Address on File | | First Class Mail |
| 29602535 | Too Much Movers LLC | 4011 36th Court<br>West Palm Beach FL 33404 | | First Class Mail |
| 29772662 | Tooker, Zoe | Address on File | | First Class Mail |
| 29495105 | Tooks, NEKISHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774625 | Toole, Benjamin | Address on File | | First Class Mail |
| 29494618 | Toole, STACY | Address on File | | First Class Mail |
| 29781582 | Tooley, Dennis | Address on File | | First Class Mail |
| 29491899 | Tooley, ERIC | Address on File | | First Class Mail |
| 29631030 | Tooley, Janet | Address on File | | First Class Mail |
| 29781263 | Tooley, Scott | Address on File | | First Class Mail |
| 29495267 | Toombs, CARRIE | Address on File | | First Class Mail |
| 29783683 | Toomer, Joseph | Address on File | | First Class Mail |
| 29612086 | Toomer, William M. | Address on File | | First Class Mail |
| 29490953 | Toomes, SHARKETHA | Address on File | | First Class Mail |
| 29609891 | Toomey, Benjamin William | Address on File | | First Class Mail |
| 29629296 | Toorie, Kyle | Address on File | | First Class Mail |
| 29791829 | TOOSON, MONICA | Address on File | | First Class Mail |
| 29489304 | Tooson, Monica | Address on File | | First Class Mail |
| 29488467 | Tootle, CHANTISE | Address on File | | First Class Mail |
| 29649750 | Top Hat Cricket Farm | 1919 Forest Drive<br>Portage MI 49002 | | First Class Mail |
| 29792944 | Top Hat Cricket Farm Inc | 1919 Forest Drive<br>Portage MI 49002 | | First Class Mail |
| 29778066 | Top Secret Nutrition, LLC | 11341 Interchange Circle S.<br>Miramar FL 33025 | | First Class Mail |
| 29482010 | Topalovic, GORDAN | Address on File | | First Class Mail |
| 29602496 | Topiary Communications Inc. | 211 West Wacker DriveSuite 220<br>Chicago IL 60606 | | First Class Mail |
| 29627724 | Topical BioMedics Inc | Aurora Paradise, 6565 Springbrook Ave, 11, Stephen Duricko<br>RHINEBECK NY 12572 | | First Class Mail |
| 29785392 | Topical BioMedics, Inc. | PO Box 494<br>Rhinebeck NY 12572 | | First Class Mail |
| 29481435 | Topmiller, KEITH | Address on File | | First Class Mail |
| 29632267 | Toporowsky, Allison M. | Address on File | | First Class Mail |
| 29627538 | Toppan Merrill USA Inc. | PO Box 74007295<br>Chicago IL 60674 | | First Class Mail |
| 29604121 | Toppan Vintage Inc. | sba Toppan Merrill LLC P.O. Box 74007295<br>Chicago IL 60674 | | First Class Mail |
| 29627539 | Toppan Vintage, Inc | dba Toppan Merrill LLC PO Box 74007295<br>Chicago IL 60674 | | First Class Mail |
| 29610057 | Toppe, Nathan Lee | Address on File | | First Class Mail |
| 29901982 | Tops Holding, LLC | Attn: Amanda Cutler, 2110 Executive Drive<br>Salisbury NC 28147 | | First Class Mail |
| 30162693 | Tops Holding, LLC | Joseph Quinn, 1385 Hancock Street<br>Quincy MA 02169 | | First Class Mail |
| 29901983 | Tops Holding, LLC | Perry Wechsler, 1385 Hancock Street<br>Quincy MA 02169 | | First Class Mail |
| 29479685 | Tops Holding, LLC | PO Box 3797<br>Boston MA 02241-3797 | | First Class Mail |
| 29644820 | Toran, Jazmine N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785393 | Torberg Holdings, LLC | 737 Lake Shore Grosse Pointe Shores MI 48236 | | First Class Mail |
| 29637095 | TORBERT, BRIAN | Address on File | | First Class Mail |
| 29626980 | TORBERT, LUKE | Address on File | | First Class Mail |
| 29607411 | Torchia, Matthew Dominic | Address on File | | First Class Mail |
| 29632489 | Torgeson, Hannah Jinah | Address on File | | First Class Mail |
| 29491817 | Tori, CHEN | Address on File | | First Class Mail |
| 29638499 | Toriec, Smith | Address on File | | First Class Mail |
| 29635706 | Torisky, Cian Andrew | Address on File | | First Class Mail |
| 29620718 | Torne, Ezekiel A | Address on File | | First Class Mail |
| 29621094 | Tornga, Seven H | Address on File | | First Class Mail |
| 29780892 | Toro Cruz, Shasta | Address on File | | First Class Mail |
| 29644305 | Toro, Edwin | Address on File | | First Class Mail |
| 29782034 | Toro, Elizabeth | Address on File | | First Class Mail |
| 29485249 | Toro, EVELYN | Address on File | | First Class Mail |
| 29633121 | Toro, Kiara Noemi | Address on File | | First Class Mail |
| 29492395 | Toro, MARIBEL DEL | Address on File | | First Class Mail |
| 29619737 | Toro, Stephanie | Address on File | | First Class Mail |
| 29642667 | Torquez, Murray | Address on File | | First Class Mail |
| 29641245 | Torrae, Brown Jr. | Address on File | | First Class Mail |
| 29629971 | Torrance Police Department - Alarm Unit | DEPT LA 25484 Pasadena CA 91185 | | First Class Mail |
| 29643182 | Torrance, Gupton | Address on File | | First Class Mail |
| 29780948 | Torre, Anthony | Address on File | | First Class Mail |
| 29638701 | Torre, Nobles Sr. | Address on File | | First Class Mail |
| 29782078 | Torrealba, Nelson | Address on File | | First Class Mail |
| 29494916 | Torrence, TAMIKA | Address on File | | First Class Mail |
| 29647861 | Torrens, Edgar A | Address on File | | First Class Mail |
| 29645409 | Torres Colon, Carlos E | Address on File | | First Class Mail |
| 29772550 | Torres Cruz, Juan Carlos | Address on File | | First Class Mail |
| 29648752 | Torres Fajardo, Doris I | Address on File | | First Class Mail |
| 29612923 | TORRES FERNANDEZ, MIGUEL A | Address on File | | First Class Mail |
| 29622774 | Torres Mendieta, Araceli | Address on File | | First Class Mail |
| 29610636 | Torres Parilla, Pablo Alberto | Address on File | | First Class Mail |
| 29621727 | Torres Reyes, Victor A | Address on File | | First Class Mail |
| 29630391 | Torres Rodriguez, Carlos | Address on File | | First Class Mail |
| 29619488 | Torres Rodriguez, Crystal | Address on File | | First Class Mail |
| 29634975 | Torres Rosario, Joseph Antonio | Address on File | | First Class Mail |
| 29632908 | Torres Vasquez, Bryan | Address on File | | First Class Mail |
| 29609818 | Torres, Adrian Anthony | Address on File | | First Class Mail |
| 29633259 | Torres, Alex David | Address on File | | First Class Mail |
| 29647266 | Torres, Alfonso D | Address on File | | First Class Mail |
| 29488843 | Torres, Alicia | Address on File | | First Class Mail |
| 29621826 | Torres, Alina L | Address on File | | First Class Mail |
| 29490865 | Torres, ALMA | Address on File | | First Class Mail |
| 29609245 | Torres, Amanda Bendo | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2178 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492679 | Torres, AMBER | Address on File | | First Class Mail |
| 29782454 | Torres, Andrea | Address on File | | First Class Mail |
| 29643700 | Torres, Andres E | Address on File | | First Class Mail |
| 29620969 | Torres, Angel A | Address on File | | First Class Mail |
| 29490718 | Torres, ANNE | Address on File | | First Class Mail |
| 29771990 | Torres, Antomio | Address on File | | First Class Mail |
| 29631946 | Torres, Areanis Lourette | Address on File | | First Class Mail |
| 29636273 | Torres, Ariel Altagracia | Address on File | | First Class Mail |
| 29634350 | Torres, Aubry Anna | Address on File | | First Class Mail |
| 29608738 | Torres, Audreylina | Address on File | | First Class Mail |
| 29634051 | Torres, Ava M | Address on File | | First Class Mail |
| 29646052 | Torres, Ayla R | Address on File | | First Class Mail |
| 29610799 | Torres, Brianna | Address on File | | First Class Mail |
| 29647242 | Torres, Britney | Address on File | | First Class Mail |
| 29635348 | Torres, Christian Ryan | Address on File | | First Class Mail |
| 29778612 | Torres, Cruz | Address on File | | First Class Mail |
| 29611452 | Torres, Damianlee | Address on File | | First Class Mail |
| 29611924 | Torres, Darwin | Address on File | | First Class Mail |
| 29481837 | Torres, DAVID | Address on File | | First Class Mail |
| 29605409 | Torres, Diego | Address on File | | First Class Mail |
| 29645928 | Torres, Dominik E | Address on File | | First Class Mail |
| 29620653 | Torres, Donaji D | Address on File | | First Class Mail |
| 29772210 | Torres, Doreen | Address on File | | First Class Mail |
| 29782210 | Torres, Emir | Address on File | | First Class Mail |
| 29489212 | Torres, ERIC | Address on File | | First Class Mail |
| 29620735 | Torres, Esai A | Address on File | | First Class Mail |
| 29778736 | Torres, Francisco | Address on File | | First Class Mail |
| 29773007 | Torres, Frederico | Address on File | | First Class Mail |
| 29645222 | Torres, Galo | Address on File | | First Class Mail |
| 29619776 | Torres, Garibardi D | Address on File | | First Class Mail |
| 29494846 | Torres, GLORIA | Address on File | | First Class Mail |
| 29781998 | Torres, Hector | Address on File | | First Class Mail |
| 29612788 | TORRES, ISRAEL | Address on File | | First Class Mail |
| 29772077 | Torres, Jacqueline | Address on File | | First Class Mail |
| 29782679 | Torres, Jason | Address on File | | First Class Mail |
| 29778737 | Torres, Jeniffer | Address on File | | First Class Mail |
| 29889676 | Torres, Jessica | Address on File | | First Class Mail |
| 29646462 | Torres, Jessica A | Address on File | | First Class Mail |
| 29646098 | Torres, Jessie R | Address on File | | First Class Mail |
| 29774327 | Torres, Jesus | Address on File | | First Class Mail |
| 29621169 | Torres, Jesus A | Address on File | | First Class Mail |
| 29772525 | Torres, Jhona | Address on File | | First Class Mail |
| 29772798 | Torres, Joann | Address on File | | First Class Mail |
| 29625210 | TORRES, JOHN RIOS | Address on File | | First Class Mail |
| 29629203 | Torres, Jonathan | Address on File | | First Class Mail |
| 29780834 | Torres, Jonathan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634874 | Torres, Jonathan Luke | Address on File | | First Class Mail |
| 29647319 | Torres, Jonathan R | Address on File | | First Class Mail |
| 29611536 | Torres, Jorge Luis | Address on File | | First Class Mail |
| 29778917 | Torres, Jose Angel | Address on File | | First Class Mail |
| 29782030 | Torres, Joseph A | Address on File | | First Class Mail |
| 29775227 | Torres, Jovanny | Address on File | | First Class Mail |
| 29484941 | Torres, JUAN | Address on File | | First Class Mail |
| 29643790 | Torres, Juan P | Address on File | | First Class Mail |
| 29480714 | Torres, JULIAN | Address on File | | First Class Mail |
| 29780760 | Torres, Julio | Address on File | | First Class Mail |
| 29632497 | Torres, Julisa Marie | Address on File | | First Class Mail |
| 29619517 | Torres, Karen E | Address on File | | First Class Mail |
| 29774152 | Torres, Kelvin | Address on File | | First Class Mail |
| 29493800 | Torres, KEVIN | Address on File | | First Class Mail |
| 29621746 | Torres, Leslie | Address on File | | First Class Mail |
| 29643482 | Torres, Leslie | Address on File | | First Class Mail |
| 29780288 | Torres, Lillian | Address on File | | First Class Mail |
| 29632431 | Torres, Lizzet N. | Address on File | | First Class Mail |
| 29619147 | Torres, Louis N | Address on File | | First Class Mail |
| 29772238 | Torres, Manuel | Address on File | | First Class Mail |
| 29644889 | Torres, Marcelino E | Address on File | | First Class Mail |
| 29483914 | Torres, MARIA LUISA | Address on File | | First Class Mail |
| 29774917 | Torres, Maritza | Address on File | | First Class Mail |
| 29779533 | Torres, Maritza | Address on File | | First Class Mail |
| 29489684 | Torres, Marlyn | Address on File | | First Class Mail |
| 29791980 | TORRES, MARLYN | Address on File | | First Class Mail |
| 29775100 | Torres, Maybelinette | Address on File | | First Class Mail |
| 29779725 | Torres, Michelle | Address on File | | First Class Mail |
| 29618188 | Torres, Nicholas F | Address on File | | First Class Mail |
| 29647815 | Torres, Noah D | Address on File | | First Class Mail |
| 29647548 | Torres, Noe | Address on File | | First Class Mail |
| 29631819 | Torres, Noel | Address on File | | First Class Mail |
| 29782638 | Torres, Pr | Address on File | | First Class Mail |
| 29781292 | Torres, Rafael | Address on File | | First Class Mail |
| 29635651 | Torres, Ricardo | Address on File | | First Class Mail |
| 29644022 | Torres, Roberto | Address on File | | First Class Mail |
| 29779541 | Torres, Roberto | Address on File | | First Class Mail |
| 29606846 | Torres, Roberto | Address on File | | First Class Mail |
| 29771490 | Torres, Rosalinda | Address on File | | First Class Mail |
| 29783653 | Torres, Salbador | Address on File | | First Class Mail |
| 29481320 | Torres, SAMUEL | Address on File | | First Class Mail |
| 29781730 | Torres, Santos | Address on File | | First Class Mail |
| 29780924 | Torres, Sarai | Address on File | | First Class Mail |
| 29620160 | Torres, Shaony | Address on File | | First Class Mail |
| 29774788 | Torres, Suehaidy | Address on File | | First Class Mail |
| 29635300 | Torres, Tania Lee | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775044 | Torres, Triana | Address on File | | First Class Mail |
| 29490987 | Torres, WILSON | Address on File | | First Class Mail |
| 29484684 | Torres, XAVIER | Address on File | | First Class Mail |
| 29495024 | Torres, YAISA RIVERA | Address on File | | First Class Mail |
| 29780865 | Torres, Yanira | Address on File | | First Class Mail |
| 29648393 | Torres, Zuleika I | Address on File | | First Class Mail |
| 29622889 | Torres-Benitez, Justin | Address on File | | First Class Mail |
| 29481184 | Torress, ENRIQUE | Address on File | | First Class Mail |
| 29648726 | Torres-Yanez, Patricia A | Address on File | | First Class Mail |
| 29490744 | Torrey, JABRIA | Address on File | | First Class Mail |
| 29639451 | Torrey, Lawson | Address on File | | First Class Mail |
| 29637037 | Torrey, Rachel Elisabeth | Address on File | | First Class Mail |
| 29644794 | Torrez, Celestina | Address on File | | First Class Mail |
| 29779514 | Torrez, Johanna | Address on File | | First Class Mail |
| 29641037 | Torrie, Oliver | Address on File | | First Class Mail |
| 29618701 | Tortorello, Michael S | Address on File | | First Class Mail |
| 29772979 | Tosado, Jose | Address on File | | First Class Mail |
| 29772988 | Tosado, Nicole | Address on File | | First Class Mail |
| 29491018 | Tosado, WILLIAM | Address on File | | First Class Mail |
| 29494573 | Tosca, KATIE | Address on File | | First Class Mail |
| 29778600 | Toscano, Jaqueline | Address on File | | First Class Mail |
| 29607886 | Tosh, Alexa Rose | Address on File | | First Class Mail |
| 29626406 | TOSHIBA AMERICA CONSUMER PRODUCTS | 98076 COLLECTION CENTER DR CHICAGO IL 60693 | | First Class Mail |
| 29490023 | Toson, BONITA | Address on File | | First Class Mail |
| 29649874 | Total Exterminating | PO Box 39007 Indianapolis city IN 46239 | | First Class Mail |
| 29624530 | Total Finance | DBA: Total FinancePO Box 91 Meridian MS 39302 | | First Class Mail |
| 29604014 | TOTAL FIRE PROTECTION, INC | 141 REGENCY PARK DRIVE ALABASTER AL 35007 | | First Class Mail |
| 29629972 | TOTAL LIFE SECURITY LLC | PO BOX 6424 Saint Paul MN 55164 | | First Class Mail |
| 29602454 | Total Outsource, Inc | 1875 Big Timber Rd Ste A Elgin IL 60123-1149 | | First Class Mail |
| 29785394 | Total Pet Supply Depot Inc. | 9601 Humboldt Avenue South Bloomington MN 55431 | | First Class Mail |
| 29629973 | TOTALLY SECURE, INC. | P.O.Box 2052 Clifton NJ 07015 | | First Class Mail |
| 29634514 | Totedo, Gina | Address on File | | First Class Mail |
| 29636115 | Toth, Brianna Marie | Address on File | | First Class Mail |
| 29630807 | Toth, Kerry | Address on File | | First Class Mail |
| 29486380 | Toth, MELISSA | Address on File | | First Class Mail |
| 29792756 | Toto Foods Co | 1014 Broadway, 255 Santa Monica CA 90401 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2181 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604606 | Toto Foods Co | Sydney Webb/Bennett, 1014 Broadway, 255 Santa Monica CA 90401 | | First Class Mail |
| 29781194 | Toto, Robert | Address on File | | First Class Mail |
| 29481162 | Totten, CLEVELAND TOTT | Address on File | | First Class Mail |
| 29639516 | Tottyanna, Nelson | Address on File | | First Class Mail |
| 29604015 | TOUCH OF COLOR COLLISION / PACC INC | 4734 ROCKFORD PLAZA LOUISVILLE KY 40216 | | First Class Mail |
| 29609500 | Tougas, Allison | Address on File | | First Class Mail |
| 29629974 | TOUGH MUDDER INC | 15 METROTECH CENTRE, SUITE 7 Brooklyn NY 11201 | | First Class Mail |
| 29634471 | Touhey, Lizzette Annmarie | Address on File | | First Class Mail |
| 29646324 | Tourikis, Evmorfia K | Address on File | | First Class Mail |
| 29646931 | Tournay, Joshua A | Address on File | | First Class Mail |
| 29641943 | Toussaint, Ndeba | Address on File | | First Class Mail |
| 29633495 | Toutant, Morgan | Address on File | | First Class Mail |
| 29622096 | Touvelle, Shannon | Address on File | | First Class Mail |
| 29480586 | Tovar, ANA | Address on File | | First Class Mail |
| 29776126 | Tovar, Hilda | Address on File | | First Class Mail |
| 29610264 | Tovar, Lucas Alfonso | Address on File | | First Class Mail |
| 29779462 | Tovar, Michael | Address on File | | First Class Mail |
| 29493229 | Tow, BRENT | Address on File | | First Class Mail |
| 29644230 | Towberman, Alaina F | Address on File | | First Class Mail |
| 29629975 | Tower NT, LLC | P.O. Box 846606 Los Angeles CA 90084-6606 | | First Class Mail |
| 29645291 | Tower, Ryan J | Address on File | | First Class Mail |
| 29623344 | Towerstar Pets LLC | 2 Great Valley Parkway, Suite 100 Malvern PA 19355 | | First Class Mail |
| 29610292 | Towle, Jasmine Ellington | Address on File | | First Class Mail |
| 29648006 | Towle, Justin E | Address on File | | First Class Mail |
| 29488581 | Towles, TAMMY | Address on File | | First Class Mail |
| 29604016 | TOWN & COUNTRY EQUIPMENT | 937 E JEFFERSON ST BROOKSVILLE FL 34601 | | First Class Mail |
| 29650869 | TOWN OF ALLEGANY, NY | 52 W MAIN ST ALLEGANY NY 14706 | | First Class Mail |
| 29479473 | TOWN OF ALLEGANY, NY | TOWN HALL BLDG ALLEGANY NY 14706 | | First Class Mail |
| 29650021 | Town of Amherst | 5583 Main St Williamsville NY 14221 | | First Class Mail |
| 29650887 | TOWN OF ANMOORE, WV | 56 PLAINFIELD AVE ANMOORE WV 26301 | | First Class Mail |
| 29479474 | TOWN OF ANMOORE, WV | P.O. BOX 178 ANMOORE WV 26323 | | First Class Mail |
| 29649900 | Town of Ashland | 101 Main Street Ashland MA 01721 | | First Class Mail |
| 29606703 | TOWN OF ASHLAND | FINANCE DEPT, PO BOX 1600 Ashland VA 23005-4600 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630297 | TOWN OF ASHLAND | PO BOX 1600<br>Ashland VA 23005 | | First Class Mail |
| 29649922 | Town of Ashland - Wa | PO Box 841<br>Reading MA 01867 | | First Class Mail |
| 29479475 | TOWN OF ATHOL, MA | 584 MAIN ST<br>ROOM 11 MA 01331 | | First Class Mail |
| 29606397 | TOWN OF AUBURN | BOARD OF HEALTH, 104 CENTRAL STREET<br>Auburn MA 01501 | | First Class Mail |
| 29606396 | TOWN OF AUBURN | P.O. BOX 733<br>Reading MA 01867 | | First Class Mail |
| 29606398 | TOWN OF AVON | SALES TAX RETURN, PO BOX 975<br>Avon CO 81620 | | First Class Mail |
| 29479752 | Town of Avon Finance Department | 100 Mikaela Way<br>Avon CO 81620 | | First Class Mail |
| 29624402 | Town of Babylon | 200 East Sunrise Highway<br>Lindenhurst NY 11757 | | First Class Mail |
| 29487836 | Town of Babylon | 200 SUNRISE HWY<br>LINDENHURST NY 11757-2597 | | First Class Mail |
| 29606399 | TOWN OF BABYLON | BUILDING DIV- SIGN PERMIT SECTION, 200 EAST SUNRISE HIGHWAY<br>Lindenhurst NY 11757 | | First Class Mail |
| 29480064 | Town of Bedford | 215 East Main St<br>Bedford VA 24523 | | First Class Mail |
| 29624187 | Town of Bedford | 24 N Amherst<br>Bedford NH 03110 | | First Class Mail |
| 29479476 | TOWN OF BEDFORD, NH | 24 NORTH AMHERST ROAD<br>BEDFORD NH 03110 | | First Class Mail |
| 29606400 | TOWN OF BIG FLATS FIRE INSPECTIONS | 476 MAPLE STREET<br>Big Flats NY 14814 | | First Class Mail |
| 29624336 | Town of Billerica | 365 Boston Rd<br>Billerica MA 01821 | | First Class Mail |
| 29487820 | Town of Billerica | PO BOX 596<br>BILLERICA MA 01821-0596 | | First Class Mail |
| 29650820 | TOWN OF BILLERICA, MA | 365 BOSTON RD<br>BILLERICA MA 01821 | | First Class Mail |
| 29479477 | TOWN OF BILLERICA, MA | P.O. BOX 986535<br>BOSTON MA 02298-6535 | | First Class Mail |
| 29650059 | Town of Boone | 1500 Blowing Rock Road<br>Boone NC 28607 | | First Class Mail |
| 29650888 | TOWN OF BOONE, NC | 567 W KING ST<br>BOONE NC 28607 | | First Class Mail |
| 29479478 | TOWN OF BOONE, NC | P.O. BOX 192<br>BOONE NC 28607 | | First Class Mail |
| 29606401 | TOWN OF BRAINTREE-TAX | PO BOX 859209<br>Braintree MA 02185-9209 | | First Class Mail |
| 29606402 | TOWN OF BRECKENRIDGE | FINANCE DEPT, PO BOX 17236<br>Denver CO 80217 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487545 | Town of Breckenridge Finance Department | 150 Ski Hill Rd<br>Breckenridge CO 80424 | | First Class Mail |
| 29736235 | Town of Brookfield | Fire Marshal's Office, PO Box 5106<br>Brookfield CT 06804-5106 | | First Class Mail |
| 29606403 | TOWN OF BROOKFIELD | OFFICE OF THE FIRE MARSHAL, 100 POCONO ROAD, PO BOX 5106<br>Brookfield CT 06804 | | First Class Mail |
| 29606404 | TOWN OF BURLINGTON | BOARD OF HEALTH, 61 CENTER STREET<br>Burlington MA 01803 | | First Class Mail |
| 29606405 | TOWN OF BURLINGTON | P.O. BOX 376<br>Burlington MA 01803 | | First Class Mail |
| 29606406 | TOWN OF CARBONDALE | TAX ADMIN DEPARTMENT, 511 COLORADO AVENUE<br>Carbondale CO 81623 | | First Class Mail |
| 29624800 | TOWN OF CARY, NC | 316 N ACADEMY ST<br>CARY NC 27513 | | First Class Mail |
| 29487293 | TOWN OF CARY, NC | P.O. BOX 71090<br>CHARLOTTE NC 28272-1090 | | First Class Mail |
| 29624363 | Town of Castle Rock | PO Box 17906<br>Denver CO 80217 | | First Class Mail |
| 29606407 | TOWN OF CASTLE ROCK | SALES TAX DIVISION, PO BOX 17906<br>Denver CO 80217 | | First Class Mail |
| 29606408 | TOWN OF CHEEKTOWAGA | OFFICE OF FIRE SAFETY, 3301 BROADWAY STREET<br>CHEEKTOWAGA NY 14227 | | First Class Mail |
| 29649985 | Town of Chili | 3333 Chile Avenue<br>Rochester NY 14624 | | First Class Mail |
| 29495441 | Town of Clarksville | Attn: Town Attorney, 2000 Broadway Street<br>Clarksville IN 47129 | | First Class Mail |
| 29629976 | TOWN OF COLMA | 1190 EL CAMINO REAL<br>COLMA CA 94014 | | First Class Mail |
| 29602857 | TOWN OF COLONIE | BLDG & FIRE SVCS DEPTPUBLIC OPERATIONS ROAD347 OLD NISKAYUNA ROAD<br>Latham NY 12110 | | First Class Mail |
| 29629977 | TOWN OF COLONIE | DEPARTMENT OF FIRE SERVICES, 347 OLD NISKAYUNA ROAD<br>Latham NY 12110 | | First Class Mail |
| 29650383 | Town of Concord | Attn: Town TreasurerPO Box 590<br>Concord MA 01724 | | First Class Mail |
| 29629978 | TOWN OF CRESTED BUTTE | ATTN: SALES TAX DEPARTMENT, PO BOX 39<br>Crested Butte CO 81224 | | First Class Mail |
| 29629979 | Town Of Cutler Bay | 10720 Caribbean Blvd. S-105, ATT:Debra Bernard<br>Miami FL 33189 | | First Class Mail |
| 29629980 | TOWN OF CUTLER BAY | BUSINESS TAX, 10720 CARIBBEAN BLVD, SUITE 105<br>Miami FL 33189 | | First Class Mail |
| 29629981 | TOWN OF ENFIELD | PO BOX 10007<br>Lewiston ME 04243-9434 | | First Class Mail |
| 30251657 | Town of Enfield | Tax Office, 820 Enfield Street<br>Enfield CT 06082 | | First Class Mail |
| 29629982 | TOWN OF FAIRFIELD | HEALTH DEPARTMENT, SULLIVAN INDEPENDENCE HALL, 725 OLD POST ROAD<br>FAIRFIELD CT 06824 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623997 | Town of Fairhaven | 40 Center Street<br>Fairhaven MA 02719 | | First Class Mail |
| 29495529 | Town of Fairhaven | Attn Town Attorney, 40 Center Street<br>Fairhaven MA 02719 | | First Class Mail |
| 29629984 | TOWN OF FLOWER MOUND | 2121 CROSS TIMBERS ROAD<br>FLOWER MOUND TX 75028 | | First Class Mail |
| 29629983 | Town Of Flower Mound | Alarm Program, PO Box 143186<br>Irving TX 75014 | | First Class Mail |
| 29629985 | TOWN OF FRISCO | PO BOX 4100, 1ST & MAIN STREET<br>Frisco CO 80443 | | First Class Mail |
| 29487294 | TOWN OF FUQUAY-VARINA, NC | 134 N MAIN ST<br>FUQUAY VARINA NC 27526-1934 | | First Class Mail |
| 29629986 | TOWN OF GARNER | 900 SEVENTH AVENUE<br>Garner NC 27529 | | First Class Mail |
| 29624949 | TOWN OF GILBERT | 90 E CIVIC CENTER DR<br>GILBERT AZ 85296 | | First Class Mail |
| 29487295 | TOWN OF GILBERT | P.O. BOX 52653<br>PHOENIX AZ 85072 | | First Class Mail |
| 29629987 | TOWN OF GYPSUM | PO BOX 130<br>Gypsum CO 81637 | | First Class Mail |
| 29629988 | TOWN OF HEMPSTEAD | 1 WASHINGTON STREET<br>Hempstead NY 11550 | | First Class Mail |
| 29629989 | TOWN OF HIGHLAND | 3333 RIDGE ROAD<br>HIGHLAND IN 46322 | | First Class Mail |
| 29649751 | Town Of Huntington | 100 Main StRoom 310 Sign Permit<br>Huntington NY 11743 | | First Class Mail |
| 29650731 | TOWN OF JUPITER, FL | 210 MILITARY TRAIL<br>JUPITER FL 33458 | | First Class Mail |
| 29487296 | TOWN OF JUPITER, FL | P.O. BOX 8900<br>JUPITER FL 33468-8900 | | First Class Mail |
| 29606409 | TOWN OF LADY LAKE | BUSINESS TAX, 409 FENNELL BLVD<br>Lady Lake FL 32159 | | First Class Mail |
| 29606410 | TOWN OF LARKSPUR | PO BOX 310<br>Larkspur CO 80118 | | First Class Mail |
| 29606411 | TOWN OF LEXINGTON | 111 MAIDEN LANE<br>Lexington SC 29072 | | First Class Mail |
| 29650607 | TOWN OF LEXINGTON, SC | 111 MAIDEN LN<br>LEXINGTON SC 29072 | | First Class Mail |
| 29487297 | TOWN OF LEXINGTON, SC | P.O. BOX 397<br>LEXINGTON SC 29071 | | First Class Mail |
| 29602979 | TOWN OF MEDLEY (FA) | 7777 NW 72 AVENUE<br>Medley FL 33166 | | First Class Mail |
| 29606412 | TOWN OF MERRILLVILLE | 7820 BROADWAY<br>MERRILLVILLE IN 46410 | | First Class Mail |
| 30330909 | Town of Mooresville | 413 N Main Street<br>Mooresville NC 28115 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487298 | TOWN OF MOORESVILLE, IN | 4 E HARRISON ST.<br>MOORESVILLE IN 46158 | | First Class Mail |
| 29650837 | TOWN OF MOORESVILLE, NC | 413 N MAIN ST<br>MOORESVILLE NC 28115 | | First Class Mail |
| 29487299 | TOWN OF MOORESVILLE, NC/602113 | P.O. BOX 602113<br>CHARLOTTE NC 28260 | | First Class Mail |
| 29624628 | TOWN OF MOUNT AIRY W&S FUND | 110 S MAIN ST, PO BOX 50<br>MOUNT AIRY MD 21771 | | First Class Mail |
| 29487300 | TOWN OF MOUNT AIRY W&S FUND | P.O. BOX 50<br>MOUNT AIRY MD 21771 | | First Class Mail |
| 29606413 | TOWN OF MT CRESTED BUTTE | ATTN: SALES TAX DEPT, PO BOX 5800<br>Crested Butte CO 81225 | | First Class Mail |
| 29606414 | TOWN OF MT PLEASANT | 100 ANN EDWARDS LAND<br>Mount Pleasant SC 29464 | | First Class Mail |
| 29487877 | Town of Narragansett | 25 Fifth Ave<br>Narragansett RI 02882 | | First Class Mail |
| 29606415 | TOWN OF NEWBURGH | OFFICE OF THE FIRE INSPECTOR, 21 Hudson Valley Professional Plaza<br>Newburgh NY 12550 | | First Class Mail |
| 29602974 | TOWN OF NEWINGTON | 300 GARFIELD STREET<br>Newington CT 06111 | | First Class Mail |
| 29606416 | TOWN OF NORTH ATTLEBORO | 43 SOUTH WASHINGTON STREET<br>North Attleboro MA 02760 | | First Class Mail |
| 29649752 | Town Of North Provid | 2000 Smith Street<br>North Providence RI 02911 | | First Class Mail |
| 29606417 | TOWN OF NORTH PROVIDENCE | 2000 SMITH STREET<br>North Providence RI 02911 | | First Class Mail |
| 29623903 | Town of Oxford | 325 Main Street<br>Oxford MA 01540 | | First Class Mail |
| 29606418 | TOWN OF PARKER | SALES TAX ADMIN, PO BOX 5602<br>Denver CO 80217-5602 | | First Class Mail |
| 29711105 | Town of Prosper | c/o Linebarger Goggan Blair & Sampson, LLP, Attn: John K. Turner, 3500 Maple Ave, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29606419 | TOWN OF RIDGWAY | PO BOX 10, 201 NORTH RAILROAD<br>Ridgway CO 81432 | | First Class Mail |
| 29606420 | Town of Riverhead | 210 Howell Avenue<br>Riverhead NY 11901 | | First Class Mail |
| 29606421 | TOWN OF RIVERHEAD | OFFICE OF THE FIRE MARSHAL, 4 W 2ND ST<br>RIVERHEAD NY 11901-2702 | | First Class Mail |
| 29625048 | TOWN OF ROCKY HILL | P.O. BOX 629<br>ROCKY HILL CT 06067-0629 | | First Class Mail |
| 29487301 | TOWN OF SALEM, NH | 33 GEREMONTY DRIVE<br>SALEM NH 03079-3390 | | First Class Mail |
| 29624775 | TOWN OF SAUGUS, MA | 298 CENTRAL ST, STE 5<br>SAUGUS MA 01906 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487302 | TOWN OF SAUGUS, MA | P.O. BOX 4157<br>WOBURN MA 01888-4157 | | First Class Mail |
| 29629990 | TOWN OF SEABROOK | BUILDING & HEALTH, PO BOX 456<br>Seabrook NH 03874-0456 | | First Class Mail |
| 29629992 | TOWN OF SECAUCUS | ALARM DIVISION, 1203 PATERSON PLANK ROAD<br>Secaucus NJ 07094 | | First Class Mail |
| 29629991 | TOWN OF SECAUCUS | FIRE INSPECTORS OFFICE, 1203 PATERSON PLANK ROAD<br>Secaucus NJ 07094 | | First Class Mail |
| 29487303 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY<br>SHEBOYGAN WI 53083 | | First Class Mail |
| 29626107 | TOWN OF SHEBOYGAN | 4020 TECHNOLOGY PARKWAY<br>Sheboygan WI 53083-6001 | | First Class Mail |
| 29602721 | TOWN OF SHREWSBURY, OFFICE OF THE COLLECTOR OF TAXES | TOWN OF SHREWSBURYPO BOX 725<br>Reading MA 01867-0405 | | First Class Mail |
| 29629993 | TOWN OF SILVERTHORNE | 601 CENTER CIRCLE, PO BOX 1309<br>Silverthorne CO 80498 | | First Class Mail |
| 29487841 | Town of Smithtown | 23 Redwood Ln<br>Smithtown NY 11787 | | First Class Mail |
| 29650392 | Town of Smithtown | Solid Water Disposal CapacityPO Box 9066<br>Hicksville NY 11802 | | First Class Mail |
| 29629994 | TOWN OF SNOWMASS VILLAGE | PO BOX 5010<br>Snowmass Village CO 81615 | | First Class Mail |
| 29629995 | TOWN OF SOUTH WINDSOR | PO BOX 150460<br>Hartford CT 06115-0460 | | First Class Mail |
| 29602186 | TOWN OF SOUTH WINDSOR (TAX) | 1540 SULLIVAN AVENUE<br>South Windsor CT 06074 | | First Class Mail |
| 29629997 | TOWN OF SPEEDWAY | 1450 NORTH LYNHURST DRIVE<br>SPEEDWAY IN 46224 | | First Class Mail |
| 29629996 | Town of Speedway | 5300 Crawfordsville Road<br>Speedway IN 46224 | | First Class Mail |
| 29602804 | TOWN OF SPEEDWAY CODE ENFORCEMENT | 5300 CRAWFORDSVILLE ROAD<br>Indianapolis IN 46224 | | First Class Mail |
| 29629998 | TOWN OF SPRING FIRE RESCUE | 2850 WINDMILL ROAD<br>Reading PA 19608 | | First Class Mail |
| 29650373 | Town of Stoneham | 16 Pine Street<br>Stoneham MA 02180 | | First Class Mail |
| 29487842 | Town of Stoneham | 35 Central St<br>Stoneham MA 02180 | | First Class Mail |
| 29629999 | TOWN OF TELLURIDE | SALES TAX DIVISION, PO BOX 397<br>Telluride CO 81435 | | First Class Mail |
| 29630000 | TOWN OF TIMNATH | MSC: 205, PO BOX 29048<br>Phoenix AZ 85038-9048 | | First Class Mail |
| 29630001 | TOWN OF ULSTER | C/O BANK GREENE COUNTY, PO BOX 618<br>Lake Katrine NY 12449 | | First Class Mail |
| 29630002 | TOWN OF ULSTER | FIRE INSPECTOR, ONE TOWN HALL DRIVE<br>Lake Katrine NY 12449 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487304 | TOWN OF ULSTER, NY | 1 TOWN HALL DRIVE<br>LAKE KATRINE NY 12449 | | First Class Mail |
| 29630003 | TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD<br>Vail CO 81657 | | First Class Mail |
| 29606422 | TOWN OF VESTAL | 133 FRONT STREET<br>VESTAL NY 13850-1511 | | First Class Mail |
| 29487305 | TOWN OF VESTAL, NY - UTILITY FUND | 701 VESTAL PKWY WEST<br>VESTAL NY 13850-1363 | | First Class Mail |
| 29624372 | Town of Vienna | 127 Center St S<br>Vienna VA 22180 | | First Class Mail |
| 29480015 | Town of Vienna, Virginia | 127 Center St S<br>Vienna VA 22180 | | First Class Mail |
| 29487306 | TOWN OF WAKE FOREST, NC | 301 S BROOKS ST<br>WAKE FOREST NC 27587 | | First Class Mail |
| 29606424 | TOWN OF WALLKILL | 99 TOWER DR.,, BLDG A<br>Middletown NY 10941 | | First Class Mail |
| 29606423 | TOWN OF WALLKILL | C/O LINDA HARAHAN, 99 TOWER DR. BLDG A<br>Middletown NY 10941-2026 | | First Class Mail |
| 29624866 | TOWN OF WALLKILL, NY | 52 GOLF LINKS RD<br>MIDDLETOWN NY 10940 | | First Class Mail |
| 29487307 | TOWN OF WALLKILL, NY | P.O. BOX 6705<br>SOUTHEASTERN PA 19398 | | First Class Mail |
| 29649753 | Town Of West Springf | 26 Central Street Ste 9<br>West Springfield Town MA 01089 | | First Class Mail |
| 29479991 | Town Of West Springfield | 26 CENTRAL STREET STE 9<br>WEST SPRINGFIELD TOWN MA 01089 | | First Class Mail |
| 29606425 | TOWN OF WINDSOR | SALES TAX DIVISION, 301 WALNUT STREET<br>Windsor CO 80550 | | First Class Mail |
| 29606426 | TOWN OF WINTER PARK | PO BOX 3327<br>Winter Park CO 80482 | | First Class Mail |
| 29479663 | Town Real Estate Enterprises, LLC | 11 Parkway Ctr Ste 300<br>Pittsburgh PA 15220-3614 | | First Class Mail |
| 29773279 | Towne, Anthony | Address on File | | First Class Mail |
| 29774364 | Towne, Christian | Address on File | | First Class Mail |
| 29618511 | Towne, Hailey M | Address on File | | First Class Mail |
| 29771793 | Townes, Anissa | Address on File | | First Class Mail |
| 29491921 | Townes, BRENA | Address on File | | First Class Mail |
| 29783011 | Townes, Marie | Address on File | | First Class Mail |
| 29490027 | Townley, GREG | Address on File | | First Class Mail |
| 29650382 | Towns Law Firm PC | 4835 Lyndon B Johnson Freeway, Suite 750<br>Dallas TX 75244 | | First Class Mail |
| 30347606 | Towns Sports International, LLC | 399 Executive Boulevard<br>Elmsford NY 10523 | | First Class Mail |
| 29608426 | Townsend, Aaron J | Address on File | | First Class Mail |
| 29482292 | Townsend, ASTAYSHEIA | Address on File | | First Class Mail |
| 29785821 | Townsend, Bessie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488535 | Townsend, CARRIE | Address on File | | First Class Mail |
| 29779391 | Townsend, Erma | Address on File | | First Class Mail |
| 29780632 | Townsend, Ida | Address on File | | First Class Mail |
| 29775993 | Townsend, Jessica | Address on File | | First Class Mail |
| 29610778 | Townsend, Joan Elizabeth | Address on File | | First Class Mail |
| 29619344 | Townsend, Jonathan J | Address on File | | First Class Mail |
| 29648207 | Townsend, Luann | Address on File | | First Class Mail |
| 29489359 | Townsend, MARILYN | Address on File | | First Class Mail |
| 29483429 | Townsend, NATALIE | Address on File | | First Class Mail |
| 29485987 | Townsend, PAMELA | Address on File | | First Class Mail |
| 29483489 | Townsend, SHERESE | Address on File | | First Class Mail |
| 29480004 | Township of Berkeley | 627 Pinewald Keswick Rd<br>Bayville NJ 08721 | | First Class Mail |
| 29606427 | TOWNSHIP OF BRICK | 401 CHAMBERS BRIDGE ROAD<br>Brick NJ 08723 | | First Class Mail |
| 29606428 | TOWNSHIP OF CLARK | FIRE INSPECTION BUREAU, 252 BROADWAY<br>Clark NJ 07066 | | First Class Mail |
| 29649782 | Township of Collier | c/o Jordan Tax Service102 Rahway Road<br>MCMURRAY PA 15317 | | First Class Mail |
| 29602949 | TOWNSHIP OF COLLIER (JORDAN TAX SERVICE, INC) | 102 RAHWAY ROAD<br>McMurray PA 15317-3349 | | First Class Mail |
| 29650161 | Township of Cumru | 1775 Welsh Rd<br>Mohnton PA 19540 | | First Class Mail |
| 29606429 | TOWNSHIP OF EAST BRUNSWICK,NJ | ATTN: FOOD LICENSE RENEWAL, P.O. BOX 1081<br>East Brunswick NJ 08816-1081 | | First Class Mail |
| 29606430 | TOWNSHIP OF EAST HANOVER | DEPT OF HEALTH, 411 RIDGEDALE AVENUE<br>East Hanover NJ 07936 | | First Class Mail |
| 29606431 | TOWNSHIP OF EAST HANOVER | TAX COLLECTORS OFFICE, 411 RIDGEDALE AVENUE<br>East Hanover NJ 07936 | | First Class Mail |
| 29479479 | TOWNSHIP OF EAST HANOVER, NJ | 411 RIDGEDALE AVENUE<br>EAST HANOVER NJ 07936 | | First Class Mail |
| 29606432 | TOWNSHIP OF FALLS | 188 LINCOLN HIGHWAY, SUITE 100<br>Fairless Hills PA 19030 | | First Class Mail |
| 29479480 | TOWNSHIP OF FALLS AUTHORITY | 557 LINCOLN HWY<br>FAIRLESS HILLS PA 19030 | | First Class Mail |
| 29479481 | TOWNSHIP OF FREEHOLD, NJ | 1 MUNICIPAL PLAZA<br>FREEHOLD NJ 07728-3099 | | First Class Mail |
| 29606433 | TOWNSHIP OF FREEHOLD-FIRE | FIRE PREVENTION BUREAU, 1 MUNICIPAL PLAZA<br>Freehold NJ 07728-3099 | | First Class Mail |
| 29630004 | TOWNSHIP OF FREEHOLD-PERMITS | PERMIT DEPT, 1 MUNICIPAL PLAZA<br>Freehold NJ 07728-3099 | | First Class Mail |
| 29630005 | TOWNSHIP OF HAMILTON | BUREAU OF FIRE PREVENTION, 6101 THIRTEENTH STREET<br>Mays Landing NJ 08330 | | First Class Mail |
| 29630006 | TOWNSHIP OF LITTLE FALLS | 225 MAIN STREET<br>Little Falls NJ 07424 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630007 | TOWNSHIP OF LOWER MERION-TAX | 75 E. LANCASTER AVENUE, OPT TAX COLLECTOR<br>Ardmore PA 19003-2376 | | First Class Mail |
| 29630008 | TOWNSHIP OF NORTH BERGEN | CODE ENFORCEMENT DEPT., 4233 KENNEDY BLVD.<br>North Bergen NJ 07047 | | First Class Mail |
| 29649997 | Township of Pittston | 421 Broad Street<br>Pittston PA 18640 | | First Class Mail |
| 29630009 | TOWNSHIP OF ROBINSON | 102 RAHWAY ROAD<br>MCMURRAY PA 15317 | | First Class Mail |
| 29630010 | TOWNSHIP OF ROBINSON POLICE DEPT | 996 Church Hill Road<br>PITTSBURGH PA 15205-9006 | | First Class Mail |
| 29630011 | TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION, 1715 ROUTE 46<br>Ledgewood NJ 07852 | | First Class Mail |
| 29630012 | TOWNSHIP OF ROXBURY HEALTH DEPT. | 72 EYLAND AVENUE<br>Succasunna NJ 07876 | | First Class Mail |
| 29650647 | TOWNSHIP OF SPRING, PA | 1309 BLANCHARD ST<br>BELLEFONTE PA 16823 | | First Class Mail |
| 29966011 | Township of Spring, PA | 2850 Windmill Road<br>Reading PA 19608 | | First Class Mail |
| 29479482 | TOWNSHIP OF SPRING, PA | P.O. BOX 4548<br>LANCASTER PA 17604-4548 | | First Class Mail |
| 29630013 | TOWNSHIP OF STAFFORD | 260 EAST BAY AVENUE<br>Manahawkin NJ 08050 | | First Class Mail |
| 29630014 | Township of Toms River | False Alarm Reduction Program, P.O. Box 142976<br>Irving TX 75014 | | First Class Mail |
| 29630015 | TOWNSHIP OF UNION | DEPARTMENT OF PUBLIC SAFETY, PO BOX 3609<br>Union NJ 07083-1894 | | First Class Mail |
| 29630016 | TOWNSHIP OF WAYNE | HEALTH DEPARTMENT, 475 VALLEY ROAD<br>Wayne NJ 07470 | | First Class Mail |
| 29630017 | TOWNSHIP OF WINSLOW | OFFICE OF THE TOWNSHIP CLERK, 125 S ROUTE #73<br>Hammonton NJ 08037-9422 | | First Class Mail |
| 29480659 | Townsley, DANA | Address on File | | First Class Mail |
| 29482656 | Townson, ER | Address on File | | First Class Mail |
| 29602758 | Townsquare Media - San Angelo | PO Box 731635<br>Dallas TX 75373-1635 | | First Class Mail |
| 29626062 | Townsquare Media Battle Creek Kalamazoo | 27139 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 29602589 | Townsquare Media New Bedford | PO 28244<br>New York NY 10087 | | First Class Mail |
| 29602182 | Townsquare Media Tyler, LLC (KNUE & KTYL-FM) | PO BOX 301022<br>Dallas TX 75303-1022 | | First Class Mail |
| 29602436 | Townsquare Media Wichita Falls KNIN-FM/KWFS-FM | PO Box 301040<br>Dallas TX 75303-1040 | | First Class Mail |
| 29625504 | Townsquare Media-Lawton | PO Box 731076<br>Dallas TX 75373-1076 | | First Class Mail |
| 29782354 | Toyens, Marcos A | Address on File | | First Class Mail |
| 29640960 | Toylean, Gholston | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625617 | TOYOTA LIFT NORTHEAST | PO BOX 21996<br>New York NY 10087 | | First Class Mail |
| 29649754 | Toyota Material Hand | PO Box 734557<br>Chicago IL 60673 | | First Class Mail |
| 29602723 | Toyota Material Handling Systems | P.O Box 934134<br>Atlanta GA 31193 | | First Class Mail |
| 30335395 | TPG GenPar VII, L.P. | TPG VII Osteon Holdings, L.P., 301 Commerce St, Suite 3300<br>Fort Worth TX 76102 | | First Class Mail |
| 29785395 | TPGBHF, LLC | 2100 N Lake Eloise Drive<br>Winter Haven FL 33884 | | First Class Mail |
| 29650175 | TPG-Partners LLC | PO Box 6231<br>Edmond OK 73083 | | First Class Mail |
| 29610079 | Trabbic, Hannah Nicole | Address on File | | First Class Mail |
| 29484331 | Trabue, MICHAEL | Address on File | | First Class Mail |
| 29791333 | Trace Minerals Opco, LLC | 1996 W. 3300 S<br>Ogden UT 84401 | | First Class Mail |
| 29604308 | Trace Minerals Research | DAVE CHAMBERS, 1990 W 3300 S<br>OGDEN UT 84401 | | First Class Mail |
| 29604345 | Trace Minerals Research (VSI) | Dave Chambers, 1996 West 3300 South<br>OGDEN UT 84401 | | First Class Mail |
| 29606434 | TRACEGAINS INC | 12303 AIRPORT WAY, STE 180<br>BROOMFIELD CO 80021-2765 | | First Class Mail |
| 29613225 | Tracey, Dellasandro | Address on File | | First Class Mail |
| 29783045 | Tracey, Thimothy | Address on File | | First Class Mail |
| 29608498 | Trachsel, Annikah Kristin | Address on File | | First Class Mail |
| 29639965 | Traci, Coberly | Address on File | | First Class Mail |
| 29636198 | Tracy, Aidan Nathaniel | Address on File | | First Class Mail |
| 29639219 | TRACY, BLANTON | Address on File | | First Class Mail |
| 29617577 | Tracy, Gill | Address on File | | First Class Mail |
| 29638516 | Tracy, Guerrero | Address on File | | First Class Mail |
| 29619498 | Tracy, Katelyn M | Address on File | | First Class Mail |
| 29617684 | Tracy, Lewis | Address on File | | First Class Mail |
| 29640326 | Tracy, Russell | Address on File | | First Class Mail |
| 29643193 | Tracy, Smith | Address on File | | First Class Mail |
| 29649755 | Trade Fixtures LLC | 32857 Collection Center Drive<br>Chicago IL 60693 | | First Class Mail |
| 29785396 | Trader Joe's Company | PO Box 71770<br>Chicago IL 60694-1770 | | First Class Mail |
| 29619619 | Trader, Sean E | Address on File | | First Class Mail |
| 29624568 | Tradesmen Internatio | 9760 Shepard Rd<br>Macedonia OH 44056 | | First Class Mail |
| 29785397 | Tradesmen International, LLC | 9760 Shepard Rd<br>Macedonia OH 44056 | | First Class Mail |
| 29638160 | Trae, McCadney | Address on File | | First Class Mail |
| 29620229 | Traffanstedt, Steven A | Address on File | | First Class Mail |
| 29645038 | Trafton, Amanda | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645830 | Trafton, Rochelle L | Address on File | | First Class Mail |
| 29636683 | Traiforos, Ethan J. | Address on File | | First Class Mail |
| 29625170 | TRAILER LEASING COMPANY | 2733 PICKETTVILLE RD<br>JACKSONVILLE FL 32220 | | First Class Mail |
| 29785398 | Training Mask LLC | 1140 Plett Rd,<br>CADILLAC MI 49601 | | First Class Mail |
| 30201127 | Tralee CLO II Ltd | Attn: Blue Owl Capital Holdings LLC, Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30336076 | Tralee CLO II Ltd | Tralee CLO II, Ltd., 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30201128 | Tralee CLO IV, Ltd. | Attn: Blue Owl Capital Holdings LLC, Queensgate House, South Church Street<br>Georgetowm Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30336077 | Tralee CLO IV, Ltd. | Tralee CLO IV, Ltd., 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30336081 | Tralee CLO V, Ltd. | 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30201129 | Tralee CLO V, Ltd. | Attn: Blue Owl Capital Holdings LLC, Queensgate House, South Church St, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30336083 | Tralee CLO VI, Ltd. | 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30201131 | Tralee CLO VI, Ltd. | Attn: Blue Owl Capital Holdings LLC, Queensgate House, South Church St, PO Box 1093<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30336116 | Tralee CLO VI, Ltd. | Dennis Talley, 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30336119 | Tralee CLO VII Ltd | 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 30201132 | Tralee CLO VII Ltd | Attn: Blue Owl Capital Holdings LLC, 190 Elgin Avenue<br>George Town Grand Cayman KY1-9008<br>Cayman Islands | | First Class Mail |
| 30336120 | Tralee CLO VII Ltd | Dennis Talley, 1 Greenwich Plaza, 2nd Floor, Suite C<br>Greenwich CT 06830 | | First Class Mail |
| 29629418 | TRALLI, MATT | Address on File | | First Class Mail |
| 29619808 | Trama, Dina | Address on File | | First Class Mail |
| 29774167 | Tramel, April | Address on File | | First Class Mail |
| 29632045 | Trammell, Aiden Reese | Address on File | | First Class Mail |
| 29494201 | Trammell, KRISTI | Address on File | | First Class Mail |
| 29483759 | Trammell, Laura | Address on File | | First Class Mail |
| 29484012 | Trammell, SHANTEL | Address on File | | First Class Mail |
| 29614645 | Tramon, Daniels Jr | Address on File | | First Class Mail |
| 29490481 | Trampusch, ELAINE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618303 | Tramuta, Adam N | Address on File | | First Class Mail |
| 29646994 | Tran, Hoa N | Address on File | | First Class Mail |
| 29610802 | Tran, Jacqueline Duyen | Address on File | | First Class Mail |
| 29618517 | Tran, Khanh P | Address on File | | First Class Mail |
| 29772607 | Tran, Nguyen-Thao | Address on File | | First Class Mail |
| 29490052 | Tran, TAN | Address on File | | First Class Mail |
| 29606435 | TRANCAS VINTAGE NAPA LLC | PO BOX 2176 Chico CA 95927 | | First Class Mail |
| 29635873 | Tranchemontagne, Nicole Catherine | Address on File | | First Class Mail |
| 29606436 | TRANE | P.O. BOX 406469 Atlanta GA 30384-6469 | | First Class Mail |
| 29791130 | Trane U.S. Inc. | 19 Chapin Rd Pine Brook NJ 07058 | | First Class Mail |
| 29785399 | Trane U.S. Inc. | 19 Chapin Rd, Building B Suite 200 Pine Brook NJ 07058 | | First Class Mail |
| 29641641 | Tranesia, Hill | Address on File | | First Class Mail |
| 29639356 | Tranice, Gibson | Address on File | | First Class Mail |
| 29612907 | TRANQUILLE, DEXTER DEWAYNE | Address on File | | First Class Mail |
| 29606437 | TRANS AMERICAN INFORMATION SYSTEM INC | 15601 DALLAS PARKWAY, SUITE 250 Addison TX 75001 | | First Class Mail |
| 30181886 | Trans American Information Systems, Inc. dba Mastek | 15601 Dallas Pkwy, Suite 250 Dallas TX 75001 | | First Class Mail |
| 30181887 | Trans American Information Systems, Inc. dba Mastek | c/o Kegler Brown Hill + Ritter, 65 E. State St., Suite 1800 Columbus OH 43215 | | First Class Mail |
| 29606438 | Trans American Information Systems,Inc | 15601 DALLAS PKWY, SUITE 250 Addison TX 75001 | | First Class Mail |
| 29627302 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC, PO BOX 209047 DALLAS TX 75320-9047 | | First Class Mail |
| 29792092 | TRANS UNION RISK & ALTERNATIVE | DATA SOLUTIONS INC DALLAS TX 75320-9047 | | First Class Mail |
| 29604017 | TRANSFORM HOLDCO LLC | 1170 KANE CONCOURSE, SUITE 200 BAY HARBOR ISLAND FL 33154 | | First Class Mail |
| 29626091 | Transform Holdco LLC (3PL) | 3333 Beverly RoadOffice: B5-178BAttn: Norman Krause Hoffman Estates IL 60179 | | First Class Mail |
| 30227702 | Transform Warehouse Operations LLC | 5407 Trillium Boulevard, Suite B120 Hoffman Estates IL 60192 | | First Class Mail |
| 29625393 | TRANSFORM, LLC | 3333 BEVERLY RD HOFFMAN ESTATES IL 60179 | | First Class Mail |
| 29626043 | TranslateMedia LLC | PO Box 82653 Lincoln NE 68501-2653 | | First Class Mail |
| 29624278 | TranSource | P.O. Box 931898 Atlanta GA 31193 | | First Class Mail |
| 29604018 | TRANSPERFECT DOCUMENT MANAGEMENT, INC. | THREE PARK AVENUE, 39TH FLR, ATTN: ACCOUNTS RECEIVABLE NEW YORK NY 10016 | | First Class Mail |
| 29602752 | Transplace | 90405 Collection Center Drive Chicago IL 60693 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623436 | Transplace Texas LP | PO Box 90405<br>Chicago IL 60696 | | First Class Mail |
| 29785400 | Transplace Texas, LP | 3010 Gaylord Parkway<br>Frisco TX 75034 | | First Class Mail |
| 29602548 | Transport Truck Sales, Inc | 2800 W. 118th Street<br>Leawood KS 66211 | | First Class Mail |
| 29606439 | TRANSPORTATION DEPT PCARD | 300 HARMON MEADOWS BLVD<br>Secaucus NJ 07094 | | First Class Mail |
| 29606440 | TRANSPORTATION SOLUTIONS GROUP, LLC | DBA REDWOOD MULTIMODAL, 29858 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29785401 | Tranxition Corporation | P.O. Box 42132<br>Portland OR 97242-0802 | | First Class Mail |
| 29622753 | Traore, Raissa | Address on File | | First Class Mail |
| 29644104 | Trapp, Connor M | Address on File | | First Class Mail |
| 29626220 | TRAPPE, CAROLELLA D. | Address on File | | First Class Mail |
| 29783576 | Trask, David | Address on File | | First Class Mail |
| 29631736 | Traska, Julien Ignatius | Address on File | | First Class Mail |
| 29614631 | Travares, Collins | Address on File | | First Class Mail |
| 29615135 | Travarius, Heyward | Address on File | | First Class Mail |
| 29478879 | TRAVELERS EXCESS AND SURPLUS LINES COMPANY | One Tower Square<br>Hartford CT 06183 | | First Class Mail |
| 29631708 | Travelstead, Jenifer | Address on File | | First Class Mail |
| 29650028 | Traver LL 4324 | 115 Depot Street<br>Ann Arbor MI 48104 | | First Class Mail |
| 29651043 | Traver Village Limited Partnership | 115 Depot Street<br>Ann Arbor MI 48104 | | First Class Mail |
| 29785402 | Traver Village Limited Partnership | c/o First Martin Corporation, 115 Depot Street<br>Ann Arbor MI 48104 | | First Class Mail |
| 29793010 | Traver Village LLC | 115 Depot Street<br>Ann Arbor MI 48104 | | First Class Mail |
| 29612390 | Traver, Chyvonne | Address on File | | First Class Mail |
| 29648239 | Traver, Dannielle F | Address on File | | First Class Mail |
| 29618857 | Travers, John H | Address on File | | First Class Mail |
| 29602005 | TRAVIS A HULSEY DIRECTOR | PO BOX 12207<br>Birmingham AL 35202 | | First Class Mail |
| 29479803 | Travis Central Appraisal District | 850 East Anderson Ln<br>Austin TX 78752 | | First Class Mail |
| 29627301 | TRAVIS REFRIGERATION & AIR CONDITIONING, INC. | 11270 METRO PARKWAY #9<br>FT. MYERS FL 33966 | | First Class Mail |
| 29792557 | Travis Rogers | 9715 Village Ln Unit 5<br>Ocean City MD 21842 | | First Class Mail |
| 29632981 | Travis, Brandie | Address on File | | First Class Mail |
| 29638544 | Travis, Burch | Address on File | | First Class Mail |
| 29616512 | Travis, Cannon jr | Address on File | | First Class Mail |
| 29639283 | Travis, Clark | Address on File | | First Class Mail |
| 29642434 | Travis, Floyd | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639358 | Travis, Gionfriddo | Address on File | | First Class Mail |
| 29640194 | Travis, Grigger Jr. | Address on File | | First Class Mail |
| 29641594 | Travis, Kelly | Address on File | | First Class Mail |
| 29638015 | Travis, Lang | Address on File | | First Class Mail |
| 29640633 | Travis, Lint | Address on File | | First Class Mail |
| 29615942 | Travis, Moss | Address on File | | First Class Mail |
| 29640720 | Travis, Paige | Address on File | | First Class Mail |
| 29615568 | Travis, Parker Jr. | Address on File | | First Class Mail |
| 29615809 | Travis, Price | Address on File | | First Class Mail |
| 29641513 | Travis, Reese | Address on File | | First Class Mail |
| 29613012 | Travis, Rew | Address on File | | First Class Mail |
| 29638365 | Travis, Sempler | Address on File | | First Class Mail |
| 29491889 | Travis, STACY | Address on File | | First Class Mail |
| 29616783 | Travis, Stockton Sr. | Address on File | | First Class Mail |
| 29614926 | Travis, Sullivan | Address on File | | First Class Mail |
| 29608888 | Travis, Virginia Elizabeth | Address on File | | First Class Mail |
| 29614688 | Travon, Garrett | Address on File | | First Class Mail |
| 29613361 | Travon, Langford | Address on File | | First Class Mail |
| 29639622 | Travon, Springfield | Address on File | | First Class Mail |
| 29615425 | Travonta, Peterson | Address on File | | First Class Mail |
| 29488782 | Trawally, Eunice | Address on File | | First Class Mail |
| 29607608 | Traxler, Nicole | Address on File | | First Class Mail |
| 29622609 | Traylor, Dontevious J | Address on File | | First Class Mail |
| 29483305 | Traylor, Elesha | Address on File | | First Class Mail |
| 29491720 | Traylor, MONICA | Address on File | | First Class Mail |
| 29619347 | Traylor, Savanna N | Address on File | | First Class Mail |
| 29493552 | Traynham, PATRICIA | Address on File | | First Class Mail |
| 29783439 | Traynor, Lydeltric | Address on File | | First Class Mail |
| 29641879 | Trayon, Hill I | Address on File | | First Class Mail |
| 29606443 | TRC GLOBAL MOBILITY INC | PO BOX 88309<br>Milwaukee WI 53288 | | First Class Mail |
| 29792598 | TRC Nutritional Laboratories(DIS) | 12320 East Skelly Drive<br>Tulsa OK 74128 | | First Class Mail |
| 29639250 | Tre, Bostic | Address on File | | First Class Mail |
| 29621733 | Treacy, Brendan A | Address on File | | First Class Mail |
| 29785823 | Treadway, Johnathan | Address on File | | First Class Mail |
| 29489662 | Treadway, SHATARAH | Address on File | | First Class Mail |
| 29643066 | Treasure, Maloney | Address on File | | First Class Mail |
| 29606445 | TREASURER , CHESTERFIELD | COUNTY, PO BOX 71111<br>Charlotte NC 28272-1111 | | First Class Mail |
| 29649757 | Treasurer Chesterfie | PO Box 26585<br>Richmond VA 23285 | | First Class Mail |
| 29650987 | TREASURER CHESTERFIELD COUNTY | 9901 LORI RD<br>CHESTERFIELD VA 23832 | | First Class Mail |
| 29479483 | TREASURER CHESTERFIELD COUNTY | DEPARTMENT OF UTILITIES<br>CHARLOTTE NC 28272 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30356036 | Treasurer Chesterfield County | PO Box 70<br>Chesterfield VA 23832 | | First Class Mail |
| 29606446 | TREASURER- CITY OF CUDAHY | CITY OF CUDAHY TREASURER'S OFFICE, C/O JP MORGAN CHASE BANK, 29600 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29603397 | TREASURER CITY OF ROANOKE | PO BOX 1451<br>ROANOKE VA 24007-1451 | | First Class Mail |
| 29630018 | TREASURER OF ALLEGHENY COUNTY | ALLEGHENY COUNTY HEALTH DEPT., 955 RIVERMONT DRIVE<br>Pittsburgh PA 15207-1347 | | First Class Mail |
| 29630019 | TREASURER OF GUAM | PO BOX 884<br>Hagatna GU 96932 | | First Class Mail |
| 29601835 | TREASURER OF LUCAS COUNTY | One Government Center #500<br>TOLEDO OH 43604 | | First Class Mail |
| 29630020 | TREASURER OF MONTGOMERY | 1430 DeKALB STREET, P.O. BOX 311<br>Norristown PA 19404-0311 | | First Class Mail |
| 29625049 | TREASURER OF ROANOKE COUNTY | F KEVIN HUTCHINS TREASURERPO BOX 791269<br>Baltimore MD 21279-1269 | | First Class Mail |
| 29630021 | TREASURER OF SPOTSYLVANIA COUNTY | PO BOX 9000<br>Spotsylvania VA 22553 | | First Class Mail |
| 29630022 | TREASURER OF STATE | OHIO DEPT OF TAXATION, PO BOX 16561<br>Columbus OH 43216-6561 | | First Class Mail |
| 29649756 | Treasurer Of State O | Div of Unclaimed Funds77 S. High Street, 20th Floor<br>Columbus OH 43215 | | First Class Mail |
| 29602547 | TREASURER OF THE STATE OF OHIO | 77 SOUTH HIGH STREET28TH FLOOROFFICE OF GRANTS & TAX INCENTIVES<br>Columbus OH 43215 | | First Class Mail |
| 29627340 | TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, 1300 E MAINT ST, 9TH FLR<br>RICHMOND VA 23219 | | First Class Mail |
| 29630298 | TREASURER OF VIRGINIA, VIRGINIA DEPT. | OF AGRICULTURE AND CONSUMER SERVICES, PO BOX 430<br>Richmond VA 23218-0430 | | First Class Mail |
| 29624957 | TREASURER SPOTSYLVANIA COUNTY | 9104 CTHOUSE RD<br>SPOTSYLVANIA VA 22553 | | First Class Mail |
| 29479484 | TREASURER SPOTSYLVANIA COUNTY | P.O. BOX 9000<br>SPOTSYLVANIA VA 22553 | | First Class Mail |
| 29606444 | TREASURER STATE OF IOWA | TREASURER OF STATE, UNCLAIMED PROPERTY DIVISION, PO BOX 10430<br>Des Moines IA 50306-0430 | | First Class Mail |
| 29630023 | TREASURER STATE OF MAINE | MAINE DEPT OF AGRICULTURE, 28 STATE HOUSE STATION<br>Augusta ME 04333-0028 | | First Class Mail |
| 29630024 | TREASURER STATE OF MAINE | OFFICE OF STATE TREASURER, 39 STATE HOUSE STATION<br>Augusta ME 04333-0039 | | First Class Mail |
| 29627436 | Treasurer State of Maine | P.O. Box 9101<br>Augusta ME 04332-9101 | | First Class Mail |
| 29630025 | TREASURER STATE OF NEW HAMPSHIRE | STATE OF NEW HAMSHIRE TREASURY, ABONDED PROPERTY DIVISION, 25 CAPITOL STREET<br>Concord NH 03301-6312 | | First Class Mail |
| 29627434 | Treasurer, City of Grand Rapids | PO Box 109<br>Grand Rapids MI 49501-0109 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630026 | TREASURER, CITY OF MEMPHIS | PO BOX 185<br>Memphis TN 38101-0185 | | First Class Mail |
| 29628819 | TREASURER, DC | Address on File | | First Class Mail |
| 29630027 | TREASURER, LOWER MERION | TOWNSHIP, PO BOX 41505<br>Philadelphia PA 19101 | | First Class Mail |
| 29630028 | TREASURER, STATE OF IOWA | IOWA DEPARTMENT OF REVENUE, PO BOX 10455<br>Des Moines IA 50306 | | First Class Mail |
| 29630029 | TREASURER, STATE OF NEW JERSEY | NEW JERSEY DEPT OF COMMUNITY AFFAIRS, DIVISION OF FIRE SAFETY, REGISTRATION COMPLIANCE<br>Trenton NJ 08625 | | First Class Mail |
| 29630030 | TREASURER, STATE OF NEW JERSEY | STATE OF NEW JERSEY, DCA BFCE - DORES, PO BOX 663<br>TRENTON NJ 08646-0663 | | First Class Mail |
| 29606447 | TREASURER, VIRGINIA BEACH | 2401 COURT HOUSE DR<br>Virginia Beach VA 23456 | | First Class Mail |
| 29624117 | Treasurer-unclaimed | Unclaimed Property DivisionPO Box 2478<br>Richmond VA 23218 | | First Class Mail |
| 29624574 | Treasury State of NJ | NJ Division of RevenuePO Box 308<br>Trenton NJ 08646 | | First Class Mail |
| 29649936 | Treat Planet | dba: Treat Planet 3159 Rider Trail South<br>Earth City MO 63045 | | First Class Mail |
| 29628008 | Treat Top LLC (DRP) | Molly Hanten, 360 Spring Street<br>SAINT PAUL MN 55102 | | First Class Mail |
| 29485687 | Treat, JOHN | Address on File | | First Class Mail |
| 29644053 | Trecker, Bonnie S | Address on File | | First Class Mail |
| 29617543 | Trecko, Woodard | Address on File | | First Class Mail |
| 29606448 | TREDYFFRIN TOWNSHIP | 1100 DUPORTAIL ROAD<br>Berwyn PA 19312 | | First Class Mail |
| 29649758 | Treeco Elwood Limite | 10 E Palisade Avenue<br>Englewood NJ 07631 | | First Class Mail |
| 29792945 | Treeco Elwood Limited Partner | 10 E Palisade Avenue<br>Englewood NJ 07631 | | First Class Mail |
| 29785403 | Treeco/Elwood Limited Partnership | 10 E. Palisade Avenue<br>Englewood NJ 07631 | | First Class Mail |
| 29604714 | Treefrog USA, Inc (DRP) | Lisa Kelechava, 234 Morrell Road , #314<br>Knoxville TN 37919 | | First Class Mail |
| 29634999 | Trefry, Rebecca | Address on File | | First Class Mail |
| 29778900 | Trejo, Anastacio | Address on File | | First Class Mail |
| 29775342 | Trejo, Eduardo | Address on File | | First Class Mail |
| 29492008 | Trejo, MARIA | Address on File | | First Class Mail |
| 29771976 | Trejo, Michael | Address on File | | First Class Mail |
| 29639272 | Trejyn, Callahan | Address on File | | First Class Mail |
| 29627303 | TREK POWER INC | 17890 CASTLETON ST #265<br>CITY OF INDUSTRY CA 91748 | | First Class Mail |
| 29647939 | Trelease, Jamie J | Address on File | | First Class Mail |
| 29781344 | Tremblay, Lois | Address on File | | First Class Mail |
| 29482703 | Tremble, KANITRA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627293 | TREMBLE, TIM | Address on File | | First Class Mail |
| 29637846 | Tremond, Robinson | Address on File | | First Class Mail |
| 29639598 | Tremont, Sellers | Address on File | | First Class Mail |
| 29618342 | Trench, Robert W | Address on File | | First Class Mail |
| 29616514 | Trenden, Goodson | Address on File | | First Class Mail |
| 29634925 | Trenga, Jocelyn | Address on File | | First Class Mail |
| 29603904 | TRENT SERVICES INC/ROTO ROOTER | PO BOX 470 OPELIKA AL 36803 | | First Class Mail |
| 29617366 | Trent, Asher | Address on File | | First Class Mail |
| 29641033 | Trent, Foster | Address on File | | First Class Mail |
| 29635337 | Trent, Maria Christina | Address on File | | First Class Mail |
| 29480822 | Trent, THYANNA | Address on File | | First Class Mail |
| 29622754 | Trent, William V | Address on File | | First Class Mail |
| 29639972 | Trentavious, Harris | Address on File | | First Class Mail |
| 29643384 | Trento, Louis M | Address on File | | First Class Mail |
| 29613313 | Trenton, Caudle | Address on File | | First Class Mail |
| 29640158 | Trenton, Goodlett | Address on File | | First Class Mail |
| 29613891 | Trenton, Pelkey | Address on File | | First Class Mail |
| 29615082 | Trenton, Vann | Address on File | | First Class Mail |
| 29638198 | Trentus, Marshall | Address on File | | First Class Mail |
| 29642914 | Treohntae, Hatter | Address on File | | First Class Mail |
| 29778996 | Trepanier, Sheila | Address on File | | First Class Mail |
| 29634428 | Trepka, Frank Allen | Address on File | | First Class Mail |
| 29643264 | Trequan, Liu | Address on File | | First Class Mail |
| 29642927 | Treshawn, Blakney | Address on File | | First Class Mail |
| 29637897 | Tre-Shawn, Lawson | Address on File | | First Class Mail |
| 29626136 | Tressler & Associates, PLLC | 212 N Castle Heights Ave Lebanon TN 37087 | | First Class Mail |
| 29773478 | Trester, Krystal | Address on File | | First Class Mail |
| 29640061 | Trevaughn, Gardner | Address on File | | First Class Mail |
| 29615807 | Trevaughn, Moses | Address on File | | First Class Mail |
| 29638444 | Trevel, Mcmickel | Address on File | | First Class Mail |
| 29641246 | Trevell, Malone | Address on File | | First Class Mail |
| 29617181 | Trever, Robbins | Address on File | | First Class Mail |
| 29647991 | Trevigne, Jody N | Address on File | | First Class Mail |
| 29778470 | Trevino Jr, Amado | Address on File | | First Class Mail |
| 29636036 | Trevino, Alejandra | Address on File | | First Class Mail |
| 29778239 | Trevino, Arturo | Address on File | | First Class Mail |
| 29778416 | Trevino, Crystal | Address on File | | First Class Mail |
| 29778441 | Trevino, David | Address on File | | First Class Mail |
| 29771177 | Trevino, Demetrius | Address on File | | First Class Mail |
| 29771412 | Trevino, Desiree | Address on File | | First Class Mail |
| 29772374 | Trevino, Emilio | Address on File | | First Class Mail |
| 29643787 | Trevino, Eric A | Address on File | | First Class Mail |
| 29771299 | Trevino, Hortencia | Address on File | | First Class Mail |
| 29481667 | Trevino, JACQUA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778515 | Trevino, Juanita | Address on File | | First Class Mail |
| 29771467 | Trevino, Julissa | Address on File | | First Class Mail |
| 29647491 | Trevino, Kazzandra K | Address on File | | First Class Mail |
| 29771482 | Trevino, Mark | Address on File | | First Class Mail |
| 29606961 | Trevino, Micaela Elissetche | Address on File | | First Class Mail |
| 29771252 | Trevino, Narcisso | Address on File | | First Class Mail |
| 29778430 | Trevino, Stephanie | Address on File | | First Class Mail |
| 29772186 | Trevino, Stephanie | Address on File | | First Class Mail |
| 29618769 | Trevino, Steven D | Address on File | | First Class Mail |
| 29772300 | Trevino, William | Address on File | | First Class Mail |
| 29613357 | Trevion, Johnson-Bell | Address on File | | First Class Mail |
| 29617565 | Trevon, Early | Address on File | | First Class Mail |
| 29641977 | Trevon, Jones | Address on File | | First Class Mail |
| 29617201 | Trevonti, Nichols | Address on File | | First Class Mail |
| 29642590 | Trevor, Cashmere | Address on File | | First Class Mail |
| 29615029 | Trevor, Ebodaghe | Address on File | | First Class Mail |
| 29615949 | Trevor, Foley | Address on File | | First Class Mail |
| 29641034 | Trevor, Guthrie | Address on File | | First Class Mail |
| 29641152 | Trevor, Harris | Address on File | | First Class Mail |
| 29617920 | Trevor, Hayes | Address on File | | First Class Mail |
| 29617175 | Trevor, Hunter | Address on File | | First Class Mail |
| 29637668 | Trevor, Meinecke | Address on File | | First Class Mail |
| 29639810 | Trevor, Pellegrino | Address on File | | First Class Mail |
| 29614090 | Trevor, Raue | Address on File | | First Class Mail |
| 29640000 | Trevor, Williams | Address on File | | First Class Mail |
| 29642361 | Trey, Anderson | Address on File | | First Class Mail |
| 29637895 | Trey, Hatcher | Address on File | | First Class Mail |
| 29616450 | Trey, Hicks | Address on File | | First Class Mail |
| 29640964 | Trey, Jones | Address on File | | First Class Mail |
| 29642168 | Trey, Kinsey | Address on File | | First Class Mail |
| 29642893 | Trey, Lorenzini | Address on File | | First Class Mail |
| 29614110 | Trey, Scott | Address on File | | First Class Mail |
| 29616915 | Trey, Torrence | Address on File | | First Class Mail |
| 29640865 | Trey, Williams | Address on File | | First Class Mail |
| 29638591 | Treyce, Jones | Address on File | | First Class Mail |
| 29640292 | Treyvon, Cornish | Address on File | | First Class Mail |
| 29650506 | TRG Services Inc | 16700 Cleveland Road Granger IN 46530 | | First Class Mail |
| 29624052 | Tri C Window Cleanin | dba: Tri-C Window Cleaning427 Maplewood Drive Willowick OH 44095 | | First Class Mail |
| 29625918 | Triangle Enterprises, Inc | 3630 Cairo Road Paducah KY 42001 | | First Class Mail |
| 29606451 | TRIANGLE SIGN & SERVICES LLC | 11 AZAR COURT Baltimore MD 21227 | | First Class Mail |
| 29627304 | TRIB GROUP | 2775 CRUSE RD, STE 2401 LAWRENCEVILLE GA 30044 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604703 | Tribal Nutrition LLC | Jon Ames, 8275 South Eastern Avenue, Suite #8 Las Vegas NV 89123 | | First Class Mail |
| 29625456 | Tribune 365 National Group | 14891 Collections Center Drive Chicago IL 60693-0148 | | First Class Mail |
| 29625406 | Tribune Publishing Company, LLC (Hartford Courant) | 14839 Collections Center Drive Chicago IL 60693 | | First Class Mail |
| 29625436 | Tribune Star Publishing Co | P O Box 149 Terre Haute IN 47808 | | First Class Mail |
| 29625721 | Tricarico Architecture and Design PC | 502 Valley Road Wayne NJ 07470 | | First Class Mail |
| 29494810 | Trice, CLYDE | Address on File | | First Class Mail |
| 29771953 | Trice, Elizabeth | Address on File | | First Class Mail |
| 29488847 | Trice, PAUL | Address on File | | First Class Mail |
| 29480860 | Trice, TARA | Address on File | | First Class Mail |
| 29627306 | TRI-COUNTY BOARD-UP & GLASS REPAIR / CHARLES GIORDANO | 5813 S MERRIMAC AVE CHICAGO IL 60638 | | First Class Mail |
| 29479485 | TRI-COUNTY ELECTRIC COOPERATIVE/TX | 200 BAILEY RANCH RD ALEDO TX 76008 | | First Class Mail |
| 30282202 | Tri-County Movers SP | 2580 N Powerline Rd # 605 Pompano Beach FL 33069-1058 | | First Class Mail |
| 29602694 | TRIDE HOLDINGS LLC | 1124 KANE CONCOURSE BAY HARBOR ISLANDS FL 33154 | | First Class Mail |
| 30162694 | Tride Holdings, LLC | Richard Waserstein, 1124 Kane Concourse Bay Harbor Islands FL 33154 | | First Class Mail |
| 29604516 | Trident Brands Inc | mid Server, 200 S. Executive Dr, Suite 101 BROOKFIELD WI 53005 | | First Class Mail |
| 29785404 | Trident4, Inc. | 4885 Ketchum Court Granite Bay CA 95746 | | First Class Mail |
| 29635261 | Trifiletti, Isabella Rose | Address on File | | First Class Mail |
| 29633522 | Trigg, Joshua William | Address on File | | First Class Mail |
| 29633520 | Trigg, Katherine Louise | Address on File | | First Class Mail |
| 29635378 | Trigg, Mackenzie Rae | Address on File | | First Class Mail |
| 29778067 | Trilliant Food & Nutrition, LLC | 1101 Moasis Drive Little Chute WI 54140 | | First Class Mail |
| 29650120 | Trimark SS Kemp | dba TrimarkPO Box 536326 Pittsburgh PA 15253 | | First Class Mail |
| 29625761 | Trimble MAPS | 1 Independence Way Ste 400 Princeton NJ 08540 | | First Class Mail |
| 29610273 | Trimble, Amanda Gaylynn | Address on File | | First Class Mail |
| 29481152 | Trimble, CARL | Address on File | | First Class Mail |
| 29608328 | Trimble, Journee R. | Address on File | | First Class Mail |
| 29775343 | Trimble, Tiffany | Address on File | | First Class Mail |
| 29622818 | Trimble-Hill, Ashley M | Address on File | | First Class Mail |
| 29491567 | Trimm, DEXTER | Address on File | | First Class Mail |
| 29485361 | Trimmier, TASHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791132 | Trimr LLC | 230 South 500 West<br>Salt Lake City UT 84101 | | First Class Mail |
| 29778068 | Trimr LLC | 230 South 500 West, Suite 245<br>Salt Lake City UT 84101 | | First Class Mail |
| 29623308 | Trindle Run LLC | 3528 Concord Road<br>York PA 17402 | | First Class Mail |
| 29606452 | TRINDLE RUN LLC | BENNETT WILLIAMS REALITY LLC, 3528 CONCORD ROAD<br>York PA 17402 | | First Class Mail |
| 30202895 | Trindle Run LLC | Bennett Williams Realty Inc., 3528 Concord Road<br>York PA 17402 | | First Class Mail |
| 29625396 | TRINIDAD ROBERT GONZALES | 6203 HUNTERS BEND<br>Alvin TX 77511 | | First Class Mail |
| 29772497 | Trinidad, Carlos | Address on File | | First Class Mail |
| 29773347 | Trinidad, Dorothy | Address on File | | First Class Mail |
| 29645572 | Trinidad, Jennifer M | Address on File | | First Class Mail |
| 29608109 | Trinidad, Juan | Address on File | | First Class Mail |
| 29782342 | Trinidad, Miguel | Address on File | | First Class Mail |
| 29641784 | Trinidad, Ramirez | Address on File | | First Class Mail |
| 29614978 | Triniqua, Young | Address on File | | First Class Mail |
| 29602309 | Trinity Contractors, LLC. | 561 Simmons Drive<br>Trussville AL 35173 | | First Class Mail |
| 29602565 | Trinity Door Systems, Inc. | P.O. Box 61<br>Columbiana OH 44408 | | First Class Mail |
| 29624453 | Trinity Health At Ho | 20555 Victor Parkway<br>Livonia MI 48152 | | First Class Mail |
| 29606453 | Trinity Properties, LLC | PO BOX 445<br>Raymond ME 04071 | | First Class Mail |
| 29617427 | Trinity, Hannah | Address on File | | First Class Mail |
| 29613945 | Trinity, Harris | Address on File | | First Class Mail |
| 29616431 | Trinity, Sherman | Address on File | | First Class Mail |
| 29606454 | TRINTECH INC | PO BOX 734950<br>Dallas TX 75373 | | First Class Mail |
| 29627309 | TRIO SIGNS INC | 2204 FT CAMPBELL BLVD<br>HOPKINSVILLE KY 42240 | | First Class Mail |
| 29775830 | Trionfo, Joseph | Address on File | | First Class Mail |
| 29604719 | TRIP North America Inc. | Daniel Khoury, 667 Madison Ave 19th Floor<br>New York NY 10065 | | First Class Mail |
| 29645328 | Tripathy, Anupama | Address on File | | First Class Mail |
| 29626019 | TRIPLE A FIRE PROTECTION, INC | PO BOX 1037<br>Semmes AL 36575 | | First Class Mail |
| 30347607 | Triple B Forwarders, Inc. | 1511 Glenn Curtiss St.<br>Carson CA 90746 | | First Class Mail |
| 30202897 | Triple Bar Kendig Square, LLC | c/o J.C. Bar, 224 St. Charles Way, Suite 290<br>York PA 17402 | | First Class Mail |
| 29651039 | Triple Bar Kendig Square, LLC | Helen Latchford, 224 St. Charles Way, Suite 290<br>York PA 17402 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624292 | Triple BAR LL 4394 | 224 St Charles Way Suite 290<br>York PA 17402 | | First Class Mail |
| 29627307 | TRIPLE D SECURITY CORPORATION | PO BOX 2346<br>VICTORIA TX 77902-2346 | | First Class Mail |
| 29604321 | Triple Leaf Tea | JANELL TAN, 1564 Rollins Road, Suite 1<br>BURLINGAME CA 94010 | | First Class Mail |
| 29791133 | Triple Leaf Tea, Inc. | 1564 Rollins Road<br>Burlingame CA 94010 | | First Class Mail |
| 29778072 | Triple Leaf Tea, Inc. | 1564 Rollins Road, Suite 1<br>Burlingame CA 94010 | | First Class Mail |
| 29626025 | Triple M Lawncare | 5525 Union School Rd<br>Decatur IL 62522 | | First Class Mail |
| 29627308 | TRIPLE M PARTNERSHIP LTD | PO BOX 2550<br>VICTORIA TX 77902-2550 | | First Class Mail |
| 29627596 | Triple P RTS, LLC | 300 N. LaSalle Dr. Ste 1420<br>Chicago IL 60654 | | First Class Mail |
| 29782907 | Triplett, Alexis | Address on File | | First Class Mail |
| 29492227 | Triplett, BRIANNA | Address on File | | First Class Mail |
| 29486181 | Triplett, KERRY | Address on File | | First Class Mail |
| 29492955 | Triplett, PATRICIA | Address on File | | First Class Mail |
| 29782368 | Triplett, Tiffany | Address on File | | First Class Mail |
| 29644802 | Tripline, John W | Address on File | | First Class Mail |
| 29485641 | Tripp, ANGELA | Address on File | | First Class Mail |
| 30251309 | Tripp, Angela Denise | Address on File | | First Class Mail |
| 29646118 | Tripp, Trevar Z | Address on File | | First Class Mail |
| 29773570 | Tripp, Wayne | Address on File | | First Class Mail |
| 29624750 | TRIRIVER WATER | 225 E WEATHERSPOON ST<br>SANFORD NC 27330 | | First Class Mail |
| 30181682 | TriRiver Water | 225 East Weatherspoon St., PO Box 3729<br>Sanford NC 27331 | | First Class Mail |
| 29479486 | TRIRIVER WATER | P.O. BOX 63060<br>CHARLOTTE NC 28263-3060 | | First Class Mail |
| 29615264 | Trishon, Caldwell | Address on File | | First Class Mail |
| 29641350 | Tristan, Grant | Address on File | | First Class Mail |
| 29641333 | Tristan, Jefferson-Lyons | Address on File | | First Class Mail |
| 29627305 | TRI-STAR COMPANIES, INC | P.O. DRAWER 1549<br>BATESVILLE MS 38606 | | First Class Mail |
| 29627310 | TRISTAR DOCUMENT SHREDDING | PO BOX 7266<br>CONROE TX 77306 | | First Class Mail |
| 29624078 | TriStar Vet/Dir Ani | 554 S Allen St<br>Boyd TX 76023 | | First Class Mail |
| 29643021 | Tristen, Jongeling Hamm | Address on File | | First Class Mail |
| 29639737 | Tristin, Bush | Address on File | | First Class Mail |
| 29638677 | Tristin, Fuller | Address on File | | First Class Mail |
| 29616698 | Tristin, Sossaman | Address on File | | First Class Mail |
| 29638282 | Triston, Johnson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602304 | Triton Cleaning Corp | 10620 Widmer Rd<br>Lenexa KS 66215 | | First Class Mail |
| 29625555 | Triumph Solution Partners LLC | 40267 N Regina Rd<br>Antioch IL 60002 | | First Class Mail |
| 29780934 | Trivette, Janice | Address on File | | First Class Mail |
| 29778073 | Trixie's Treats, LLC | 9011 Sendera Dr.<br>Magnolia TX 77354 | | First Class Mail |
| 30202898 | TRM Venture Real Estate, LLC | 2409 West 104th Street<br>Chicago IL 60655 | | First Class Mail |
| 29606455 | TRM VENTURES REAL ESTATE, LLC | C/O FIRST IN REALTY EXECUTIVES, INC, 2409 WEST 104TH STREET<br>Chicago IL 60655 | | First Class Mail |
| 29645097 | Troche, Alvin T | Address on File | | First Class Mail |
| 29782325 | Trochez, Vivian | Address on File | | First Class Mail |
| 29618493 | Trofinoff, Luke D | Address on File | | First Class Mail |
| 30347608 | Trolley House Refreshments Inc. | 8501 Sanford Drive<br>Richmond VA 23228 | | First Class Mail |
| 29636999 | Trombley, Kayla M. | Address on File | | First Class Mail |
| 29606925 | Tromp, Lamont | Address on File | | First Class Mail |
| 29484826 | Troope, PATRICE | Address on File | | First Class Mail |
| 29651314 | Tropical Functional Labs | 7111 Arlington Ave., Ste. F<br>Riverside CA 92503 | | First Class Mail |
| 29623937 | Tropical Sno | Tropical Sno601 East 2nd<br>Seymour IN 47274 | | First Class Mail |
| 29644973 | Trosclair, Mary N | Address on File | | First Class Mail |
| 29621401 | Trost, Corey W | Address on File | | First Class Mail |
| 29622128 | Trosterud, Collin E | Address on File | | First Class Mail |
| 29607368 | Trott, Michelle | Address on File | | First Class Mail |
| 29780789 | Trotter, Craig | Address on File | | First Class Mail |
| 29635832 | Trotter, Jaden | Address on File | | First Class Mail |
| 29494854 | Trotter, RACHEAL | Address on File | | First Class Mail |
| 29606510 | TROUBITCH, VITHAN | Address on File | | First Class Mail |
| 29632587 | Troup, Brandon Michael | Address on File | | First Class Mail |
| 29630343 | Troupe, Jerry | Address on File | | First Class Mail |
| 29780158 | Troupe, Johnathon | Address on File | | First Class Mail |
| 29609284 | Trousdale, Savannah Jane | Address on File | | First Class Mail |
| 29608655 | Trout, Aubrie Salome | Address on File | | First Class Mail |
| 29610120 | Trout, Victoria L. | Address on File | | First Class Mail |
| 29630325 | TROUTMAN PEPPER HAMILTON SANDERS LLP | PO BOX 933652<br>Atlanta GA 31193 | | First Class Mail |
| 29604122 | Troutman Pepper Hamilton Sanders LLP | PO Box 933652<br>Atlanta GA 31193-3652 | | First Class Mail |
| 29604178 | Troutman Pepper Hamilton Sanders LLP-Atlanta | 600 Peachtree St NE Suite 3000<br>Atlanta GA 30308 | | First Class Mail |
| 29625327 | Troutman Sanders LLP | P.O. Box 933652<br>Atlanta GA 31193-3652 | | First Class Mail |
| 29491664 | Troutman, CATHY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492647 | Troutman, JOAN | Address on File | | First Class Mail |
| 29631814 | Troutman, Luke | Address on File | | First Class Mail |
| 29643750 | Troutman, Meghan W | Address on File | | First Class Mail |
| 29604367 | Trove Brands, LLC | Jeff Larson, 250 South 850 East LEHI UT 84043 | | First Class Mail |
| 29780112 | Trow, Danielle Margaret | Address on File | | First Class Mail |
| 29630532 | Trowbridge, Christian E. | Address on File | | First Class Mail |
| 29608058 | Trowbridge, Lillian Emma De Vries | Address on File | | First Class Mail |
| 29492292 | Trowell, BRYAN | Address on File | | First Class Mail |
| 29772790 | Trowell, Ronald | Address on File | | First Class Mail |
| 29779822 | Trower, Leroy | Address on File | | First Class Mail |
| 29633861 | Troxell, Ella | Address on File | | First Class Mail |
| 29602671 | Troy Publications | PO Box 2080 Selma AL 36702 | | First Class Mail |
| 29638520 | Troy, Bell Jr. | Address on File | | First Class Mail |
| 29637693 | Troy, Bischoff | Address on File | | First Class Mail |
| 29640393 | Troy, Broomfield Jr. | Address on File | | First Class Mail |
| 29639889 | Troy, Davis | Address on File | | First Class Mail |
| 29641956 | Troy, Ladd | Address on File | | First Class Mail |
| 29639769 | Troy, Martin | Address on File | | First Class Mail |
| 29617303 | Troy, Montgomery | Address on File | | First Class Mail |
| 29642567 | Troy, O'Neil | Address on File | | First Class Mail |
| 29616820 | Troy, Robertson | Address on File | | First Class Mail |
| 29642479 | Troy, Williams | Address on File | | First Class Mail |
| 29619623 | Troyer, Sophie G | Address on File | | First Class Mail |
| 29627764 | Troyk Printing Corporation (MKTG) | Eric Troyk, 9980 S. Oakwood Park Drive FRANKLIN WI 53132 | | First Class Mail |
| 29636170 | Trozzi, Stefanie | Address on File | | First Class Mail |
| 29627828 | TRP Company, Inc | Tom Pominville, 1575 Delucchi Lane, 208 RENO NV 89502 | | First Class Mail |
| 29791134 | TRP Company, Inc. | 1575 Delucchi Lane Reno NV 89502 | | First Class Mail |
| 29778075 | TRP Company, Inc. | 1575 Delucchi Lane, Suite 115 Reno NV 89502 | | First Class Mail |
| 29778076 | TRR Enterprises Inc. | 14851 South 27th Street Phoenix AZ 85048 | | First Class Mail |
| 29778077 | Tru Table | 8954 SE Bridge Road, HOBE SOUND FL 33455 | | First Class Mail |
| 29621193 | Truax, Matthew T | Address on File | | First Class Mail |
| 29633867 | Truby, Alexandra Michelle | Address on File | | First Class Mail |
| 29621321 | Trudeau, Matthew C | Address on File | | First Class Mail |
| 29492756 | Trudell, Gabrielle | Address on File | | First Class Mail |
| 29778078 | TRUDERMA, LLC | 8840 W. RUSSELL RD. STE. 245 LAS VEGAS NV 89148 | | First Class Mail |
| 29604561 | True Fabrications | KAREN BAKER, 1055 N 38th Street Seattle WA 98103 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604617 | True Grace Nutrition, LLC | Brian Hall, N22W27847 Edgewater Dr. Ste C<br>Pewaukee WI 53072 | | First Class Mail |
| 29606457 | TRUE INC | 217 EAST 70TH STREET, #1517<br>New York NY 10021 | | First Class Mail |
| 29791135 | TRUE NATURE GROUP INC | 13611 NE 126TH PL<br>KIRKLAND WA 98034 | | First Class Mail |
| 29785405 | TRUE NATURE GROUP INC | 13611 NE 126th Place, 200<br>Kirkland WA 98034 | | First Class Mail |
| 29783733 | True North Nutrition Limited | 88 East Beaver Creek Road, Building A, Unit 1<br>Richmond Hill ON L4B 4A8<br>Canada | | First Class Mail |
| 29626223 | True Source, LLC | PO BOX 953509<br>SAINT LOUIS MO 63195 | | First Class Mail |
| 29604689 | TRUE SPIRIT BEVERAGE COMPANY | Rodolfo Aldana, 5151 E Broadway Blvd, Suite 1600<br>Tucson AZ 85711 | | First Class Mail |
| 29619094 | True, Ashlee A | Address on File | | First Class Mail |
| 30347609 | Truemed | 1800 E 4th S<br>Austin TX 78702 | | First Class Mail |
| 29606458 | TRUERISE LLC | 4 SPRINGBRIAR LANE<br>Baltimore MD 21208 | | First Class Mail |
| 29495243 | Truesdale, MICHAEL | Address on File | | First Class Mail |
| 29898180 | Truesource LLC | 2929 Expressway Drive, North, Suite 300B<br>Islandia NY 11749 | | First Class Mail |
| 29649830 | TruGreen Limited Par | PO Box 9001033<br>Louisville KY 40290 | | First Class Mail |
| 29792793 | TruGreen Limited Partnership | Dept 0281 PO Box 12 0281<br>Louisville KY 40290 | | First Class Mail |
| 29649759 | Trugreen Processing | PO Box 78611<br>Phoenix AZ 85062 | | First Class Mail |
| 29772807 | Truhan, Shirley | Address on File | | First Class Mail |
| 29487527 | Truist Bank | 214 North Tryon Street<br>Charlotte NC 28202 | | First Class Mail |
| 29494023 | Truitt, LAREASHA | Address on File | | First Class Mail |
| 29648376 | Truitt, Matthew J | Address on File | | First Class Mail |
| 29644556 | Trujillo, Alexandra | Address on File | | First Class Mail |
| 29607650 | Trujillo, Di'Angelo | Address on File | | First Class Mail |
| 29644217 | Trujillo, Jose D | Address on File | | First Class Mail |
| 29621170 | Trujillo, Julian A | Address on File | | First Class Mail |
| 29781340 | Trujillo, Patricia | Address on File | | First Class Mail |
| 29647328 | Trujillo, Samuel A | Address on File | | First Class Mail |
| 29611472 | Trujillo, Tylor Gabrille | Address on File | | First Class Mail |
| 29782352 | Trujillo, Yailen | Address on File | | First Class Mail |
| 29625692 | Truk Please | 1 Timber Valley Cove<br>Little Rock AR 72204 | | First Class Mail |
| 29792658 | TruLife Distribution (DRP) | 401 E. Las Olas Blvd #1400<br>Fort Lauderdale FL 33301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29628001 | TruLife Distribution (DRP) | Brian Gould, 401 E. Las Olas Blvd #1400<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29785406 | Truly Natural Marketing | 90 Main St.<br>Bradford NH 03221 | | First Class Mail |
| 29633915 | Truman, Angel Marie | Address on File | | First Class Mail |
| 29635917 | Trumble, Melissa Marie | Address on File | | First Class Mail |
| 29649760 | Trumbull County Trea | Attn Cathy160 High Street<br>Warren OH 44481 | | First Class Mail |
| 29479487 | TRUMBULL COUNTY WATER & SEWER DEPT. | 842 YOUNGSTOWN KINGSVILLE RD NE<br>VIENNA OH 44473 | | First Class Mail |
| 29644400 | Truong, Phuong M | Address on File | | First Class Mail |
| 29606459 | TRUSE PLAZA LLC | 744 S WHITE STATION ROAD<br>Memphis TN 38117 | | First Class Mail |
| 30202899 | Truse Plaza LLCc/o Fogelman Investment Company | c/o Fogelman Investment Company, 744 South White Station Road<br>Memphis TN 38117 | | First Class Mail |
| 29649147 | Truse Plaza LLCc/o Fogelman Investment Company | Office Mgr.- Whitney Lyne, 744 South White Station Road<br>Memphis TN 38117 | | First Class Mail |
| 29649148 | Truss Greenwood IN LLC | 1798 Frebis Avenue<br>Columbus OH 43206 | | First Class Mail |
| 29785408 | Truss Greenwood IN LLC | c/o Schottenstein Property Group, 4300 E. Fifth Ave.<br>Columbus OH 43219 | | First Class Mail |
| 29899982 | Truss Greenwood IN LLC | c/o Tod Friedman, General Counsel, 4300 E. Fifth Ave.<br>Columbus OH 43219 | | First Class Mail |
| 29650640 | Trussville Gas and Water | 127 Main St<br>Trussville AL 35173 | | First Class Mail |
| 29479488 | TRUSSVILLE GAS AND WATER | P.O. BOX 836<br>TRUSSVILLE AL 35173 | | First Class Mail |
| 29974324 | Trussville Gas and Water | PO Box 819<br>Trussville AL 35173 | | First Class Mail |
| 29605700 | TRUST, JJJ REVOCABLE | Address on File | | First Class Mail |
| 29629340 | TRUST, LEPARULO FAMILY | Address on File | | First Class Mail |
| 29650229 | Trusted Journey | dba Trusted Journey12521 Island Rd<br>Grafton OH 44044 | | First Class Mail |
| 29627312 | TRUSTED TECH TEAM, LLC | 5171 CALIFORNIA AVE #250<br>IRVINE CA 92617 | | First Class Mail |
| 29639008 | Trustin, Duffy | Address on File | | First Class Mail |
| 29609445 | Trusty, Kiara | Address on File | | First Class Mail |
| 29607602 | Truszkowski, Stacie L. | Address on File | | First Class Mail |
| 29604498 | Truth Bar LLC | Marilynn Martin, 10470 Progress Way- Suite #105<br>PARKER CO 80134 | | First Class Mail |
| 29611929 | Tryanowski, Ava Rose | Address on File | | First Class Mail |
| 29608531 | Tryanowski, Kyla Jade | Address on File | | First Class Mail |
| 29608684 | Trybend, Naomi B | Address on File | | First Class Mail |
| 29785409 | TryBudCoLLC | 6200 Mountain Brook Lane NW<br>Atlanta GA 30328 | | First Class Mail |
| 29619740 | Tryon, Elizabeth R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29608770 | Tsafas, Jennifer L. | Address on File | | First Class Mail |
| 29636032 | Tsai, Rachel Faith | Address on File | | First Class Mail |
| 29493008 | Tsambounieris, GEORGE | Address on File | | First Class Mail |
| 29489496 | Tsang, WIELLIAN | Address on File | | First Class Mail |
| 29645013 | Tsangarouli, Mason Z | Address on File | | First Class Mail |
| 29617321 | Tseday, Dagne | Address on File | | First Class Mail |
| 30347610 | TSI | No.2, Jinxiu Road, Shi Zhuang Industry Park, Jiangyin<br>Jiangsu Province 214446<br>China | | First Class Mail |
| 29630031 | TSIGONIA PAINT SALES OF | 464 COMMUNIPAW AVE.<br>Jersey City NJ 07304 | | First Class Mail |
| 29621698 | Tsimafeyeu, Yury A | Address on File | | First Class Mail |
| 29630032 | TSO WINCHESTER STATION LP | C/O THE SIMPSON ORGANIZATION INC, ATTN: A BOYD SIMPSON, 1170 PEACHTREE STREET SUITE 2000<br>Atlanta GA 30309 | | First Class Mail |
| 29649149 | TSO Winchester Station, LP | 1170 Peachtree Street, Suite 2000<br>Atlanta GA 30309 | | First Class Mail |
| 29791136 | TSO Winchester Station, LP | 1170 Peachtree Street<br>Atlanta GA 30309 | | First Class Mail |
| 29965811 | TSO Winchester Station, LP | Alston & Bird LLP, Attn: Kennedy R. Bodnarek, 1201 West Peachtree Street, Suite 4900<br>Atlanta GA 30309 | | First Class Mail |
| 29965812 | TSO Winchester Station, LP | Attn: Boyd Simpson, 1170 Peachtree Street NE, Suite 2000<br>Atlanta GA 30309 | | First Class Mail |
| 29630033 | TSR CONSULTING SERVICES, INC. | 400 OSER AVENUE, SUITE 150<br>Hauppauge NY 11788 | | First Class Mail |
| 29630299 | TSRC INC | PO BOX 791416<br>Baltimore MD 21279-1416 | | First Class Mail |
| 29630300 | TSS ENTERPRISES INC | 2827 E LLLINI ST<br>Phoenix AZ 85040 | | First Class Mail |
| 29618748 | Tsvira, Viktoriia | Address on File | | First Class Mail |
| 29793015 | TT Mt Airy LLC | PO Box 25097<br>Tampa FL 33622 | | First Class Mail |
| 29624133 | TT Mt LL 4405 | PO Box 25097<br>Tampa FL 33622 | | First Class Mail |
| 29785411 | TT Mt. Airy, LLC | c/o Rappaport Management Company, 8405 Greensboro Drive, Suite 830<br>Mclean VA 22102 | | First Class Mail |
| 29651044 | TT Mt. Airy, LLC | Tening Niang, 8405 Greensboro Drive, Suite 830<br>Mclean VA 22102 | | First Class Mail |
| 29627273 | TTR SHIPPING/ TAYLOR TEAM | 4945 SCARLET LANE #9<br>STOW OH 44224 | | First Class Mail |
| 29783759 | Tuan Hoang Anh | 13 Ly Thai To<br>Hoan Kiem 100000<br>Vietnam | | First Class Mail |
| 29635335 | Tubb, Michael Ray | Address on File | | First Class Mail |
| 29482622 | Tubbs, BLAKE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783071 | Tubbs, Brandon | Address on File | | First Class Mail |
| 29488105 | Tubbs, GIENA | Address on File | | First Class Mail |
| 29774081 | Tubbs, Marie | Address on File | | First Class Mail |
| 29781197 | Tubbs, Tamekia | Address on File | | First Class Mail |
| 29634911 | Tucci, Alexandra Lynn | Address on File | | First Class Mail |
| 29612670 | Tucci, Mya Grace Canda | Address on File | | First Class Mail |
| 29611884 | Tucci, Tonya | Address on File | | First Class Mail |
| 29644764 | Tucholski, Amber L | Address on File | | First Class Mail |
| 30184126 | Tuck, Carl | Address on File | | First Class Mail |
| 29492819 | Tuck, CAROL | Address on File | | First Class Mail |
| 29630774 | Tuck, Jeffrey C. | Address on File | | First Class Mail |
| 29489707 | Tucker, AKIL | Address on File | | First Class Mail |
| 29612693 | Tucker, Ameliya S'rah | Address on File | | First Class Mail |
| 29481688 | Tucker, ANDREW | Address on File | | First Class Mail |
| 29480107 | Tucker, ANITA | Address on File | | First Class Mail |
| 29774698 | Tucker, Ariel | Address on File | | First Class Mail |
| 29779644 | Tucker, Billy | Address on File | | First Class Mail |
| 29487910 | Tucker, BRENDA | Address on File | | First Class Mail |
| 29633165 | Tucker, Brooke Lynn Marie | Address on File | | First Class Mail |
| 29610748 | Tucker, Byron Patrell | Address on File | | First Class Mail |
| 29619503 | Tucker, Cameron R | Address on File | | First Class Mail |
| 29646415 | Tucker, Ceisean J | Address on File | | First Class Mail |
| 29485492 | Tucker, CHASITI | Address on File | | First Class Mail |
| 29619665 | Tucker, Courtney L | Address on File | | First Class Mail |
| 29483505 | Tucker, CYNTHIA | Address on File | | First Class Mail |
| 29633097 | Tucker, Darrell Maliik | Address on File | | First Class Mail |
| 29494578 | Tucker, DAVID | Address on File | | First Class Mail |
| 29636834 | Tucker, Edizah Shanell | Address on File | | First Class Mail |
| 29486177 | Tucker, EDWINA | Address on File | | First Class Mail |
| 29771887 | Tucker, Elizabeth | Address on File | | First Class Mail |
| 29646605 | Tucker, Ella R | Address on File | | First Class Mail |
| 29492127 | Tucker, ERICA | Address on File | | First Class Mail |
| 29771769 | Tucker, Frankie | Address on File | | First Class Mail |
| 29622276 | Tucker, Garrett E | Address on File | | First Class Mail |
| 29489854 | TUCKER, JACQUELYN | Address on File | | First Class Mail |
| 29647476 | Tucker, Jalen T | Address on File | | First Class Mail |
| 29775775 | Tucker, James | Address on File | | First Class Mail |
| 29645760 | Tucker, John M | Address on File | | First Class Mail |
| 29629261 | TUCKER, KEVIN R | Address on File | | First Class Mail |
| 29638636 | Tucker, Kreamer | Address on File | | First Class Mail |
| 29646290 | Tucker, Laurel B | Address on File | | First Class Mail |
| 29773910 | Tucker, Lauren | Address on File | | First Class Mail |
| 29484563 | Tucker, LAVERNE | Address on File | | First Class Mail |
| 29618634 | Tucker, Mary T | Address on File | | First Class Mail |
| 29631768 | Tucker, Micheala C | Address on File | | First Class Mail |
| 29493508 | Tucker, MIKE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612409 | Tucker, Olivia Marie | Address on File | | First Class Mail |
| 29622505 | Tucker, Raphael R | Address on File | | First Class Mail |
| 29643819 | Tucker, Scott | Address on File | | First Class Mail |
| 29482365 | Tucker, SEAN | Address on File | | First Class Mail |
| 29488255 | Tucker, SHAQUANDA | Address on File | | First Class Mail |
| 29774948 | Tucker, Shaton | Address on File | | First Class Mail |
| 29636427 | Tucker, Sianna Goddess | Address on File | | First Class Mail |
| 29483977 | Tucker, STEPHANIE | Address on File | | First Class Mail |
| 29604010 | TUCKER, TOM | Address on File | | First Class Mail |
| 29618538 | Tucker, Trevin N | Address on File | | First Class Mail |
| 29494754 | Tucker/Moore, MARQUICE | Address on File | | First Class Mail |
| 29624946 | TUCSON ELECTRIC POWER CO | 88 E BROADWAY BLVD<br>TUCSON AZ 85701 | | First Class Mail |
| 29479489 | TUCSON ELECTRIC POWER CO | P.O. BOX 5171<br>HARLAN IA 51593 | | First Class Mail |
| 29624947 | TUCSON ELECTRIC POWER COMPANY | 88 E BROADWAY BLVD<br>TUCSON AZ 85701 | | First Class Mail |
| 29479490 | TUCSON ELECTRIC POWER COMPANY | P.O. BOX 5171<br>HARLAN IA 51593-0671 | | First Class Mail |
| 29602167 | TUCSON POLICE DEPARTMENT/ALARM UNIT | 1310 W MIRACLE MILE<br>Tucson AZ 85705 | | First Class Mail |
| 30202900 | Tucson Speedway Square, LLC | 3900 E. Via Palomita<br>Tucson AZ 85718 | | First Class Mail |
| 29479599 | Tucson Speedway Square, LLC | Romano Real Estate Corporateion3900 E Via Palomita<br>Tucson AZ 85718 | | First Class Mail |
| 29621304 | Tudor, Jill S | Address on File | | First Class Mail |
| 29604123 | Tuesday Morning, Inc. | PO Box 802627<br>Dallas TX 75380-2627 | | First Class Mail |
| 29483567 | Tuewana Robinson Davis Watkins | Address on File | | First Class Mail |
| 29631340 | Tufano, Joey Laurel | Address on File | | First Class Mail |
| 29609019 | Tufford, Dawn Renee | Address on File | | First Class Mail |
| 29480885 | Tufts, LOVELL | Address on File | | First Class Mail |
| 29484471 | Tuiel, HAROLD | Address on File | | First Class Mail |
| 29773533 | Tuitapa, Paugata | Address on File | | First Class Mail |
| 29647878 | Tukei, Kevin O | Address on File | | First Class Mail |
| 29630034 | TULARE CO. ENVIROMENTAL HEALTH | 5957 SOUTH MOONEY BLVD.<br>Visalia CA 93277 | | First Class Mail |
| 29487653 | Tulare County Assessor's Office | 221 S Mooney Blvd, Rm 102E, Rm 102E<br>Visalia CA 93291 | | First Class Mail |
| 29630035 | TULARE COUNTY CLERK | 221 S MOONEY BLVD, ROOM 105<br>Visalia CA 93291 | | First Class Mail |
| 29630036 | TULARE COUNTY TAX COLLECTOR | 221 S MOONEY BLVD, ROOM 104-E<br>Visalia CA 93291-4593 | | First Class Mail |
| 29620842 | Tulifau, Pierre-Fa'Aea T | Address on File | | First Class Mail |
| 29632181 | Tuller, Rylee B. | Address on File | | First Class Mail |
| 29612654 | Tullio, Matthew Robert | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637218 | TULLIS, MYLES MEKHI FOXX | Address on File | | First Class Mail |
| 29631511 | Tullius, Chloe Blue Georgia | Address on File | | First Class Mail |
| 29636438 | Tulloch, Andrew James | Address on File | | First Class Mail |
| 29485096 | Tulloch, HEATHER | Address on File | | First Class Mail |
| 29772290 | Tully, Kenneth | Address on File | | First Class Mail |
| 29649761 | Tulpehocken Spring W | Glen Summit Spring WaterP.O. Box 129 Mountain Top PA 18707 | | First Class Mail |
| 29792946 | Tulpehocken Spring Water | Glen Summit Spring Water, P.O. Box 129 Mountain Top PA 18707 | | First Class Mail |
| 29486876 | Tulsa County Assessor's Office | 218 W Sixth St, 5th Fl, 5th Fl Tulsa OK 74119 | | First Class Mail |
| 29677468 | Tulsa County Treasurer | 218 W 6th St 8th Fl Tulsa OK 74119 | | First Class Mail |
| 29782470 | Tuma, Felicity | Address on File | | First Class Mail |
| 29610666 | Tumada, Mona Maryelle P. | Address on File | | First Class Mail |
| 29635634 | Tumbry, Cadence Elita | Address on File | | First Class Mail |
| 29632196 | Tumbry, Jade T. | Address on File | | First Class Mail |
| 29479675 | Tumon Bay Resort & Spa, LLC | PO Box 515142 Los Angeles CA 90051-5142 | | First Class Mail |
| 30202901 | Tumon Bay Resort and Spa, LLC | 17542 E. 17th St., Ste. 420 Tustin CA 92780 | | First Class Mail |
| 30162695 | Tumon Bay Resort and Spa, LLC | Dawn Phillips, 17542 E. 17th St., Ste. 420 Tustin CA 92780 | | First Class Mail |
| 29480102 | Tuner, ZOE | Address on File | | First Class Mail |
| 29609584 | Tunin, Adriana Rose | Address on File | | First Class Mail |
| 29779855 | Tunsil, Michael | Address on File | | First Class Mail |
| 29622340 | Tunstall, Cash A | Address on File | | First Class Mail |
| 29612299 | Tuohy, Sara Ashleigh | Address on File | | First Class Mail |
| 29632495 | Tupchik, Irina Viktorovna | Address on File | | First Class Mail |
| 29610053 | Tupciauskas, Shelby | Address on File | | First Class Mail |
| 29492983 | Turak, BREANA | Address on File | | First Class Mail |
| 29491778 | Turay, JOHN | Address on File | | First Class Mail |
| 29782528 | Turbush, Scott | Address on File | | First Class Mail |
| 29611232 | Turchetta, Christopher J. | Address on File | | First Class Mail |
| 29772322 | Turcios, Beatrice | Address on File | | First Class Mail |
| 29771733 | Turcios, Hannah | Address on File | | First Class Mail |
| 29494793 | Turcios, JOSEFINA | Address on File | | First Class Mail |
| 29633031 | Turcios, William Jomar | Address on File | | First Class Mail |
| 29625171 | TURFWAY BACELINE, LLC | 511 BROADWAY Denver CO 80203 | | First Class Mail |
| 30162696 | Turfway Baceline, LLC | Ryan Vickers, 511 Broadway Denver CO 80203 | | First Class Mail |
| 29899270 | Turfway Baceline, LLC, by Baceline Investments, LLC, its managing ager | Brian Capstick, 511 Broadway Denver CO 80203 | | First Class Mail |
| 29899269 | Turfway Baceline, LLC, by Baceline Investments, LLC, its managing ager | Husch Blackwell LLP, c/o Caleb T. Holzaepfel, 736 Georgia Ave., Suite 300 Chattanooga TN 37412 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644909 | Turgeon, Stone B | Address on File | | First Class Mail |
| 29613172 | Turizo, Ziyada | Address on File | | First Class Mail |
| 29965094 | Turjeman, Lauri Joffe | Address on File | | First Class Mail |
| 29892236 | Turjeman, Lauri Joffe | Address on File | | First Class Mail |
| 29630037 | TURKEY CREEK HOLDINGS LLC | 814 COMMERCE DRIVE, SUITE 300 Oak Brook IL 60523 | | First Class Mail |
| 29649150 | Turkey Creek Holdings, LLC | 1 Tower Ln Ste 400 Oak Brook IL 60181-4618 | | First Class Mail |
| 29785412 | Turkey Creek Holdings, LLC | c/o Pine Tree Commercial Realty LLC, 814 Commerce Drive, Suite 300 Oak Brook IL 60523 | | First Class Mail |
| 29494206 | Turkovich, Denise | Address on File | | First Class Mail |
| 29484502 | Turkson, ABIGAIL | Address on File | | First Class Mail |
| 29621390 | Turley, Jalynn A | Address on File | | First Class Mail |
| 29780807 | Turman, Patrona | Address on File | | First Class Mail |
| 29626040 | Turn Key Electrical LLC | 3056 Dixie Ave Suite A Grandville MI 49418 | | First Class Mail |
| 29480538 | Turnbull, ANDRONICA | Address on File | | First Class Mail |
| 29625277 | TURNER ENTERPRISE, LLC | 5778 STELL HORN ROAD Fort Wayne IN 46815 | | First Class Mail |
| 29625121 | TURNER LANDSCAPING INC | PO BOX 2190 Lithonia GA 30058 | | First Class Mail |
| 29774239 | Turner, Alice | Address on File | | First Class Mail |
| 29781258 | Turner, Allie | Address on File | | First Class Mail |
| 29480744 | Turner, ALMA | Address on File | | First Class Mail |
| 29485082 | Turner, ANGELIQUE | Address on File | | First Class Mail |
| 29771639 | Turner, Anna | Address on File | | First Class Mail |
| 29782735 | Turner, Anthony | Address on File | | First Class Mail |
| 29494872 | Turner, ASHLEY | Address on File | | First Class Mail |
| 29774234 | Turner, Barney | Address on File | | First Class Mail |
| 29492502 | Turner, BENITA | Address on File | | First Class Mail |
| 29635140 | Turner, Benjamin | Address on File | | First Class Mail |
| 29620617 | Turner, Brad L | Address on File | | First Class Mail |
| 29481437 | Turner, Brittany | Address on File | | First Class Mail |
| 29490218 | Turner, BRYNE | Address on File | | First Class Mail |
| 29613445 | Turner, Bush | Address on File | | First Class Mail |
| 29610668 | Turner, Caitlin Elaine | Address on File | | First Class Mail |
| 29607960 | Turner, Cameron Daniel | Address on File | | First Class Mail |
| 29483312 | Turner, Chris | Address on File | | First Class Mail |
| 29489943 | Turner, CURTIS | Address on File | | First Class Mail |
| 29480728 | Turner, CYNTHIA | Address on File | | First Class Mail |
| 29618817 | Turner, Darrell S | Address on File | | First Class Mail |
| 29778369 | Turner, Depriest | Address on File | | First Class Mail |
| 29490228 | Turner, DOMINIQUE | Address on File | | First Class Mail |
| 29491183 | Turner, DONNALYN | Address on File | | First Class Mail |
| 29645845 | Turner, Dylan V | Address on File | | First Class Mail |
| 29775574 | Turner, Ebony | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488516 | Turner, ELLENA | Address on File | | First Class Mail |
| 29619207 | Turner, Erin P | Address on File | | First Class Mail |
| 29493380 | Turner, ERNEST | Address on File | | First Class Mail |
| 29489622 | Turner, GABRIEL | Address on File | | First Class Mail |
| 29785614 | Turner, Harley | Address on File | | First Class Mail |
| 29622723 | Turner, Isia N | Address on File | | First Class Mail |
| 29648727 | Turner, Jailen K | Address on File | | First Class Mail |
| 29791946 | TURNER, JAMEELAH | Address on File | | First Class Mail |
| 29484581 | Turner, Jameelah | Address on File | | First Class Mail |
| 29605668 | Turner, Jaquari | Address on File | | First Class Mail |
| 29778269 | Turner, Jonathon | Address on File | | First Class Mail |
| 29774247 | Turner, Joseph | Address on File | | First Class Mail |
| 29621479 | Turner, Joshua M | Address on File | | First Class Mail |
| 29634468 | Turner, Julia Karin | Address on File | | First Class Mail |
| 29780579 | Turner, Kamisha | Address on File | | First Class Mail |
| 29495181 | Turner, KAYLA | Address on File | | First Class Mail |
| 29488409 | Turner, KEIONA | Address on File | | First Class Mail |
| 29782635 | Turner, Kenneth | Address on File | | First Class Mail |
| 29490981 | Turner, KENTON | Address on File | | First Class Mail |
| 29482437 | Turner, KESHA | Address on File | | First Class Mail |
| 30395303 | Turner, Kiana | Address on File | | First Class Mail |
| 29483181 | Turner, LAQUISHA | Address on File | | First Class Mail |
| 29484317 | Turner, LORRAINE | Address on File | Email on File | Email |
| 29493668 | Turner, MARGARET | Address on File | | First Class Mail |
| 29791928 | TURNER, MELINDA | Address on File | | First Class Mail |
| 29487940 | Turner, Melinda | Address on File | | First Class Mail |
| 29481004 | Turner, MELVINA | Address on File | | First Class Mail |
| 29771886 | Turner, Michael | Address on File | | First Class Mail |
| 29492228 | Turner, MICHELE | Address on File | | First Class Mail |
| 29781665 | Turner, Orville | Address on File | | First Class Mail |
| 29606075 | Turner, Payla | Address on File | | First Class Mail |
| 29619036 | Turner, Peter M | Address on File | | First Class Mail |
| 29492867 | Turner, PHYLLIS | Address on File | | First Class Mail |
| 29647781 | Turner, Rachael D | Address on File | | First Class Mail |
| 29485826 | Turner, RAMISHA | Address on File | | First Class Mail |
| 29485568 | Turner, RAY | Address on File | | First Class Mail |
| 29493513 | Turner, REBECCA | Address on File | | First Class Mail |
| 29489277 | Turner, ROBERT | Address on File | | First Class Mail |
| 29493952 | Turner, ROSALYN | Address on File | | First Class Mail |
| 29779653 | Turner, Ross | Address on File | | First Class Mail |
| 29607304 | Turner, Russell | Address on File | | First Class Mail |
| 29485374 | Turner, SAM | Address on File | | First Class Mail |
| 29491103 | Turner, SAMUEL | Address on File | | First Class Mail |
| 29612361 | Turner, Sara Gwendolyn | Address on File | | First Class Mail |
| 29484455 | Turner, SHANDALE | Address on File | | First Class Mail |
| 29493595 | Turner, SHANTAVIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484706 | Turner, SHARON | Address on File | | First Class Mail |
| 29482166 | Turner, STACY | Address on File | | First Class Mail |
| 29775664 | Turner, Susan | Address on File | | First Class Mail |
| 29495159 | Turner, TARRINIKA | Address on File | | First Class Mail |
| 29494477 | Turner, TASHA | Address on File | | First Class Mail |
| 29482870 | Turner, TAUNYA | Address on File | | First Class Mail |
| 29491413 | Turner, TEQUIA | Address on File | | First Class Mail |
| 29778263 | Turner, Thomas | Address on File | | First Class Mail |
| 29648377 | Turner, Thomas L | Address on File | | First Class Mail |
| 29609367 | Turner, Victoria | Address on File | | First Class Mail |
| 29630038 | TURNERSVILLE LANDING LP | 100 Front Street, Suite 560, Carlino Commercial Development Conshohocken PA 19428 | | First Class Mail |
| 29649151 | Turnersville Landing, LP | 100 Front Street, Suite 506 Conshohocken PA 19428 | | First Class Mail |
| 29791137 | Turnersville Landing, LP | 100 Front Street Conshohocken PA 19428 | | First Class Mail |
| 29609704 | Turnipseed, Kandra Amanda | Address on File | | First Class Mail |
| 29646325 | Turnmire, Walter D | Address on File | | First Class Mail |
| 29781475 | Turpin, Emma | Address on File | | First Class Mail |
| 29782462 | Turpin, Jeana | Address on File | | First Class Mail |
| 29619917 | Turpin, Robert A | Address on File | | First Class Mail |
| 29776390 | Turpin, Terrie | Address on File | | First Class Mail |
| 29620982 | Turrin, Samuel A | Address on File | | First Class Mail |
| 29772406 | Turrubiartez, Alicia | Address on File | | First Class Mail |
| 29772446 | Turrubiartez, Heather | Address on File | | First Class Mail |
| 29646207 | Turrubiates, Adam N | Address on File | | First Class Mail |
| 29644805 | Tursky, Colin R | Address on File | | First Class Mail |
| 29625380 | Turtle Rock LLC | 231 Willow Street Yarmouthport MA 02675 | | First Class Mail |
| 29612539 | Turturro, Michael | Address on File | | First Class Mail |
| 29778898 | Tusa, Angela | Address on File | | First Class Mail |
| 29604019 | TUSCALOOSA COUNTY LICENSE COMMISSIONER | PO BOX 020737 TUSCALOOSA AL 35402 | | First Class Mail |
| 29479897 | Tuscaloosa County Revenue Commission | 714 Greensboro Ave Tuscaloosa AL 35401 | | First Class Mail |
| 29630039 | TUSCALOOSA COUNTY TAX COLLECTOR | 714 GREENSBORO AVE, ROOM 124 Tuscaloosa AL 35401-1891 | | First Class Mail |
| 29625542 | TUSCALOOSA NEWS | PO BOX 631247 Cincinnati OH 45263 | | First Class Mail |
| 29604021 | TUSCANY TOWN CENTER MANAGEMENT LLC | 7420 GOLDEN POND, SUITE 100 ARMARILLO TX 79121 | | First Class Mail |
| 29785414 | Tuscany Town Center Management, LLC | 7420 GOLDEN POND ARMARILLO TX 79121 | | First Class Mail |
| 29649152 | Tuskatella LLC | Acct. Mgr.- Jasmen Der Hovanesian, Tenant Construction Coordinator- Dave Anderson, P.O. Box 5544 Orange CA 92863-5544 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785415 | Tuskatella LLC | P.O. Box 5544, Orange CA 92863 | | First Class Mail |
| 29630040 | TUSKATELLA LLC | PO BOX 5544 Orange CA 92863-5544 | | First Class Mail |
| 29775139 | Tuskey, Ariane | Address on File | | First Class Mail |
| 29632111 | Tussey, Gretchen Anne | Address on File | | First Class Mail |
| 29607215 | Tustin, Brandon | Address on File | | First Class Mail |
| 29607913 | Tuttle, Melissa | Address on File | | First Class Mail |
| 29644039 | Tuttle, Robert S | Address on File | | First Class Mail |
| 29782195 | Tuttle, Tina | Address on File | | First Class Mail |
| 29773542 | Tutty, Mellissa | Address on File | | First Class Mail |
| 29620960 | Tutuvanu, Mason S | Address on File | | First Class Mail |
| 29485946 | Tuyishimire, EUGENIE | Address on File | | First Class Mail |
| 29604022 | TV CENTER ELECTRONICS | 3200 PALM BEACH BLVD FT MYERS FL 33916 | | First Class Mail |
| 29649153 | TVS & Associates (Charleston), LLC | 1620 Scott Avenue Charlotte NC 28203 | | First Class Mail |
| 29630041 | TVS & ASSOCIATES (CHARLESTONE) LLC | C/O THE CHAMBERS GROUP, 1620 SCOTT AVE. Charlotte NC 28203 | | First Class Mail |
| 29650705 | TVWD/CWS | 1850 SW 170TH AVE BEAVERTON PORTLAND OR 97003 | | First Class Mail |
| 29479491 | TVWD/CWS | P.O. BOX 4780 PORTLAND OR 97208-4780 | | First Class Mail |
| 29492847 | Twagirimana, OLIVIER | Address on File | | First Class Mail |
| 29612416 | Twardowski, Apryl M | Address on File | | First Class Mail |
| 29646641 | Twargoski, Kayla M | Address on File | | First Class Mail |
| 29631188 | Twarogowski, Vivian Rose | Address on File | | First Class Mail |
| 29614199 | Twaynis, Royal | Address on File | | First Class Mail |
| 29612291 | Tweedie, Elliana Jean | Address on File | | First Class Mail |
| 29609192 | Twilley, Aurora L | Address on File | | First Class Mail |
| 29792059 | Twin City Fire Insurance Co | One Pennsylvania Plaza, 50th Floor, Suite 5004 New York NY 10119 | | First Class Mail |
| 29778079 | Twin Holdings Corp. | 10547 Meridian Place Northeast Lake Stevens WA 98258 | | First Class Mail |
| 29612251 | Twine, Caryn R. | Address on File | | First Class Mail |
| 29636659 | Twining, Madison Elizabeth | Address on File | | First Class Mail |
| 29627900 | Twinings North America, Inc. | Kaitlyn Baklarz, 777 Passaic Avenue, Suite 230 CLIFTON NJ 07012 | | First Class Mail |
| 29627609 | TwinLab | Brooke Place, 600 East Quality Drive, Suite #210 AMERICAN FORK UT 84003 | | First Class Mail |
| 29627741 | Twinlab Consolidation | Maria Salgado, 70 Carolyn Boulevard Farmingdale NY 11735 | | First Class Mail |
| 29604023 | TWINS DUCT CLEANING | 1711 WEST BREEZY LANE WEST PALM BEACH FL 33417 | | First Class Mail |
| 29604024 | TWIN-STAR INTERNATIONAL INC. | PO BOX 743864 ATLANTA GA 30374-3864 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623339 | Twist-Ease | 3318 Winpark Drive<br>Golden Valley MN 55427 | | First Class Mail |
| 29493068 | Twitty, LISA | Address on File | | First Class Mail |
| 29625974 | Two Brothers Delivery, LLC | 7009 Gentle Shade RdApt 202<br>Columbia MD 21046 | | First Class Mail |
| 29602893 | Two Brothers Glass, Inc. | 11275 Sunrise Gold Circle Suite E<br>Rancho Cordova CA 95742 | | First Class Mail |
| 29487308 | TWO BY TWO PROPERTIES, LLC | 9160 HWY 64 SUITE 12 # 269<br>LAKELAND TN 38002 | | First Class Mail |
| 30181933 | Two by Two Properties, LLC | 9160 US-64, Ste 12 #269<br>Lakeland TN 38002 | | First Class Mail |
| 30162697 | Two by Two Properties, LLC | Daniel Foster, 9160 Hwy64, Ste. 12 #269<br>Lakeland TN 38002 | | First Class Mail |
| 30181934 | Two by Two Properties, LLC | Harkavy McDaniel Kaplan & Salomon P.C., 6060 Poplar Avenue, Ste. 140<br>Memphis TN 38119 | | First Class Mail |
| 29630042 | TWO LIMBS LLC | NOAH MATTHEW GALL0WAY, 235 PARK AVE SOUTH, 10TH FL<br>New York NY 10003 | | First Class Mail |
| 29778080 | Two Nuts LP et al. c/o Midwood | 430 Park Ave., 2nd Floor<br>New York City NY 10022 | | First Class Mail |
| 29649155 | Two Nuts LP et al. c/o Midwood | 430 Park Ave., 2nd Floor<br>New York NY 10022 | | First Class Mail |
| 29791138 | Two Nuts LP et al. c/o Midwood | 430 Park Ave.<br>New York City NY 10022 | | First Class Mail |
| 29630043 | TWO NUTS LP,et al. | C/O MIDWOOD MANAGEMENT CORP., 430 PARK AVENUE, 2ND FL<br>New York NY 10022 | | First Class Mail |
| 29630044 | TWO WAY RADIO GEAR, INC | 3245 OKEECHOBEE ROAD<br>Fort Pierce FL 34947 | | First Class Mail |
| 29606460 | TWSP OF LITTLE FALLS CTC | 225 MAIN STREET<br>Little Falls NJ 07424 | | First Class Mail |
| 29604026 | TXTAG | P.O. BOX 650749<br>DALLAS TX 75265-0749 | | First Class Mail |
| 29624900 | TXU ENERGY | 6555 SIERRA DR<br>IRVING TX 75039 | | First Class Mail |
| 29487309 | TXU ENERGY | P.O. BOX 650638<br>DALLAS TX 75265 | | First Class Mail |
| 29487310 | TXU ENERGY/650638 | P.O. BOX 650638<br>DALLAS TX 75265-0638 | | First Class Mail |
| 29642785 | Ty, Bates | Address on File | | First Class Mail |
| 29641460 | Ty, Gueydan | Address on File | | First Class Mail |
| 29613343 | Ty, Hayden | Address on File | | First Class Mail |
| 29637818 | Ty, Motley | Address on File | | First Class Mail |
| 29641194 | Ty, Yarbrough | Address on File | | First Class Mail |
| 29642120 | Tyanna, Jackson | Address on File | | First Class Mail |
| 29638643 | Tyasia, Rollins | Address on File | | First Class Mail |
| 29642390 | Tyathian, Thomas | Address on File | | First Class Mail |
| 29640894 | Tybarious, White Sr. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29486484 | Tycer Heirs Separate Property, LLC | 46376 North Morrison Blvd., Attn: Glenda Tycer Whitaker Hammond LA 70401 | | First Class Mail |
| 29625432 | TYCER HEIRS SEPARATE PROPERTY, LLC | PO BOX 159 Natalbany LA 70451 | | First Class Mail |
| 29793009 | TyCo Inc | DBA: Fish Window Cleaning, PO Box 7304 St. Paul MN 55107 | | First Class Mail |
| 29602762 | TYCO'S HYDROSEEDING LLC | PO BOX 81 CLEVER MO 65631-0081 | | First Class Mail |
| 29615705 | Tycwon, Baker | Address on File | | First Class Mail |
| 29614825 | Ty-Darius, Murphy | Address on File | | First Class Mail |
| 29640252 | Tyderic, Ramos | Address on File | | First Class Mail |
| 29492543 | Tyes, DORTHY | Address on File | | First Class Mail |
| 29635056 | Tygrett, Loren Grace | Address on File | | First Class Mail |
| 29642599 | Tyheem, Kimble | Address on File | | First Class Mail |
| 29617837 | Tyland, Starks | Address on File | | First Class Mail |
| 29616782 | Tylandus, Mcgary Jr. | Address on File | | First Class Mail |
| 29643019 | Tylayah, Macon | Address on File | | First Class Mail |
| 29625101 | Tyler Broadcasting Corp (KTUZ) (KMGL-FM) | 5101 South SHIELDS BLVD Oklahoma City OK 73129 | | First Class Mail |
| 29606461 | TYLER BROADWAY CENTENNIAL LP | PO BOX 841009 Dallas TX 75284-1009 | | First Class Mail |
| 30202905 | Tyler Broadway/Centennial LP | 2525 McKinnon Street, Suite 710 Dallas TX 75201 | | First Class Mail |
| 29791139 | Tyler Broadway/Centennial LP | 2525 McKinnon Street Dallas TX 75201 | | First Class Mail |
| 29649156 | Tyler Broadway/Centennial LP | Teresa Parker, Jackie Powell, 2525 McKinnon Street, Suite 710, 7th Fl. Dallas TX 75201 | | First Class Mail |
| 30167297 | Tyler Independent School District | c/o Perdue Brandon Fielder Collins & Mott, 110 N College Ave Ste 1202 Tyler TX 75702 | | First Class Mail |
| 29628121 | Tyler Police Department | 711 West Ferguson Street Tyler TX 75702-5696 | | First Class Mail |
| 29611298 | Tyler, Alesha Marye | Address on File | | First Class Mail |
| 29775761 | Tyler, Amanda | Address on File | | First Class Mail |
| 29486089 | Tyler, ANGELA | Address on File | | First Class Mail |
| 29619926 | Tyler, Antionette O | Address on File | | First Class Mail |
| 29607814 | Tyler, Ashley Nicole | Address on File | | First Class Mail |
| 29639235 | Tyler, Bennett | Address on File | | First Class Mail |
| 29610327 | Tyler, Bernice | Address on File | | First Class Mail |
| 29614590 | Tyler, Black | Address on File | | First Class Mail |
| 29641737 | Tyler, Booher | Address on File | | First Class Mail |
| 29640083 | Tyler, Bray | Address on File | | First Class Mail |
| 29646316 | Tyler, Britteny R | Address on File | | First Class Mail |
| 29492322 | Tyler, CASSANDRA | Address on File | | First Class Mail |
| 29639179 | Tyler, Clemens | Address on File | | First Class Mail |
| 29484647 | Tyler, CONDRELLA | Address on File | | First Class Mail |
| 29648394 | Tyler, Corniqua | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617864 | Tyler, Cox | Address on File | | First Class Mail |
| 29774405 | Tyler, Dawn | Address on File | | First Class Mail |
| 29640999 | Tyler, Defreze | Address on File | | First Class Mail |
| 29648467 | Tyler, Deontae | Address on File | | First Class Mail |
| 29622724 | Tyler, Devante L | Address on File | | First Class Mail |
| 29639317 | Tyler, Dooley | Address on File | | First Class Mail |
| 29616819 | Tyler, Ellis | Address on File | | First Class Mail |
| 29645188 | Tyler, Emily | Address on File | | First Class Mail |
| 29614669 | Tyler, Evans-Martin | Address on File | | First Class Mail |
| 29613808 | Tyler, Faulkner | Address on File | | First Class Mail |
| 29617673 | Tyler, Foster | Address on File | | First Class Mail |
| 29639366 | Tyler, Gordon | Address on File | | First Class Mail |
| 29640931 | Tyler, Greenwell | Address on File | | First Class Mail |
| 29616351 | Tyler, Housel | Address on File | | First Class Mail |
| 29640819 | Tyler, Huntsman | Address on File | | First Class Mail |
| 29772081 | Tyler, Jason | Address on File | | First Class Mail |
| 29488055 | Tyler, KIARA | Address on File | | First Class Mail |
| 29622610 | Tyler, Kortisha R | Address on File | | First Class Mail |
| 29643077 | Tyler, Ladd | Address on File | | First Class Mail |
| 29619907 | Tyler, Lakeisha M | Address on File | | First Class Mail |
| 29486341 | Tyler, LINDA | Address on File | | First Class Mail |
| 29636507 | Tyler, Marlene W | Address on File | | First Class Mail |
| 29616264 | Tyler, Mcintire | Address on File | | First Class Mail |
| 29491646 | Tyler, MELISSA | Address on File | | First Class Mail |
| 29615419 | Tyler, Moran Sr. | Address on File | | First Class Mail |
| 29616760 | Tyler, Newman | Address on File | | First Class Mail |
| 29617079 | Tyler, Owen | Address on File | | First Class Mail |
| 29615618 | Tyler, Paluchniak | Address on File | | First Class Mail |
| 29613401 | TYLER, REITMEIER LANDON | Address on File | | First Class Mail |
| 29635016 | Tyler, Robert Daniel | Address on File | | First Class Mail |
| 29638234 | Tyler, Sexton | Address on File | | First Class Mail |
| 29636508 | Tyler, Shytajah P | Address on File | | First Class Mail |
| 29638003 | Tyler, Smith | Address on File | | First Class Mail |
| 29481819 | Tyler, STEPHANIE | Address on File | | First Class Mail |
| 29615087 | Tyler, Szpakowski | Address on File | | First Class Mail |
| 29637873 | Tyler, Tilton | Address on File | | First Class Mail |
| 29622078 | Tyler, Tyrone J | Address on File | | First Class Mail |
| 29640411 | Tyler, Western | Address on File | | First Class Mail |
| 29780667 | Tyler, Zymir | Address on File | | First Class Mail |
| 29641392 | Tylere, Hommel | Address on File | | First Class Mail |
| 29648378 | Tyler-George, Zavion M | Address on File | | First Class Mail |
| 29616036 | Tylisa, Green | Address on File | | First Class Mail |
| 29643927 | Tylka, Jason | Address on File | | First Class Mail |
| 29617596 | Tylon, Evans | Address on File | | First Class Mail |
| 29615918 | Tylor, Lane | Address on File | | First Class Mail |
| 29640872 | Tylor, Lindsey | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29639475 | Tylor, Mars | Address on File | | First Class Mail |
| 29612902 | TYLUS, MICHELLE KATHERINE | Address on File | | First Class Mail |
| 29609585 | Tylutke, Melissa Sarah | Address on File | | First Class Mail |
| 29623424 | Tynan Equipment Comp | 5926 Stockberger Place Indianapolis city IN 46241 | | First Class Mail |
| 29484940 | Tyndale, DY | Address on File | | First Class Mail |
| 29774552 | Tyner, Rebecca | Address on File | | First Class Mail |
| 29772996 | Tyner, Wayne | Address on File | | First Class Mail |
| 29490031 | Tynes, XANDRIA | Address on File | | First Class Mail |
| 29616031 | Tyonna, Bouldin | Address on File | | First Class Mail |
| 29616889 | Tyree, Byars | Address on File | | First Class Mail |
| 29481224 | Tyree, NICOLE | Address on File | | First Class Mail |
| 29641666 | Tyree, Toney | Address on File | | First Class Mail |
| 29618000 | Tyreek, Damond | Address on File | | First Class Mail |
| 29642013 | Tyrell, Doughty | Address on File | | First Class Mail |
| 29638367 | Tyrell, Jackson | Address on File | | First Class Mail |
| 29639806 | Tyrell, Lumpkin | Address on File | | First Class Mail |
| 29614840 | Tyrell, Pertelle | Address on File | | First Class Mail |
| 29641817 | Tyren, Johnson | Address on File | | First Class Mail |
| 29643175 | Tyrese, Middlebrooks | Address on File | | First Class Mail |
| 29617038 | Tyrese, Whitt | Address on File | | First Class Mail |
| 29638047 | Tyress, Rankins | Address on File | | First Class Mail |
| 29642956 | Tyrez, Wallace | Address on File | | First Class Mail |
| 29639944 | Tyriek, Allen | Address on File | | First Class Mail |
| 29616233 | Tyrique, Davis | Address on File | | First Class Mail |
| 29602533 | TYRONE CANNADY (DELIVERYYY LLC) | 3729 YORK DRIVE Saginaw MI 48601 | | First Class Mail |
| 29649157 | Tyrone Enterprises, LLC | 5576 Bridgetown Road, Attn: Mr. Ronald J. Bommer Cincinnati OH 45248 | | First Class Mail |
| 30202906 | Tyrone Enterprises, LLC | 5576 Bridgetown Road Cincinnati OH 45248 | | First Class Mail |
| 29639244 | Tyrone, Boatwright | Address on File | | First Class Mail |
| 29616367 | Tyrone, Boles Jr. | Address on File | | First Class Mail |
| 29639305 | Tyrone, Davis | Address on File | | First Class Mail |
| 29613894 | Tyrone, Howard Jr. | Address on File | | First Class Mail |
| 29640344 | Tyrone, Lindsey II | Address on File | | First Class Mail |
| 29643228 | Tyrone, London | Address on File | | First Class Mail |
| 29614799 | Tyrone, McGriff | Address on File | | First Class Mail |
| 29614961 | Tyrone, Wilcher Jr | Address on File | | First Class Mail |
| 29610532 | Tyrrell, Carolyn Joyce | Address on File | | First Class Mail |
| 29616160 | Tyrrell, Herbert | Address on File | | First Class Mail |
| 29643326 | Tysean, Scott | Address on File | | First Class Mail |
| 29615047 | Tyshawn, Harris | Address on File | | First Class Mail |
| 29617106 | Tyshay, Smith | Address on File | | First Class Mail |
| 29610545 | Tysinger, Dylan David | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623383 | Tyson | 88029 Expedite Way Chicago IL 60695 | | First Class Mail |
| 29792558 | Tyson Olivarez | 13455 E Ashlan Ave Sanger CA 93657 | | First Class Mail |
| 29638341 | Tyson, Alexander | Address on File | | First Class Mail |
| 29780888 | Tyson, Carey | Address on File | | First Class Mail |
| 29486441 | Tyson, EARL | Address on File | | First Class Mail |
| 29491626 | Tyson, HELEN | Address on File | | First Class Mail |
| 29779848 | Tyson, Kaula | Address on File | | First Class Mail |
| 29485711 | Tyson, LILLIAN | Address on File | | First Class Mail |
| 29614780 | Tyson, Lloyd Sr. | Address on File | | First Class Mail |
| 29610629 | Tyson, Megan Noel | Address on File | | First Class Mail |
| 29780205 | Tyson, Michelle | Address on File | | First Class Mail |
| 29772063 | Tyson, Pearl | Address on File | | First Class Mail |
| 29783132 | Tyson, Stephenie | Address on File | | First Class Mail |
| 29488099 | Tyson, Tonya | Address on File | | First Class Mail |
| 29483392 | Tyson, TYWANA | Address on File | | First Class Mail |
| 29480268 | Tysonreddick, STEVYNII | Address on File | | First Class Mail |
| 29488780 | Tyus, JERMAINE | Address on File | | First Class Mail |
| 29494563 | Tyus, TANESHA | Address on File | | First Class Mail |
| 29616110 | Tywaun, Alves Jr. | Address on File | | First Class Mail |
| 29641282 | Tywuan, Wilkerson | Address on File | | First Class Mail |
| 29481798 | Tyx, BRITTANY | Address on File | | First Class Mail |
| 29649296 | U S Automatic Sprink | 110 South Park Boulevard Greenwood IN 46143 | | First Class Mail |
| 29792787 | U S Automatic Sprinkler Corp | 1411 S O'Brian St Greenwood IN 46143 | | First Class Mail |
| 29615253 | U., Burns Victoria | Address on File | | First Class Mail |
| 29639004 | U., Lewis Shadae | Address on File | | First Class Mail |
| 29638981 | U., Sheikh Zia | Address on File | | First Class Mail |
| 29618051 | U., Stover Tyasia | Address on File | | First Class Mail |
| 29495373 | U.S. ATTORNEY FOR DELAWARE | ATTN: DAVID C. WEISS, U.S. ATTORNEY'S OFFICE, 1313 N MARKET STREET, SUITE 400 WILMINGTON DE 19801 | | First Class Mail |
| 29778083 | U.S. Bank National Association | 550 South Tryon Street 14th Floor Charlotte NC 28202 | | First Class Mail |
| 29649903 | U.S. Customs & Borde | PO BOx 979126 Saint Louis MO 63197 | | First Class Mail |
| 30341504 | U.S. Customs and Border Protection | Revenue Division, Bankruptcy Team, Attn: Mail Stop 203-Ja, 8899 E. 56th Street Indianapolis IN 46249 | | First Class Mail |
| 29627324 | U.S. DEPARTMENT OF LABOR | 5807 BRECKENRIDGE PKWY # A TAMPA FL 33610 | | First Class Mail |
| 29778084 | U.S. Doctors' Clinical | 15568 Brookhurst Street STE 374 Westminster CA 92683 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626349 | U.S. Info- Comm, Inc | 772 S Military Trail Deerfield Beach FL 33442 | | First Class Mail |
| 29630301 | U.S.Venture Holdings,INC | 1175 Lombardi Ave STE 500 Green Bay WI 54304-3952 | | First Class Mail |
| 29778085 | UAS Laboratories | 555 N 72nd Avenue, WAUSAU WI 54401 | | First Class Mail |
| 29618832 | Ubaldo, Letrice M | Address on File | | First Class Mail |
| 29792789 | Uber Freight US LLC | 105 S Chestnut St Chicago IL 60696 | | First Class Mail |
| 29628122 | Uber Freight US LLC | P.O. Box 90405 Chicago IL 60696-0405 | | First Class Mail |
| 29606575 | Uber Freight US LLC | Transplace Texas, LP, P.O. Box 90405 Chicago IL 60696-0405 | | First Class Mail |
| 29793018 | Uber Technologies Inc | dba Portier LLC, PO Box 743080 Los Angeles CA 90074 | | First Class Mail |
| 29628123 | Uber Technologies, Inc | 1725 3rd Street San Francisco CA 94158 | | First Class Mail |
| 29610765 | Uberin, Samantha Jolynn | Address on File | | First Class Mail |
| 29604259 | UBS AG Stamford Branch | 600 Washington Boulevard Stamford CT 06901 | | First Class Mail |
| 29650744 | UBS-UTILITY BILLING SERVICES | 221 EAST CAPITOL AVE, PO BOX 1789 LITTLE ROCK AR 72203 | | First Class Mail |
| 29487311 | UBS-UTILITY BILLING SERVICES | P.O. BOX 8100 LITTLE ROCK AR 72203-8100 | | First Class Mail |
| 29604028 | UCAC, INC. | 5737 CORPORATE WAY WEST PALM BEACH FL 33407-2097 | | First Class Mail |
| 29778086 | UCL Development, LLC | 1725 S 94th Street Omaha NE 68124 | | First Class Mail |
| 29622755 | Ud Din, Falah | Address on File | | First Class Mail |
| 29780330 | Udell, Alona | Address on File | | First Class Mail |
| 29610846 | Udrea, Jocelyn marie | Address on File | | First Class Mail |
| 29481413 | Uduma, James | Address on File | | First Class Mail |
| 29623310 | UE Gateway Center LLC | 210 Route 4 East Paramus NJ 07652 | | First Class Mail |
| 29778088 | UE Tonnelle Commons LLC | 210 Route 4 East, Paramus NJ 07652 | | First Class Mail |
| 29623311 | UE Tonnelle Commons LLC | Accts. Mgr.- Mei Cheng, 210 Route 4 East Paramus NJ 07652 | | First Class Mail |
| 29611661 | Ueno, Ryusei Kent | Address on File | | First Class Mail |
| 29494973 | Ufomba, LACRETIA | Address on File | | First Class Mail |
| 29606125 | Ugando, Rachel | Address on File | | First Class Mail |
| 29487312 | UGI ENERGY SERVICES LLC | P.O. BOX 827032 PHILADELPHIA PA 19182 | | First Class Mail |
| 30165948 | UGI Energy Services, LLC | 835 Knitting Mills Way Wyomissing PA 19610 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624594 | UGI UTILITIES INC | 1 UGI DR<br>DENVER PA 17517 | | First Class Mail |
| 29487313 | UGI UTILITIES INC | P.O. BOX 15503<br>WILMINGTON DE 19886 | | First Class Mail |
| 29487314 | UGI UTILITIES INC | P.O. BOX 15503<br>WILMINGTON DE 19886-5503 | | First Class Mail |
| 29647760 | Uguz, Sinan | Address on File | | First Class Mail |
| 29633967 | Uhl, Angela | Address on File | | First Class Mail |
| 29627865 | UI Global Brands LLC | Psyche, 15222 King Road #701<br>FRISCO TX 75036 | | First Class Mail |
| 29619986 | Ujania, Jahlani A | Address on File | | First Class Mail |
| 29648615 | Ujania, Uche A | Address on File | | First Class Mail |
| 29647224 | Ujinski, Nathan J | Address on File | | First Class Mail |
| 29781583 | Uke, Gabretta | Address on File | | First Class Mail |
| 30415640 | UKG Inc | Attn: General Counsel, 2000 Ultimate Way<br>Weston FL 33326 | | First Class Mail |
| 29602481 | UKG INC | PO BOX 930953<br>ATLANTA GA 31193 | | First Class Mail |
| 29778089 | UKG Inc. | 900 Chelmsford St<br>Lowell MA 01851 | | First Class Mail |
| 29967377 | UKG Kronos Systems LLC | Attn: Allison Loughlin, Sr. Corporate Counsel, 900 Chelmsford St., Tower 2, 2nd Floor<br>Lowell MA 01851 | | First Class Mail |
| 29901849 | UKG Kronos Systems LLC | c/o Gordon & Rees, Attn: Megan M. Adeyemo, 2200 Ross Avenue, Suite 3700<br>Dallas TX 75201 | | First Class Mail |
| 29901850 | UKG Kronos Systems LLC | c/o UKG Inc., Attn: Kevin Benjamin, 900 Chelmsford St., Tower 2, 12th Floor<br>Lowell MA 01851 | | First Class Mail |
| 29606466 | UKG Kronos Systems LLC | PO BOX 743208<br>Atlanta GA 30374-3208 | | First Class Mail |
| 29495303 | Ukwuoma, Godfrey | Address on File | | First Class Mail |
| 29606467 | UL Verification Services INC | 333 Pfingsten Road<br>Northbrook IL 60062 | | First Class Mail |
| 29780269 | Ulicky, Amanda | Address on File | | First Class Mail |
| 29795887 | Uline | 12575 Uline Dr.<br>Pleasant Prairie WI 53158 | | First Class Mail |
| 30351016 | ULINE | Erin Reily, Assistant Collections Manager, 12575 Uline Dr.<br>Pleasant Prairie WI 53158 | | First Class Mail |
| 29604029 | ULINE | PO BOX 88741, ATTN:ACCOUNTS RECEIVABLE<br>CHICAGO IL 60680-1741 | | First Class Mail |
| 29649278 | Uline | PO Box 88741<br>Chicago IL 60680 | | First Class Mail |
| 29630302 | ULINE | PO BOX 88741<br>Chicago IL 60680-1741 | | First Class Mail |
| 29635954 | Ulinski, Gabrielle Jardean | Address on File | | First Class Mail |
| 29615592 | Ulises, Bretana | Address on File | | First Class Mail |
| 29779733 | Ullah, Kifas | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29771845 | Ullery, Michelle | Address on File | | First Class Mail |
| 29622756 | Ulloa, Aryan E | Address on File | | First Class Mail |
| 29488822 | Ulloa, JESSICA | Address on File | | First Class Mail |
| 29625985 | Ulmer & Berne LLP | 1660 W. 2nd StreetSuite 1100 Cleveland OH 44113 | | First Class Mail |
| 29647120 | Ulozas, Jax A | Address on File | | First Class Mail |
| 29632629 | Ulrich, Ruth E. | Address on File | | First Class Mail |
| 29785417 | Ultima Health Products, Inc. | PO Box 444 Southampton NY 11969 | | First Class Mail |
| 29606468 | ULTIMATE LOGISTICS INC. | 13 E EASY STREET Bound Brook NJ 08805 | | First Class Mail |
| 29791140 | Ultimate Nutrition, Inc. | PO BOX 643 Farmington CT 06032 | | First Class Mail |
| 29785418 | Ultimate Nutrition, Inc. | PO BOX 643, 21 Hyde Road Farmington CT 06032 | | First Class Mail |
| 29649986 | Ultimate Software Gr | PO Box 930953 Atlanta GA 31193 | | First Class Mail |
| 29785419 | Ultimate Superfoods, Inc. | 5455 Endeavour Court Moorpark CA 93021 | | First Class Mail |
| 29625050 | ULTIMATE WATER, LLC | P.O. BOX 677784 DALLAS TX 75267-7784 | | First Class Mail |
| 29627748 | Ultra Laboratories | Melody Martorana, 20611 Belshaw Avenue, Trent Stevenson CARSON CA 90746 | | First Class Mail |
| 29785420 | Ultra Laboratories, Inc. | 20611 Belshaw Ave. Carson CA 90746 | | First Class Mail |
| 29785421 | Ultralab Nutrition, Inc. | 3100 NW Boca Raton Blvd. #213 Boca Raton FL 33431 | | First Class Mail |
| 29604030 | ULTRA-SHRED TECHNOLOGIES, INC | PO BOX 49246 JACKSONVILLE FL 32240-9246 | | First Class Mail |
| 29484579 | Ulysse, RENALDO | Address on File | | First Class Mail |
| 29604031 | UMA ENTERPRISES GROUP HOLDINGS, INC. | 350 WEST APRA STREET COMPTON CA 90220 | | First Class Mail |
| 29781700 | Umana, Darwin | Address on File | | First Class Mail |
| 29646382 | Umana-Bonilla, Josue M | Address on File | | First Class Mail |
| 29776351 | Umanzor, Jessica | Address on File | | First Class Mail |
| 29489311 | Umeda, PRICILLA | Address on File | | First Class Mail |
| 29484557 | Uminsky, MICHAEL | Address on File | | First Class Mail |
| 29603036 | UMONGOUS INC dba AYTM | 3000 ATRIUM WAY STE 260 Mount Laurel NJ 08054-3926 | | First Class Mail |
| 29792373 | UMR Inc | Three Parkway North, Suite 500 Wausau WI 54401 | | First Class Mail |
| 29882236 | UMR, Inc. | UnitedHealthcare, Attention: Paul Cirillo, City Place I, 185 Asylum St. Hartford CT  06103 | | First Class Mail |
| 30415693 | UMR, Inc. | 115 W Wausau Ave Wausau WI 54401 | | First Class Mail |
| 29637022 | Umstetter, Lauren | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644331 | Unates, Monica P | Address on File | | First Class Mail |
| 29634516 | Uncapher, Allie | Address on File | | First Class Mail |
| 29650129 | Unclaimed - IN | Unclaimed Property Division35 South Park Blvd Greenwood IN 46143 | | First Class Mail |
| 29624143 | Unclaimed Prop | Unclaimed Property DivisionOne Ashburton Place, 12th Floor Boston MA 02108 | | First Class Mail |
| 29773753 | Unclebach, Kerri | Address on File | | First Class Mail |
| 29651080 | Undefined Inc | Attn: Dorian Morris, 6240 Sunset Blvd Unit 120 Los Angeles CA 90028 | | First Class Mail |
| 29646537 | Underwood, Avery G | Address on File | | First Class Mail |
| 29608618 | Underwood, Beau Andrew | Address on File | | First Class Mail |
| 29633485 | Underwood, Brittany L | Address on File | | First Class Mail |
| 29495167 | Underwood, DEANGELA | Address on File | | First Class Mail |
| 29780753 | Underwood, James | Address on File | | First Class Mail |
| 29774589 | Underwood, James | Address on File | | First Class Mail |
| 29629153 | UNDERWOOD, JAMIE | Address on File | | First Class Mail |
| 29778295 | Underwood, Keyion | Address on File | | First Class Mail |
| 29776454 | Underwood, Kim | Address on File | | First Class Mail |
| 29781709 | Underwood, Mary | Address on File | | First Class Mail |
| 29610830 | Underwood, Nicole | Address on File | | First Class Mail |
| 29611696 | Undzis, David Vincent | Address on File | | First Class Mail |
| 29627313 | UNEMPLOYMENT SOLUTIONS INC. | 1551 FORUM PLACE, SUITE 500D WEST PALM BEACH FL 33401 | | First Class Mail |
| 29785422 | Unforgettable Pets Corp. | 217 Copperwood Loop Conway SC 29526-5036 | | First Class Mail |
| 29648728 | Ung, Paul | Address on File | | First Class Mail |
| 29635068 | Ungar, Sage | Address on File | | First Class Mail |
| 29635338 | Unger, Aryana R. | Address on File | | First Class Mail |
| 29635778 | Unger, Eric | Address on File | | First Class Mail |
| 29603059 | Unger, Jeff | Address on File | | First Class Mail |
| 29606469 | UNI-DATA & COMMUNICATIONS INC | 65-21 FRESH MEADOW LANE Flushing NY 11365 | | First Class Mail |
| 29630303 | UNIFIRST CORPORATION | 4300 Castlewood Road Richmond VA 23234 | | First Class Mail |
| 29625615 | Unifirst Corporation | P.O. Box 650481 Dallas TX 75265-0481 | | First Class Mail |
| 30347611 | Unigen | 2121 South State Street Tacoma WA 98405 | | First Class Mail |
| 29604377 | Unilever United States, Inc. | Andy Chasen, 700 Sylvan Avenue, Andy Chasen ENGLEWOOD CLIFFS NJ 07632 | | First Class Mail |
| 30202909 | Union Consumer Improvements, LLC | c/o DLC Management Corp., 565 Taxter Road, Suite 400 Elmsford NY 10523 | | First Class Mail |
| 29649795 | Union Consumers Impr | c/o DLC Management Corp.PO Box 847693 Boston MA 02284 | | First Class Mail |
| 29606470 | UNION COUNTY TAX COLLECTOR | PO BOX 580365 Charlotte NC 28258-0365 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479910 | Union County Tax Office | 500 North Main St<br>Monroe NC 28112 | | First Class Mail |
| 29791141 | Union of Orthodox Jewish Congregations of America | 40 RECTOR ST FL 4<br>New York NY 10006-1733 | | First Class Mail |
| 30347612 | Unipharm S.A.C. | Avenida Pablo Carriquirry 222 URB<br>EL Palomar Peru | | First Class Mail |
| 29624186 | Unique Petz LLC-PSPD | PO Box 1036<br>Charlotte NC 28201 | | First Class Mail |
| 29785425 | Unique Petz Treatz, LLC | 10 West 33rd Street<br>New York NY 10001 | | First Class Mail |
| 29606471 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD, STE B<br>HARAHAN LA 70123 | | First Class Mail |
| 29630304 | UNISTAR PLASTICS LLC | 5821 CITRUS BLVD, STE B<br>New Orleans LA 70123 | | First Class Mail |
| 29604500 | UNISTAR PLASTICS, LLC | Matthew DeLaune, 5281 Citrus Blvd, B, Matthew DeLaune<br>NEW ORLEANS LA 70123 | | First Class Mail |
| 29766839 | United American Security | 1699 S. Hanley Road, Suite 350<br>St. Louis MO 63144 | | First Class Mail |
| 29630305 | United American Security | PO BOX 843886<br>Kansas City MO 64184 | | First Class Mail |
| 29630306 | United American Security | PO Box 843886<br>Kansas City MO 64184-3886 | | First Class Mail |
| 29627540 | United Corporate Services, Inc. | 10 Bank Street, Suite 560<br>White Plains NY 10606 | | First Class Mail |
| 29603185 | UNITED FIRE PROTECTION / F&C CAPOZZOLL, INC | 2900 SHADER ROAD<br>ORLANDO FL 32808 | | First Class Mail |
| 29601805 | UNITED FURNITURE INDUSTRIES R&R S | 431 HIGHWAY 41 EPO BOX 308<br>Okolona MS 38860 | | First Class Mail |
| 29606472 | UNITED HEALTH CARE SERVICES INC | 9900 BREN ROAD E<br>MINNETONKA MN 55343 | | First Class Mail |
| 29625051 | UNITED HEALTHCARE INSURANCE COMPANY | PO BOX 94017<br>Palatine IL 60094 | | First Class Mail |
| 29650580 | UNITED ILLUMINATING CO | 100 MARSH HILL RD<br>ORANGE CT 06477 | | First Class Mail |
| 29487315 | UNITED ILLUMINATING CO | P.O. BOX 847818<br>BOSTON MA 02284 | | First Class Mail |
| 29479805 | United Independent School District | 3501 E Saunders<br>Laredo TX 78041 | | First Class Mail |
| 29785426 | United Laboratories Manufacturing, LLC | 1541 Champion Drive<br>Carrollton TX 75006 | | First Class Mail |
| 29785427 | United Natural Foods, Inc. | 313 Iron Horse Way<br>Providence RI 02908 | | First Class Mail |
| 29604455 | United Natural Foods, Inc. | Brandon Rossmark, 313 Iron Horse Way<br>PROVIDENCE RI 02908 | | First Class Mail |
| 29630045 | UNITED PARCEL SERVICE | PO BOX 650116<br>DALLAS TX 75265-0116 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785429 | United Parcel Service, Inc. | 643 W 43rd St. New York NY 10036 | | First Class Mail |
| 30282137 | United Parcel Service, Inc. | 700 W 16th Street Indianapolis IN 46202 | | First Class Mail |
| 29900435 | United Parcel Service, Inc. | Attn: Jon Dillon/UPS Bankruptcy Dept. , PO Box 809488 Chicago IL 60680 | | First Class Mail |
| 29900434 | United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP, Attn: Roger Maldonado, 200 Wells Fargo Center, 90 South 7th St. Minneapolis MN 55402 | | First Class Mail |
| 29900436 | United Parcel Service, Inc. | Jon Dillon, Director, 700 Keystone Industrial Park Rd Dunmore PA 18512 | | First Class Mail |
| 29649934 | United Rentals (Nort | PO Box 100711 Atlanta GA 30384 | | First Class Mail |
| 29792798 | United Rentals (North America) Inc | 100 First Stamford Place, Ste 700 Stamford CT 06902 | | First Class Mail |
| 29792992 | United Rentals (North America) Inc | PO Box 100711 Atlanta GA 30384 | | First Class Mail |
| 29625757 | United Rentals (North America) Inc. | United Rentals IncPO Box 100711 Atlanta GA 30384 | | First Class Mail |
| 29790527 | United Service Protection, Inc. | 11222 Quail Roost Drive Miami FL 33157 | | First Class Mail |
| 29626067 | UNITED SERVICES dba U.S. CONTRACTORS, INC | 500 EAST RIDGE ROAD, SUITE 201 Griffith IN 46319 | | First Class Mail |
| 29627315 | UNITED SIGN SYSTEMS | 5201 PENTECOST DR MODESTO CA 95356 | | First Class Mail |
| 29495376 | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT, US DEPT OF JUSTICE, 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| 29630046 | UNITED STATES POSTAL SERVICE | 300 COUNTY AVE Secaucus NJ 07094 | | First Class Mail |
| 29792559 | UNITED STATES POSTAL SERVICE | PO BOX 650116 Dallas TX 75265 | | First Class Mail |
| 29650404 | United States Treasu | Internal Revenue Service Ogden UT 84201 | | First Class Mail |
| 29627316 | UNITED STATES TREASURY | DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE CINCINNATI OH 45999-0009 | | First Class Mail |
| 29487848 | United States Treasury | PO BOX 47421 STOP 74 DORAVILLE GA 30362 | | First Class Mail |
| 29604124 | United States Treasury-IRS | Department of the Treasury Internal Revenue Service Ogden UT 84201-0009 | | First Class Mail |
| 29630047 | United Training | 707 Landa St New Braunfels TX 78130 | | First Class Mail |
| 29624815 | UNITED UTILITY SERVICES | 11177 LONG BOAT DR HOLLYWOOD FL 33026-4728 | | First Class Mail |
| 29487316 | UNITED UTILITY SERVICES | P.O. BOX 292530 DAVIE FL 33329-2530 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627317 | UNITED VAN LINES LLC | 22304 NETWORK PL CHICAGO IL 60673-1223 | | First Class Mail |
| 29625904 | UNITERS NORTH AMERICA, LLC | FIFTH THIRD BANKP O BOX 639907 Cincinnati OH 45263-9907 | | First Class Mail |
| 29650893 | UNITIL MA ELECTRIC & GAS OPERATIONS | 6 LIBERTY LN WEST HAMPTON NH 03842 | | First Class Mail |
| 29487317 | UNITIL MA ELECTRIC & GAS OPERATIONS | P.O. BOX 981077 BOSTON MA 02298-1010 | | First Class Mail |
| 29650823 | UNITIL ME GAS OPERATIONS | 376 RIVERSIDE INDUSTRIAL PKWY PORTLAND ME 04103 | | First Class Mail |
| 29487318 | UNITIL ME GAS OPERATIONS | P.O. BOX 981077 BOSTON MA 02298-1010 | | First Class Mail |
| 29624778 | UNITIL NH ELECTRIC OPERATIONS | 30 ENERGY WAY EXTER NH 03833 | | First Class Mail |
| 29487319 | UNITIL NH ELECTRIC OPERATIONS | P.O. BOX 981077 BOSTON MA 02298-1077 | | First Class Mail |
| 29650804 | UNITIL NH GAS OPERATIONS | 325 W RD PORTSMOUTH NH 03801 | | First Class Mail |
| 29487320 | UNITIL NH GAS OPERATIONS | P.O. BOX 981077 BOSTON MA 02298-1077 | | First Class Mail |
| 29792743 | Unitrex LTD | 5060 Taylor Rd., Les Wagenheim CLEVELAND OH 44128 | | First Class Mail |
| 29627759 | Unitrex LTD | Les Wagenheim, 5060 Taylor Rd., Les Wagenheim CLEVELAND OH 44128 | | First Class Mail |
| 29627769 | Unitrex LTD (VSI) | 5060 Taylor Rd., Les Wagenheim CLEVELAND OH 44128 | | First Class Mail |
| 29778090 | Unitrex Ltd. | 5060 Taylor Rd. Cleveland OH 44128 | | First Class Mail |
| 29623958 | Unity Twp. Municipal | PO Box 506 Pleasant Unity PA 15676 | | First Class Mail |
| 29793057 | Unity Twp. Municipal Authority | PO Box 506 Pleasant Unity PA 15676 | | First Class Mail |
| 29627618 | Universal | Gary Sacks X206, 3 Terminal Road NEW BRUNSWICK NJ 08901 | | First Class Mail |
| 29778091 | Universal Biosciences | 500 Wall Street, GLENDALE HEIGHTS IL 60139 | | First Class Mail |
| 29792627 | Universal Biosciences (VSI)(DIS) | 500 Wall St. GLENDALE HEIGHTS IL 60139 | | First Class Mail |
| 29602608 | Universal Engineering Sciences | Po Box 628734 Orlando FL 32862 | | First Class Mail |
| 29630048 | UNIVERSAL ENVIROMENTAL | CONSULTING, INC, PO BOX 346 CARLE PLACE NY 11514 | | First Class Mail |
| 29602067 | UNIVERSAL LETTERING CO, INC | PO BOX 1055 VAN WERT OH 45891 | | First Class Mail |
| 29630049 | UNIVERSAL MEDIA LIMITED | 8 WATERSIDE COURT, AMINGTON, TAMWORTH,STAFFORDSHIRE, B77 3BB LICHFIELD United Kingdom | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778092 | Universal Nutrition | 3 Terminal Road<br>New Brunswick NJ 08901 | | First Class Mail |
| 29627314 | UNIVERSAL ORLANDO RESORT EVENT SALES DEPT | 1000 UNIVERSAL STUDIOS PLAZA, EVENT SALES, BLDG B110 - 2ND FLOOR<br>ORLANDO FL 32819 | | First Class Mail |
| 29792591 | UNIVERSAL PACKAGING | 16 STENERSEN LANE, SUITE 4B<br>Cockeysville-Ht Vly MD 21030 | | First Class Mail |
| 29651627 | Universal Packaging Inc. | 16 Stenersen Lane, Ste 4B<br>Hunt Valley MD 21030 | | First Class Mail |
| 29735355 | Universal Packaging, Inc. | Ryan L Rush, 16 Stenersen Lane, Ste 4B<br>Hunt Valley MD 21030 | | First Class Mail |
| 29735367 | Universal Packaging, Inc. | Ryan L Rush - President, 16 Stenersen Lane, Ste 4B<br>Hunt Valley MD 21030 | | First Class Mail |
| 30202910 | Universal Park | 5 River Park Place West, Suite 203<br>Fresno CA 93720 | | First Class Mail |
| 29791142 | Universal Park | 5 River Park Place West<br>Fresno CA 93720 | | First Class Mail |
| 29623312 | Universal Park | Billing- Kelli Western, 5 River Park Place West, Suite 203<br>Fresno CA 93720 | | First Class Mail |
| 29630307 | UNIVERSAL PROTECTION SERVICES, LP | DBA ALLIED UNIVERSAL SECURITY SERVICES, PO BOX 828854<br>Philadelphia PA 19182 | | First Class Mail |
| 29604430 | Universal Wilde (MKTG) | Michael Marooney, 26 Dartmouth Stree<br>WESTWOOD MA 02090 | | First Class Mail |
| 29630050 | UNIVERSITY DISTRICT PARKING ASSOC, | 4710 UNIVERSITY WAY NE, SUITE 110<br>Seattle WA 98105 | | First Class Mail |
| 29778094 | University of Phoenix, Inc. | 4025 South Riverpoint Parkway<br>Phoenix AZ 85040 | | First Class Mail |
| 29649763 | University Plaza Ass | C/O Nigro Companies20 Corporate Woods Blvd<br>Albany NY 12211 | | First Class Mail |
| 29904722 | University Plaza Associates, L.L.C. | c/o Lippes Mathias LLP, Attn: Joann Sternheimer, Esq., 54 State St., Suite 1001<br>Albany NY 12207 | | First Class Mail |
| 29904723 | University Plaza Associates, L.L.C. | c/o Nigro Retail Properties, 20 Corporate Woods Blvd.<br>Albany NY 12207 | | First Class Mail |
| 29778095 | University Plaza Associates, LLC | c/o Nigro Companies, 20 Corporate Woods Blvd.<br>Albany NY 12211 | | First Class Mail |
| 29487321 | UNIVERSITY REALTY ASSOCIATES | 1308 SOCIETY DRIVE<br>CLAYMONT DE 19703 | | First Class Mail |
| 30160273 | University Realty Associates LLC | Attn: Craig Jaffey, 1308 Society Drive<br>Claymont DE 19703 | | First Class Mail |
| 30160274 | University Realty Associates LLC | Morris James LLP, c/o Carl N. Kunz, III, 500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | | First Class Mail |
| 29479674 | University Realty Associates, LLC | 1308 Society Drive<br>Claymont DE 19703 | | First Class Mail |
| 29625780 | Univision Receivables CO LLC | PO BOX 740719<br>Los Angeles CA 90074 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625384 | Univision Receivables CO LLC (KLTN) | PO BOX 740719<br>Los Angeles CA 90074-0719 | | First Class Mail |
| 29489816 | Unkefer, JENNY | Address on File | | First Class Mail |
| 29608340 | Unkrich, Leah Marie | Address on File | | First Class Mail |
| 29778096 | Unleashed Brands, LLC | 2350 Airport Freeway, Suite 505<br>Bedford TX 76022 | | First Class Mail |
| 29627318 | UNLIMITED WELDING AND FABRICATION LLC / JESSE FERNANDEZ | 1427 S 6TH STREET<br>KINGSVILLE TX 78363 | | First Class Mail |
| 29628065 | Unmatched Nutrition, LLC | Doug Miller, 1415 Wilkesboro Hwy<br>Statesville NC 28625 | | First Class Mail |
| 29484886 | Unseld, KENDRA | Address on File | | First Class Mail |
| 29607742 | Unverzagt, Carmen Lynn | Address on File | | First Class Mail |
| 29630308 | UNYSON LOGISTICS A HUB GR CO. | 33773 TREASURY CENTER<br>Chicago IL 60694-3700 | | First Class Mail |
| 29627321 | UP TEAM LLC | 7064 MARIGOLD DR<br>NORTH TONAWANDA NY 14120 | | First Class Mail |
| 29633260 | Upasani, Reshma A | Address on File | | First Class Mail |
| 29631678 | Upchurch, Mya Faith | Address on File | | First Class Mail |
| 29628080 | Update Beverages Inc | Daniel Solomons, 1185 Avenue of the Americas<br>New York NY 10036 | | First Class Mail |
| 29623010 | Updated per LL email 4/13/23: | Andrew Risser, 255 Butler Avenue, Suite 203<br>Lancaster PA 17601 | | First Class Mail |
| 29776190 | Updike, Mary | Address on File | | First Class Mail |
| 29623360 | UPG - Edwardsville | 32854 Collection Center Drive<br>Chicago IL 60693-0328 | | First Class Mail |
| 29623348 | UPG - Noblesville | 32854 Collection Center Drive<br>Chicago IL 60693-0328 | | First Class Mail |
| 29630051 | UpGuard | 650 Castro Street, Suite #120-387<br>Mountain View CA 94041 | | First Class Mail |
| 29624282 | UpGuard Inc | 650 Castro Street, Suite 120-387<br>Mountain View CA 94041 | | First Class Mail |
| 29627319 | UPHOLSTERY CREATIONS / JAMES WESLEY HEATH | 990 DAVENPORT FARM RD<br>WINTERVILLE NC 28590 | | First Class Mail |
| 29604707 | Uplifting Results Labs, Inc. | Marc Washington, 5855 Green Valley Circle, Suite 202<br>Culver City CA 90230 | | First Class Mail |
| 29633452 | Uporsky, Alyssa Lea | Address on File | | First Class Mail |
| 29630052 | UPPER MERION TOWNSHIP | 175 West Valley Forge Rd<br>King Of Prussia PA 19406 | | First Class Mail |
| 29627320 | UPRIGHT LITIGATION | 79 W MONROE ST., 5TH FLOOR<br>CHICAGO IL 60603 | | First Class Mail |
| 29630053 | UPS | P.O. BOX 894820<br>LOS ANGELES CA 90189 | | First Class Mail |
| 29625997 | UPS (Ocean Freight) | 28013 NETWORK PLACE<br>CHICAGO IL 60673-1280 | | First Class Mail |
| 29625973 | UPS Capital Insurance Agency, Inc | Premium TrustP.O. Box 934847<br>Atlanta GA 31193 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630054 | UPS FREIGHT | 28013 NETWORK PLACE Chicago IL 60673-1280 | | First Class Mail |
| 30227703 | UPS Ocean Freight Services, Inc. | 55 Glenlake Parkway, NE Atlanta GA 30328 | | First Class Mail |
| 29625992 | UPS PARCELS | P.O. BOX 809488 CHICAGO IL 60680 | | First Class Mail |
| 29602337 | UPS SUPPLY CHAIN SOLUTIONS, INC | 28013 Network Place Chicago IL 60673 | | First Class Mail |
| 29900421 | UPS Supply Chain Solutions, Inc. | Attn: Jon Dillon/UPS Bankruptcy Dept., PO Box 809488 Chicago IL 60680 | | First Class Mail |
| 29900420 | UPS Supply Chain Solutions, Inc. | Faegre Drinker Biddle & Reath LLP, Attn: Roger Maldonado, 200 Wells Fargo Center, 90 South 7th St. Minneapolis MN 55402 | | First Class Mail |
| 29900422 | UPS Supply Chain Solutions, Inc. | Jon Dillon, Director, 700 Keystone Industrial Park Rd Dunmore PA 18512 | | First Class Mail |
| 29481246 | Upshaw, IESHA | Address on File | | First Class Mail |
| 29482244 | Upshaw, NOLA | Address on File | | First Class Mail |
| 29485357 | Upshaw, PATRICIA | Address on File | | First Class Mail |
| 29483455 | Upshur, DENISE | Address on File | | First Class Mail |
| 29630055 | UPS-PA | PO BOX 650116 DALLAS TX 75265-0116 | | First Class Mail |
| 29604476 | UpSPRING LTD. | Alex Fortin, 4209 South Industrial Dr., Suite 200 AUSTIN TX 78744 | | First Class Mail |
| 29778097 | UpSpring, Ltd. | 4209 South Industrial Dr. Suite 200 Austin TX 78744 | | First Class Mail |
| 29633656 | Upstill, Troy | Address on File | | First Class Mail |
| 29778098 | Upstream Commerce Inc. | 228 Park Ave S. #89632 New York NY 10003-1502 | | First Class Mail |
| 29791328 | Upstream CommerceClient | 228 Park Ave S. #89632 New York NY 10003-1502 | | First Class Mail |
| 29778099 | Upstream CommerceClient | Client, 228 Park Ave S. #89632 New York NY 10003-1502 | | First Class Mail |
| 29485699 | Uptegraft, DAVID | Address on File | | First Class Mail |
| 29778100 | UPTIME Energy, Inc. | 7930 Alabama Ave Canoga Park CA 91304 | | First Class Mail |
| 29646270 | Upton, Jayson C | Address on File | | First Class Mail |
| 29785430 | UR Energy, Inc. | 10758 W Centennial Road, Suite 200 Littleton CO 80127 | | First Class Mail |
| 29647584 | Urbach, Jennifer M | Address on File | | First Class Mail |
| 29785431 | Urban Edge Properties LP | 210 Route 4 East, Paramus NJ 07652 | | First Class Mail |
| 29785432 | Urban Moonshine, Inc. | 1 Mill Street Suite 110 Burlington VT 05401 | | First Class Mail |
| 29602293 | URBAN ROADS INC | 25401 CABOT ROAD SUITE 105 Laguna Hills CA 92653 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602068 | URBAN UPKEEP, LLC | 4520 Red Bank Rd<br>Galena OH 43021 | | First Class Mail |
| 29648324 | Urban, Heather R | Address on File | | First Class Mail |
| 29631919 | Urban, Maiya Darmia | Address on File | | First Class Mail |
| 29618577 | Urbanke, Carter P | Address on File | | First Class Mail |
| 29613668 | Urbano, Hernandez | Address on File | | First Class Mail |
| 29619364 | Urbanski, Timothy M | Address on File | | First Class Mail |
| 29611530 | Urbina, Jose | Address on File | | First Class Mail |
| 29778460 | Urbina, Robert | Address on File | | First Class Mail |
| 29782092 | Urdaneta, Maria | Address on File | | First Class Mail |
| 29771686 | Urdiales, Jesse | Address on File | | First Class Mail |
| 29647657 | Urena, Catherine E | Address on File | | First Class Mail |
| 29646670 | Urena, Ivan A | Address on File | | First Class Mail |
| 29622757 | Urena, Joseph C | Address on File | | First Class Mail |
| 29602008 | URESTI MPA PCC, ALBERT | Address on File | | First Class Mail |
| 29632496 | Uresti, Conor Lawrence | Address on File | | First Class Mail |
| 29603252 | URESTI, MPA,PCC, ALBERT | Address on File | | First Class Mail |
| 29636768 | Urffer, Jacqueline Marie | Address on File | | First Class Mail |
| 29641483 | Uriah, Sommerville | Address on File | | First Class Mail |
| 29622819 | Uriarte Heras, Sara J | Address on File | | First Class Mail |
| 29622820 | Urias, Sierra M | Address on File | | First Class Mail |
| 29776149 | Uribe Giron, Luis Mario | Address on File | | First Class Mail |
| 29619271 | Uribe, Alyssa C | Address on File | | First Class Mail |
| 29612604 | Uribe, Michael E | Address on File | | First Class Mail |
| 29773035 | Uribe, Monica | Address on File | | First Class Mail |
| 29648729 | Uribe, Patrick | Address on File | | First Class Mail |
| 29632748 | Uriel, Fung A. | Address on File | | First Class Mail |
| 29639745 | Uriel, Saucedo Jr | Address on File | | First Class Mail |
| 29780152 | Uriostegui Garcia, Marcelina | Address on File | | First Class Mail |
| 29779511 | Uriostegui, Silvia | Address on File | | First Class Mail |
| 29647932 | Urooj, Arifa | Address on File | | First Class Mail |
| 29621956 | Uroza, Eric E | Address on File | | First Class Mail |
| 29609627 | Urquhart, Anna | Address on File | | First Class Mail |
| 29645440 | Urquhart, Brandi N | Address on File | | First Class Mail |
| 29785690 | Urquhart, Vera | Address on File | | First Class Mail |
| 29621539 | Urquidi, Jesus R | Address on File | | First Class Mail |
| 29609792 | Urrea, Lucas | Address on File | | First Class Mail |
| 29620667 | Urrutia, Sebastian | Address on File | | First Class Mail |
| 29487938 | Ursery-Nichols, AKIRI | Address on File | | First Class Mail |
| 29636668 | Urso, Charlie Reece | Address on File | | First Class Mail |
| 29630801 | Urso, Linda J. | Address on File | | First Class Mail |
| 29773407 | Urtnowski, Angela | Address on File | | First Class Mail |
| 29639468 | Uryah, Lucas | Address on File | | First Class Mail |
| 29630056 | US 41 & I285 COMPANY | PO BOX 304, DEPT 5000<br>Emerson NJ 07630 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29487532 | US Bank | Emily Whittaker, P.O. Box 1800<br>Saint Paul MN 55101-0800 | | First Class Mail |
| 29487528 | US Bank | Kathy S Wollmuth , Commercial Bkg Client Rep, 800 Nicollet Mall<br>Minneapolis MN 55402 | | First Class Mail |
| 29624247 | US Cloud LC | 12855 Flushing Meadows Drive<br>St. Louis MO 63131 | | First Class Mail |
| 29602164 | US DEPARTMENT OF LABOR | 3300 VICKERY ROAD<br>Syracuse NY 13212 | | First Class Mail |
| 29627325 | US HEALTH WORKS MEDICAL GRP FL INC | PO BOX 404473<br>ATLANTA GA 30384 | | First Class Mail |
| 29630057 | US INFORMATION & | COMMUNICATION SYSTEMS INC, 800 S MILITARY TRAIL<br>Deerfield Beach FL 33442 | | First Class Mail |
| 29495318 | US INVESTMENTS | Attn: Dan Nankani, 6644 Antoine Dr<br>Houston TX 77091 | | First Class Mail |
| 29770693 | US Investments | c/o Nankani Management, LLC, 6644 Antoine Dr<br>Houston TX 77091 | | First Class Mail |
| 29602166 | US Investments | PO BOX 7278<br>Spring TX 77387 | | First Class Mail |
| 29650344 | US Martial Arts Team | 2025 Blanding Blvd<br>Jacksonville FL 32210 | | First Class Mail |
| 29630058 | US MJW EAST GATE LLC | M & J WILKOW PROPERTIES LLC, 20 SOUTH CLARK STREET, SUITE 3000<br>Chicago IL 60603 | | First Class Mail |
| 29785433 | US Pet Goods LLC | 3535 Inland Empire Blvd.<br>Ontario CA 91764 | | First Class Mail |
| 30347613 | US Pharmatech Inc. | 7210 W Post Rd, Ste 100<br>Las Vegas NV 89113 | | First Class Mail |
| 29649854 | US Post - PrintComm | C/O PrintComm Inc3040 S. Dye Road<br>Flint MI 48507 | | First Class Mail |
| 29604032 | US POSTMASTER | MAIN OFFICE WINDOW UNIT, PO BOX 39841<br>TAMPA FL 33630-9841 | | First Class Mail |
| 29785434 | US Retail, Inc. | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29602990 | US STANDARD PRODUCTS | PO BOX 5509<br>Englewood NJ 07631 | | First Class Mail |
| 29604033 | US STANDARD PRODUCTS CORP | PO BOX 668985<br>POMPANO BEACH FL 33066 | | First Class Mail |
| 30201367 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR, DIVISION OF BANKING AND INSURANCE, NO.<br>1131 KING STREET, SUITE 101<br>CHRISTIANSTED, ST. CROIX VI 00820 | | First Class Mail |
| 30201368 | US VIRGIN ISLANDS UNCLAIMED PROPERTY DIVISION | OFFICE OF THE LIEUTENANT GOVERNOR, DIVISION OF BANKING AND INSURANCE, NO.<br>5049 KONGENS GADE<br>CHARLOTTE AMALIE, ST. THOMAS VI 00802 | | First Class Mail |
| 29602455 | US4 IT SUPPORT, LLC | 9672 Sweetleaf St<br>Orlando FL 32827-6804 | | First Class Mail |
| 29630309 | USA CLEAN INC | 2803 NORTH 22ND STREET<br>Decatur IL 62526 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627322 | USA FURNITURE REPAIR LLC | 6545 W VENABLE ST CRYSTAL RIVER FL 34429 | | First Class Mail |
| 29624051 | USA Security Service | 240 Frisch Court, Suite 303 Paramus NJ 07652 | | First Class Mail |
| 29793003 | USA Security Services Inc. | 240 Frisch Court, Suite 303 Paramus NJ 07652 | | First Class Mail |
| 29602356 | USA Today Network | PO Box 677313 Dallas TX 75267-7313 | | First Class Mail |
| 29602358 | USA Today Network Tennessee | PO Box 677589 Dallas TX 75267-7589 | | First Class Mail |
| 29785435 | USA Truck, Inc. | 3200 Industrial Park Rd. Van Buren AR 72956 | | First Class Mail |
| 29616157 | Usamah, AbdulGhaffar | Address on File | | First Class Mail |
| 29627323 | USC TEXAS LLC | P.O. BOX 202774 DALLAS TX 75320-2774 | | First Class Mail |
| 29645815 | Useche, Maria D | Address on File | | First Class Mail |
| 29630310 | USED CARDBOARD BOXES, INC | 4032 WILSHIRE BLVD, #402 Los Angeles CA 90010 | | First Class Mail |
| 29622042 | Uselman, Wendi L | Address on File | | First Class Mail |
| 29606473 | USER TESTING INC | PO BOX 92086 LAS VEGAS NV 89193-2086 | | First Class Mail |
| 30201295 | USFL LIFE RE COMPANY | Attn: Guggenheim Partners Investment Management, 227 West Monroe Street, Suite 3775 Chicago IL 60606 | | First Class Mail |
| 30347178 | USFL LIFE RE COMPANY | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29483680 | Usher, SHAMIKA | Address on File | | First Class Mail |
| 29484106 | Ushery, TAYLOR | Address on File | | First Class Mail |
| 29632820 | Usinger, Zane Heinrich | Address on File | | First Class Mail |
| 29604644 | USN (DRP) | Cony, 2598 E. Sunrise Blvd, Suite 2104 Fort Lauderdale FL 33304 | | First Class Mail |
| 29604588 | USN North America, Inc | Marcia Taylor-Tyrell, 2598 E. Sunrise Blvd, Suite 2104 Fort Lauderdale FL 33304 | | First Class Mail |
| 30347614 | USP Brokerage | 2251 Lynx Ln, Ste 5 Orlando FL 32804-4729 | | First Class Mail |
| 29792624 | USP Labs, LLC(DIS) | 10761 King William Drive, Joseph Raphael DALLAS TX 75220 | | First Class Mail |
| 30202912 | USPG PORTFOLIO FIVE LLC | PO BOX 64-3906 Cincinnati OH 45264 | | First Class Mail |
| 29623314 | USPG PORTFOLIO FIVE LLC | Sharon Chapman, Eric Harbison, PO BOX 64-3906 Cincinnati OH 45264-3906 | | First Class Mail |
| 29785437 | USPlabs, LLC | 10761 King William Drive Dallas TX 75220 | | First Class Mail |
| 29785438 | USR Tennessee, LLC | 17863 170th Avenue, Suite 101 Spring Lake MI 49456 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785439 | USR Virginia, LLC | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29785440 | USRH JV3, LLC | 17863 170th Avenue, Suite 101<br>Spring Lake MI 49456 | | First Class Mail |
| 29493883 | Usry, COLBY | Address on File | | First Class Mail |
| 29480396 | Usry, NASHONA | Address on File | | First Class Mail |
| 29488379 | Ussery, SOPHIA | Address on File | | First Class Mail |
| 29647600 | Ustaoglu, Taner Z | Address on File | | First Class Mail |
| 29604034 | U-STOR ZEPHYRHILLS LLC | 36654 S.R. 54<br>ZEPHYRHILLS FL 33541 | | First Class Mail |
| 30347615 | Utah Corporation | 160 East  300 South<br>Salt Lake City UT 84111 | | First Class Mail |
| 29606474 | UTAH COUNTY TREASURER | PERSONAL PROPERTY DIVISION, 100 EAST CENTER, SUITE 1200<br>Provo UT 84606 | | First Class Mail |
| 29606475 | UTAH DEPT OF AGRICULTURE & FOOD | PO BOX 146500, 350 N REDWOOD ROAD<br>Salt Lake City UT 84114 | | First Class Mail |
| 29624317 | Utah State Tax Commi | 210 N 1950 W<br>Salt Lake City UT 84134 | | First Class Mail |
| 29487777 | Utah State Tax Commission | 210 N 1950 W<br>Salt Lake City UT 84134-0400 | | First Class Mail |
| 29604137 | Utah State Tax Commission | 210 North 1950 West<br>Salt Lake City UT 84134-0180 | | First Class Mail |
| 29600310 | Utah State Tax Commission | Attn: Bankruptcy Unit, 210 N 1950 W<br>Salt Lake City UT  84134-9000 | | First Class Mail |
| 29606476 | Utah State Treasurer | Unclaimed Property Division, 168 N 1950 W, Suite 102<br>Salt Lake City UT 84116 | | First Class Mail |
| 30347616 | Utica Foods | 18 Sidney Circle<br>Kenilworth NJ 07033 | | First Class Mail |
| 29626657 | UTILITIES BOARD CITY OF CULLMAN | PO BOX 1680<br>CULLMAN AL 35056-1680 | | First Class Mail |
| 29603212 | UTILITIES DEPARTMENT | P.O. BOX 516000<br>PUNTA GORDA FL 33951-6000 | | First Class Mail |
| 29650745 | UTILITY BILLING SERVICES-AR | 221 EAST CAPITOL AVE, PO BOX 1789<br>LITTLE ROCK AR 72203 | | First Class Mail |
| 29479492 | UTILITY BILLING SERVICES-AR | P.O. BOX 8100<br>LITTLE ROCK AR 72203 | | First Class Mail |
| 29650971 | UTILITY PAYMENT PROCESSING | 8755 GOODWOOD BLVD<br>BATON ROUGE LA 70806 | | First Class Mail |
| 29479493 | UTILITY PAYMENT PROCESSING | BATON ROUGE WATER COMPANY<br>BATON ROUGE LA 70896 | | First Class Mail |
| 29650972 | UTILITY PAYMENT PROCESSING/BR WATER | 8755 GOODWOOD BLVD<br>BATON ROUGE LA 70806 | | First Class Mail |
| 29479494 | UTILITY PAYMENT PROCESSING/BR WATER | P.O. BOX 96025<br>BATON ROUGE LA 70896-9025 | | First Class Mail |
| 29636168 | Utlaut, Paige Marie | Address on File | | First Class Mail |
| 29650319 | Utley, Emma | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645482 | Utley, Theresa L | Address on File | | First Class Mail |
| 29647003 | Utrata, Madelyn J | Address on File | | First Class Mail |
| 29785441 | Utrition, LLC | 247 State Route 12<br>Flemington NJ 08822 | | First Class Mail |
| 29627654 | Utrition, LLC | Anthony Lucchetto, 247 Highway 12<br>FLEMINGTON NJ 08822 | | First Class Mail |
| 29635591 | Utsey, Jemaria M. | Address on File | | First Class Mail |
| 29630589 | Utsey, Savion Demontae | Address on File | | First Class Mail |
| 29636123 | Utt, Emily Rose | Address on File | | First Class Mail |
| 29626276 | UWL, INC | PO BOX 775989<br>CHICAGO IL 60677 | | First Class Mail |
| 30227704 | UWL, Inc. | 1340 Depot Street<br>Cleveland OH 44116 | | First Class Mail |
| 29614658 | Uylesses, Deshazer | Address on File | | First Class Mail |
| 29648273 | Uzeiri, Nakie | Address on File | | First Class Mail |
| 29625532 | V&O Services Inc. | 8275 S Eastern Ave Suite 200-547<br>Las Vegas NV 89123 | | First Class Mail |
| 29642242 | V., Bechman Caroline | Address on File | | First Class Mail |
| 29642656 | V., Bogard Lawren | Address on File | | First Class Mail |
| 29614597 | V., Bradley Morgan | Address on File | | First Class Mail |
| 29641584 | V., Butcher Marian | Address on File | | First Class Mail |
| 29615900 | V., Carey Paul | Address on File | | First Class Mail |
| 29614108 | V., Castillo Jose | Address on File | | First Class Mail |
| 29615461 | V., Coates Antonio | Address on File | | First Class Mail |
| 29638788 | V., Cool Elena | Address on File | | First Class Mail |
| 29640063 | V., Eugene Zaire | Address on File | | First Class Mail |
| 29637934 | V., Fabiano Greyson | Address on File | | First Class Mail |
| 29637959 | V., Frattallone Robert | Address on File | | First Class Mail |
| 29617855 | V., Funderburk Austin | Address on File | | First Class Mail |
| 29617970 | V., Highfield Austin | Address on File | | First Class Mail |
| 29616416 | V., Holley Jeffrey | Address on File | | First Class Mail |
| 29616979 | V., johnson Dedrick | Address on File | | First Class Mail |
| 29640482 | V., Johnson Myia | Address on File | | First Class Mail |
| 29613490 | V., Krishna Immanuel | Address on File | | First Class Mail |
| 29613105 | V., Lopez Stephanie | Address on File | | First Class Mail |
| 29638903 | V., Mackey Taiwana | Address on File | | First Class Mail |
| 29640586 | V., Metts Sherry | Address on File | | First Class Mail |
| 29637700 | V., Moore James | Address on File | | First Class Mail |
| 29616497 | V., Munoz Ericka | Address on File | | First Class Mail |
| 29642346 | V., Navarro Bryan | Address on File | | First Class Mail |
| 29616032 | V., Nunez Sufyan | Address on File | | First Class Mail |
| 29614467 | V., Nunez Sufyan | Address on File | | First Class Mail |
| 29614831 | V., Nutt Ethan | Address on File | | First Class Mail |
| 29617250 | V., Occiano Nathan | Address on File | | First Class Mail |
| 29613527 | V., Powell Phillip | Address on File | | First Class Mail |
| 29617843 | V., Robles Artemio | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29616365 | V., Rogers Leontrez | Address on File | | First Class Mail |
| 29613755 | V., Ruiz Fernando | Address on File | | First Class Mail |
| 29643313 | V., Sanders Ericka | Address on File | | First Class Mail |
| 29639735 | V., Sargeant Nathaniel | Address on File | | First Class Mail |
| 29613606 | V., Spear Jessie | Address on File | | First Class Mail |
| 29614395 | V., Taylor Alton | Address on File | | First Class Mail |
| 29638041 | V., Villalon Andres | Address on File | | First Class Mail |
| 29639098 | V., Wilder Tyler | Address on File | | First Class Mail |
| 29615601 | V., Wiley Steven | Address on File | | First Class Mail |
| 29785442 | V.S. Royal Jelly/Honey Farm Inc | 2774 N 4351 Road<br>Sheridan IL 60551 | | First Class Mail |
| 29778101 | VA C 12266 Jefferson, LLC | Virginia Management Entity LLC as Managing Agent, 4910 W. 1st Street<br>Los Angeles CA 90004 | | First Class Mail |
| 29623315 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12 | Attn Lisa Donnelly, 4910 W. 1st Street<br>Los Angeles CA 90004 | | First Class Mail |
| 30202913 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12 | Virginia Management Entity LLC as Managing Agent, 4910 W. 1st Street<br>Los Angeles CA 90004 | | First Class Mail |
| 29791143 | VA C 12266 Jefferson, LLC, as to an undivided 30.96% interest, VA T 12 | Virginia Management Entity LLC as Managing Agent<br>Los Angeles CA 90004 | | First Class Mail |
| 29606478 | VAA IMPROVEMENTS LLC | PO BOX 840733<br>Dallas TX 75284-0733 | | First Class Mail |
| 29778102 | VAA Improvements, LLC | 565 Taxter Road,<br>Elmsford NY 10523 | | First Class Mail |
| 29623316 | VAA Improvements, LLC | New LL as of 12-21-17 Legal Notices: VAA Improvements LLC, 565 Taxter Road<br>Elmsford NY 10523 | | First Class Mail |
| 29620234 | Vacca, Jose A | Address on File | | First Class Mail |
| 29629212 | vacca, Joseph | Address on File | | First Class Mail |
| 29486095 | Vacciana, ANTWAYNE | Address on File | | First Class Mail |
| 29604035 | VACO ORLANDO LLC | PO BOX 667<br>BRENTWOOD TN 37024 | | First Class Mail |
| 29625204 | VACO, LLC | PO Box 667<br>Brentwood TN 37027 | | First Class Mail |
| 29620683 | Vaden, Noah A | Address on File | | First Class Mail |
| 29644812 | Vadios, Ricardo A | Address on File | | First Class Mail |
| 29618507 | Vadria, Kaashif K | Address on File | | First Class Mail |
| 29610222 | Vaerga, Christine Poline | Address on File | | First Class Mail |
| 29629152 | Vai, Jamie J. | Address on File | | First Class Mail |
| 29479770 | Vail Finance Department | 75 S Frontage Rd West<br>Vail CO 81657 | | First Class Mail |
| 29492157 | Vail, ANDRINELLE | Address on File | | First Class Mail |
| 29493666 | Vail, LORI | Address on File | | First Class Mail |
| 29782805 | Vaillancourt, Jacob | Address on File | | First Class Mail |
| 29637418 | Vaishali, Sawate | Address on File | | First Class Mail |
| 29643842 | Vakhordjian, James M | Address on File | | First Class Mail |
| 29773976 | Vakiti, Sakshika | Address on File | | First Class Mail |
| 29485070 | Vakor, PRINCE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778103 | Val Vasilet Vital Products LLC | 515 27th St E. Suite 7<br>Bradenton FL 34208 | | First Class Mail |
| 29604039 | VAL VERDE COUNTY TAX OFFICE | BEATRIZ I. MUNOZ, PCC, PO BOX 1368<br>DEL RIO TX 78841 | | First Class Mail |
| 29642937 | Val, Dixon | Address on File | | First Class Mail |
| 29644698 | Valadez, Leonardo | Address on File | | First Class Mail |
| 29779126 | Valadez, Raul | Address on File | | First Class Mail |
| 29491714 | Valasquez, EDY | Address on File | | First Class Mail |
| 29899937 | Valassis Communications Inc  n/k/a RR Donnelley | 4101 Winfield Road<br>Warrenville IL 60555 | | First Class Mail |
| 29778104 | VALASSIS COMMUNICATIONS, INC. | 275 7th Ave<br>New York NY 10018 | | First Class Mail |
| 29604037 | VALASSIS DIGITAL CORP | 90469 COLLECTION CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29602283 | Valassis Digital Corp. | PO Box 360668<br>Pittsburgh PA 15251-6668 | | First Class Mail |
| 29611081 | VALASSIS DIRECT MAIL | 90469 COLLECTION CTR DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29778105 | Valassis Direct Mail, Inc | 15955 La Cantera Pkwy<br>San Antonio TX  78256-258 | | First Class Mail |
| 29606479 | VALASSIS DIRECT MAIL, INC | 90469 COLLECTION CENTER DRIVE<br>Chicago IL 60693 | | First Class Mail |
| 29778106 | Valassis Direct Mail, Inc. | 227 West Monroe Street, Suite 500<br>Chicago IL 60606 | | First Class Mail |
| 29899943 | Valassis n/k/a RR Donnelley | 4101 Winfield Road<br>Warrenville IL 60555 | | First Class Mail |
| 29609511 | Valaves, Angelica | Address on File | | First Class Mail |
| 29775043 | Valderrama, Alexandra | Address on File | | First Class Mail |
| 29771373 | Valderrama, Braelyn | Address on File | | First Class Mail |
| 29785785 | Valdes, Amanda | Address on File | | First Class Mail |
| 29637251 | VALDES, AMANDA ROCHELLE | Address on File | | First Class Mail |
| 29482234 | Valdes, BRENDA | Address on File | | First Class Mail |
| 29780846 | Valdes, Dana | Address on File | | First Class Mail |
| 29644297 | Valdes, Jenny | Address on File | | First Class Mail |
| 29622821 | Valdez, Andrea A | Address on File | | First Class Mail |
| 29783072 | Valdez, Angela | Address on File | | First Class Mail |
| 29634069 | Valdez, Arianny Mercedes | Address on File | | First Class Mail |
| 29778642 | Valdez, Eliseo | Address on File | | First Class Mail |
| 29648667 | Valdez, Enrique | Address on File | | First Class Mail |
| 29630822 | Valdez, Evelyn | Address on File | | First Class Mail |
| 29774414 | Valdez, Gabriel | Address on File | | First Class Mail |
| 29488789 | Valdez, Javier | Address on File | | First Class Mail |
| 29612193 | Valdez, Joshua | Address on File | | First Class Mail |
| 29621649 | Valdez, Juan L | Address on File | | First Class Mail |
| 29620817 | Valdez, Mia G | Address on File | | First Class Mail |
| 29610121 | Valdez, Rylie Marie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632304 | Valdez, Sherly Yajaira | Address on File | | First Class Mail |
| 29771398 | Valdez, Sylvia | Address on File | | First Class Mail |
| 29774348 | Valdez, Victor | Address on File | | First Class Mail |
| 29608777 | Valdez, Zoe Kristine | Address on File | | First Class Mail |
| 29644439 | Valdez-Martin, Yolanda | Address on File | | First Class Mail |
| 29608754 | Valdivia, Ariana M. | Address on File | | First Class Mail |
| 29634278 | Valdivia, Jose De Jesus | Address on File | | First Class Mail |
| 29480279 | Valdivia, LINAED | Address on File | | First Class Mail |
| 29773005 | Valdivia, Sandra | Address on File | | First Class Mail |
| 29647204 | Valencia, Aaron C | Address on File | | First Class Mail |
| 29645507 | Valencia, Angel | Address on File | | First Class Mail |
| 29779538 | Valencia, Clemente | Address on File | | First Class Mail |
| 29648668 | Valencia, Emily | Address on File | | First Class Mail |
| 29617507 | Valencia, Jenkins | Address on File | | First Class Mail |
| 29647205 | Valencia, Jonathan G | Address on File | | First Class Mail |
| 29621564 | Valencia, Luis A | Address on File | | First Class Mail |
| 29611824 | Valencia, Maya Francesca | Address on File | | First Class Mail |
| 29620340 | Valenti, Adam | Address on File | | First Class Mail |
| 29636594 | Valenti, Brayden James | Address on File | | First Class Mail |
| 29612490 | Valenti, Joseph Michael | Address on File | | First Class Mail |
| 29606850 | Valentin Rodriguez, Christopher Gadiel | Address on File | | First Class Mail |
| 29631210 | Valentin, Arthur Gerasimos | Address on File | | First Class Mail |
| 29647700 | Valentin, Carmen E | Address on File | | First Class Mail |
| 29772491 | Valentin, Elena | Address on File | | First Class Mail |
| 29773531 | Valentin, Joelee | Address on File | | First Class Mail |
| 29637303 | VALENTIN, KENNETH THOMAS | Address on File | | First Class Mail |
| 29774282 | Valentin, Laurie | Address on File | | First Class Mail |
| 29775166 | Valentin, Migdi | Address on File | | First Class Mail |
| 29646759 | Valentin, Vincent T | Address on File | | First Class Mail |
| 29782319 | Valentin, Yesenia | Address on File | | First Class Mail |
| 29480351 | Valentin, YOMAIRA | Address on File | | First Class Mail |
| 29606481 | VALENTINA ENTERPRISES LLC | C/O AGATA & VALENTINA, 414 EAST 75TH STREET<br>New York NY 10021 | | First Class Mail |
| 29650376 | Valentina Manginaro | 9 Grassy Lane<br>Smithtown NY 11787 | | First Class Mail |
| 29634175 | Valentine, Akiah | Address on File | | First Class Mail |
| 29630405 | Valentine, Brianna | Address on File | | First Class Mail |
| 29486194 | Valentine, CAMAREE | Address on File | | First Class Mail |
| 29494399 | Valentine, CAMILLE | Address on File | | First Class Mail |
| 29646943 | Valentine, Cisco J | Address on File | | First Class Mail |
| 29494567 | Valentine, CRYSTAL | Address on File | | First Class Mail |
| 29480818 | Valentine, DENIECE | Address on File | | First Class Mail |
| 29643454 | Valentine, Franco | Address on File | | First Class Mail |
| 29491721 | Valentine, HAYLEY | Address on File | | First Class Mail |
| 29605750 | Valentine, Keith R | Address on File | | First Class Mail |
| 29482474 | Valentine, KIANNA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29772268 | Valentine, Richard | Address on File | | First Class Mail |
| 29618850 | Valentine, Shelly L | Address on File | | First Class Mail |
| 29647572 | Valenzuela, Algelis A | Address on File | | First Class Mail |
| 29778371 | Valenzuela, Hope | Address on File | | First Class Mail |
| 29645568 | Valenzuela, Martin R | Address on File | | First Class Mail |
| 29771288 | Valenzuela, Mary | Address on File | | First Class Mail |
| 29647329 | Valenzuela, Nicholas R | Address on File | | First Class Mail |
| 29775610 | Valenzuela, Nicolas | Address on File | | First Class Mail |
| 29644114 | Valenzuela-Chapa, Leopoldo E | Address on File | | First Class Mail |
| 29486020 | Valeriana, INGRID | Address on File | | First Class Mail |
| 29648528 | Valerio, Adrian M | Address on File | | First Class Mail |
| 29619973 | Valerio, Fabian | Address on File | | First Class Mail |
| 29647145 | Valerio, Irvin | Address on File | | First Class Mail |
| 29632662 | Valerio, Nicolas | Address on File | | First Class Mail |
| 29648102 | Valerio, Nikko G | Address on File | | First Class Mail |
| 29612109 | Valerio, Pedro | Address on File | | First Class Mail |
| 29604036 | VALEROS CONTRACTING CLEANING SERVICES LLC / YUEIMA GONZALES | 5255 WASHINGTON WAY ASHLAND VA 23005 | | First Class Mail |
| 29785558 | Valgean, Grace | Address on File | | First Class Mail |
| 29625334 | Valid USA, Inc. | 1011 Warrenville RoadSuite 450 Lisle IL 60532 | | First Class Mail |
| 29628124 | Validation & Compliance Institute LLC | 835 Asa Gray Drive Ann Arbor MI 48105 | | First Class Mail |
| 30347617 | Validatoin and Compliance Institute | 835 Asa Gray Drive Ann Arbor MI 48105 | | First Class Mail |
| 29647378 | Valin, Stephanie M | Address on File | | First Class Mail |
| 29634460 | Valladares Cesareo, Eleonel | Address on File | | First Class Mail |
| 29646595 | Valladares, Anabel | Address on File | | First Class Mail |
| 29484594 | Valladares, MARIA | Address on File | | First Class Mail |
| 29630394 | Valle Ortiz, Angelo | Address on File | | First Class Mail |
| 29647206 | Valle, Gabriel S | Address on File | | First Class Mail |
| 29647749 | Vallejo, Cristian L | Address on File | | First Class Mail |
| 29779307 | Vallejo, Enrique | Address on File | | First Class Mail |
| 29774817 | Vallejo, Maria | Address on File | | First Class Mail |
| 29781653 | Vallencourt, Jean | Address on File | | First Class Mail |
| 29782168 | Vallera, Milena | Address on File | | First Class Mail |
| 29627815 | Valley Container | Mike Wallach, 850 Union Ave. BRIDGEPORT CT 06607 | | First Class Mail |
| 29602655 | Valley Fire Protection Systems LLC | 555 S Kirk RoadSuite C Saint Charles IL 60174 | | First Class Mail |
| 29623850 | Valley LL 9068 | Valley MB LLCPO Box 419019 Boston MA 02241 | | First Class Mail |
| 29623851 | Valley LL 9069 | 875 East Street Tewksbury MA 01876 | | First Class Mail |
| 29651045 | Valley Properties, Inc. | 875 East Street Tewksbury MA 01876 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202915 | VALLEY STREAM GREEN ACRES | 2034 Green Acres Mall<br>Valley Stream NY 11581 | | First Class Mail |
| 30347618 | Valley Stream Green Acres LLC | 2034 Green Acres Mall<br>Valley Stream NY 11581 | | First Class Mail |
| 29624209 | Valley Stream LL9038 | PO Box 830294<br>Philadelphia PA 19182 | | First Class Mail |
| 29624383 | Valley Window Cleani | dba Valley Window CleaningPO 407<br>Trexlertown PA 18087 | | First Class Mail |
| 29483156 | Vallo, CODY | Address on File | | First Class Mail |
| 29781193 | Vallot, Regena | Address on File | | First Class Mail |
| 29640563 | Valoaga, Lamositele | Address on File | | First Class Mail |
| 29607342 | Valone, Patricia | Address on File | | First Class Mail |
| 29608918 | Valone, Stephanie A. | Address on File | | First Class Mail |
| 29646099 | Valqui, Kevin A | Address on File | | First Class Mail |
| 29623706 | Valrico FL - State | 1937 East State Road 60<br>Valrico FL 33594 | | First Class Mail |
| 29488057 | Valrie, TIFFANY | Address on File | | First Class Mail |
| 29791338 | Valsoft Corporation Inc dba GbBIS | 7405 Rte Transcanadienne, Suite 100<br>Montreal QC H4T 1Z2<br>Canada | | First Class Mail |
| 29604038 | VALSPAR | PO BOX 741667<br>ATLANTA GA 30374-1667 | | First Class Mail |
| 29606482 | VALTECH SOLUTIONS INC | 7200 BISHOP ROAD, SUITE 280<br>Plano TX 75024 | | First Class Mail |
| 29621429 | Valtierra, Chazelle | Address on File | | First Class Mail |
| 29485942 | Valtine, AMBER | Address on File | | First Class Mail |
| 29622254 | Valvano, Edward N | Address on File | | First Class Mail |
| 29780336 | Valverde, Johnny | Address on File | | First Class Mail |
| 29622502 | Valvert, Aura M | Address on File | | First Class Mail |
| 29645306 | Vambery, Nyir | Address on File | | First Class Mail |
| 29644892 | Van Amburgh, Taylor I | Address on File | | First Class Mail |
| 29773799 | Van Bemden, Dana | Address on File | | First Class Mail |
| 29631035 | Van Blarcom, Alyssa | Address on File | | First Class Mail |
| 29645150 | Van Daniker, William R | Address on File | | First Class Mail |
| 29604041 | VAN DE VOORDE SERVICES, LLC / KIMBERLY S VAN DE VOORDE | PO BOX 1322<br>COOKEVILLE TN 38501 | | First Class Mail |
| 29635297 | Van Dett, Anthony Patrick | Address on File | | First Class Mail |
| 29608238 | Van Fleet, Charles Anthony | Address on File | | First Class Mail |
| 29611871 | Van Gorden, Karol | Address on File | | First Class Mail |
| 29610644 | Van Grinsven, Eva | Address on File | | First Class Mail |
| 29636275 | Van Houten, Christina | Address on File | | First Class Mail |
| 29623411 | Van Ness Co Inc | 400 Brighton Rd<br>Clifton NJ 07012 | | First Class Mail |
| 29904955 | Van Ness Plastic Molding Co. Inc. dba Van Ness Pet Products | 400 Brighton Road<br>Clifton  NJ  07012 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29651242 | Van Ness Plastic Molding Co., INC | Van Ness Plastic Molding Co-Accounting Dept, 400 Brighton Road Clifton NJ 07012 | | First Class Mail |
| 29619739 | Van Orden, Jeffrey M | Address on File | | First Class Mail |
| 29645106 | Van Ormer, Elise J | Address on File | | First Class Mail |
| 29619024 | Van Osdell, Stephen A | Address on File | | First Class Mail |
| 29636019 | Van Riper, Bryce Allen-Starr | Address on File | | First Class Mail |
| 29634431 | Van Sickle, Sophia Ann | Address on File | | First Class Mail |
| 29631126 | Van Tornhout, Ashley M | Address on File | | First Class Mail |
| 29648089 | Van Wingerden, Jack L | Address on File | | First Class Mail |
| 29615038 | Van, Peter | Address on File | | First Class Mail |
| 29483004 | Vanallen, SCOTT | Address on File | | First Class Mail |
| 29775736 | Vanarsdale, Anthony | Address on File | | First Class Mail |
| 29775661 | Vanarsdale, Blake | Address on File | | First Class Mail |
| 29775660 | Vanarsdale, Breanna | Address on File | | First Class Mail |
| 29631250 | Vanasse, Nora Marie | Address on File | | First Class Mail |
| 29632921 | Vanbatavia, Kylan | Address on File | | First Class Mail |
| 29605472 | VanBuren, Eric | Address on File | | First Class Mail |
| 29604040 | VANCE COUNTY TAX OFFICE | 122 YOUNG ST #E HENDERSON NC 27536-4268 | | First Class Mail |
| 29606485 | VANCE COUNTY TAX OFFICE | 122 YOUNG STREET EAST Henderson NC 27536 | | First Class Mail |
| 29491035 | Vance, Jazmine | Address on File | | First Class Mail |
| 29643564 | Vance, Juliet M | Address on File | | First Class Mail |
| 29620832 | Vance, Kaitlyn J | Address on File | | First Class Mail |
| 29631502 | Vance, Kassidy | Address on File | | First Class Mail |
| 29615386 | Vance, Keslar Jr. | Address on File | | First Class Mail |
| 29484828 | Vance, LENAE | Address on File | | First Class Mail |
| 29611314 | Vance, Skyler Steven | Address on File | | First Class Mail |
| 29633486 | Vance, Vanessa Rene | Address on File | | First Class Mail |
| 29482315 | Vance, WILLENA | Address on File | | First Class Mail |
| 29481447 | Vancil, DILLON | Address on File | | First Class Mail |
| 29482990 | Vancleave, KAYLA | Address on File | | First Class Mail |
| 29780191 | Vanconett, Virginia | Address on File | | First Class Mail |
| 29644876 | Vandagriff, Amy K | Address on File | | First Class Mail |
| 30398449 | VanDelft, Reina | Address on File | | First Class Mail |
| 29635645 | VanDeMark, Cheyenne | Address on File | | First Class Mail |
| 29607105 | Vandenbussche, Loryn Elizabeth | Address on File | | First Class Mail |
| 29643886 | Vandenmeiracker, Jeff | Address on File | | First Class Mail |
| 29629226 | VANDENOEVER, JULIA | Address on File | | First Class Mail |
| 29633460 | Vander Vlucht, Calen Michael | Address on File | | First Class Mail |
| 29479835 | Vanderburgh County Assessor's Office | 1 NW Martin Luther King Jr Blvd, Rm 227, Rm 227 Evansville IN 47708 | | First Class Mail |
| 29625052 | VANDERBURGH COUNTY TREASURER | P.O. BOX 77 EVANSVILLE IN 47701-0077 | | First Class Mail |
| 29775196 | Vandergrift, Deborah | Address on File | | First Class Mail |
| 29773482 | Vanderhoof, Sherry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621370 | Vanderhorst Jr, Lloyd P | Address on File | | First Class Mail |
| 29645811 | Vandermeer, Tracy J | Address on File | | First Class Mail |
| 29621548 | Vanderploeg, Kameron J | Address on File | | First Class Mail |
| 29491156 | Vanderpool, AMY | Address on File | | First Class Mail |
| 29648282 | Vanderstarre, William J | Address on File | | First Class Mail |
| 29610856 | Vanderwerf, Lauren Irene | Address on File | | First Class Mail |
| 29775137 | Vandesspoooll-Acosta, Mirta | Address on File | | First Class Mail |
| 29625223 | VANDEVER EAST CENTER LTD | 5555 E 71ST STREETSUITE 7300<br>Tulsa OK 74136 | | First Class Mail |
| 29780641 | Vandewater, Kyle | Address on File | | First Class Mail |
| 29621023 | Vandierdonck, Marae J | Address on File | | First Class Mail |
| 29782420 | Vandiver, Iva | Address on File | | First Class Mail |
| 29612287 | Vandiver, Quinlin G. | Address on File | | First Class Mail |
| 29779438 | Vandyke, Delilah | Address on File | | First Class Mail |
| 29631157 | Vanfleet, Sharon | Address on File | | First Class Mail |
| 29484739 | Vanfonda, SHARON | Address on File | | First Class Mail |
| 29634754 | Vang, Jasmine Maivliag | Address on File | | First Class Mail |
| 29484915 | Vang, KOU | Address on File | | First Class Mail |
| 29633823 | Vang, Safiah | Address on File | | First Class Mail |
| 29619810 | Vangala, Vikrant | Address on File | | First Class Mail |
| 29619580 | Vangrinsven, Tjay C | Address on File | | First Class Mail |
| 29771901 | Vangundy, Heather | Address on File | | First Class Mail |
| 29480476 | Vanheirstlee, KEVIN | Address on File | | First Class Mail |
| 29610137 | Vanhoeven, Kira | Address on File | | First Class Mail |
| 29898703 | VanHolten, Ashley | Address on File | | First Class Mail |
| 29494148 | Vanholten, ASHLEY | Address on File | | First Class Mail |
| 29492074 | Vanhorn, AMANDA | Address on File | | First Class Mail |
| 29481472 | Vanhorn, ANISHA | Address on File | | First Class Mail |
| 29774434 | Vanhorn, Belinda | Address on File | | First Class Mail |
| 29632222 | Vanhorn, Jordan Lace | Address on File | | First Class Mail |
| 29494831 | Vanhorn, Linda | Address on File | | First Class Mail |
| 29632894 | VanHorn, Makenna Paige | Address on File | | First Class Mail |
| 29636655 | VanHorn, Melissa | Address on File | | First Class Mail |
| 29622063 | Vankempen, Carson H | Address on File | | First Class Mail |
| 29618706 | Vankeuren, Galen L | Address on File | | First Class Mail |
| 29604042 | VANKLEEF HEATING AND AIR CONDITIONING, INC | PO BOX 727<br>JEFFERSONVILLE IN 47131 | | First Class Mail |
| 29483321 | Vanliew, ROBERT | Address on File | | First Class Mail |
| 30201296 | VANLINER INSURANCE COMPANY | Attn: American Money Management Corporation (FM), 301 East Fourt Street, 27th Floor<br>Cincinnati OH 45202 | | First Class Mail |
| 29778109 | Vann Drive Partners | 1001 Greystone Square,<br>Jackson TN 38305 | | First Class Mail |
| 29491297 | Vann, DAEMON | Address on File | | First Class Mail |
| 29490133 | Vann, RAMORN | Address on File | | First Class Mail |
| 29618312 | Vanness, Kayla R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774455 | Vanness, Michelle | Address on File | | First Class Mail |
| 29480821 | Vannoy, ANGELA | Address on File | | First Class Mail |
| 29648730 | Vanorder, Brent | Address on File | | First Class Mail |
| 29622611 | Vanover, Allison | Address on File | | First Class Mail |
| 29609156 | Vanover, Donald | Address on File | | First Class Mail |
| 29486008 | Vanpalt, EULAS | Address on File | | First Class Mail |
| 29782834 | Vanpatten, Zachary | Address on File | | First Class Mail |
| 29492943 | Vanpelt, Sade | Address on File | | First Class Mail |
| 29774317 | Vanpelt, Shari | Address on File | | First Class Mail |
| 29631166 | VanRheen, Brianna Isabella | Address on File | | First Class Mail |
| 29624314 | Vanscoy, James | Address on File | | First Class Mail |
| 29781343 | Vansickle, Thomas | Address on File | | First Class Mail |
| 29635472 | Vanslooten, Lisa Rae | Address on File | | First Class Mail |
| 29626351 | VANTAGE ONE TAX SOLUTIONS, INC | 6310 LYNDON B JOHNSON FWYSUITE 208<br>Dallas TX 75240 | | First Class Mail |
| 29790528 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway<br>Dallas TX 75240 | | First Class Mail |
| 29778110 | Vantage One Tax Solutions, Inc. | 6310 LBJ Freeway, STE. 208<br>Dallas TX 75240 | | First Class Mail |
| 29778111 | Vantage One Tax Solutions, Inc. | 6310 LBJ Fwy, Ste. 116<br>Stirling TX 75240 | | First Class Mail |
| 29901515 | Vantage One Tax Solutions, Inc. | Partner, Scheef & Stone , Peter C Lewis , Partner, 500 N. Akard St , Suite 2700<br>Dallas TX 75201 | | First Class Mail |
| 29901495 | Vantage One Tax Solutions, Inc. | Sheef & Stone , Peter C Lewis , Partner, 500 N. Akard St., Suite 2700<br>Dallas TX 75201 | | First Class Mail |
| 29612951 | VANTASSEL, MICHELLE ANN | Address on File | | First Class Mail |
| 29485285 | Vantassell, NICOLE | Address on File | | First Class Mail |
| 29646995 | Vanterpool, Tamadrick D | Address on File | | First Class Mail |
| 29783431 | Vanvalkenburg, Roxanne | Address on File | | First Class Mail |
| 29489321 | Vanvuren, DANIEL | Address on File | | First Class Mail |
| 29630061 | VANWELL ELECTRONICS, INC. | 320 ESSEX STREET, SUITE 3<br>Stirling NJ 07980 | | First Class Mail |
| 29780963 | Vanwinkle, Joseph | Address on File | | First Class Mail |
| 29608939 | Vanyo, Jenna | Address on File | | First Class Mail |
| 29628451 | Vanzant, Chaz | Address on File | | First Class Mail |
| 29604043 | VAPOR SYSTEMS LLC | 843 S CAVALIER DR<br>SPRINGFIELD MO 65802 | | First Class Mail |
| 29620115 | Vaquero, Dereck R | Address on File | | First Class Mail |
| 29621970 | Varachia, Amir | Address on File | | First Class Mail |
| 29482211 | Varble, SAMANTHA | Address on File | | First Class Mail |
| 29776512 | Varcoe, Tim | Address on File | | First Class Mail |
| 29638361 | vardhan, kancharlapalli vishnu | Address on File | | First Class Mail |
| 29645855 | Varela, Candice F | Address on File | | First Class Mail |
| 29779299 | Varela, Cesar | Address on File | | First Class Mail |
| 29620373 | Varela, Fernando A | Address on File | | First Class Mail |
| 29779712 | Varela, Juan | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620328 | Varela, Mason D | Address on File | | First Class Mail |
| 29608107 | Varela, Massimo | Address on File | | First Class Mail |
| 29771413 | Varela, Raymondo | Address on File | | First Class Mail |
| 29773047 | Vargas Saldaña, Rodrigo | Address on File | | First Class Mail |
| 29646355 | Vargas, Angel G | Address on File | | First Class Mail |
| 29621741 | Vargas, Brianna K | Address on File | | First Class Mail |
| 29776085 | Vargas, Charlene | Address on File | | First Class Mail |
| 29619154 | Vargas, Christian | Address on File | | First Class Mail |
| 29771277 | Vargas, Christina | Address on File | | First Class Mail |
| 29482336 | Vargas, CINDY | Address on File | | First Class Mail |
| 29646389 | Vargas, Dylan | Address on File | | First Class Mail |
| 29481940 | Vargas, GEOVANNI | Address on File | | First Class Mail |
| 29620010 | Vargas, Gerardo A | Address on File | | First Class Mail |
| 29488731 | Vargas, HERNANDEZ | Address on File | | First Class Mail |
| 29621929 | Vargas, Isaiah M | Address on File | | First Class Mail |
| 29632844 | Vargas, Janixa | Address on File | | First Class Mail |
| 29619527 | Vargas, Jayden A | Address on File | | First Class Mail |
| 29645014 | Vargas, Jeffrey D | Address on File | | First Class Mail |
| 29772924 | Vargas, Jonathan | Address on File | | First Class Mail |
| 29772448 | Vargas, Jose | Address on File | | First Class Mail |
| 29771548 | Vargas, Jose | Address on File | | First Class Mail |
| 29781893 | Vargas, Julio | Address on File | | First Class Mail |
| 29609308 | Vargas, Kenneth | Address on File | | First Class Mail |
| 29771463 | Vargas, Mary | Address on File | | First Class Mail |
| 29774934 | Vargas, Mary | Address on File | | First Class Mail |
| 29775234 | Vargas, Nathaniel | Address on File | | First Class Mail |
| 29775971 | Vargas, Nicole | Address on File | | First Class Mail |
| 29648731 | Vargas, Ramiro | Address on File | | First Class Mail |
| 29620846 | Vargas, Samuel | Address on File | | First Class Mail |
| 29491120 | Vargas, SARAH | Address on File | | First Class Mail |
| 29622198 | Vargas, Tassia N | Address on File | | First Class Mail |
| 29485919 | Vargas, TILZAN | Address on File | | First Class Mail |
| 29779545 | Vargas, Yajairis | Address on File | | First Class Mail |
| 29647909 | Vargas, Yohaira | Address on File | | First Class Mail |
| 29489810 | Varghese, JUSTIN | Address on File | | First Class Mail |
| 29782451 | Vargo, Nathaniel | Address on File | | First Class Mail |
| 29633602 | Vargo, Rachael | Address on File | | First Class Mail |
| 30201297 | Variable Insurance Products Fund: Floating Rate High Income Portfolio | Attn: Fidelity Investments (FM), 245 Summer Street Boston MA 2210 | | First Class Mail |
| 29643783 | Varian, Alexander J | Address on File | | First Class Mail |
| 29635398 | Varian, Susan Beth | Address on File | | First Class Mail |
| 29619091 | Varin, Derek S | Address on File | | First Class Mail |
| 29481135 | Vario, PETER | Address on File | | First Class Mail |
| 29643093 | Various, Wilson | Address on File | | First Class Mail |
| 30282203 | Varis, LLC | 6600 N. Military Tr. Boca Raton FL 33496 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29619828 | Variyangattil, Deepu | Address on File | | First Class Mail |
| 29490895 | Varmall, REGINA | Address on File | | First Class Mail |
| 29782077 | Varnado, Reshawn | Address on File | | First Class Mail |
| 29774669 | Varnado, Shakatherine | Address on File | | First Class Mail |
| 29628457 | Varner, Christian | Address on File | | First Class Mail |
| 29485076 | Varner, DAVE | Address on File | | First Class Mail |
| 29627360 | VARNES, WENDY | Address on File | | First Class Mail |
| 29608037 | Varney, Addison Mae | Address on File | | First Class Mail |
| 29782773 | Varney, Dalinta | Address on File | | First Class Mail |
| 29631764 | Varney, Teaghan Eileen | Address on File | | First Class Mail |
| 29899027 | Varnum, Paul Bradley | Address on File | | First Class Mail |
| 29611807 | Varnum, Tammy L | Address on File | | First Class Mail |
| 29647052 | Varrato, Domenick V | Address on File | | First Class Mail |
| 29606704 | VARSITY CONTRACTORS | 3605 OCEAN RANCH BLVD, STE#200 Oceanside CA 92056 | | First Class Mail |
| 29608220 | Varvel, Reagan Rae | Address on File | | First Class Mail |
| 29632455 | Vasiloff, Jennifer Dawn | Address on File | | First Class Mail |
| 29647768 | Vasilyev, Dennis A | Address on File | | First Class Mail |
| 29631409 | Vaske, Scarlett R | Address on File | | First Class Mail |
| 29625961 | VASKO ELECTRIC INC | 4300 ASTORIA STREET Sacramento CA 95838 | | First Class Mail |
| 29646401 | Vasquez Cano, Leopoldo | Address on File | | First Class Mail |
| 29648669 | Vasquez Rodriguez, Beti V | Address on File | | First Class Mail |
| 29644501 | Vasquez Sanchez, Pedro M | Address on File | | First Class Mail |
| 29620539 | Vasquez, Alexander | Address on File | | First Class Mail |
| 29630834 | Vasquez, Ana | Address on File | | First Class Mail |
| 29606858 | Vasquez, Angela Arlene | Address on File | | First Class Mail |
| 29775106 | Vasquez, Anibal | Address on File | | First Class Mail |
| 29483180 | Vasquez, ANITA | Address on File | | First Class Mail |
| 29607838 | Vasquez, Ashley | Address on File | | First Class Mail |
| 29492252 | Vasquez, ASHLEY | Address on File | | First Class Mail |
| 29610320 | Vasquez, Ashley Veronica | Address on File | | First Class Mail |
| 29782789 | Vasquez, Christina | Address on File | | First Class Mail |
| 29483849 | Vasquez, DANIELLE | Address on File | | First Class Mail |
| 29774731 | Vasquez, Danielle | Address on File | | First Class Mail |
| 29772245 | Vasquez, Erica | Address on File | | First Class Mail |
| 29775663 | Vasquez, Eugene | Address on File | | First Class Mail |
| 29618617 | Vasquez, Isaac | Address on File | | First Class Mail |
| 29633348 | Vasquez, Jannely | Address on File | | First Class Mail |
| 29492672 | Vasquez, JOE | Address on File | | First Class Mail |
| 29633212 | Vasquez, Joel Wilson | Address on File | | First Class Mail |
| 29643777 | Vasquez, John S | Address on File | | First Class Mail |
| 29772543 | Vasquez, Jose | Address on File | | First Class Mail |
| 29608644 | Vasquez, Jylexia S. | Address on File | | First Class Mail |
| 29781916 | Vasquez, Kendra | Address on File | | First Class Mail |
| 29489418 | Vasquez, KIANA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792075 | Vasquez, Lisandro | 65 Broadway, 13th Floor<br>New York NY 10006 | | First Class Mail |
| 29778307 | Vasquez, Maribel | Address on File | | First Class Mail |
| 29621965 | Vasquez, Marissa Y | Address on File | | First Class Mail |
| 29781819 | Vasquez, Miguel | Address on File | | First Class Mail |
| 29485539 | Vasquez, MINERVA | Address on File | | First Class Mail |
| 29610728 | Vasquez, Nicholas Nadir | Address on File | | First Class Mail |
| 29648688 | Vasquez, Nickolas I | Address on File | | First Class Mail |
| 29634920 | Vasquez, Ray Lewis | Address on File | | First Class Mail |
| 29630341 | Vasquez, Reynaldo | Address on File | | First Class Mail |
| 29774715 | Vasquez, Ricardo | Address on File | | First Class Mail |
| 29648301 | Vasquez, Ted M | Address on File | | First Class Mail |
| 29493087 | Vasquez, TRICIA | Address on File | | First Class Mail |
| 29779168 | Vasquez, Veronica | Address on File | | First Class Mail |
| 29635953 | Vasquez, Yessenia | Address on File | | First Class Mail |
| 29646526 | Vasquez, Zachary P | Address on File | | First Class Mail |
| 29778603 | Vasquiez, Maggie | Address on File | | First Class Mail |
| 29609480 | Vass, Jamier Malik | Address on File | | First Class Mail |
| 29608465 | Vass, Selina Rose | Address on File | | First Class Mail |
| 29783364 | Vassello, Robert | Address on File | | First Class Mail |
| 29488562 | Vasser, James | Address on File | | First Class Mail |
| 29632167 | Vassoler, Cheila | Address on File | | First Class Mail |
| 29634070 | Vasura, Caleb David | Address on File | | First Class Mail |
| 29785443 | VASWANI | 75 Carter Drive<br>Edison NJ 08817 | | First Class Mail |
| 29630326 | VASWANI INC | 75 CARTER DRIVE<br>Edison NJ 08817 | | First Class Mail |
| 29901903 | Vaswani Inc. | Attn: Amit Nihalani, 75 Carter Drive<br>Edison NJ 08817 | | First Class Mail |
| 29623852 | Vatic Outsourcing LL | Prescient Outsourcing LLC1827 Powers Ferry Road Building 3 1st Floor<br>Vinings GA 30339 | | First Class Mail |
| 29785445 | Vatic Outsourcing, LLC | 1827 Powers Ferry Road<br>Atlanta GA 30339 | | First Class Mail |
| 29792560 | VATIC OUTSOURCING, LLC | PO Box 673907<br>Marietta GA 30006 | | First Class Mail |
| 29612811 | VAUGHAN, JORDAN ALLEN | Address on File | | First Class Mail |
| 29622758 | Vaughan, Keniyah | Address on File | | First Class Mail |
| 29489572 | Vaughan, SANDRA | Address on File | | First Class Mail |
| 29636008 | Vaughan, Sinead | Address on File | | First Class Mail |
| 29606705 | VAUGHN BELTING | PO BOX 5505<br>Spartanburg SC 29304 | | First Class Mail |
| 29791989 | VAUGHN, ANTOINETTE | Address on File | | First Class Mail |
| 29782005 | Vaughn, Arlene Ruth | Address on File | | First Class Mail |
| 29484766 | Vaughn, CONSUELA | Address on File | | First Class Mail |
| 29779057 | Vaughn, Dacquiri | Address on File | | First Class Mail |
| 29483902 | Vaughn, DARIEN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482941 | Vaughn, DESIREE | Address on File | | First Class Mail |
| 29610244 | Vaughn, Dynasty Syerra Ashante | Address on File | | First Class Mail |
| 29485043 | Vaughn, ELLANOR | Address on File | | First Class Mail |
| 29642285 | Vaughn, Ifill | Address on File | | First Class Mail |
| 29782680 | Vaughn, Jermel | Address on File | | First Class Mail |
| 29635605 | Vaughn, Julian Marcus | Address on File | | First Class Mail |
| 29494324 | Vaughn, ROSSA | Address on File | | First Class Mail |
| 29483619 | Vaughn, SADE | Address on File | | First Class Mail |
| 29898577 | Vaughn, Sade  Taira | Address on File | | First Class Mail |
| 29482003 | Vaughn, TANIQUE | Address on File | | First Class Mail |
| 29490681 | Vaughn, TERRY | Address on File | | First Class Mail |
| 29634074 | Vaughn, Tessa | Address on File | | First Class Mail |
| 29773568 | Vaughn, Wayne | Address on File | | First Class Mail |
| 29493517 | Vaughn, YOLAND | Address on File | | First Class Mail |
| 29636956 | Vaughn, Zachary E. | Address on File | | First Class Mail |
| 29630475 | Vaughn, Zachary Lee | Address on File | | First Class Mail |
| 29627326 | VAUGHN'S GLASS & MIRROR PLUS, INC | 301 NE GREENBRIER AVE PORT ST LUCIE FL 34983-1289 | | First Class Mail |
| 29604630 | Vaughn's Treats | John Riccio, 760 NW Enterprise Dr. Port St Lucie FL 34986 | | First Class Mail |
| 29775424 | Vaught, Adele | Address on File | | First Class Mail |
| 29633841 | Vaught, Jordan Marie | Address on File | | First Class Mail |
| 29619108 | Vaught, Justin M | Address on File | | First Class Mail |
| 29611329 | Vaught, Leah Jordan | Address on File | | First Class Mail |
| 29621239 | Vaught, Mariah L | Address on File | | First Class Mail |
| 29493739 | Vaugthers, Sherrie | Address on File | | First Class Mail |
| 29636101 | Vauters, Omillio Juelz | Address on File | | First Class Mail |
| 29622759 | Vaverchak, Brendan S | Address on File | | First Class Mail |
| 29792388 | VAXA INTERNATIONAL(DIS) | 600 N Westshore Blvd STE 800, John Nix Tampa FL 33609 | | First Class Mail |
| 29647330 | Vazquez Castro, Isaac D | Address on File | | First Class Mail |
| 29632969 | Vazquez Santiago, Alvin | Address on File | | First Class Mail |
| 29609979 | Vazquez Saucedo, William | Address on File | | First Class Mail |
| 29485437 | Vazquez, ALAN | Address on File | | First Class Mail |
| 29620006 | Vazquez, Alberto | Address on File | | First Class Mail |
| 29621930 | Vazquez, Angel | Address on File | | First Class Mail |
| 29634643 | Vazquez, Anthony | Address on File | | First Class Mail |
| 29644565 | Vazquez, Carlos A | Address on File | | First Class Mail |
| 29775107 | Vazquez, Cesar | Address on File | | First Class Mail |
| 29484913 | Vazquez, CESAR | Address on File | | First Class Mail |
| 29621744 | Vazquez, Cindy | Address on File | | First Class Mail |
| 29773167 | Vazquez, Clemensia | Address on File | | First Class Mail |
| 29619496 | Vazquez, Cristian | Address on File | | First Class Mail |
| 29772548 | Vazquez, Dahianna | Address on File | | First Class Mail |
| 29771838 | Vazquez, Edgar | Address on File | | First Class Mail |
| 29644169 | Vazquez, Elaina M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774303 | Vazquez, Elvis | Address on File | | First Class Mail |
| 29634642 | Vazquez, Emmanuel | Address on File | | First Class Mail |
| 29780808 | Vazquez, Erasmo | Address on File | | First Class Mail |
| 29775192 | Vazquez, Esperanza | Address on File | | First Class Mail |
| 29650352 | Vazquez, Eulaia | Address on File | | First Class Mail |
| 29782294 | Vazquez, Felix | Address on File | | First Class Mail |
| 29480269 | Vazquez, GABRILA | Address on File | | First Class Mail |
| 29646974 | Vazquez, Glorivee | Address on File | | First Class Mail |
| 29621747 | Vazquez, Guadalupe M | Address on File | | First Class Mail |
| 29643685 | Vazquez, Gustavo | Address on File | | First Class Mail |
| 29779023 | Vazquez, Janet | Address on File | | First Class Mail |
| 29609011 | Vazquez, Jessenia | Address on File | | First Class Mail |
| 29485809 | Vazquez, JUAN | Address on File | | First Class Mail |
| 29775955 | Vazquez, Juanita | Address on File | | First Class Mail |
| 29490960 | Vazquez, Keyshla | Address on File | | First Class Mail |
| 29488606 | Vazquez, LINOSHKA | Address on File | | First Class Mail |
| 29637208 | VAZQUEZ, MICHAEL | Address on File | | First Class Mail |
| 29643719 | Vazquez, Natatlie | Address on File | | First Class Mail |
| 29619414 | Vazquez, Nico D | Address on File | | First Class Mail |
| 29632195 | Vazquez, Princesa | Address on File | | First Class Mail |
| 29773105 | Vazquez, Sean | Address on File | | First Class Mail |
| 29643879 | Vazquez, Tray A | Address on File | | First Class Mail |
| 29611460 | Vazquez, Valeria A | Address on File | | First Class Mail |
| 29621341 | Vazquez, Valeria H | Address on File | | First Class Mail |
| 29779182 | Vazquez, Vianey | Address on File | | First Class Mail |
| 29619361 | Vazquez, Yajaira M | Address on File | | First Class Mail |
| 29621720 | Vazquez, Yulivette | Address on File | | First Class Mail |
| 29780278 | Vazquez-Diaz, Steven | Address on File | | First Class Mail |
| 29785446 | VB Beauty Inc. | 12801 Commonwealth Drive Suite #2 Momence FL 33913 | | First Class Mail |
| 29630062 | VBNET INVESTMENTS I LLC | PO BOX 1488, C/O PALM HARBOR COMMONS LLC Largo FL 33779 | | First Class Mail |
| 29785447 | VBNET Investments I, LLC | 33478 US Highway 19 North, Palm Harbor FL 34684 | | First Class Mail |
| 29627327 | VCS SECURITY SYSTEMS | 302 KERH BLVD VICTORIA TX 77904 | | First Class Mail |
| 29785448 | VDF FutureCeuticals, Inc. | 2692 N State Route 1-17 Momence IL 60954 | | First Class Mail |
| 29791145 | VDF FutureCeuticals, Inc. | 2692 N. State Rt. 1-17 Momence Il 60954 | | First Class Mail |
| 29785449 | VDF FutureCeuticals, Inc. | 300 Harmon Meadow Blvd. Momence NJ 07094 | | First Class Mail |
| 29626135 | VDS Holding LLC | 155 N Aberdeen StreetSuite 305 Chicago IL 60607 | | First Class Mail |
| 29610900 | Veach, Amy Jean | Address on File | | First Class Mail |
| 29625189 | VEAD, JASON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492717 | Veal, EBONY | Address on File | | First Class Mail |
| 29488884 | Veal, JOHNARD | Address on File | | First Class Mail |
| 29781135 | Veal, Margie | Address on File | | First Class Mail |
| 29644055 | Vearling, Kimberly J | Address on File | | First Class Mail |
| 29783177 | Vecchione, Michelle | Address on File | | First Class Mail |
| 29607087 | Vecchioni, Anthony M. | Address on File | | First Class Mail |
| 29785451 | Vector Intelligent Solutions, LLC, d/b/a Vector Security Networks | 2000 Ericsson Dr<br>Warrendale PA 15086 | | First Class Mail |
| 29624425 | Vector Security Inc | PO Box 645096<br>Pittsburgh PA 15264 | | First Class Mail |
| 29785452 | Vector Security, Inc. | 2000 Ericsson Dr<br>Warrendale PA 15086 | | First Class Mail |
| 29785453 | Vector Security, Inc. | 2000 Ericsson Drive, Suite 250<br>Warrendale PA 15086 | | First Class Mail |
| 30401759 | Vector Security, Inc. | Attn: Dave Fuhr, 2000 Ericsson Drive<br>Warrendale PA 15086 | | First Class Mail |
| 30401760 | Vector Security, Inc. | PO Box 89462<br>Cleveland OH 44101-6462 | | First Class Mail |
| 29627328 | VECTREN ENERGY DELIVERY | PO BOX 1423<br>HOUSTON TX 77251-1423 | | First Class Mail |
| 29602629 | Ved Innovations Inc | 2358 Hassell RoadSuite L<br>Hoffman Estates IL 60169 | | First Class Mail |
| 29495143 | Vedral, ALBINA | Address on File | | First Class Mail |
| 30347619 | Veeva Systems Inc. | 4280 Hacienda Drive<br>Pleasanton CA 94588 | | First Class Mail |
| 30347620 | Vega US LLC | 21500 Biscayne Blvd, Ste 600<br>Aventura FL 33180-1256 | | First Class Mail |
| 29782109 | Vega, Abdiel | Address on File | | First Class Mail |
| 29618755 | Vega, Alexander N | Address on File | | First Class Mail |
| 29632936 | Vega, Andrea | Address on File | | First Class Mail |
| 29647737 | Vega, Anthony | Address on File | | First Class Mail |
| 29779039 | Vega, Ashley | Address on File | | First Class Mail |
| 29779346 | Vega, Dalithza | Address on File | | First Class Mail |
| 29483917 | Vega, DANIELA | Address on File | | First Class Mail |
| 29622277 | Vega, Dominic J | Address on File | | First Class Mail |
| 29781956 | Vega, Dorelys | Address on File | | First Class Mail |
| 29780951 | Vega, Elijah | Address on File | | First Class Mail |
| 29636460 | Vega, Jahaira M | Address on File | | First Class Mail |
| 29612928 | VEGA, JEREMY NOEL | Address on File | | First Class Mail |
| 29605689 | Vega, Jessica | Address on File | | First Class Mail |
| 29771672 | Vega, Katrina | Address on File | | First Class Mail |
| 29634261 | Vega, Mariah | Address on File | | First Class Mail |
| 29775259 | Vega, Nancy | Address on File | | First Class Mail |
| 29771669 | Vega, Naomi | Address on File | | First Class Mail |
| 29774482 | Vega, Norma | Address on File | | First Class Mail |
| 29647653 | Vega, Roger | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (LSS)

Page 2248 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618258 | Vega, Shante | Address on File | | First Class Mail |
| 29776319 | Vega, Victoria | Address on File | | First Class Mail |
| 29630063 | VEGAN AWARENESS FOUNDATION | P.O. BOX 7313<br>Richmond VA 23221 | | First Class Mail |
| 29648191 | Vega-Shattuck, Ronald A | Address on File | | First Class Mail |
| 29488849 | Vegeis, ONEEMA | Address on File | | First Class Mail |
| 29782405 | Vegueras, Neftaly | Address on File | | First Class Mail |
| 29630064 | VEI CANTONSVILLE, LLC | 605 SOUTH EDEN STREET, SUITE 250, C/O VEI MANAGER, LLC<br>Baltimore MD 21231 | | First Class Mail |
| 30202918 | VEI Manager LLC | 605 South Eden Street, Suite 250<br>Baltimore MD 21231 | | First Class Mail |
| 29791146 | VEI Manager LLC | 605 South Eden Street<br>Baltimore MD 21231 | | First Class Mail |
| 29623319 | VEI Manager LLC | Melissa King Lease Admin., 605 South Eden Street, Suite 250<br>Baltimore MD 21231 | | First Class Mail |
| 29494281 | Veith, Rodney | Address on File | | First Class Mail |
| 29782008 | Vela, Alicia | Address on File | | First Class Mail |
| 29778316 | Vela, Erica | Address on File | | First Class Mail |
| 29778569 | Vela, Jennifer | Address on File | | First Class Mail |
| 29778243 | Vela, Juan | Address on File | | First Class Mail |
| 29771629 | Vela, Rene | Address on File | | First Class Mail |
| 29620428 | Velarde, Ian C | Address on File | | First Class Mail |
| 29647207 | Velarde, Micha A | Address on File | | First Class Mail |
| 29494221 | Velasco De Cruz, Veronica | Address on File | | First Class Mail |
| 29648171 | Velasco II, Jorge A | Address on File | | First Class Mail |
| 29646806 | Velasco Rosa, Thaianna N | Address on File | | First Class Mail |
| 29608353 | Velasco, Cristine Anne | Address on File | | First Class Mail |
| 29778626 | Velasco, Jr | Address on File | | First Class Mail |
| 29619467 | Velasco, Victoria H | Address on File | | First Class Mail |
| 29481460 | Velasquez, Amanda | Address on File | | First Class Mail |
| 29618621 | Velasquez, Ashley | Address on File | | First Class Mail |
| 29634506 | Velasquez, Elias | Address on File | | First Class Mail |
| 29772201 | Velasquez, Elsa | Address on File | | First Class Mail |
| 29485857 | Velasquez, GUADALUPE | Address on File | | First Class Mail |
| 29644614 | Velasquez, Janice | Address on File | | First Class Mail |
| 29619155 | Velasquez, Joseph | Address on File | | First Class Mail |
| 29610418 | Velasquez, Leah | Address on File | | First Class Mail |
| 29484511 | Velasquez, LUDYS | Address on File | | First Class Mail |
| 29648689 | Velazco Andrade, Adriana | Address on File | | First Class Mail |
| 29602799 | VELAZCO'S LANDSCAPING | 123 ELIZABETH STREET<br>Calumet City IL 60409 | | First Class Mail |
| 29485058 | Velazqez, CLAUDIA | Address on File | | First Class Mail |
| 29774827 | Velazquez Perez, Alejandra Adelina | Address on File | | First Class Mail |
| 29780012 | Velazquez, Agusto | Address on File | | First Class Mail |
| 29604864 | Velazquez, Antonio | Address on File | | First Class Mail |
| 29774994 | Velazquez, Ashley | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483906 | Velazquez, Clemente | Address on File | | First Class Mail |
| 29792011 | VELAZQUEZ, CLEMENTE | Address on File | | First Class Mail |
| 29622562 | Velazquez, D Avion | Address on File | | First Class Mail |
| 29775164 | Velazquez, Daniel | Address on File | | First Class Mail |
| 29646596 | Velazquez-Hernandez, Christian A | Address on File | | First Class Mail |
| 29632287 | Velez De Assis, Pedro | Address on File | | First Class Mail |
| 29612056 | Velez Martinez, Jonathan | Address on File | | First Class Mail |
| 29632647 | Velez, Adryanna Marie | Address on File | | First Class Mail |
| 29618747 | Velez, Brian A | Address on File | | First Class Mail |
| 29647886 | Velez, Casandra L | Address on File | | First Class Mail |
| 29621029 | Velez, Christopher | Address on File | | First Class Mail |
| 29781594 | Velez, Dadiva | Address on File | | First Class Mail |
| 29493048 | Velez, JAQUELINE | Address on File | | First Class Mail |
| 29774012 | Velez, Johnathan | Address on File | | First Class Mail |
| 29621475 | Velez, Jorge A | Address on File | | First Class Mail |
| 29620318 | Velez, Justin M | Address on File | | First Class Mail |
| 29774936 | Velez, Latishka | Address on File | | First Class Mail |
| 29780091 | Velez, Luis | Address on File | | First Class Mail |
| 29647384 | Velez, Mario A | Address on File | | First Class Mail |
| 29773054 | Velez, Miguel | Address on File | | First Class Mail |
| 29630829 | Velez, Monica | Address on File | | First Class Mail |
| 29776206 | Velez, Nadia | Address on File | | First Class Mail |
| 29645339 | Velez, Rafael | Address on File | | First Class Mail |
| 29645316 | Velez, Ricardo | Address on File | | First Class Mail |
| 29779274 | Velez, Samantha | Address on File | | First Class Mail |
| 29643973 | Velez, Sebastian | Address on File | | First Class Mail |
| 29484635 | Velez, UZIEL | Address on File | | First Class Mail |
| 29647307 | Velez, Yadira | Address on File | | First Class Mail |
| 29610338 | Velez, Zaria Mya | Address on File | | First Class Mail |
| 29780469 | Velez, Zuleyka | Address on File | | First Class Mail |
| 29611578 | Velez-Calez, Natalie Krystal | Address on File | | First Class Mail |
| 29647348 | Velez-Rivera, Xavier I | Address on File | | First Class Mail |
| 29609021 | Velilla Gomez, Ethan J | Address on File | | First Class Mail |
| 29612329 | Velilla, Natalie M. | Address on File | | First Class Mail |
| 29772129 | Velima, Johnathan | Address on File | | First Class Mail |
| 29772161 | Velima, Roosebee | Address on File | | First Class Mail |
| 29634359 | Velioniskis, Dominic J | Address on File | | First Class Mail |
| 29633414 | Veliz, Carlos | Address on File | | First Class Mail |
| 29783068 | Veliz, Damaris | Address on File | | First Class Mail |
| 29771635 | Veliz, Gilbert | Address on File | | First Class Mail |
| 29630799 | Vella, Michelle A. | Address on File | | First Class Mail |
| 29488528 | Vellon, MALISA | Address on File | | First Class Mail |
| 29646088 | Vellos, Zonia M | Address on File | | First Class Mail |
| 29791916 | VELOSIO LLC | PO BOX 933191 CLEVELAND OH 44193 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785455 | Velosio, LLC | 5747 Perimeter Drive, Suite 200<br>Dublin OH 43017 | | First Class Mail |
| 29607237 | Veloski, George | Address on File | | First Class Mail |
| 29618248 | Veloso, Victor M | Address on File | | First Class Mail |
| 29648670 | Veloz, Athena | Address on File | | First Class Mail |
| 29486377 | Veloz, BENITO | Address on File | | First Class Mail |
| 29631481 | Velozo, Kelcie Elizabeth | Address on File | | First Class Mail |
| 29482586 | Velten, BRENDA | Address on File | | First Class Mail |
| 29636713 | Veltre, Emily Morgan | Address on File | | First Class Mail |
| 29626294 | VENABLE LLP | 750 EAST PRATT STREETSUITE 900<br>Baltimore MD 21202 | | First Class Mail |
| 29630065 | VENABLE LLP | PO BOX 62727<br>Baltimore MD 21264-2727 | | First Class Mail |
| 29491960 | Venable, ASIA | Address on File | | First Class Mail |
| 29490036 | Venbrux, JORDAN | Address on File | | First Class Mail |
| 29620511 | Venegas, Jeremiah N | Address on File | | First Class Mail |
| 29622093 | Venegas, Robert J | Address on File | | First Class Mail |
| 29606835 | Venegas, Valerie Elizabeth | Address on File | | First Class Mail |
| 29627329 | VENETIAN PLACE CONDOMINIUM ASSOCIATION, INC. | 5749 GATLIN AVENUE<br>ORLANDO FL 32822 | | First Class Mail |
| 29627330 | VENETIAN WORLDWIDE LLC | 6 FAWN GROVE LANE<br>SANDY UT 84092 | | First Class Mail |
| 29648007 | Venezia, Dante M | Address on File | | First Class Mail |
| 29620180 | Venezia, Leah M | Address on File | | First Class Mail |
| 29630066 | VENGO INC. | 999 S. OYSTER BAY ROAD<br>Bethpage NY 11714 | | First Class Mail |
| 29482308 | Venible, TIA | Address on File | | First Class Mail |
| 29634472 | Vennetti, Anthony Edward | Address on File | | First Class Mail |
| 29611450 | Venskus, Andrew | Address on File | | First Class Mail |
| 29602459 | Vensoft LLC | 4221 Walney Road Suite 500<br>Chantilly VA 20151 | | First Class Mail |
| 29771843 | Venters, Samantha | Address on File | | First Class Mail |
| 29611926 | Ventrano, Zoey Renae | Address on File | | First Class Mail |
| 29634957 | Ventre, Steven Scott | Address on File | | First Class Mail |
| 29779013 | Ventuntura, Angel | Address on File | | First Class Mail |
| 29487654 | Ventura County Assessor's Office | 800 South Victoria Ave<br>Ventura CA 93009 | | First Class Mail |
| 30202919 | Ventura Gateway LLC | c/o Robertson Properties Group, 120 North Robertson Boulevard, 3rd Floor<br>Los Angeles CA 90048 | | First Class Mail |
| 29649158 | Ventura Gateway LLC | Derek Silva, Erin Schroettinger, 120 North Robertson Boulevard, 3rd Floor<br>Los Angeles CA 90048-3115 | | First Class Mail |
| 30202974 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars, Ste. 1100<br>Los Angeles CA 90067 | | First Class Mail |
| 29791147 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | 2121 Avenue of the Stars<br>Los Angeles CA 90067 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649159 | Ventura Petit LLC and La Cienga Shopping Center Development LLC | Letty de Jesus, 2121 Avenue of the Stars Ste. 1100Los Angeles CA 90067 | | First Class Mail |
| 29630068 | VENTURA PETIT, LLC | C/O MAX NETTY, 513 N. PALM DRIVE Beverly Hills CA 90210 | | First Class Mail |
| 29490593 | Ventura, ANDREW | Address on File | | First Class Mail |
| 29775212 | Ventura, Cesar | Address on File | | First Class Mail |
| 29779300 | Ventura, Dilcia | Address on File | | First Class Mail |
| 29610072 | Ventura, Harlee | Address on File | | First Class Mail |
| 29645235 | Ventura, Kristen | Address on File | | First Class Mail |
| 29782140 | Ventura, Ninoska | Address on File | | First Class Mail |
| 29611338 | Ventura, Rose Maria | Address on File | | First Class Mail |
| 30350912 | Venture 28A CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201134 | Venture 28A CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350920 | Venture 31 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201137 | Venture 31 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350932 | Venture 32 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201138 | Venture 32 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350938 | Venture 33 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201140 | Venture 33 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350940 | Venture 34 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201142 | Venture 34 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30350950 | Venture 35 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |
| 30201144 | Venture 35 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201145 | Venture 36 CLO Limited | Attn: MJX Asset Management (FM), 190 Elgin Avenue George Town Grand Cayman KY1-9008 Caymand Islands | | First Class Mail |
| 30350951 | Venture 37 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street, 38th Floor New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201148 | Venture 37 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Cayman Islands | | First Class Mail |
| 30201150 | Venture 38 CLO, Limited | Attn: MJX Asset Management (FM), 190 Elgin Avenue<br>Georgetown Grand Cayman KY1-9008<br>Caymand Islands | | First Class Mail |
| 30201152 | Venture 41 CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1 1102<br>Cayman Islands | | First Class Mail |
| 30351019 | Venture 42 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street<br>New York NY 10017 | | First Class Mail |
| 30201153 | Venture 42 CLO, Limited | Attn: MJX Asset Management (FM), 190 Elgin Avenue<br>George Town Grand Cayman KY1-9008<br>Caymand Islands | | First Class Mail |
| 30351018 | Venture 43 CLO Limited | Atha Baugh, Managing Director, 12 E 49th Street<br>New York NY 10017 | | First Class Mail |
| 30201154 | Venture 43 CLO Limited | Attn: MJX Asset Management (FM), 190 Elgin Avenue<br>George Town Grand Cayman KY1-9008<br>Caymand Islands | | First Class Mail |
| 30351034 | Venture 44 CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street<br>New York NY 10017 | | First Class Mail |
| 30201155 | Venture 44 CLO, Limited | Attn: MJX Asset Management (FM), 190 Elgin Avenue<br>George Town Grand Cayman KY1-9008<br>Cayman Islands | | First Class Mail |
| 30201305 | Venture 45 CLO, Ltd | Attn: MJX Asset Management (FM), 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade<br>Esplanade St. Helier JE23QB<br>Jersey | | First Class Mail |
| 30200922 | Venture 46 CLO, Limited | Attn: MJX Asset Management (FM), 2nd Floor, Sir Walter Raleigh House 48-50 Esplanade St.Helier JE2 3QB<br>Jersey | | First Class Mail |
| 30200923 | Venture 47 CLO, Limited | Attn: MJX Asset Management (FM), 2nd Floor, Sir Walter Raleigh House, 48-50 Esplanade St.Helier JE2 3QB<br>Jersey | | First Class Mail |
| 30351042 | Venture XIII CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street<br>New York NY 10017 | | First Class Mail |
| 30201156 | Venture XIII CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street<br>George Town Grand Cayman KY1-1102<br>Caymand Islands | | First Class Mail |
| 30201159 | Venture XIV CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street<br>Grand Cayman Grand Cayman KY1-1104<br>Caymand Islands | | First Class Mail |
| 30351115 | Venture XIX CLO, Limited | Atha Baugh, Managing Director, 12 E 49th Street<br>New York NY 10017 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30201160 | Venture XIX CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201162 | Venture XV CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church St George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201163 | Venture XVIII CLO Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201164 | Venture XXII CLO Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201165 | Venture XXIII CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201167 | Venture XXIX CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201168 | Venture XXVI CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201169 | Venture XXVII CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Caymand Islands | | First Class Mail |
| 30201170 | Venture XXVIII CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street Georgetown Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 30201171 | Venture XXX CLO, Limited | Attn: MJX Asset Management (FM), Queensgate House, South Church Street George Town Grand Cayman KY1-1102 Cayman Islands | | First Class Mail |
| 29625264 | VENTURI WILSON | 1024 WOODBERRY DRIVE Hephzibah GA 30815 | | First Class Mail |
| 29607966 | Venturi, Donna Lee | Address on File | | First Class Mail |
| 29607393 | Venus, Sharon | Address on File | | First Class Mail |
| 29648671 | Venzor, Miriam R | Address on File | | First Class Mail |
| 29778114 | Veolia ES Technical Solutions, L.L.C | 1301 Bellwood Road Portsmouth VA 23237-6980 | | First Class Mail |
| 29606707 | VEOLIA NORTH AMERICA INC | PO BOX 73709 Chicago IL 60673 | | First Class Mail |
| 29624724 | VEOLIA WATER DELAWARE | 2000 FIRST STATE BLVD, FIRST STATE INDUSTRIAL PARK, PO BOX 6508 WILMINGTON DE 19804 | | First Class Mail |
| 29479495 | VEOLIA WATER DELAWARE | P.O. BOX 371804 PITTSBURGH PA 15250 | | First Class Mail |
| 29479496 | VEOLIA WATER DELAWARE | P.O. BOX 371804 PITTSBURGH PA 15250-7804 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624943 | VEOLIA WATER IDAHO | 8248 W VICTORY RD<br>BOISE ID 83709 | | First Class Mail |
| 29479497 | VEOLIA WATER IDAHO | P.O. BOX 371804<br>PITTSBURGH PA 15250-7804 | | First Class Mail |
| 29650657 | VEOLIA WATER NEW JERSEY | 1451 NJ-37, STE 2<br>TOMS RIVER NJ 08755 | | First Class Mail |
| 29479498 | VEOLIA WATER NEW JERSEY | P.O. BOX 371804<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29624684 | VEOLIA WATER NEW YORK INC | 162 OLD MILL RD<br>WEST NYACK NY 10994 | | First Class Mail |
| 29479499 | VEOLIA WATER NEW YORK INC | P.O. BOX 371804<br>PITTSBURGH PA 15250-7804 | | First Class Mail |
| 29624685 | VEOLIA WATER NEW YORK INC/VWW RD2 | 162 OLD MILL RD<br>WEST NYACK NY 10994 | | First Class Mail |
| 29479500 | VEOLIA WATER NEW YORK INC/VWW RD2 | P.O. BOX 371804<br>PITTSBURGH PA 15250-7804 | | First Class Mail |
| 29650913 | VEOLIA WATER PENNSYLVANIA | 6310 ALLENTOWN BLVD, STE 102<br>HARRISBURG PA 17112 | | First Class Mail |
| 29479501 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29479502 | VEOLIA WATER PENNSYLVANIA | P.O. BOX 371804<br>PITTSBURGH PA 15250-7804 | | First Class Mail |
| 29650658 | VEOLIA WATER TOMS RIVER | 1451 NJ-37, STE 2<br>TOMS RIVER NJ 08755 | | First Class Mail |
| 29479503 | VEOLIA WATER TOMS RIVER | P.O. BOX 371804<br>PITTSBURGH PA 15250-7804 | | First Class Mail |
| 29644646 | Vera Fernandez, Jessica Y | Address on File | | First Class Mail |
| 29778115 | Vera Roasting Company, Inc. | 99 Bow St Ste 100E<br>Portsmouth NH 03801-3995 | | First Class Mail |
| 29791148 | Vera Roasting Company, Inc. | 75 Congress St, STE L05<br>Portsmouth NH 03801 | | First Class Mail |
| 29618527 | Vera, Fernando A | Address on File | | First Class Mail |
| 29778462 | Vera, Jose | Address on File | | First Class Mail |
| 29619735 | Vera, Kevin C | Address on File | | First Class Mail |
| 29489855 | Vera, MAGGIE | Address on File | | First Class Mail |
| 29635086 | Vera, Stephanie | Address on File | | First Class Mail |
| 29631970 | Verani, Alianna P | Address on File | | First Class Mail |
| 29606990 | Veras Sosa, Andreina | Address on File | | First Class Mail |
| 29647761 | Veras, Christopher | Address on File | | First Class Mail |
| 29607722 | Verchuk, Marissa Caroline | Address on File | | First Class Mail |
| 29771144 | Verde, Alisia | Address on File | | First Class Mail |
| 29481789 | Verdeja, JONATHAN | Address on File | | First Class Mail |
| 29619813 | Verdi, Andrew | Address on File | | First Class Mail |
| 29648672 | Verdi, Nelsis | Address on File | | First Class Mail |
| 29620944 | Verdieu, Francesca Y | Address on File | | First Class Mail |
| 29644655 | Verdin, David M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781025 | Verdo, Stevens | Address on File | | First Class Mail |
| 29648673 | Verdugo, Giovanni R | Address on File | | First Class Mail |
| 29634777 | Vere, Madeline | Address on File | | First Class Mail |
| 29606708 | VEREIT Operating Partnerhip, L.P. | d/b/a VEREIT Real Estate, L.P., 2325 E. Camelback Road, 9TH FLOOR Phoenix AZ 85016 | | First Class Mail |
| 29630069 | VEREIT OPERATING PARTNERSHIP LP | VEREIT REAL ESTATE LP, 2325 EAST CAMELBACK ROAD, 9TH FLOOR Phoenix AZ 85012 | | First Class Mail |
| 29630070 | VEREIT REAL ESTATE LP | C/O VEREIT INC, 2325 E CAMELBACK ROAD 9, 9 TH FL Phoenix AZ 85016 | | First Class Mail |
| 29649160 | VEREIT Real Estate, L.P. | 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 29778117 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor Boston MA 02110 | | First Class Mail |
| 29778118 | VEREIT Real Estate, L.P. | c/o VEREIT, Inc., 2325 E. Camelback Rd., 9th Floor Phoenix AZ 85016 | | First Class Mail |
| 29778116 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation, 11995 El Camino Real San Diego CA 92130 | | First Class Mail |
| 29791149 | VEREIT Real Estate, L.P. | VEREIT c/o Realty Income Corporation San Diego CA 92130 | | First Class Mail |
| 29648187 | Vergara, Malaaki R | Address on File | | First Class Mail |
| 29612722 | Verhoff, Haylee R. | Address on File | | First Class Mail |
| 29792685 | Veriditas Botanicals LLC (DRP) | 2301 Nevada Ave N Golden Valley MN 55427 | | First Class Mail |
| 29628023 | Veriditas Botanicals LLC (DRP) | Peter Wijnand, 2301 Nevada Ave N Golden Valley MN 55427 | | First Class Mail |
| 29627794 | Veriditas by Pranarom | 2301 Nevada Ave N, Meagan Hartje MINNEAPOLIS MN 55427 | | First Class Mail |
| 29791150 | Veriditas by Pranarom | 2301 Nevada Ave N MINNEAPOLIS MN 55427 | | First Class Mail |
| 29627556 | Veritas Recruiting Group LLC | 1135 TownPark Ave, Suite 2145 Lake Mary FL 32746 | | First Class Mail |
| 29630071 | VERITEXT NEW JERSEY | PO BOX 71303 Chicago IL 60694-1303 | | First Class Mail |
| 29778119 | Veritiv Corporation | 2401 Dabney Road Los Angeles VA 23139 | | First Class Mail |
| 29606709 | VERITIV OPERATING COMPANY | PO BOX 57006 Los Angeles CA 90074-7006 | | First Class Mail |
| 29623853 | Verizon | PO Box 15062 Albany NY 12212 | | First Class Mail |
| 29623854 | Verizon | PO Box 15124 Albany NY 12212 | | First Class Mail |
| 29792562 | VERIZON | PO BOX 16801 Newark NJ 07101 | | First Class Mail |
| 29602069 | VERIZON (15124) | PO BOX 15124 ALBANY NY 12212-5124 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625321 | VERIZON (16801) | PO BOX 16801<br>Newark NJ 07101-6801 | | First Class Mail |
| 30226947 | VERIZON BUSINESS | PO BOX 660108<br>Dallas TX 75266-0108 | | First Class Mail |
| 29778120 | Verizon Business Network Services Inc. | 4240 Blue Ridge Blvd, Suite 201<br>Weymouth MO 64133 | | First Class Mail |
| 29627332 | VERIZON BUSINESS SERVICES | PO BOX 15043<br>ALBANY NY 12212-5043 | | First Class Mail |
| 29627336 | VERIZON FLORIDA INC. | P.O. BOX 920041<br>DALLAS TX 75392-0041 | | First Class Mail |
| 29792563 | VERIZON WIRELESS | PO BOX 408<br>Newark NJ 07101-0408 | | First Class Mail |
| 29627333 | VERIZON WIRELESS | PO BOX 660108<br>DALLAS TX 75266-0101 | | First Class Mail |
| 29651013 | VERIZON WIRELESS (16810) | ONE VERIZON WAY<br>BASKING RIDGE NJ 07920 | | First Class Mail |
| 29602070 | VERIZON WIRELESS (16810) | PO BOX 16810<br>NEWARK NJ 07101-6810 | | First Class Mail |
| 29620038 | Verma, Anu | Address on File | | First Class Mail |
| 29482646 | Vermelle, ROSE | Address on File | | First Class Mail |
| 29650372 | Vermilioin Chamber o | 5495 Liberty Ave.<br>Vermilion OH 44089 | | First Class Mail |
| 29611526 | Vermilion, Ximena Isabel | Address on File | | First Class Mail |
| 29791151 | VerMints Inc. | 106 Finnell Drive, Unit 19<br>Weymouth MA 02188 | | First Class Mail |
| 29630072 | VERMONT AGENCY OF AGRI, FOOD & MARKETS | BUSINESS OFFICE L & R, 100 STATE STREET, ROOM 342<br>Montpelier VT 05620 | | First Class Mail |
| 29479789 | Vermont Department of Taxes | 109 STATE ST<br>MONTPELIER VT 05609-0001 | | First Class Mail |
| 29606486 | VERMONT DEPARTMENT OF TAXES | P.O. BOX 547<br>Montpelier VT 05601-0547 | | First Class Mail |
| 29650965 | VERMONT GAS SYSTEMS, INC | 85 SWIFT ST<br>SOUTH BURLINGTON VT 05402 | | First Class Mail |
| 29487322 | VERMONT GAS SYSTEMS, INC. | P.O. BOX 1336<br>WILLISTON VT 05495-1336 | | First Class Mail |
| 29606487 | VERMONT SECRETARY OF STATE | FILE # F277240, 81 RIVER ST.<br>MONTPELIER VT 05609-1104 | | First Class Mail |
| 29606488 | VERMONT STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION, PAVILION BLDG 4TH FLOOR, 109 STATE STREET<br>Montpelier VT 05609-6200 | | First Class Mail |
| 29618836 | Vermont, John R | Address on File | | First Class Mail |
| 29640781 | Vern, Raikoglo | Address on File | | First Class Mail |
| 29635432 | Vernatter, Alexis | Address on File | | First Class Mail |
| 29641001 | Vernell, dorsey | Address on File | | First Class Mail |
| 29490694 | Verner, DAVIS | Address on File | | First Class Mail |
| 29632867 | Verni, Alexa Jean | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602505 | Vernon Publishing | P.O. Box U<br>Tipton MO 65081 | | First Class Mail |
| 29641082 | Vernon, Adams II | Address on File | | First Class Mail |
| 29639843 | Vernon, Dickson I | Address on File | | First Class Mail |
| 29644957 | Vernon, John R | Address on File | | First Class Mail |
| 29613029 | Vernon, McElroy II | Address on File | | First Class Mail |
| 29632115 | Vernon, Mia Elizabeth | Address on File | | First Class Mail |
| 29773518 | Vernon, Reavis | Address on File | | First Class Mail |
| 29616258 | Vernon, Wantland | Address on File | | First Class Mail |
| 29627331 | VERO BEACH ELECTRICAL | OPERATED BY CLIFFORD RUFF LLC, 4355 9TH MANOR SW<br>VERO BEACH FL 32968 | | First Class Mail |
| 29778121 | VERO BEACH GRAND OAKS 2 LLC | 500 Skokie Blvd<br>Northbrook IL 60062 | | First Class Mail |
| 29901955 | Vero Beach Grand Oaks 2 LLC | Attn: Denyse O'Grady, 401 E. Las Olas Blvd., Ste. 103/342<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29606489 | VERO BEACH GRAND OAKS 2 LLC | C/O DENYSE O' GRADY, 401 E. LAS OLAS BLVD., STE 103/342<br>Fort Lauderdale FL 33301 | | First Class Mail |
| 29901954 | Vero Beach Grand Oaks 2 LLC | c/o Wherry Law, P.A., Attn: Steven Wherry, Esq., 2400 W. Cypress Creek Road<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 29627335 | VERO BEACH INVESTMENT GROUP III | 701 DEVONSHIRE DR<br>CHAMPAIGN IL 61820 | | First Class Mail |
| 29778122 | Vero Beach Investment Group III | 701 Devonshite Drive<br>Champaign IL 61820 | | First Class Mail |
| 29650514 | Verona Street Animal | 184 Verona Street<br>Rochester NY 14608 | | First Class Mail |
| 30231632 | Veronesi, Nancy A | Address on File | | First Class Mail |
| 29791852 | VERONICA VELASCO DE CRUZ | Address on File | | First Class Mail |
| 29637489 | Veronica, Salmeron | Address on File | | First Class Mail |
| 29771543 | Verrett, Elizabeth | Address on File | | First Class Mail |
| 29781537 | Verrier, Nathaniel | Address on File | | First Class Mail |
| 29783263 | Verro, Jennifer | Address on File | | First Class Mail |
| 29604415 | Versa Cart System (DC) | PO Box 17425<br>BOULDER CO 80309 | | First Class Mail |
| 29606490 | VERSACART SYSTEMS, INC. | PO BOX 17425<br>Boulder CO 80308 | | First Class Mail |
| 29650984 | VERSANT POWER | 970 ILLINIOS AVE<br>BANGOR ME 04401 | | First Class Mail |
| 29898154 | Versant Power | P.O. Box 932<br>Bangor ME 04401 | | First Class Mail |
| 29487323 | VERSANT POWER/16044 | P.O. BOX 16044<br>LEWISTON ME 04243-9527 | | First Class Mail |
| 29771763 | Verschage, Brittany | Address on File | | First Class Mail |
| 29632639 | Vertalics, Kaylee J. | Address on File | | First Class Mail |
| 29602550 | Vertex Inc | 2301 Renaissance Boulevard<br>King Of Prussia PA 19406 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785456 | Vertex, Inc. | 2301 Renaissance Blvd, Suite 200<br>Newport Beach PA 19406 | | First Class Mail |
| 29785457 | Vertex, Inc. | 608 S. Vine Street<br>Berwyn IN 46241 | | First Class Mail |
| 29606491 | VERTEX, INC. W510248 | 25528 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29627707 | VERTIS DIRECT MARKETING SERVICES(MK | TED GAILLARD, PO BOX 403217, TED GAILLARD<br>ATLANTA GA 30384 | | First Class Mail |
| 29606492 | VERTIV CORPORATION | 505 N Cleveland Ave.<br>Columbus OH 43082 | | First Class Mail |
| 29492336 | Vertrees, JENNIFER | Address on File | | First Class Mail |
| 29625781 | VERY GOOD WINDOW CLEANING | 1217 HUSBAND RD<br>Paducah KY 42003 | | First Class Mail |
| 29630856 | Veseskis, Dylan | Address on File | | First Class Mail |
| 29783218 | Vess, Melanie | Address on File | | First Class Mail |
| 29630354 | Vessel, Joshua | Address on File | | First Class Mail |
| 29606818 | Vessel, Samantha Lee-Ann | Address on File | | First Class Mail |
| 29775731 | Vessels, Hayley | Address on File | | First Class Mail |
| 29626039 | Vest Professional Placement | 12626 E US Highway 40<br>Independence MO 64055-5944 | | First Class Mail |
| 29636371 | Vest, Dax E | Address on File | | First Class Mail |
| 29774233 | Vestal, Thomas | Address on File | | First Class Mail |
| 30415665 | Vestar CPT Tempe Marketplace, LLC | c/o Vestar, 2415 East Camelback Road, Suite 100<br>Phoenix AZ 85016 | | First Class Mail |
| 29649959 | Vestcom New Century | PO BOX 416226<br>Boston MA 02241 | | First Class Mail |
| 29650547 | Vestcom Stores | 2800 Cantrell Road, Suite 500<br>Little Rock AR 72202 | | First Class Mail |
| 29791153 | Vestiage, Inc. | 2901 W. Coast Highway<br>Newport Beach CA 92663 | | First Class Mail |
| 29785458 | Vestiage, Inc. | 2901 W. Coast Highway, Suite 90<br>SAN LUIS OBISPO CA 92663 | | First Class Mail |
| 30254862 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray, Hawley Troxell Ennis & Hawley LLP, P.O. Box 1617<br>Boise ID 83701-1617 | | First Class Mail |
| 29891928 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin g. Bray, P.O. Box 1617<br>Boise ID 83701-1617 | | First Class Mail |
| 29792982 | Vestis Services LLC | 22808 Network Place<br>Chicago IL 60673 | | First Class Mail |
| 30217918 | VESTIS SERVICES LLC FKA ARAMARK UNIFORM CAREER APPAREL LLC | ATTN GENERAL COUNSEL, 115 NORTH FIRST STREET<br>BURBANK CA 91502 | | First Class Mail |
| 30217920 | VESTIS SERVICES LLC FKA ARAMARK UNIFORM CAREER APPAREL LLC | CO HAWLEY TROXELL, ATTN DEVIN B GRAY, 877 W MAIN ST 200<br>BOISE ID 83702 | | First Class Mail |
| 30254866 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray, Hawley Troxell Ennis & Hawley LLP, P.O. Box 1617<br>Boise ID 83701-1617 | | First Class Mail |
| 29891938 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray, P.O. Box 1617<br>Boise Idaho 83701-1617 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783064 | Vetato, Christina | Address on File | | First Class Mail |
| 29792304 | VETERAN MECHANICAL SERVICES | 26148 NEWTON CIR, UNIT 11<br>ELKO NEW MARKET MN 55020-9487 | | First Class Mail |
| 29904467 | Veteran Mechanical Services | 26148 Newton Circle unit 11<br>Elko MN 55020 | | First Class Mail |
| 29603017 | Veteran Mechanical Services | 6950 146TH ST W APT 128<br>SAINT PAUL MN 55124-4514 | | First Class Mail |
| 29483655 | Veterans, QUEST VILLAGE | Address on File | | First Class Mail |
| 29649855 | Veterinary Services | PO Box 538<br>Salida CA 95368 | | First Class Mail |
| 29649833 | Vetnique Labs LLC | 1748 W Jefferson Ave Unit 160<br>Naperville IL 60540 | | First Class Mail |
| 29623397 | Vetoquinol USA Inc | 4250 N. Sylvania Avenue<br>Fort Worth TX 76137 | | First Class Mail |
| 29623404 | Vetscience LLC | PO Box 959074<br>Saint Louis MO 63195 | | First Class Mail |
| 29624216 | Vetsource | Vetsource Accounts Receivable17014 NE Sandy Blvd<br>Portland OR 97230 | | First Class Mail |
| 29481708 | Vettah, Hassen Abdel | Address on File | | First Class Mail |
| 29610232 | Veytsman, Anna | Address on File | | First Class Mail |
| 29632786 | Veziris, Megan Sophia | Address on File | | First Class Mail |
| 29606493 | VF9 MATT 2 LLC | 2330 PONCE DE LEON BLVD, ATTEN: JOSE CHACADO HILU<br>Miami FL 33134 | | First Class Mail |
| 29649161 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd., Attn: Jose Chacalo Hilu<br>Coral Gables FL 33134 | | First Class Mail |
| 30202920 | VF9 MATT2 LLC | 2330 Ponce de Leon Blvd.<br>Miami FL 33134 | | First Class Mail |
| 30415727 | VF9 Matt2, LLC | 2330 Ponce de Leon Blvd Coral<br>Gables FL 33134 | | First Class Mail |
| 29785460 | VH Nutrition | 810 Fiero Lane, Suite 130<br>San Luis Obispo CA 93401 | | First Class Mail |
| 29791154 | VH Nutrition LLC | 810 Fiero Lane, Suite 130<br>San Luis Obispo CA 93401 | | First Class Mail |
| 29792564 | VHI DATA SYSTEMS | 14 Saddlebrook Dr<br>Washington NJ 07882 | | First Class Mail |
| 29611082 | VIAMEDIA INC (7804) | ACCOUNTS RECEIVABLE DEPT 7804 SOLUTION CENTER LOCKBOX 777804<br>CHICAGO IL 60677 | | First Class Mail |
| 29614222 | Vianey, Martin | Address on File | | First Class Mail |
| 29785461 | ViaVid Broadcasting | 120 WEST WASHINGTON STREET, SUITE 2058, 103<br>SHELTON NC 27856 | | First Class Mail |
| 30347621 | Vibes Media, LLC | 300 W Adams St 7th Floor<br>Chicago IL 60606 | | First Class Mail |
| 29791155 | Vibrant Health | 1 Waterview Dr<br>SHELTON CT 06484 | | First Class Mail |
| 29604313 | Vibrant Health | Taylor Komisar, 1 Waterview Dr, 103<br>SHELTON CT 06484 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634750 | Vicari, Joseph | Address on File | | First Class Mail |
| 29484357 | Vicars, ARIELLE | Address on File | | First Class Mail |
| 29772439 | Vicent, Nadge | Address on File | | First Class Mail |
| 29604044 | VICENTE GOMEZ DBA AZTECH REPAIRS | 4008 PASTOR LANE<br>WAKE FOREST NC 27587 | | First Class Mail |
| 29630400 | Vicente Melendez, Angel Luis | Address on File | | First Class Mail |
| 29606494 | VICENTE SEDERBERG LLP | 455 SHERMAN STREET, SUITE 390<br>Denver CO 80203 | | First Class Mail |
| 29785462 | Vicente Sederberg LLP | 455 SHERMAN STREET, SUITE 390<br>Irvine CO 80203 | | First Class Mail |
| 29607985 | Vicente, David | Address on File | | First Class Mail |
| 29612896 | VICENTE, JULIAN TAYLOR | Address on File | | First Class Mail |
| 29637271 | VICENTE, LEOFRANCIS | Address on File | | First Class Mail |
| 29635800 | Vicenteno, Alysia | Address on File | | First Class Mail |
| 29635301 | Vicenteno, Joshua James | Address on File | | First Class Mail |
| 29774277 | Vicioso, Alvin | Address on File | | First Class Mail |
| 29648023 | Vick, Jared D | Address on File | | First Class Mail |
| 29620783 | Vick, Landon R | Address on File | | First Class Mail |
| 29782413 | Vick, Thomas | Address on File | | First Class Mail |
| 29782457 | Vickers, Brandon | Address on File | | First Class Mail |
| 29779105 | Vickers, Crainesha | Address on File | | First Class Mail |
| 29775303 | Vickers, John | Address on File | | First Class Mail |
| 29490485 | Vickers, LONNIE | Address on File | | First Class Mail |
| 29488526 | Vickers, QUATEVIA | Address on File | | First Class Mail |
| 29488603 | Vickers, TAVACEYAH | Address on File | | First Class Mail |
| 29494523 | Vickers, WILLETTE | Address on File | | First Class Mail |
| 29604047 | VICKERY PROPERTIES LLC | 3220 HWY 31 SO BUILDING F-1<br>DECATUR AL 35603 | | First Class Mail |
| 29608954 | Vickery, Andrew | Address on File | | First Class Mail |
| 29483909 | Vickery, CYNTHIA | Address on File | | First Class Mail |
| 29792565 | Vickie Nunez | 14137 Calle Contesa<br>Victorville CA 92392 | | First Class Mail |
| 29637798 | VICKIE, LEA | Address on File | | First Class Mail |
| 29778670 | Vicks, Sebastian | Address on File | | First Class Mail |
| 29627278 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO, 9 KILMER COURT<br>EDISON NJ 08817 | | First Class Mail |
| 29792139 | VICMARR AUDIO INC AND SUBSIDIARY | dba TECHNICAL PRO<br>EDISON NJ 08817 | | First Class Mail |
| 29624541 | Victor The Frisbee D | 10495 S. Tower Rd<br>Maple City MI 49664 | | First Class Mail |
| 29614602 | Victor, Braxton | Address on File | | First Class Mail |
| 29643305 | Victor, Calderon Chavez | Address on File | | First Class Mail |
| 29642848 | Victor, Castle | Address on File | | First Class Mail |
| 29616038 | Victor, Jackson Jr. | Address on File | | First Class Mail |
| 29783692 | Victor, Nicole | Address on File | | First Class Mail |
| 29641602 | Victor, Renteria Colchado | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29617820 | Victor, Ruiz Jr. | Address on File | | First Class Mail |
| 29614204 | Victor, Solis | Address on File | | First Class Mail |
| 29782038 | Victor, Tatiyana | Address on File | | First Class Mail |
| 29641163 | Victor, Thurmond | Address on File | | First Class Mail |
| 29616669 | Victor, Vasquez Lopez | Address on File | | First Class Mail |
| 29484672 | Victor, WESLEY | Address on File | | First Class Mail |
| 29627338 | VICTORIA COUNTY TAX COLLECTOR | PO BOX 2569 VICTORIA TX 77902 | | First Class Mail |
| 29487786 | Victoria County Tax Office | 205 N. Bridge St. Suite 101 Victoria TX 77901 | | First Class Mail |
| 29792566 | Victoria Michelle Jimenez | 4693 W Griffith Way Fresno CA 93722 | | First Class Mail |
| 29604048 | VICTORIA RADIOWORKS, LTD | PO BOX 3487 VICTORIA TX 77903 | | First Class Mail |
| 29604049 | VICTORIA STEAM CLEAN / JUSTIN LEIDNER | 4 COTSWOLD LN. VICTORIA TX 77904 | | First Class Mail |
| 29792567 | Victoria Thomas | 3321 E Renner Rd ste 140 Richardson TX 75082 | | First Class Mail |
| 29617662 | Victoria, Anderson | Address on File | | First Class Mail |
| 29638527 | Victoria, Bevins | Address on File | | First Class Mail |
| 29613834 | Victoria, Carney | Address on File | | First Class Mail |
| 29642256 | Victoria, Decuir | Address on File | | First Class Mail |
| 29613530 | Victoria, Hill | Address on File | | First Class Mail |
| 29613756 | Victoria, Jeter | Address on File | | First Class Mail |
| 29616589 | Victoria, Keeton | Address on File | | First Class Mail |
| 29640861 | Victoria, Marin | Address on File | | First Class Mail |
| 29641096 | Victoria, McHoes | Address on File | | First Class Mail |
| 29638946 | Victoria, Perez Florentino | Address on File | | First Class Mail |
| 29635344 | Victorian Butler, Laniah | Address on File | | First Class Mail |
| 29608508 | Victorino, Anika Leticia | Address on File | | First Class Mail |
| 29608207 | Victorio, Myka Ocean Allen | Address on File | | First Class Mail |
| 29493342 | Victorio, SABRINA | Address on File | | First Class Mail |
| 29602165 | Victory Real Estate Investments LLC | 240 BROOKSTONE CENTRE PARKWAY COLUMBUS GA 31904 | | First Class Mail |
| 30162698 | Victory Real Estate Investments LLC | Stephen Waynick, 240 Brookstone Centre Parkway Columbus GA 31904 | | First Class Mail |
| 30162699 | Victory Real Estate Investments, LLC | Ellis Darby, 240 Brookstone Centre Parkway Columbus GA 31904 | | First Class Mail |
| 29487387 | Victory River Square, LLC | C/O VICTORY REAL ESTATE INVESTMENTS, LLC. P.O. BOX 4767 COLUMBUS GA 31914 | | First Class Mail |
| 29630074 | VICTORY VILLAGE LLC | PINOLE RIDGE MALL LLC, C/O GD COMMERCIAL REAL ESTATE INC, 1381 MCCARTHY BLVD Milpitas CA 95035 | | First Class Mail |
| 29785463 | Victory Village, LLC | GD Commercial Real Estate Inc., 1381 McCarthy Blvd Milpitas CA 95035 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791156 | Victory Village, LLC | GD Commercial Real Estate Inc.<br>Milpitas CA 95035 | | First Class Mail |
| 29649162 | Victory Village, LLC | New LL as of 6-19-17, 1381 McCarthy Blvd<br>Milpitas CA 95035 | | First Class Mail |
| 29645094 | Victory, Brittney A | Address on File | | First Class Mail |
| 29484200 | Victory, DESIREE | Address on File | | First Class Mail |
| 29775002 | Vicuna, Jose | Address on File | | First Class Mail |
| 29897778 | Vida Lifescience, LLC | 16691 Noyes Avenue<br>Asuncion CA 92606 | | First Class Mail |
| 29791157 | Vida Lifescience, LLC | 16691 Noyes Avenue<br>Irvine CA 92606 | | First Class Mail |
| 29608324 | Vidal, Avae Mariah | Address on File | | First Class Mail |
| 29782170 | Vidal, Daniel | Address on File | | First Class Mail |
| 29774885 | Vidal, Jacqueline | Address on File | | First Class Mail |
| 29775171 | Vidal, Johanna | Address on File | | First Class Mail |
| 29771213 | Vidales, Chelsea | Address on File | | First Class Mail |
| 29644578 | Vidana, Alexis | Address on File | | First Class Mail |
| 29604050 | VIDCOM OF ST LOUIS LLC | 11 INDUSTRIAL PARK<br>CAHOKIA IL 62206 | | First Class Mail |
| 29774995 | Videla, Juan | Address on File | | First Class Mail |
| 29619641 | Vides, Jason D | Address on File | | First Class Mail |
| 29622535 | Vidolo, Suzzie O | Address on File | | First Class Mail |
| 29606072 | Vidro, Paul | Address on File | | First Class Mail |
| 29612544 | Vieira, Daneka Marie | Address on File | | First Class Mail |
| 29635643 | Vieira, Emily | Address on File | | First Class Mail |
| 29612614 | Vieira, Michael A. | Address on File | | First Class Mail |
| 29604051 | VIERA HAWKS TRAVEL BASEBALL INC | c/o 4690 CHARDONNAY DR<br>ROCKLEDGE FL 32955-5146 | | First Class Mail |
| 29779584 | Viera, Nelia | Address on File | | First Class Mail |
| 29631739 | Vietmeier, Ethan Thomas | Address on File | | First Class Mail |
| 29626265 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | Lot D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN, My Phuoc 2 Industrial Park,My Phuoc Ward, Ben Cat Town,Binh Duong Province<br>Ben Cat Town 75000<br>Vietnam | | First Class Mail |
| 29792170 | VIETNAM HANG LAM FURNITURE COMPANY LIMITED | LOT D4-CN, D5-CN, D6-CN, D7-CN, D8-CN, D9-CN,, MY PHUOC 2 INDUSTRIAL PARK, MY PHUOC WARD, BINH DUONG PROVINCE<br>BEN CAT TOWN 75000<br>VIETNAM | | First Class Mail |
| 29488181 | Vige, PARKER | Address on File | | First Class Mail |
| 29776245 | Viggiano, Christina | Address on File | | First Class Mail |
| 29608245 | Vigilante, Bianca Louise | Address on File | | First Class Mail |
| 29647267 | Vigilia, Hadrey K | Address on File | | First Class Mail |
| 29647096 | Vignato, Dominick G | Address on File | | First Class Mail |
| 29481303 | Vigneaux, MICHELLE | Address on File | | First Class Mail |
| 29602071 | VIGO COUNTY TREASURER TAX PROCESSG CTR | P.O. BOX 1466<br>INDIANPOLIS IN 46206-1466 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783746 | VIGOR S.A. | Teodoro S. Mongelos 3373 Asuncion 1228 Paraguay | | First Class Mail |
| 29783747 | VIGOR S.A. | Teodoro S. Mongelos 3373 Asuncion Paraguay | | First Class Mail |
| 29791158 | Vigor S.A. | Teodoro S. Mongelos 3373 Asuncion 1228 Republic of Paraguay | | First Class Mail |
| 29631354 | Viklund, Michael | Address on File | | First Class Mail |
| 29610415 | Vilandry, Nora Leigh | Address on File | | First Class Mail |
| 29610476 | Vilaysaeng, Mercede | Address on File | | First Class Mail |
| 29621822 | Vilchez, Santiago | Address on File | | First Class Mail |
| 29481179 | Villa, DIANA | Address on File | | First Class Mail |
| 29619240 | Villa, Isabella L | Address on File | | First Class Mail |
| 29620429 | Villa, Leon E | Address on File | | First Class Mail |
| 29612317 | Villa-Barbour, Mia Estrella Janine | Address on File | | First Class Mail |
| 29782471 | Villafane, Melissa | Address on File | | First Class Mail |
| 29630075 | VILLAGE AT THE MALL HOLDINGS LLC | C/O NEYER MANAGEMENT, 3927 BROTHERTON ROAD, SUITE 200 Cincinnati OH 45209 | | First Class Mail |
| 29649163 | Village at the Mall Holdings LLC | Shelby Lynn Eddington, 3927 Brotherton Road, Suite 200 Cincinnati OH 45209 | | First Class Mail |
| 29623988 | Village LL 4089 | Dept #6562PO BOX 11407 Birmingham AL 35246 | | First Class Mail |
| 29651046 | Village Mooresville Station LLC | Attn: Robert F. Myers, COO, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 30202922 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29785467 | VILLAGE MOORESVILLE STATION LLC | c/o Phillips Edison & Company, Attn: Lease Administration Department, 11501 Northlake Drive Cincinnati OH 45249 | | First Class Mail |
| 29487324 | VILLAGE OF ALGONQUIN, IL | 2200 HARNISH DRIVE ALGONQUIN IL 60102 | | First Class Mail |
| 29623981 | Village of Arlington | 33 S. Arlington Heights Rd. Arlington Heights IL 60005 | | First Class Mail |
| 29480056 | Village of Arlington Heights | 33 S Arlington Heights Rd Arlington Heights IL 60005 | | First Class Mail |
| 29630076 | VILLAGE OF ARLINGTON HEIGHTS | 33 SOUTH ARLINGTON HEIGHTS RD. Arlington Heights IL 60005 | | First Class Mail |
| 29487325 | VILLAGE OF ARLINGTON HEIGHTS, IL | 33 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 | | First Class Mail |
| 29487326 | VILLAGE OF BLOOMINGDALE, IL | 201 SOUTH BLOOMINGDALE ROAD BLOOMINGDALE IL 60108 | | First Class Mail |
| 29630077 | VILLAGE OF BOLLINGBROOK | 375 W BRIARCLIFF ROAD Bolingbrook IL 60440 | | First Class Mail |
| 29630078 | VILLAGE OF BROADVIEW | 2350 SOUTH 25TH AVENUE BROADVIEW IL 60155 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29495569 | Village of Broadview | Attn: Village Attorney, Odelson & Sterk, Ltd., 3318 West 95th Street Evergreen Park IL 60805 | | First Class Mail |
| 29630079 | VILLAGE OF CAHOKIA | 103 MAIN STREET CAHOKIA IL 62206 | | First Class Mail |
| 29630080 | VILLAGE OF CLAYCOMO | 115 NE US 69 HWY CLAYCOMO MO 64119 | | First Class Mail |
| 29602139 | VILLAGE OF CLAYCOMO, MO | 115 E 69 HWY CLAYCOMO MO 64119 | | First Class Mail |
| 29627474 | Village of Columbia Twp JEDZ Income Tax Department | 5903 Hawthorne Ave Columbia Twp JEDZ OH 45227 | | First Class Mail |
| 29604162 | Village of Coventry | PO Box 80538 Akron OH 44308 | | First Class Mail |
| 29480035 | Village Of Deerfield | 850 Waukegan Rd Deerfield IL 60015 | | First Class Mail |
| 29487327 | VILLAGE OF DEERFIELD, IL | 850 WAUKEGAN ROAD DEERFIELD IL 60015 | | First Class Mail |
| 29624229 | Village Of Elmwood P | 11 Conti Parkway Elmwood Park IL 60707 | | First Class Mail |
| 29480012 | Village Of Elmwood Park | 11 Conti Parkway Elmwood Park IL 60707 | | First Class Mail |
| 29487328 | VILLAGE OF ELMWOOD PARK, IL | 11 CONTI PARKWAY ELMWOOD PARK IL 60707 | | First Class Mail |
| 29487329 | VILLAGE OF EVERGREEN PARK, IL | 9418 SOUTH KEDZIE AVENUE EVERGREEN PARK IL 60805 | | First Class Mail |
| 29487856 | Village of Gurnee | 325 N O'Plaine Gurnee IL 60031 | | First Class Mail |
| 29624196 | Village of Gurnee | 325 N O'Plaine Rd Gurnee IL 60031 | | First Class Mail |
| 29630081 | VILLAGE OF GURNEE | ATTN REVENUE COLLECTION, 325 N O'PLAINE ROAD Gurnee IL 60031 | | First Class Mail |
| 29650803 | VILLAGE OF GURNEE, IL | 325 N O'PLAINE RD GURNEE IL 60031 | | First Class Mail |
| 29487330 | VILLAGE OF GURNEE, IL | P.O. BOX 7076 CAROL STREAM IL 60499-2804 | | First Class Mail |
| 29624732 | VILLAGE OF HARTVILLE, OH | 202 W MAPLE ST HARTVILLE OH 44632 | | First Class Mail |
| 29487331 | VILLAGE OF HARTVILLE, OH | P.O. BOX 760 HARTVILLE OH 44632 | | First Class Mail |
| 29495554 | Village of Holland | Attn: Village Attorney, 1245 Clarion Ave. Holland OH 43528 | | First Class Mail |
| 29630082 | VILLAGE OF LAKE ZURICH | FINANCE DEPT, 70 E MAIN STREET Lake Zurich IL 60047 | | First Class Mail |
| 29487332 | VILLAGE OF LAKE ZURICH, IL | 70 EAST MAIN ST LAKE ZURICH IL 60047 | | First Class Mail |
| 29649916 | Village of Libertyvi | 118 West Cook Avenue Libertyville IL 60048 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480043 | Village of Libertyville | 118 WEST COOK AVENUE<br>LIBERTYVILLE IL 60048 | | First Class Mail |
| 29623856 | Village Of Lincolnwo | 6900 N Lincoln Avenue<br>Lincolnwood IL 60712 | | First Class Mail |
| 29487839 | Village Of Lincolnwood | 6900 N LINCOLN AVENUE<br>LINCOLNWOOD IL 60712 | | First Class Mail |
| 29624911 | VILLAGE OF LINCOLNWOOD, IL | 7001 N LAWNDALE<br>LINCOLNWOOD IL 60712 | | First Class Mail |
| 29487333 | VILLAGE OF LINCOLNWOOD, IL | P.O. BOX 1161<br>INDIANAPOLIS IN 46206-1161 | | First Class Mail |
| 29487334 | VILLAGE OF MATTESON, IL | 4900 VILLAGE COMMONS<br>MATTESON IL 60443 | | First Class Mail |
| 29624606 | VILLAGE OF MELROSE PARK, IL | 1000 N 25TH AVE<br>MELROSE PARK IL 60160 | | First Class Mail |
| 29965308 | VILLAGE OF MELROSE PARK, IL | ATTN: MARY ANN PAOLANTONIA, VILLAGE CLERK, 1000 N 25th AVE<br>MELROSE PARK IL 60160 | | First Class Mail |
| 29487335 | VILLAGE OF MELROSE PARK, IL | P.O. BOX 1506<br>MELROSE PARK IL 60161-1506 | | First Class Mail |
| 29624237 | Village of Merrionet | 11720 South Kedzie Avenue<br>Merrionette Park IL 60803 | | First Class Mail |
| 29480019 | Village of Merrionette Park | 11720 S Kedzie<br>Merrionette Park IL 60803 | | First Class Mail |
| 29479505 | VILLAGE OF MERRIONETTE PARK | 11720 SOUTH KEDZIE AVENUE<br>MERRIONETTE PARK IL 60803 | | First Class Mail |
| 29650153 | Village Of Morton Gr | Attn Finance Department6101 Capulina<br>Morton Grove IL 60053 | | First Class Mail |
| 29479506 | VILLAGE OF MORTON GROVE | 6101 CAPULINA AVENUE<br>MORTON GROVE IL 60053 | | First Class Mail |
| 29623857 | Village Of Mount Ple | PO Box 1126<br>Kenosha WI 53141 | | First Class Mail |
| 29487831 | Village Of Mount Pleasant | PO BOX 1126<br>KENOSHA WI 53141 | | First Class Mail |
| 29487878 | Village of Mt. Pleasant | PO BOX 1126<br>KENOSHA WI 53141 | | First Class Mail |
| 29480055 | Village of Mundelein | 300 Plaza Circle<br>Mundelein IL 60060 | | First Class Mail |
| 29650784 | VILLAGE OF MUNDELEIN, IL | 300 PLAZA CIR<br>MUNDELEIN IL 60060 | | First Class Mail |
| 29479507 | VILLAGE OF MUNDELEIN, IL | P.O. BOX 1173<br>BEDFORD PARK IL 60499 | | First Class Mail |
| 29630083 | VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE<br>Niles IL 60714-3229 | | First Class Mail |
| 29630084 | VILLAGE OF NORRIDGE | 4000 N. OLCOTT AVE<br>Harwood Heights IL 60706 | | First Class Mail |
| 29479508 | VILLAGE OF NORRIDGE, IL | 4000 NORTH OLCOTT AVENUE<br>NORRIDGE IL 60706-1199 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604132 | Village of Ontario Income Tax Department | 555 Stumbo Rd Ontario OH 44906-1259 | | First Class Mail |
| 29630085 | VILLAGE OF ORLAND PARK | DEVELOPMENT SERVICES DEPT., 14700 RAVINIA AVENUE Orland Park IL 60462 | | First Class Mail |
| 29624670 | VILLAGE OF ORLAND PARK, IL | 14700 S RAVINIA AVE ORLAND PARK IL 60462 | | First Class Mail |
| 29479509 | VILLAGE OF ORLAND PARK, IL | P.O. BOX 74713 CHICAGO IL 60694-4713 | | First Class Mail |
| 29479510 | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT SCHAUMBURG IL 60193-1881 | | First Class Mail |
| 29630086 | VILLAGE OF SKOKIE | 5127 W OAKTON Skokie IL 60077 | | First Class Mail |
| 29479511 | VILLAGE OF STREAMWOOD | 301 E IRVING PARK STREAMWOOD IL 60107 | | First Class Mail |
| 29606498 | VILLAGE OF STREAMWOOD | 301 EAST IRVING PARK ROAD Streamwood IL 60107 | | First Class Mail |
| 29495568 | Village of Streamwood | Attn: Thomas J. Halleran, Village Attorney, Sotrino Ramello & Durkin, 9501 Technology Blvd., Suite 4200 Rosemont IL 60018 | | First Class Mail |
| 29623870 | Village of the Branc | PO Box 725 Smithtown NY 11787 | | First Class Mail |
| 29487819 | Village of the Branch | PO BOX 725 SMITHTOWN NY 11787 | | First Class Mail |
| 29479512 | VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 | | First Class Mail |
| 29606499 | VILLAGE OF TINLEY PARK | 16250 SOUTH OAK PARK AVENUE Tinley Park IL 60477 | | First Class Mail |
| 29486736 | Village of Tinley Park | Attn: Village Attorney, Del Galdo Law Group, LLC, 1441 South Harlem Avenue Berwyn IL 60402 | | First Class Mail |
| 29606500 | VILLAGE OF VALLEY STREAM | 123 S. CENTRAL AVE. VALLEY STREAM NY 11582 | | First Class Mail |
| 29606501 | VILLAGE OF WELLINGTON | 12300 FOREST HILL BLVD. WELLINGTON FL 33414 | | First Class Mail |
| 29792607 | Village Tea Company, LLC(DIS) | 600 Yales Street, #102, Martin Ekechukwu HARRISBURG PA 17111 | | First Class Mail |
| 29647405 | Villalba Gomez, Anahi | Address on File | | First Class Mail |
| 29622341 | Villalba, Luca D | Address on File | | First Class Mail |
| 29771554 | Villalobos, Arturo | Address on File | | First Class Mail |
| 29783540 | Villalobos, Daisy | Address on File | | First Class Mail |
| 29782124 | Villalobos, Jose | Address on File | | First Class Mail |
| 29647301 | Villalobos, Kevin B | Address on File | | First Class Mail |
| 29621360 | Villalobos, Luis A | Address on File | | First Class Mail |
| 29632693 | Villalobos, Miguel angel | Address on File | | First Class Mail |
| 29783679 | Villalobos, Rene | Address on File | | First Class Mail |
| 29632216 | Villalobos, Santino A | Address on File | | First Class Mail |
| 29483713 | Villalobos, YVETTE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635657 | Villaluz, Rhonda | Address on File | | First Class Mail |
| 29619385 | Villamar, Kenya L | Address on File | | First Class Mail |
| 29771358 | Villanueba, Raymond | Address on File | | First Class Mail |
| 29772360 | Villanueva Jr, Fidel | Address on File | | First Class Mail |
| 29779289 | Villanueva, Albert | Address on File | | First Class Mail |
| 29771484 | Villanueva, Alfredo | Address on File | | First Class Mail |
| 29621017 | Villanueva, Brittany | Address on File | | First Class Mail |
| 29619149 | Villanueva, David M | Address on File | | First Class Mail |
| 29779525 | Villanueva, Erica | Address on File | | First Class Mail |
| 29779254 | Villanueva, Guadalupe | Address on File | | First Class Mail |
| 29483051 | Villanueva, MARIA | Address on File | | First Class Mail |
| 29620736 | Villanueva, Whitney | Address on File | | First Class Mail |
| 29772568 | Villar, Ada | Address on File | | First Class Mail |
| 29640360 | Villar, Dominguez Aramis | Address on File | | First Class Mail |
| 29618977 | Villard, Jason | Address on File | | First Class Mail |
| 29633081 | Villareal Sanchez, Yonathan | Address on File | | First Class Mail |
| 29620770 | Villareal, Alexus R | Address on File | | First Class Mail |
| 29782063 | Villareal, Moises | Address on File | | First Class Mail |
| 29771503 | Villareal, Robert | Address on File | | First Class Mail |
| 29778424 | Villarreal, Alfredo | Address on File | | First Class Mail |
| 29771524 | Villarreal, Barbara | Address on File | | First Class Mail |
| 29486299 | Villarreal, FRANCINE | Address on File | | First Class Mail |
| 29646672 | Villarreal, Jimmy | Address on File | | First Class Mail |
| 29771630 | Villarreal, Joshua | Address on File | | First Class Mail |
| 29634704 | Villarreal, Julian | Address on File | | First Class Mail |
| 29771505 | Villarreal, Maria | Address on File | | First Class Mail |
| 29646936 | Villarreal, Nathaniel M | Address on File | | First Class Mail |
| 29779434 | Villarreal, Roger | Address on File | | First Class Mail |
| 29606817 | Villarreal, Sabrina | Address on File | | First Class Mail |
| 29771276 | Villarreal, Samantha | Address on File | | First Class Mail |
| 29621001 | Villarreal, Vanessa M | Address on File | | First Class Mail |
| 29643647 | Villasanti, Brandon E | Address on File | | First Class Mail |
| 29488370 | Villaseca, SAMANTHA | Address on File | | First Class Mail |
| 29775134 | Villatoro, Alma | Address on File | | First Class Mail |
| 29618475 | Villatoro, Keila L | Address on File | | First Class Mail |
| 29774128 | Villavicencio, Carlos | Address on File | | First Class Mail |
| 29619292 | Villa-Woo, Tony D | Address on File | | First Class Mail |
| 29606049 | Villeda, Oscar | Address on File | | First Class Mail |
| 29620675 | Villee, Travis R | Address on File | | First Class Mail |
| 29622767 | Villegas Gonzalez, Abraham | Address on File | | First Class Mail |
| 29644285 | Villegas Iii, Felix | Address on File | | First Class Mail |
| 29486322 | Villegas, ELMA | Address on File | | First Class Mail |
| 29645533 | Villegas, Marcia C | Address on File | | First Class Mail |
| 29644338 | Villegas, Yorman A | Address on File | | First Class Mail |
| 29621755 | Villegas-Silva, Yajaira | Address on File | | First Class Mail |
| 29647630 | Villeneuve, Patty A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29618766 | Villiatora, Mayumi | Address on File | | First Class Mail |
| 29774898 | Viloria, Wendimar | Address on File | | First Class Mail |
| 29483484 | Vilton, VILHERME | Address on File | | First Class Mail |
| 29609652 | Vinacco, Corina | Address on File | | First Class Mail |
| 29481622 | Vinas, CRISTINA | Address on File | | First Class Mail |
| 29611341 | Vinay, Avery Noel | Address on File | | First Class Mail |
| 29614730 | Vince, Hinojosa | Address on File | | First Class Mail |
| 29604052 | VINCENT C BEGIN | 925 SOUTHGATE DRIVE COOKEVILLE TN 38501 | | First Class Mail |
| 29633293 | Vincent, Alexia Briana | Address on File | | First Class Mail |
| 29641090 | Vincent, Alvarez Jr. | Address on File | | First Class Mail |
| 29608525 | Vincent, Bethany A. | Address on File | | First Class Mail |
| 29640906 | Vincent, Brand | Address on File | | First Class Mail |
| 29634985 | Vincent, Brianna Nicole | Address on File | | First Class Mail |
| 29621650 | Vincent, Carter L | Address on File | | First Class Mail |
| 29638346 | Vincent, DiNello Jr. | Address on File | | First Class Mail |
| 29639942 | Vincent, Fields | Address on File | | First Class Mail |
| 29642192 | Vincent, Flowers Jr. | Address on File | | First Class Mail |
| 29614697 | Vincent, Gray | Address on File | | First Class Mail |
| 29638064 | Vincent, Hackney Jr. | Address on File | | First Class Mail |
| 29634048 | Vincent, Helen | Address on File | | First Class Mail |
| 29612634 | Vincent, Kassidy Kristine | Address on File | | First Class Mail |
| 29607420 | Vincent, Linda | Address on File | | First Class Mail |
| 29611152 | Vincent, Nancy Marshall | Address on File | | First Class Mail |
| 29778891 | Vincent, Terry | Address on File | | First Class Mail |
| 29630870 | Vincent, Theresa | Address on File | | First Class Mail |
| 29606914 | Vincent, Tyrelle Jermall | Address on File | | First Class Mail |
| 29613728 | Vincent, White II | Address on File | | First Class Mail |
| 29636592 | Vincentini, Adam V | Address on File | | First Class Mail |
| 29608541 | Vincent-Mantella, Annmarie A. | Address on File | | First Class Mail |
| 29778123 | Vindicia Inc. | 400 Concar Dr. 2nd Floor Salina CA 94402 | | First Class Mail |
| 29618333 | Vines, Kylee N | Address on File | | First Class Mail |
| 29489283 | Vines, PARAMORE | Address on File | | First Class Mail |
| 29602561 | Vineyard Press, Wilcox News | 125 E Michigan Ave Paw Paw MI 49079 | | First Class Mail |
| 29625794 | VINHTHO NGUYEN (NGUYEN'S TRAN PORT) | 2666 UNION AVE PENNANKEN NJ 08109 | | First Class Mail |
| 29637202 | VINING, NICHOLAS MICHEAL | Address on File | | First Class Mail |
| 29621024 | Vinson, Alicia C | Address on File | | First Class Mail |
| 29486204 | Vinson, ANTHONY | Address on File | | First Class Mail |
| 29619934 | Vinson, Charles J | Address on File | | First Class Mail |
| 29773126 | Vinson, Christina | Address on File | | First Class Mail |
| 29485744 | Vinson, DIANNE | Address on File | | First Class Mail |
| 29490659 | Vinson, JASON | Address on File | | First Class Mail |
| 29607991 | Vinson, Katlyn Marie | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2269 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29612498 | Vinson, Keisaun Kenneth | Address on File | | First Class Mail |
| 29494867 | Vinson, TOMMIE | Address on File | | First Class Mail |
| 29604053 | VINTAGE CAPITAL MANAGEMENT LLC | 4705 S APOPKA VINELAND RD, SUITE 210 ORLANDO FL 32819 | | First Class Mail |
| 29627469 | Vintage Capital Management LLC | 9935 Lake Louise Drive Windermere FL 34786 | | First Class Mail |
| 29625455 | VINTAGE FURNITURE | 410 CARRIER AVE Benton LA 71006 | | First Class Mail |
| 29495677 | Vintage Opportunity Partners, L.P. | 9935 Lake Louise Drive Windermere FL 34786 | | First Class Mail |
| 29604179 | Vintage RTO, LP | c/o Vintage Capital Management, LLC 4705 S. Apopka Vineland Road, Suite 206 Orlando FL 32819 | | First Class Mail |
| 29645356 | Vinton, Melissa Y | Address on File | | First Class Mail |
| 29791159 | Viobin U.S.A. div of McShares, Inc. | P.O. Box 1460 Salina KS 67402-1460 | | First Class Mail |
| 29627777 | Viobin,LLC | TIM DEVEY, 730 17th Street, Suite 600 DENVER CO 80202 | | First Class Mail |
| 29778124 | Violet's Pet Domain, LLC | 208 St. James Avenue, Suite B Goose Creek SC 29445 | | First Class Mail |
| 29604372 | VIOLIGHT | JONATHAN PINSKY, 175 CLEARBROOK ROAD, SUITE 165, JONATHAN PINSKY ELMSFORD NY 10523 | | First Class Mail |
| 29627551 | Vion Consulting LLC | 400 Interstate North Parkway, Suite 800 Atlanta GA 30339 | | First Class Mail |
| 29604054 | VIOTEK / BCO LABS INC DBA SWAGTRON,TURBOLOCK,VIOTEK, | 12820 ADAMS RD GRANGER IN 46530-7894 | | First Class Mail |
| 29650335 | VIP Products LLC-DSD | 16515 S. 40th St. Ste. 121 Phoenix AZ 85048 | | First Class Mail |
| 29625837 | VIPER (KRMS, KMYK) | PO BOX 225 Osage Beach MO 65065 | | First Class Mail |
| 29638807 | Viral, Patel | Address on File | | First Class Mail |
| 29620007 | Viramontes, Manuel G | Address on File | | First Class Mail |
| 29778352 | Viramontes, Vanessa | Address on File | | First Class Mail |
| 29490156 | Virden, HARRY | Address on File | | First Class Mail |
| 29774897 | Virella, Samira | Address on File | | First Class Mail |
| 29627926 | Vireo Systems (VSI) | Freddy Mullins, 305 Williams Ave Madison TN 37115 | | First Class Mail |
| 29778125 | Vireo Systems, Inc. | 305 Williams Avenue Framingham TN 37115 | | First Class Mail |
| 29792732 | VIREO, LLC | 305 Williams Ave, Mark Faulkner MADISON TN 37115 | | First Class Mail |
| 29604386 | VIREO, LLC | Mark Faulkner, 305 Williams Ave, Mark Faulkner MADISON TN 37115 | | First Class Mail |
| 29645210 | Vires, Crystal M | Address on File | | First Class Mail |
| 29610365 | Vires, Donnie | Address on File | | First Class Mail |
| 29484110 | Vires, JESSICA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494499 | Vires, LISA | Address on File | | First Class Mail |
| 29781264 | Virge, Forest | Address on File | | First Class Mail |
| 29480697 | Virges, SHATKE | Address on File | | First Class Mail |
| 29773184 | Virgil, Latoria | Address on File | | First Class Mail |
| 29606503 | VIRGIN PULSE INC | DEPT 3310, PO BOX 123310<br>Dallas TX 75312-3310 | | First Class Mail |
| 29791160 | Virgin Pulse, Inc. | 139 Newbury Street<br>Framingham MA 01701 | | First Class Mail |
| 29778126 | Virgin Pulse, Inc. | 139 Newbury Street<br>San Diego MA 01701 | | First Class Mail |
| 29627541 | Virgin Pulse, Inc. | 75 Fountain St, Suite 310<br>Providence RI 02902 | | First Class Mail |
| 29625718 | Virgin Pulse, Inc. | Dept 3310 PO Box 123310<br>Dallas TX 75312 | | First Class Mail |
| 29479841 | Virginia Beach Assessor's Office | 2401 Courthouse Dr<br>Virginia Beach VA 23456 | | First Class Mail |
| 29778127 | Virginia Center Virginia Associates, L.L.C. | 1620 Scott Avenue,<br>Charlotte NC 28203 | | First Class Mail |
| 29606504 | VIRGINIA CTR VIRGINIA ASSO LLC | C/O TH CHAMBERS GROUP, 1620 SCOTT AVE<br>Charlotte NC 28203 | | First Class Mail |
| 29604055 | VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 760<br>RICHMOND VA 23218-0760 | | First Class Mail |
| 29627442 | Virginia Department of Taxation | PO Box 1500<br>Richmond VA 23218 | | First Class Mail |
| 29480047 | Virginia Department of Taxation | PO Box 26627<br>Richmond VA 23261-6627 | | First Class Mail |
| 29627341 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 760<br>RICHMOND VA 23261-1500 | | First Class Mail |
| 29606710 | VIRGINIA DEPT. OF TAXATION | CENTRAL PROCESSING, PO BOX 26626<br>Richmond VA 23218-6626 | | First Class Mail |
| 29606505 | VIRGINIA MANAGEMENT ENTITY LLC | C/O CLIPPINGER INVESTMENT PROP., 4910 W. 1ST STREET<br>Los Angeles CA 90004 | | First Class Mail |
| 29602756 | Virginia Media | PO Box 8026<br>Willoughby OH 44096 | | First Class Mail |
| 29624872 | VIRGINIA NATURAL GAS | 544 S INDEPENDENCE BLVD<br>VIRGINIA BEACH VA 23452 | | First Class Mail |
| 29479513 | VIRGINIA NATURAL GAS | P.O. BOX 5409<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29627342 | VIRGINIA NATURAL GAS | PO BOX 5409<br>CAROL STREAM IL 60197-5409 | | First Class Mail |
| 29479514 | VIRGINIA NATURAL GAS/5409 | P.O. BOX 5409<br>CAROL STREAM IL 60197-5409 | | First Class Mail |
| 29782723 | Virgo, Khalill | Address on File | | First Class Mail |
| 29621765 | Viruel, Yudith | Address on File | | First Class Mail |
| 29609736 | Virueta, Miguel A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347622 | Virun, Inc | 1750 N. 8th St<br>Colton CA 92324 | | First Class Mail |
| 29606506 | VISALIA POLICE DEPARTMENT | 303 S. JOHNSON ST<br>Visalia CA 93291 | | First Class Mail |
| 29606507 | Visalia Times-Delta | 330 N West<br>Visalia CA 93279 | | First Class Mail |
| 29612286 | Vise, Isabella A | Address on File | | First Class Mail |
| 29644471 | Viselli, Frankie E | Address on File | | First Class Mail |
| 29625852 | Vishal Kalmia Plaza, LLC | 5675 Jimmy Carter Blvd.Suite 500<br>Norcross GA 30071 | | First Class Mail |
| 30162700 | Vishal Kalmia Plaza, LLC | Shiv Aggarwal, 5675 Jimmy Carter Blvd.<br>Norcross GA 30071 | | First Class Mail |
| 29778128 | Vishal Sudera (Entity Pending) | 1419 Looomus Drive<br>Watertown NY 13601 | | First Class Mail |
| 29629342 | Vishnevskiy, Lev | Address on File | | First Class Mail |
| 29606508 | VISION SERVICE PLAN | 3333 QUALITY DRIVE<br>RANCHO CORDOVA CA 95670 | | First Class Mail |
| 29792378 | Vision Service Plan Insurance Company | PO Box 30123<br>Los Angeles CA 90074 | | First Class Mail |
| 29627595 | Vision Service Plan Insurance Company | PO Box 742788<br>Los Angeles CA 90074-2788 | | First Class Mail |
| 30415694 | Vision Service Plan Insurance Company | 3333 Quality Drive<br>Rancho Cordova CA 95670 | | First Class Mail |
| 29646691 | Vison-Montgomery, Aidan J | Address on File | | First Class Mail |
| 29492297 | Visser, LINDA | Address on File | | First Class Mail |
| 30347623 | Vita Vida Limitada | 197 Kingston Road<br>Epsom, Surrey KT19 0AB<br>United Kingdom | | First Class Mail |
| 29623380 | Vitakraft Sun Seed I | PO Box 33<br>Bowling Green OH 43402 | | First Class Mail |
| 29778129 | Vitakraft Sun Seed, Inc. | 20584 Long Judson Road<br>Weston OH 43569 | | First Class Mail |
| 29669628 | Vitakraft Sunseed, Inc. | Attn: A/R Dept, 20584 Long Judson Rd<br>Weston OH 43569 | | First Class Mail |
| 29791161 | Vital Amine Inc. | 1431 Pacific Hwy Suite 4<br>San Diego CA 92101 | | First Class Mail |
| 29792661 | Vital Amine Inc. DBA Ora Organic | 2869 Historic Decatur Rd, Ora Organic<br>SAN DIEGO CA 92106 | | First Class Mail |
| 29604487 | Vital Amine Inc. DBA Ora Organic | Disa Pratt, 2869 Historic Decatur Rd, Ora Organic<br>SAN DIEGO CA 92106 | | First Class Mail |
| 29891879 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP, Attn: William A. Smelko, 525 B Street, Suite 2200<br>San Diego CA 92101 | | First Class Mail |
| 29778130 | Vital Pharmaceuticals | 226 Plymouth Drive<br>Weston OH 44140 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791162 | Vital Pharmaceuticals, Inc. | 6701 Bay Pkwy Ste 3<br>BROOKLYN NY 11204-4750 | | First Class Mail |
| 29778131 | Vital Pharmaceuticals, Inc. | 1600 North Park Drive<br>Palm Harbor FL 33326 | | First Class Mail |
| 30347624 | Vital Pharmaceuticals, Inc., d/b/a Bang Energy | 1600 North Park Drive, Suite 600<br>Weston FL 33326 | | First Class Mail |
| 29627781 | Vital Planet, LLC | 133 Candy Lane, Chris Hillary<br>PALM HARBOR FL 34683 | | First Class Mail |
| 29791163 | Vital Planet, LLC | 133 Candy Ln.<br>Palm Harbor FL 34683 | | First Class Mail |
| 29778132 | Vital Proteins LLC | 3400 Wolf Rd<br>Franklin Park IL 60131 | | First Class Mail |
| 29778133 | Vital Proteins LLC | 939 W Fulton Market,<br>WATSONVILLE IL 60607 | | First Class Mail |
| 29604469 | Vital Proteins LLC | Tracey Halama, 939 W Fulton Market, Ryan Cosgrove<br>CHICAGO IL 60607 | | First Class Mail |
| 29602336 | Vital Records Holdings, LLC | DEPT 5874 - PO BOX 11407<br>BIRMINGHAM AL 35246-5874 | | First Class Mail |
| 29783655 | Vital, Christopher | Address on File | | First Class Mail |
| 29776244 | Vital, Tilena | Address on File | | First Class Mail |
| 29791164 | Vitalah LLC | 111 Jennings Dr<br>WATSONVILLE CA 95076 | | First Class Mail |
| 29627714 | VITALAH LLC | Ruby Roberts, 111 Jennings Dr<br>WATSONVILLE CA 95076 | | First Class Mail |
| 29647601 | Vitale, Dean A | Address on File | | First Class Mail |
| 29636755 | Vitale, Kenneth Ray | Address on File | | First Class Mail |
| 29604291 | Vitaline Formulas | Jason M. Dyer, PO Box 22310<br>GREEN BAY WI 54305 | | First Class Mail |
| 30347625 | Vitality Works | Gregg Gibson, 8409 Washington St. NE<br>ALBUQUERQUE NM 87113 | | First Class Mail |
| 29627706 | VITALITY WORKS, INC (VSI) | Gregg Gibson, 8409 WASHINGTON ST. NE<br>ALBUQUERQUE NM 87113 | | First Class Mail |
| 29604567 | Vitalize Labs LLC | Matt Spolar, 250 Hudson Street, 2nd Floor<br>New York NY 10013 | | First Class Mail |
| 29778134 | Vitalize Labs LLC DBA EBOOST | 134 Spring St, Ste 502<br>New York NY 10012 | | First Class Mail |
| 29627727 | Vitalize Labs, LLC EBOOST | Josh Taekman, 134 Spring Street, 502<br>NEW YORK NY 10012 | | First Class Mail |
| 29776541 | VitalSines International Inc | 1492 Marshwood Place<br>Fort Lauderdale ON L5J 4J6<br>Canada | | First Class Mail |
| 29785468 | Vitamin and Supplement Wholesalers Inc. | 3600 W. Commercial Blvd<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 29785469 | Vitamin and Supplement Wholesalers, Inc. | 3600 W. Commercial Blvd.<br>Los Angeles FL 33309 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791165 | Vitamin and Supplement Wholesalers, Inc. | 3600 West Commercial Blvd.<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 29627700 | Vitamin Angels | PO Box 42029<br>SANTA BARBARA CA 93140 | | First Class Mail |
| 29606509 | VITAMIN ANGELS | PO BOX 4490, Attention: Amanda Wilson - Controller<br>Santa Barbara CA 93140 | | First Class Mail |
| 29792667 | Vitamin Brands Corp | 297 E Paces Ferry RD NE<br>Atlanta GA 30305 | | First Class Mail |
| 29627998 | Vitamin Brands Corp | Zach Broome, 297 E Paces Ferry RD NE<br>Atlanta GA 30305 | | First Class Mail |
| 29785470 | Vitamin Friends, LLC | 5300 Beethoven Street<br>Los Angeles CA 90066 | | First Class Mail |
| 29792703 | Vitamin Science, Inc | 1070 Middle Country Road, 377, Paul Krawitz, MD<br>Selden NY 11784-2580 | | First Class Mail |
| 29785471 | VITAMIN SCIENCE, INC | c/o Baldwin Real Estate Corporation, 1950 Brighton Henrietta Townline Road<br>Huntington NY 14623 | | First Class Mail |
| 29627795 | Vitamin Science, Inc | Nancy Golinko, 1070 Middle Country Road, 377, Paul Krawitz, MD<br>Selden NY 11784-2580 | | First Class Mail |
| 29791166 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100<br>Huntington NY 11743 | | First Class Mail |
| 29785472 | Vitamin Science, Inc. | 755 Park Avenue, Suite 100<br>North Bergen NY 11743 | | First Class Mail |
| 29627638 | Vitamin Shoppe | Angel Sanchez, 2101 91st Street<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29604346 | Vitamin Shoppe (VSI) | Angel Sanchez, 2101 91st Street<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29604339 | Vitamin Shoppe Graphics | Rosanna Parra, 2101 91st Street<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29627547 | Vitamin Shoppe Industries | 300 Harmon Meadow Blvd<br>Secaucus NJ 07094 | | First Class Mail |
| 29791167 | Vitamin Shoppe Industries Inc. | 2101 91st Street<br>North Bergen NJ 07047 | | First Class Mail |
| 29785473 | Vitamin Shoppe Industries Inc. | 2101 91st Street,<br>Los Angeles NJ 07047 | | First Class Mail |
| 29627430 | Vitamin Shoppe Industries LLC | 300 Harmon Meadow Blvd<br>Secaucus NJ 07094 | | First Class Mail |
| 29792357 | Vitamin Shoppe Industries, LLC | 109 Innovation Crt Suite J<br>Delaware OH 43015 | | First Class Mail |
| 30347626 | Vitamin Shoppe Vietnam Join Stock Company for Socialist Republic of | N0. 13 Ly Thai To, Ly Thai To Ward<br>Ha Noi City Vietnam | | First Class Mail |
| 29791168 | Vitamin Well USA LLC | 3865 Grand View Blvd<br>Los Angeles CA 90066 | | First Class Mail |
| 29785474 | Vitamin Well USA LLC | 3865 Grand View Blvd<br>Panama CA 90066 | | First Class Mail |
| 29604607 | Vitamin Well USA LLC | Mike Watson, 3865 Grand View Blvd<br>Los Angeles CA 90066 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776561 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16, Mableton, Distrito de PANAMA Calle 53 Provincia de PANAMA Panama | | First Class Mail |
| 29791169 | Vitaminas Y Suplementos, S.A. | Corregimiento de BELLA VISTA, Urbanization MARBELLA, Edificio TORRE MMG, Apartamento 16 Panama, Provincia de PANAMA, Distrito de PANAMA Calle 53 Panama | | First Class Mail |
| 29604347 | Vitaminder (VP)(VSI) | Jen Damaso, 295 Promenade St. PROVIDENCE RI 02908 | | First Class Mail |
| 29791170 | Vitamins International Inc. | 6721 Discovery Blvd Mableton GA 30126 | | First Class Mail |
| 29785475 | Vitamins International Inc. | 6721 Discovery Blvd, TUALATIN GA 30126 | | First Class Mail |
| 29627749 | Vitanica | PO Box 1299, Priscilla Goodwin TUALATIN OR 97062 | | First Class Mail |
| 29785476 | Vitanica | PO Box 1299 Toronto OR 97062 | | First Class Mail |
| 29791171 | Vitanica | PO Box 1299 TUALATIN OR 97062 | | First Class Mail |
| 29776542 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place North Bergen ON M5X 1B8 Canada | | First Class Mail |
| 29791172 | Vitapath Canada Limited | 100 King Street West, Suite 6100, 1 First: Canadian Place Toronto ON M5X 1B8 Canada | | First Class Mail |
| 29785477 | VitaPath, Inc. | 2101 91st Street Dana Point NJ 07047 | | First Class Mail |
| 29791173 | VitaPath, Inc. | 2101 91st Street North Bergen NJ 07047 | | First Class Mail |
| 30347627 | Vitaquest | Ashley Hromnak, 8 Henderson Drive West Caldwell NJ 07006 | | First Class Mail |
| 30347628 | Vitaquest International LLC | Ashley Hromnak, 8 Henderson Drive West Caldwell NJ 07006 | | First Class Mail |
| 29628055 | VITAQUEST INTERNATIONAL LLC (VSI) | Ashley Hromnak, 8 Henderson Drive West Caldwell NJ 07006 | | First Class Mail |
| 29791174 | Vitargo Global Sciences, LLC | 16930 E Palisades Blvd Ste 106 Fountain Hills AZ 85268-4006 | | First Class Mail |
| 29785478 | Vitargo Global Sciences, LLC | 32565 B Golden Lantern St PMB 232, Bella Vista Santo Domingo CA 92629 | | First Class Mail |
| 29604502 | Vitargo, Inc. | Troy Beers, 24 SOUTH PALOMAR DRIVE REDWOOD CITY CA 94062 | | First Class Mail |
| 29783740 | Vitasalud | Avenida Nuñez De Caceres Esq. Sarasota Cornwall Dominican Republic | | First Class Mail |
| 29636684 | Vitelli, Amanda Yvonne | Address on File | | First Class Mail |
| 29645655 | Vitelli, Michael A | Address on File | | First Class Mail |
| 29611773 | Vitiritti, Caryn M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638904 | Vito, Lapinta | Address on File | | First Class Mail |
| 29631300 | Vitrano, Ryan | Address on File | | First Class Mail |
| 29628012 | Vitruvi Corporation | Sean Panton, #500 - 329 Railway Street<br>Vancouver BC V6A1A4<br>Canada | | First Class Mail |
| 29610652 | Vitti, Juliana Angela | Address on File | | First Class Mail |
| 29494664 | Vittitow, VERONICA | Address on File | | First Class Mail |
| 29622064 | Vittorio, Aaron M | Address on File | | First Class Mail |
| 29610382 | Vitu, Elise Adeline | Address on File | | First Class Mail |
| 29604394 | Viva 5 Corporation dba Growve | Andrea Wahl, 2250 N Coral Canyon Blvd, Suite 100, Andrea Wahl<br>WASHINGTON UT 84780 | | First Class Mail |
| 29618148 | Vivanz, Xavier D | Address on File | | First Class Mail |
| 29482720 | Vivas, MARTINA | Address on File | | First Class Mail |
| 29647782 | Viveros-Zavaleta, George | Address on File | | First Class Mail |
| 29611692 | Vives, Nadia lynne | Address on File | | First Class Mail |
| 29485760 | Vivian, WINSLOW | Address on File | | First Class Mail |
| 29641615 | Viviana, Espinosa Villamil | Address on File | | First Class Mail |
| 29643025 | Viviana, Vital Alatorre | Address on File | | First Class Mail |
| 29644935 | Vivit, Virgil Jared O | Address on File | | First Class Mail |
| 29791175 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2<br>Cornwall ON K6H 6L7<br>Canada | | First Class Mail |
| 29776543 | VIVO BRAND MANAGEMENT INC. | 830 Campbell, Unit 2, #1614<br>New York ON K6H 6L7<br>Canada | | First Class Mail |
| 29630087 | VIVO REAL ESTATE GROUP INC | 7545 WEST 24TH AVE, SUITE 100<br>Hialeah FL 33016 | | First Class Mail |
| 29783299 | Vizcaya, Rolando | Address on File | | First Class Mail |
| 29603154 | VK Electric INC | 4403 W 800 N<br>Clearfield UT 84015 | | First Class Mail |
| 29627973 | VLC Distribution Company LLC (DRP) | Kristie Steiger, 16255 Port Northwest Dr. #150<br>Houston TX 77041 | | First Class Mail |
| 29630088 | VM WARE INC | 3401 HILLVIEW AVENUE<br>Palo Alto CA 94304 | | First Class Mail |
| 29628017 | VNGR Beverage, LLC | Mark Nino, 31 Navasota Drive<br>Austin TX 78702 | | First Class Mail |
| 29648106 | Vo, Kevin S | Address on File | | First Class Mail |
| 29482049 | Vo, RISA | Address on File | | First Class Mail |
| 29646014 | Voegtle, Brenda J | Address on File | | First Class Mail |
| 29646317 | Voelbel, Danielle C | Address on File | | First Class Mail |
| 29608860 | Voelker, Taylor Marie | Address on File | | First Class Mail |
| 29630953 | Voeller, Levi | Address on File | | First Class Mail |
| 29627980 | VOESH Corp (DRP) | Jan Coy, 5001 Hadley Road<br>South Plainfield NJ 07080 | | First Class Mail |
| 29627344 | VOGEL AND CROMWELL | 204 MC CLANAHAN ST, ATT: ANN DAVIS<br>ROANOKE VA 24014 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629626 | Vogel ESQ, Peter S. | 5925 Forest Lane, Suite 136<br>Dallas TX 75230 | | First Class Mail |
| 29480263 | Vogel, Galenda | Address on File | | First Class Mail |
| 29643921 | Vogler, Mark | Address on File | | First Class Mail |
| 29609536 | Vogt, Mark | Address on File | | First Class Mail |
| 29636096 | Vogt, Mykah Ryan | Address on File | | First Class Mail |
| 29627345 | VOGUE HOME FURNISHINGS, LLC | PO BOX 4215<br>TUPELO MS 38303 | | First Class Mail |
| 29635394 | Void, Malik Sarif | Address on File | | First Class Mail |
| 29612729 | Voigt, Justin L. | Address on File | | First Class Mail |
| 29621095 | Vojtech, Peter M | Address on File | | First Class Mail |
| 29620319 | Vojtech, Sarah M | Address on File | | First Class Mail |
| 29772482 | Volcy, Izmanie | Address on File | | First Class Mail |
| 29622141 | Volk, Mitchel J | Address on File | | First Class Mail |
| 29647466 | Vollentine, Avery M | Address on File | | First Class Mail |
| 29791176 | Volo Vitamins LLC | 229 East 85th Street<br>New York NY 10028-1614 | | First Class Mail |
| 29485640 | Volodymyr, HENYK | Address on File | | First Class Mail |
| 29611945 | Volpe, Annabelle Jean | Address on File | | First Class Mail |
| 29646765 | Volpe, Michael P | Address on File | | First Class Mail |
| 29620593 | Volpicelli, Nicole M | Address on File | | First Class Mail |
| 29785479 | Volt Workforce Solutions | 2401 N. Glassell Street,<br>SCOTTS VALLEY CA 92865 | | First Class Mail |
| 29484565 | Voltiare, AUDRIANNA | Address on File | | First Class Mail |
| 29627346 | VOLUNTEER HEATING & COOLING, LLC | 47 S WHITNEY AVENUE<br>COOKEVILLE TN 38501 | | First Class Mail |
| 29487688 | Volusia County Property Appraiser | 123 W Indiana Ave, Rm 102, Rm 102<br>Deland FL 32720 | | First Class Mail |
| 29487787 | Volusia County Revenue Divison | 123 W Indiana Ave, Rm 103, Rm 103<br>DeLand FL 32720 | | First Class Mail |
| 29633632 | Vombaur, Hailey | Address on File | | First Class Mail |
| 30192870 | VOMELA SPECIALTY COMPANY | 845 Minnehaha Ave East<br>St Paul MN 55106 | | First Class Mail |
| 30192871 | VOMELA SPECIALTY COMPANY | Terry/Michael/Rudin, Corporate Credit Manager/Vomela Specialty Company, 845<br>Minnehaha Ave East<br>St Paul MN 55106 | | First Class Mail |
| 29630089 | VOMELA THE IMAGE MAKERS | NW 7033, P.O. BOX 1450<br>Minneapolis MN 55485-7033 | | First Class Mail |
| 29622760 | Von Bargen, Joseph M | Address on File | | First Class Mail |
| 29645958 | Von Borstel, William A | Address on File | | First Class Mail |
| 29636722 | Vona, Michael Thomas | Address on File | | First Class Mail |
| 29627347 | VONAGE BUSINESS | PO BOX 392415<br>PITTSBURGH PA 15251-9415 | | First Class Mail |
| 29607799 | Vonderau, Samantha | Address on File | | First Class Mail |
| 29632204 | Vondra, Kylee M. | Address on File | | First Class Mail |
| 29615261 | Vong, Yang | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620023 | Vongsavath, Janet J | Address on File | | First Class Mail |
| 29639169 | Vonjanae, Chatt | Address on File | | First Class Mail |
| 29614605 | VonKeith, Buie | Address on File | | First Class Mail |
| 29639522 | Vontese, Noble-Talton | Address on File | | First Class Mail |
| 29643143 | Vontico, Griffin | Address on File | | First Class Mail |
| 29641621 | Vontray, Ratliff | Address on File | | First Class Mail |
| 29642001 | Vonzell, Kearney | Address on File | | First Class Mail |
| 29602314 | Voorhees Tax Collector | 2400 Woorhees Town Center Voorhees NJ 08043 | | First Class Mail |
| 29630090 | VOORHEES TOWNSHIP | 2400 VOORHEES TOWN CENTER Voorhees NJ 08043 | | First Class Mail |
| 29630091 | VOORHEES TOWNSHIP FIRE DEPARTMENT | 2002 S. BURNT HILL ROAD Voorhees NJ 08043 | | First Class Mail |
| 29645372 | Voorhees, Robert J | Address on File | | First Class Mail |
| 29791177 | VORESNOLD ENTERPRISES LTD | 23 Janis Way SCOTTS VALLEY CA 95066 | | First Class Mail |
| 29778135 | VORESNOLD ENTERPRISES LTD | 23 Janis Way, NEW YORK CA 95066 | | First Class Mail |
| 29604520 | VORLO, INC | Marc Lobliner, 150 Commerce Dr LOVELAND OH 45140 | | First Class Mail |
| 29781696 | Vorndran, Charles | Address on File | | First Class Mail |
| 29643435 | Vorob, Michelle W | Address on File | | First Class Mail |
| 29636988 | Voronin, Dmitriy Gus | Address on File | | First Class Mail |
| 29602477 | VORTEX INDUSTRIES, INC | 1801 W Olympic Blvd Pasadena CA 91199-1095 | | First Class Mail |
| 29625526 | Vorys, Sater, Seymour and Pease LLP | P.O. Box 373487 Cleveland OH 44193 | | First Class Mail |
| 29608661 | Vosburgh, Krystle Mae | Address on File | | First Class Mail |
| 29492898 | Voskoboynik, OLGA | Address on File | | First Class Mail |
| 29627766 | Voss Production AS | 236 W 30th st, FL 12, Joe Bayern NEW YORK NY 10001 | | First Class Mail |
| 29791178 | Voss Production AS | 236 W 30th st, FL 12 NEW YORK NY 10001 | | First Class Mail |
| 29606782 | Voss, Cheyne T | Address on File | | First Class Mail |
| 29776228 | Votava, Megan | Address on File | | First Class Mail |
| 29484769 | Votaw, ASHLEY | Address on File | | First Class Mail |
| 29482424 | Vovk, ANNA | Address on File | | First Class Mail |
| 29630092 | VOXPOP COMMUNITIES INC | 435 HUDSON STREET, SUITE 400 New York NY 10014 | | First Class Mail |
| 29627348 | VOXPOPULI | 5100 PEACHTREE INDUSTRIAL BLVD, STE 600 PEACHTREE CORNERS GA 30071 | | First Class Mail |
| 29630327 | Voxpopuli, Inc. | 5100 Peachtree Industrial Blvd, Suite 600 Peachtree Corners GA 30071 | | First Class Mail |
| 29608301 | Voyadjakis, Arianna E | Address on File | | First Class Mail |
| 29630093 | VOYAGER FLEET SYSTEMS, INC | P O BOX 952818 ST. LOUIS MO 63195-2818 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775218 | Vozzella, Zane | Address on File | | First Class Mail |
| 29625306 | VPMA GLOBAL SERVICES LLC | 1732 1ST AVE# 28013<br>New York NY 10128 | | First Class Mail |
| 29627652 | VPX (Vital Pharmaceuticals) | David Stockhamer, 1600 North Park Drive<br>FORT LAUDERDALE FL 33326 | | First Class Mail |
| 29609160 | Vratny, Bailee | Address on File | | First Class Mail |
| 29893274 | VRC Companies, LLC dba Vital Records Control | 5384 Poplar Avenue, Suite 500<br>Memphis TN 38119 | | First Class Mail |
| 29648082 | Vroom, Olivia L | Address on File | | First Class Mail |
| 29791179 | VS Camelback LLC | 1101-3557 Sawmill Crescent<br>Vancouver BC V5SOE2<br>Canada | | First Class Mail |
| 29778136 | VS Direct, Inc. | 2109 91st Street<br>Wilmington NJ 07047 | | First Class Mail |
| 29778137 | VS Queen Creek, LLC | 945 East Playa Del Norte, Unit 3026<br>Hinesburg AZ 85281 | | First Class Mail |
| 29630094 | VS SERVICES LLC | PO BOX 1082, 1016 STEEPLE RIDGE ROAD<br>Irmo SC 29063 | | First Class Mail |
| 30345485 | VS Tempe, LLC | 1101-3557 Sawmill Crescent<br>Vancouver BC V5SOE2<br>Canada | | First Class Mail |
| 29792592 | VSC FIRE & SECURITY | 10343-B KINGS ACRES ROAD<br>Ashland VA 23005 | | First Class Mail |
| 29625055 | VSC FIRE & SECURITY, INC | 10343-B KINGS ACRES RD<br>ASHLAND VA 23005 | | First Class Mail |
| 29791180 | VSC Holdings, Inc. | 10516 Route 116, Suite 200<br>Hinesburg VT 05461 | | First Class Mail |
| 29628027 | VSC HOLDINGS, LLC (DRP) | Karen Sinnock, 10516 Rte 116, Suite 200<br>Hinesburg VT 05461 | | First Class Mail |
| 29604283 | VSI Trouble SKUs | Barry Cohen, 4700 Westside Avenue<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29627820 | VSI Whs to Whs transfers | 2101 91 street<br>NORTH BERGEN NJ 07047 | | First Class Mail |
| 29621476 | Vu, Sarah H | Address on File | | First Class Mail |
| 29483807 | Vucinaj, VASEL | Address on File | | First Class Mail |
| 29481995 | Vue, XAY | Address on File | | First Class Mail |
| 29621966 | Vugteveen, Braiden C | Address on File | | First Class Mail |
| 29631695 | Vuittonet, Emily M | Address on File | | First Class Mail |
| 29792040 | VURRO, CANDY | Address on File | | First Class Mail |
| 29482134 | Vutukuri, SUNIL REDDY | Address on File | | First Class Mail |
| 29645163 | Vyrostek, Brianna Y | Address on File | | First Class Mail |
| 29602636 | W & W MOVING AND STORAGE LLC | 810-812 SOUTH FOURTH ST<br>New Bedford MA 02744 | | First Class Mail |
| 29605737 | W HASSELL, JUDGE SCOTT | Address on File | | First Class Mail |
| 29630096 | W HOBOKEN HOTEL | 225 RIVER STREET<br>Hoboken NJ 07030 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602664 | W Reyes Landscaping LLC (Walter Reyes) | 156 Stonecroft Rd Baltimore MD 21229 | | First Class Mail |
| 29627380 | W SILVER PRODUCTS LLC | 9059 DONIPHAN DRIVE VINTON TX 79821 | | First Class Mail |
| 29603005 | W&M TRUCK CLINIC, INC | 4612 WILKINSON BLVD CHARLOTTE NC 28208 | | First Class Mail |
| 29778138 | W. B. MASON CO INC | PO BOX 981101 Secaucus MA 02298 | | First Class Mail |
| 29616784 | W., Adams Eli | Address on File | | First Class Mail |
| 29613115 | W., Alm Fred | Address on File | | First Class Mail |
| 29613244 | W., Anderson Peirs | Address on File | | First Class Mail |
| 29617841 | W., Arnold Zachary | Address on File | | First Class Mail |
| 29617794 | W., Baio-Olsen Alexander | Address on File | | First Class Mail |
| 29638353 | W., Beeler Adam | Address on File | | First Class Mail |
| 29641852 | W., Bitter-Morton Asher | Address on File | | First Class Mail |
| 29642271 | W., Blessing Matthew | Address on File | | First Class Mail |
| 29639926 | W., Brink Shane | Address on File | | First Class Mail |
| 29637444 | W., Burris Andrew | Address on File | | First Class Mail |
| 29614379 | W., Calderon Robert | Address on File | | First Class Mail |
| 29613312 | W., Casto Kevin | Address on File | | First Class Mail |
| 29618090 | W., Caulkins Zachary | Address on File | | First Class Mail |
| 29614348 | W., Clark Ernest | Address on File | | First Class Mail |
| 29641414 | W., Claybourn Aaron | Address on File | | First Class Mail |
| 29613879 | W., Cole Vincent | Address on File | | First Class Mail |
| 29642928 | W., Cooper Matthew | Address on File | | First Class Mail |
| 29615656 | W., Corbin Derrec | Address on File | | First Class Mail |
| 29638014 | W., Crossley David | Address on File | | First Class Mail |
| 29643012 | W., Curnutt Jeffery | Address on File | | First Class Mail |
| 29638995 | W., Curry Reggie | Address on File | | First Class Mail |
| 29642520 | W., Curry Reginald | Address on File | | First Class Mail |
| 29617359 | W., Dalton Austin | Address on File | | First Class Mail |
| 29637698 | W., Daniels William | Address on File | | First Class Mail |
| 29640704 | W., Dove Dylan | Address on File | | First Class Mail |
| 29640325 | W., duckworth daniel | Address on File | | First Class Mail |
| 29618104 | W., Dukes Johnny | Address on File | | First Class Mail |
| 29616504 | W., Edwards Terry | Address on File | | First Class Mail |
| 29617605 | W., Etzler Jacob | Address on File | | First Class Mail |
| 29638837 | W., Farrell Anthony | Address on File | | First Class Mail |
| 29638637 | W., Fincher Terry | Address on File | | First Class Mail |
| 29640396 | W., Flowers Billy | Address on File | | First Class Mail |
| 29613871 | W., Ford William | Address on File | | First Class Mail |
| 29640108 | W., Garcia Dillon | Address on File | | First Class Mail |
| 29640072 | W., Goodman Patrick | Address on File | | First Class Mail |
| 29614359 | W., Gough Christopher | Address on File | | First Class Mail |
| 29637927 | W., Gress Paul | Address on File | | First Class Mail |
| 29614463 | W., Hall Brandon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29638492 | W., Hall Kevin | Address on File | | First Class Mail |
| 29642232 | W., Harrington Jermaine | Address on File | | First Class Mail |
| 29637526 | W., Harris Terry | Address on File | | First Class Mail |
| 29614716 | W., Haskins Lloyd | Address on File | | First Class Mail |
| 29617927 | W., Hawkins Brandon | Address on File | | First Class Mail |
| 29616750 | W., Hawkins David | Address on File | | First Class Mail |
| 29617881 | W., Haynam Quinntin | Address on File | | First Class Mail |
| 29638072 | W., Hiatt Jeffery | Address on File | | First Class Mail |
| 29613644 | W., Hickman Charles | Address on File | | First Class Mail |
| 29616441 | W., Houser Jacob | Address on File | | First Class Mail |
| 29641074 | W., Howard George | Address on File | | First Class Mail |
| 29638885 | W., Hughes James | Address on File | | First Class Mail |
| 29641320 | W., James Dillon | Address on File | | First Class Mail |
| 29613353 | W., Jarman Philip | Address on File | | First Class Mail |
| 29617563 | W., Johnson Desire | Address on File | | First Class Mail |
| 29614422 | W., Johnston Barry | Address on File | | First Class Mail |
| 29615837 | W., Joyman Marlowe | Address on File | | First Class Mail |
| 29615140 | W., Kiazolu Siaffah | Address on File | | First Class Mail |
| 29616115 | W., Klingman Cole | Address on File | | First Class Mail |
| 29613793 | W., Kraemer Michael | Address on File | | First Class Mail |
| 29638651 | W., Lake Mason | Address on File | | First Class Mail |
| 29638939 | W., Lamb Anthony | Address on File | | First Class Mail |
| 29638721 | W., Lesso Michael | Address on File | | First Class Mail |
| 29637579 | W., Little Jack | Address on File | | First Class Mail |
| 29617380 | W., Lowe Noel | Address on File | | First Class Mail |
| 29640328 | W., Martin Andrew | Address on File | | First Class Mail |
| 29643229 | W., McCoy Walter | Address on File | | First Class Mail |
| 29638463 | W., Mcdonald Hunter | Address on File | | First Class Mail |
| 29615544 | W., McGee Robert | Address on File | | First Class Mail |
| 29617475 | W., Mershon Charlie | Address on File | | First Class Mail |
| 29613456 | W., Meyers Joseph | Address on File | | First Class Mail |
| 29637625 | W., Mims Anthony | Address on File | | First Class Mail |
| 29642217 | W., Minor Royce | Address on File | | First Class Mail |
| 29617980 | W., Montero Cyrus | Address on File | | First Class Mail |
| 29616676 | W., Morris Jacob | Address on File | | First Class Mail |
| 29615791 | W., Morris Shanlee | Address on File | | First Class Mail |
| 29638921 | W., Mostowy Michael | Address on File | | First Class Mail |
| 29642456 | W., Newberry Brendan | Address on File | | First Class Mail |
| 29614502 | W., Njoroge Joseph | Address on File | | First Class Mail |
| 29614321 | W., Pare Michael | Address on File | | First Class Mail |
| 29617456 | W., Perdue David | Address on File | | First Class Mail |
| 29640046 | W., Piscopo Joshua | Address on File | | First Class Mail |
| 29613209 | W., Powell George | Address on File | | First Class Mail |
| 29615193 | W., Pratt Keishawn | Address on File | | First Class Mail |
| 29637838 | W., Ramey Jarrett | Address on File | | First Class Mail |
| 29642452 | W., Ramoz Eldon | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29641459 | W., Ready Arnold | Address on File | | First Class Mail |
| 29640994 | W., Redfern Brent | Address on File | | First Class Mail |
| 29616159 | W., Richardson Khaleif | Address on File | | First Class Mail |
| 29616366 | W., Ryan Lloyd | Address on File | | First Class Mail |
| 29642913 | W., Sacoulas Nicholas | Address on File | | First Class Mail |
| 29613207 | W., Sargent Joshua | Address on File | | First Class Mail |
| 29614260 | W., Schieber Antonio | Address on File | | First Class Mail |
| 29637968 | W., Schlichter Steven | Address on File | | First Class Mail |
| 29642564 | W., Sears Kelvis | Address on File | | First Class Mail |
| 29641863 | W., Shanks Trameir | Address on File | | First Class Mail |
| 29637990 | W., Shell Derrick | Address on File | | First Class Mail |
| 29638731 | W., Shryock Gavin | Address on File | | First Class Mail |
| 29641885 | W., Simms Douglas | Address on File | | First Class Mail |
| 29616393 | W., Small Phillip | Address on File | | First Class Mail |
| 29616893 | W., Smith Titus | Address on File | | First Class Mail |
| 29613039 | W., Spohn Michael | Address on File | | First Class Mail |
| 29643060 | W., Stewart Tony | Address on File | | First Class Mail |
| 29613876 | W., Stirewalt Phillip | Address on File | | First Class Mail |
| 29617299 | W., Stockton Hunter | Address on File | | First Class Mail |
| 29639141 | W., Stoudt Dylan | Address on File | | First Class Mail |
| 29615757 | W., Thomas Armando | Address on File | | First Class Mail |
| 29617582 | W., Vanhaaster Ian | Address on File | | First Class Mail |
| 29638886 | W., Warren Terry | Address on File | | First Class Mail |
| 29613507 | W., Webb Rajay | Address on File | | First Class Mail |
| 29642427 | W., Whittle William | Address on File | | First Class Mail |
| 29641488 | W., Woodlock Dylan | Address on File | | First Class Mail |
| 29640232 | W., Wright Evvine | Address on File | | First Class Mail |
| 29641032 | W., Yost Corey | Address on File | | First Class Mail |
| 29778140 | W.B. Mason | 250 E Market St<br>West Chester PA 19382-2701 | | First Class Mail |
| 29778139 | W.B. Mason | 300 Harmon Meadow Blvd<br>Chicago NJ 07094 | | First Class Mail |
| 29791181 | W.B. Mason | 300 Harmon Meadow Blvd<br>Secaucus NJ 07094 | | First Class Mail |
| 29791182 | W.B. Mason | Lockbox 735178PO Box 735178<br>Chicago IL 60673-5178 | | First Class Mail |
| 29602517 | W.E.Carlson | 1128 Pagni Dr<br>Elk Grove Village IL 60007-6601 | | First Class Mail |
| 30202924 | W.H. Warehouse LLC | 2800 W. 118th St.,<br>Leawood KS 66211 | | First Class Mail |
| 30162701 | W.H. Warehouse LLC | Frank Perry, 2800 W. 118th St.<br>Leawood KS 66211 | | First Class Mail |
| 29479591 | W.H. Warehouse, L.L.C. | 2 Lee Hall DR<br>Savannah GA 31419-8821 | | First Class Mail |
| 29627565 | W.S. Badcock Corporation | 200 NW Phosphate Blvd<br>Mulberry FL 33860 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791183 | W.S. Badger Co., Inc. | 768 Route 10<br>Gilsum NH 03448 | | First Class Mail |
| 30202925 | W/S Asset Management, Inc. | 33 Boyleston Street, Suite 3000<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29791329 | W/S Asset Management, Inc. | 33 Boyleston Street<br>Chestnut Hill MA 02467 | | First Class Mail |
| 29778142 | W/S Asset Management, Inc. | Goulston & Storrs, P.C., Attn: W/S Stoneham, 400 Atlantic Avenue<br>Boston MA 02110 | | First Class Mail |
| 29630097 | W/S PEAK CANTON PROPERTIES LLC | PO BOX 845821<br>Boston MA 02284-5821 | | First Class Mail |
| 30351094 | WA Department of Revenue | 2101 4th Ave Ste 1400<br>Seattle WA 98121 | | First Class Mail |
| 29606711 | WA SECRETARY OF STATE | CORPORATIONS DIVISION, 801 CAPITOL WAY S, PO BOX 40234<br>Olympia WA 98504 | | First Class Mail |
| 29606712 | WA STATE DEPARTMENT OF REVENUE | PO Box 34053<br>Seattle WA 98124 | | First Class Mail |
| 29630098 | WA. STATE TREASURER DEPT. OF | LICENSING, PO BOX 9034<br>OLYMPIA WA 98507 | | First Class Mail |
| 29636533 | Wachtel, Matthew J. | Address on File | | First Class Mail |
| 29604268 | Wachtell, Lipton, Rosen & Katz | 51 West 52nd Street<br>New York NY 10019 | | First Class Mail |
| 29635715 | Wachuku, Kenechuku Epiphany | Address on File | | First Class Mail |
| 29611857 | Wacker, Madeline Anne | Address on File | | First Class Mail |
| 29650104 | WACKYwalk'r-DSD | dba WACKYwalk'r 2880 Bergey Rd Ste P<br>Hatfield PA 19440 | | First Class Mail |
| 29624091 | Waddell Power Acquis | 5835 Decatur BlvdSuite 200<br>Indianapolis IN 46241 | | First Class Mail |
| 29607634 | Waddell, Brooklynn Nicole | Address on File | | First Class Mail |
| 29608869 | Waddell, Elizabeth Anne | Address on File | | First Class Mail |
| 29618720 | Waddell, Karen L | Address on File | | First Class Mail |
| 29646538 | Waddoups, Michael A | Address on File | | First Class Mail |
| 29635723 | Wade, Abbigail E | Address on File | | First Class Mail |
| 29610514 | Wade, Chloe Lynn | Address on File | | First Class Mail |
| 29492683 | Wade, DANDRE | Address on File | | First Class Mail |
| 29481602 | Wade, DENISE | Address on File | | First Class Mail |
| 29494319 | Wade, DONALD | Address on File | | First Class Mail |
| 29490852 | Wade, ERIC | Address on File | | First Class Mail |
| 29775917 | Wade, Kenneth | Address on File | | First Class Mail |
| 29619891 | Wade, Lasan L | Address on File | | First Class Mail |
| 29492784 | Wade, MARY | Address on File | | First Class Mail |
| 29480607 | Wade, MICHAEL | Address on File | | First Class Mail |
| 29620181 | Wade, Michael A | Address on File | | First Class Mail |
| 29610124 | Wade, Omari | Address on File | | First Class Mail |
| 29484438 | Wade, PATRICK | Address on File | | First Class Mail |
| 29493219 | Wade, PRISCILLA | Address on File | | First Class Mail |
| 29490708 | Wade, Shannon | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.<br>Case No. 24-12480 (LSS)

Page 2283 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783244 | Wade, Shirlene | Address on File | | First Class Mail |
| 29611509 | Wade, Tyler | Address on File | | First Class Mail |
| 29494269 | Wade, WILLIE | Address on File | | First Class Mail |
| 29484841 | Wadesworth, CYNTHIA | Address on File | | First Class Mail |
| 29482887 | Wadford, Brittany | Address on File | | First Class Mail |
| 29622449 | Wadleigh, Mary | Address on File | | First Class Mail |
| 29632218 | Wadsworth, Austin M. | Address on File | | First Class Mail |
| 29611826 | Wadsworth, Brandi | Address on File | | First Class Mail |
| 29631931 | Wadsworth, Kiera Marie | Address on File | | First Class Mail |
| 29621443 | Wadsworth, Sidney R | Address on File | | First Class Mail |
| 29634380 | Waelde, Lydia Marie | Address on File | | First Class Mail |
| 29492089 | Waeyaert, TYLER | Address on File | | First Class Mail |
| 29619909 | Wafa, Gul Rahman | Address on File | | First Class Mail |
| 29645033 | Wager, Cole A | Address on File | | First Class Mail |
| 29633516 | Wager, Matthew David | Address on File | | First Class Mail |
| 29644853 | Wages, Emma K | Address on File | | First Class Mail |
| 29778143 | Wagging Tails, LLC | 18336 Santa Belinda Circle Fountain Valley CA 92708 | | First Class Mail |
| 29609913 | Waggoner, Aurora Celine | Address on File | | First Class Mail |
| 29624144 | Waggo-PSPD | 3843 Minerva Ave Los Angeles CA 90066 | | First Class Mail |
| 29636669 | Wagman, Evan Benjamin | Address on File | | First Class Mail |
| 29774373 | Wagner, Ashley | Address on File | | First Class Mail |
| 29489634 | Wagner, CHARLES | Address on File | | First Class Mail |
| 29634298 | Wagner, Herbert Lee | Address on File | | First Class Mail |
| 29775718 | Wagner, Josh | Address on File | | First Class Mail |
| 29619887 | Wagner, Lori | Address on File | | First Class Mail |
| 29622129 | Wagner, Noah Z | Address on File | | First Class Mail |
| 29630993 | Wagner, Shaun | Address on File | | First Class Mail |
| 29608446 | Wagner, Taren Elizabeth | Address on File | | First Class Mail |
| 29774231 | Wagner, Trudy | Address on File | | First Class Mail |
| 29610208 | Wagoner, Dylan Lewis | Address on File | | First Class Mail |
| 29778144 | Wagsalot, LLC | 61 Boxwood Lane Dover NH 03820 | | First Class Mail |
| 29601947 | WAGT | PO BOX 14200 Tallahassee FL 32317 | | First Class Mail |
| 29488808 | Waguespack, Toni | Address on File | | First Class Mail |
| 29647059 | Wahls, Carson S | Address on File | | First Class Mail |
| 29621233 | Wahlund, Joshua T | Address on File | | First Class Mail |
| 29636417 | Wahoff, Savanna Nicole | Address on File | | First Class Mail |
| 29780173 | Waide, Tyler | Address on File | | First Class Mail |
| 29480573 | Waikwa, CHARLES | Address on File | | First Class Mail |
| 29632757 | Wainscott, David A. | Address on File | | First Class Mail |
| 29494047 | Wainwright, ANETHIA | Address on File | | First Class Mail |
| 29480342 | Wainwright, ZANIYA | Address on File | | First Class Mail |
| 29779630 | Waite, Aaron | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606917 | Waite, Amy D. | Address on File | | First Class Mail |
| 29633662 | Waite, Daijah D | Address on File | | First Class Mail |
| 29480733 | Waite, Dennis | Address on File | | First Class Mail |
| 29491419 | Waiters, MONICA | Address on File | | First Class Mail |
| 29634226 | Waiters, RenTia S | Address on File | | First Class Mail |
| 29481198 | Waites, LAKECHIA | Address on File | | First Class Mail |
| 29778145 | WaJao Inc. | 2601 Ocean Park Blvd. Ste 104 Mission Viejo CA 90405 | | First Class Mail |
| 29607861 | Wajda, Madeline Lindsey | Address on File | | First Class Mail |
| 29627349 | WAKE COUNBTY TAX ADMINISTRATION | PO BOX 2331 RALEIGH NC 27602 | | First Class Mail |
| 29630099 | WAKE COUNTY REVENUE DEPT. | P.O. BOX 580084 Charlotte NC 28258-0084 | | First Class Mail |
| 29479908 | Wake County Tax Administration Department | 301 S McDowell St, 3rd Floor Raleigh NC 27601 | | First Class Mail |
| 29619241 | Wakefield, Belle | Address on File | | First Class Mail |
| 29493993 | Wakefield, JOSEPH | Address on File | | First Class Mail |
| 29634727 | Wakeland, Troy | Address on File | | First Class Mail |
| 29608884 | Wakeley, David Lee Joseph | Address on File | | First Class Mail |
| 29627607 | Wakunaga of America | Azi x130 PO Confirm, 23501 Madero MISSION VIEJO CA 92691 | | First Class Mail |
| 29791184 | Wakunaga of America Co., Ltd. | 23501 Madero Mission Viejo CA 92691 | | First Class Mail |
| 29778146 | Wakunaga of America Co., Ltd. | 440 Wheelers Farm Rd, Suite 302 Mission Viejo CT 06461 | | First Class Mail |
| 29733568 | Wakunaga of America Co., Ltd. | Attnn: General Counsel, 23501 Madero Mission Viejo CA 92691 | | First Class Mail |
| 29489501 | Walach, CHARLES | Address on File | | First Class Mail |
| 29479516 | WAL-AUSTIN | 2009 PORTERFIELD WAY, SUITE P UPLAND CA 91786 | | First Class Mail |
| 30162702 | WAL-Austin, LLC | Paige Ingram, 312 16th St. Santa Monica CA 90402 | | First Class Mail |
| 29479698 | Wal-Austin, LLC | PO Box 845707 Los Angeles CA 90084 | | First Class Mail |
| 29607536 | Walcott, Anthony Terrell | Address on File | | First Class Mail |
| 29609233 | Walcott, Cleora Jamie Marie | Address on File | | First Class Mail |
| 29647602 | Walczyk, Ryan J | Address on File | | First Class Mail |
| 29604459 | Walden Farms Inc | Lou Foah, 1209 W. St. George Ave, Lou Foah LINDEN NJ 07036 | | First Class Mail |
| 29785480 | WALDEN FARMS, INC. | 1209 W. ST. GEORGE AVE. Hanson NJ 07036 | | First Class Mail |
| 29630100 | WALDEN PROJECT ASSOC LLC | PO BOX 713201 Philadelphia PA 19171-3201 | | First Class Mail |
| 29492904 | Walden, JONATHAN | Address on File | | First Class Mail |
| 29606511 | WALDEN, MACHT, HARAN, LLP | 250 VESEY STREET (27TH FLOOR) New York NY 10281 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2285 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607027 | Waldick, Aimee | Address on File | | First Class Mail |
| 29648208 | Waldman, Hazel C | Address on File | | First Class Mail |
| 29634505 | Waldman, Samuel | Address on File | | First Class Mail |
| 29645266 | Waldman, Stephen J | Address on File | | First Class Mail |
| 29633002 | Waldon, Anthony lee | Address on File | | First Class Mail |
| 29606512 | WALDORF INVESTMENTS LLC | SHAHRAM YAVARI, 5816 SEMINARY RD. FALLS CHURCH VA 22041 | | First Class Mail |
| 29609620 | Waldraff-Frost, Doris | Address on File | | First Class Mail |
| 29775309 | Waldridge, Kimberly | Address on File | | First Class Mail |
| 29612064 | Waldron, Benjamin M | Address on File | | First Class Mail |
| 29780293 | Waldron, Brandon | Address on File | | First Class Mail |
| 29619096 | Waldron, Geoff F | Address on File | | First Class Mail |
| 29482163 | Wale, GREG | Address on File | | First Class Mail |
| 29609216 | Walion, Jordan Zair | Address on File | | First Class Mail |
| 29633842 | Walkden, Madilyn Rose | Address on File | | First Class Mail |
| 29619458 | Walkden, Shannon M | Address on File | | First Class Mail |
| 29606513 | WALKER - CLAY INC | 211 Station Street Hanson MA 02341 | | First Class Mail |
| 29630328 | WALKER - CLAY INC | PO BOX 688 Hanson MA 02341 | | First Class Mail |
| 29604138 | Walker City Income Tax Dept | PO Box 153 Grand Rapids MI 49501-0153 | | First Class Mail |
| 29627350 | WALKER COUNTY REVENUE COMMISSIONER | 1803 3RD AVE, SUITE 102 JASPER AL 35501 | | First Class Mail |
| 29779964 | Walker, Adrian | Address on File | | First Class Mail |
| 29489051 | Walker, ALETA | Address on File | | First Class Mail |
| 29489998 | Walker, ANAYAH | Address on File | | First Class Mail |
| 29607145 | Walker, Angela J. | Address on File | | First Class Mail |
| 29774749 | Walker, Antoinette | Address on File | | First Class Mail |
| 29620320 | Walker, Antonia D | Address on File | | First Class Mail |
| 29609712 | Walker, Antonio | Address on File | | First Class Mail |
| 29486161 | Walker, ASHTON | Address on File | | First Class Mail |
| 29635653 | Walker, Austin | Address on File | | First Class Mail |
| 29493753 | Walker, AVIA | Address on File | | First Class Mail |
| 29483688 | Walker, AZIA | Address on File | | First Class Mail |
| 29490462 | Walker, BARNETT | Address on File | | First Class Mail |
| 29772844 | Walker, Barney | Address on File | | First Class Mail |
| 29495273 | Walker, BETTY | Address on File | | First Class Mail |
| 29486422 | Walker, BETTY | Address on File | | First Class Mail |
| 29492750 | Walker, BRIANNA | Address on File | | First Class Mail |
| 29612479 | Walker, Brianna Sharda | Address on File | | First Class Mail |
| 29609557 | Walker, Bridget Anne | Address on File | | First Class Mail |
| 29485098 | Walker, BRITNEY | Address on File | | First Class Mail |
| 29779850 | Walker, Brittany | Address on File | | First Class Mail |
| 29890407 | Walker, Brittany | Address on File | | First Class Mail |
| 29495206 | Walker, BRITTANY | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2286 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633605 | Walker, Brittany Ariel | Address on File | | First Class Mail |
| 29609396 | Walker, Bryan | Address on File | | First Class Mail |
| 29772528 | Walker, Cameron | Address on File | | First Class Mail |
| 29773298 | Walker, Cecil | Address on File | | First Class Mail |
| 29480918 | Walker, CHALEAL | Address on File | | First Class Mail |
| 29494066 | Walker, CHAZZARICE | Address on File | | First Class Mail |
| 29774273 | Walker, Christina | Address on File | | First Class Mail |
| 29785616 | Walker, Christopher | Address on File | | First Class Mail |
| 29780855 | Walker, Christy | Address on File | | First Class Mail |
| 29488167 | Walker, Ciera | Address on File | | First Class Mail |
| 29484504 | Walker, CYNTHIA | Address on File | | First Class Mail |
| 29488814 | Walker, DARRON | Address on File | | First Class Mail |
| 29772917 | Walker, David W | Address on File | | First Class Mail |
| 29485746 | WALKER, DEBORAH | Address on File | | First Class Mail |
| 29609054 | Walker, Demetri anthony | Address on File | | First Class Mail |
| 29494694 | WALKER, DIANNE | Address on File | | First Class Mail |
| 29607462 | Walker, Dylan Patrick | Address on File | | First Class Mail |
| 29494187 | Walker, ELEMA | Address on File | | First Class Mail |
| 29491020 | Walker, ERICA | Address on File | | First Class Mail |
| 29774662 | Walker, Erika | Address on File | | First Class Mail |
| 29483220 | Walker, FARRAH | Address on File | | First Class Mail |
| 29483846 | Walker, GARRICK | Address on File | | First Class Mail |
| 29618584 | Walker, Gary L | Address on File | | First Class Mail |
| 29612331 | Walker, Gianna Dianne | Address on File | | First Class Mail |
| 29483185 | Walker, HALIYAH | Address on File | | First Class Mail |
| 29618983 | Walker, Harold T | Address on File | | First Class Mail |
| 29776136 | Walker, Ja'Mene | Address on File | | First Class Mail |
| 29489722 | Walker, JAMES | Address on File | | First Class Mail |
| 29485962 | Walker, JANAQUE | Address on File | | First Class Mail |
| 29480117 | Walker, JASMINE | Address on File | | First Class Mail |
| 29483128 | Walker, JASMINE | Address on File | | First Class Mail |
| 29481076 | Walker, JEMEICE | Address on File | | First Class Mail |
| 29792899 | Walker, Jennifer | 100 N. Riverside Plaza, Suite 2150 Chicago IL 60606 | | First Class Mail |
| 29900193 | Walker, Jennifer | Address on File | | First Class Mail |
| 29900192 | Walker, Jennifer | Address on File | | First Class Mail |
| 29782858 | Walker, Jerome | Address on File | | First Class Mail |
| 29494398 | Walker, JESSICA | Address on File | | First Class Mail |
| 29611777 | Walker, Jordan | Address on File | | First Class Mail |
| 29609010 | Walker, Joshua Elmar | Address on File | | First Class Mail |
| 29495214 | Walker, JOYCE | Address on File | | First Class Mail |
| 29780893 | Walker, Kanesha | Address on File | | First Class Mail |
| 29773406 | Walker, Kanyatta | Address on File | | First Class Mail |
| 29481044 | Walker, KARA | Address on File | | First Class Mail |
| 29493325 | Walker, KEIANNA | Address on File | | First Class Mail |
| 29481121 | Walker, KEISER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491627 | Walker, KEYEIRA | Address on File | | First Class Mail |
| 29494982 | Walker, KINNAY | Address on File | | First Class Mail |
| 29494101 | Walker, KITTIE | Address on File | | First Class Mail |
| 29483482 | Walker, KORTNEE | Address on File | | First Class Mail |
| 29481997 | Walker, LAINDIA | Address on File | | First Class Mail |
| 29493416 | Walker, LARRY | Address on File | | First Class Mail |
| 29480590 | Walker, LASONYA | Address on File | | First Class Mail |
| 29491106 | Walker, LATASHA | Address on File | | First Class Mail |
| 29771618 | Walker, Latrece | Address on File | | First Class Mail |
| 29781346 | Walker, Laura | Address on File | | First Class Mail |
| 29485364 | Walker, LAUREN | Address on File | | First Class Mail |
| 29495126 | Walker, LAWRENCE | Address on File | | First Class Mail |
| 29488212 | Walker, LAYTOYA | Address on File | | First Class Mail |
| 29486017 | Walker, LEASHA | Address on File | | First Class Mail |
| 29776225 | Walker, Leon | Address on File | | First Class Mail |
| 29483592 | Walker, LETITTIE | Address on File | | First Class Mail |
| 29772946 | Walker, Liniah | Address on File | | First Class Mail |
| 29781826 | Walker, Lorene | Address on File | | First Class Mail |
| 29608134 | Walker, Mackenzie | Address on File | | First Class Mail |
| 29631577 | Walker, Madison Claire | Address on File | | First Class Mail |
| 29646700 | Walker, Maikala K | Address on File | | First Class Mail |
| 29609485 | Walker, Makayla | Address on File | | First Class Mail |
| 29772243 | Walker, Malika | Address on File | | First Class Mail |
| 29492964 | Walker, MARC | Address on File | | First Class Mail |
| 29632292 | Walker, Marissa Martina | Address on File | | First Class Mail |
| 29485262 | Walker, MARKEISHA | Address on File | | First Class Mail |
| 29494803 | Walker, MARLON | Address on File | | First Class Mail |
| 29605932 | Walker, Michael | Address on File | | First Class Mail |
| 29647962 | Walker, Michael A | Address on File | | First Class Mail |
| 29482905 | Walker, MICHELLE | Address on File | | First Class Mail |
| 29494912 | Walker, MIRACLE | Address on File | | First Class Mail |
| 29484655 | Walker, MORGAN | Address on File | | First Class Mail |
| 29646496 | Walker, Myles D | Address on File | | First Class Mail |
| 29480486 | Walker, NAKIA | Address on File | | First Class Mail |
| 29491321 | Walker, NATHALIENA | Address on File | | First Class Mail |
| 29619675 | Walker, Nicholas R | Address on File | | First Class Mail |
| 29482691 | Walker, NIKIA | Address on File | | First Class Mail |
| 29481697 | Walker, PAMELA | Address on File | | First Class Mail |
| 29485301 | Walker, PATRICIA | Address on File | | First Class Mail |
| 30263724 | Walker, Patricia A | Address on File | | First Class Mail |
| 29618469 | Walker, Patrick K | Address on File | | First Class Mail |
| 29630417 | Walker, Phillip C | Address on File | | First Class Mail |
| 29772211 | Walker, Phyllis | Address on File | | First Class Mail |
| 29490176 | Walker, PORTIA | Address on File | | First Class Mail |
| 29486242 | Walker, QUEENNETTIA | Address on File | | First Class Mail |
| 29620928 | Walker, Rhonda E | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29783464 | Walker, Robert | Address on File | | First Class Mail |
| 29621814 | Walker, Rodney K | Address on File | | First Class Mail |
| 29480127 | Walker, ROSA | Address on File | | First Class Mail |
| 29632187 | Walker, Ruby LateviLove | Address on File | | First Class Mail |
| 29636399 | Walker, Ryker James | Address on File | | First Class Mail |
| 29609942 | Walker, Sahara Rose | Address on File | | First Class Mail |
| 29493712 | WALKER, SAMANTHA | Address on File | | First Class Mail |
| 29491600 | Walker, SARAH | Address on File | | First Class Mail |
| 29490032 | Walker, SHALINDA | Address on File | | First Class Mail |
| 29485503 | Walker, SHAWNTE | Address on File | | First Class Mail |
| 29627217 | WALKER, SHEA | Address on File | | First Class Mail |
| 29612774 | WALKER, SHEA | Address on File | | First Class Mail |
| 29490793 | Walker, SHIQUITA | Address on File | | First Class Mail |
| 29774418 | Walker, Sonia | Address on File | | First Class Mail |
| 29488213 | Walker, STACIA | Address on File | | First Class Mail |
| 29484121 | Walker, STANLEY | Address on File | | First Class Mail |
| 29632076 | Walker, Stephen Breslin | Address on File | | First Class Mail |
| 29637192 | WALKER, STEVEN | Address on File | | First Class Mail |
| 29483570 | Walker, TAIWAN | Address on File | | First Class Mail |
| 29490190 | Walker, TAMIKA | Address on File | | First Class Mail |
| 29494677 | Walker, TAMMIE | Address on File | | First Class Mail |
| 29493729 | Walker, TAMMY | Address on File | | First Class Mail |
| 29485627 | Walker, TARA | Address on File | | First Class Mail |
| 29490828 | Walker, TERRI | Address on File | | First Class Mail |
| 29489397 | Walker, Terri | Address on File | | First Class Mail |
| 29490111 | Walker, TIERA | Address on File | | First Class Mail |
| 29612590 | Walker, Tiffany Nicole | Address on File | | First Class Mail |
| 29486071 | Walker, TINA | Address on File | | First Class Mail |
| 29627311 | WALKER, TROY | Address on File | | First Class Mail |
| 29608656 | Walker, Tse'Kai M. | Address on File | | First Class Mail |
| 29480688 | Walker, TYANA | Address on File | | First Class Mail |
| 29621219 | Walker, Valeata T | Address on File | | First Class Mail |
| 29488522 | Walker, VALENCIA | Address on File | | First Class Mail |
| 29773448 | Walker, Valerie | Address on File | | First Class Mail |
| 29610070 | Walker, Vanessa Lanet | Address on File | | First Class Mail |
| 29608636 | Walker, Vannessa M. | Address on File | | First Class Mail |
| 29490309 | Walker, VERONICA | Address on File | | First Class Mail |
| 29610579 | Walker, Walter | Address on File | | First Class Mail |
| 29604079 | WALKER, WILLIAM | Address on File | | First Class Mail |
| 29644859 | Walker, William C | Address on File | | First Class Mail |
| 29635608 | Walker, Zion Unique | Address on File | | First Class Mail |
| 29627879 | Walker-Clay, Inc | Amanda H. Clay, PO Box 688, Larissa Trox HEBRON NH 03241 | | First Class Mail |
| 29631902 | Walker-Coleman, Kiyanna Cheryce | Address on File | | First Class Mail |
| 29492530 | Walkers, LISA | Address on File | | First Class Mail |
| 29492605 | Walker-Singleton, JERKENZIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29611960 | Walker-Vollmar, Bryan J. | Address on File | | First Class Mail |
| 29785814 | Walkine, Shantell | Address on File | | First Class Mail |
| 29481666 | Walkler, Jennifer | Address on File | | First Class Mail |
| 29646084 | Wall, Charles M | Address on File | | First Class Mail |
| 29494517 | Wall, DAIANA | Address on File | | First Class Mail |
| 29609672 | Wall, Damien Jacob | Address on File | | First Class Mail |
| 29489327 | Wall, Deb | Address on File | | First Class Mail |
| 29485216 | Wall, ISAAK | Address on File | | First Class Mail |
| 29781670 | Wall, Khira | Address on File | | First Class Mail |
| 29481816 | Wall, MARY | Address on File | | First Class Mail |
| 29621971 | Wall, Richard J | Address on File | | First Class Mail |
| 29630679 | Wall, Timothy R | Address on File | | First Class Mail |
| 29481414 | Wall, WYATT | Address on File | | First Class Mail |
| 29602624 | WALLACE LAWNCARE & MAINTENANCE | 11047 RIDGEFORK DRIVE<br>Holts Summit MO 65043 | | First Class Mail |
| 29783256 | Wallace, Andrea | Address on File | | First Class Mail |
| 29490004 | Wallace, ANNAMARIE | Address on File | | First Class Mail |
| 29774422 | Wallace, Antoine | Address on File | | First Class Mail |
| 29492794 | Wallace, ASIA | Address on File | | First Class Mail |
| 29492381 | Wallace, AUDREY | Address on File | | First Class Mail |
| 29482745 | Wallace, CARLA | Address on File | | First Class Mail |
| 29611719 | Wallace, Carter Andrew | Address on File | | First Class Mail |
| 29614632 | Wallace, Collins III | Address on File | | First Class Mail |
| 29773442 | Wallace, Cynthia | Address on File | | First Class Mail |
| 29619919 | Wallace, Darren J | Address on File | | First Class Mail |
| 29619407 | Wallace, Dianne L | Address on File | | First Class Mail |
| 29482233 | Wallace, GARRETT | Address on File | | First Class Mail |
| 29636050 | Wallace, Holly N | Address on File | | First Class Mail |
| 29780430 | Wallace, Jackie | Address on File | | First Class Mail |
| 29605655 | Wallace, Jacob | Address on File | | First Class Mail |
| 29771996 | Wallace, Jaime | Address on File | | First Class Mail |
| 29605671 | Wallace, Jarryd | Address on File | | First Class Mail |
| 29493127 | Wallace, Javon | Address on File | | First Class Mail |
| 29490550 | Wallace, JEFF | Address on File | | First Class Mail |
| 29609283 | Wallace, Jeremy Allen | Address on File | | First Class Mail |
| 29491284 | Wallace, JONATHAN | Address on File | | First Class Mail |
| 29619250 | Wallace, Justin J | Address on File | | First Class Mail |
| 29635507 | Wallace, Kailyn A | Address on File | | First Class Mail |
| 29884081 | Wallace, Kenneth James | Address on File | | First Class Mail |
| 29609140 | Wallace, Liyanelli Danel | Address on File | | First Class Mail |
| 29782739 | Wallace, Mable | Address on File | | First Class Mail |
| 29634796 | Wallace, Madeliene Summer | Address on File | | First Class Mail |
| 29774220 | Wallace, Michael | Address on File | | First Class Mail |
| 29481028 | Wallace, NAIESHA | Address on File | | First Class Mail |
| 29648090 | Wallace, Nancy R | Address on File | | First Class Mail |
| 29632274 | Wallace, Nicholas Allen | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488364 | Wallace, PARIS | Address on File | | First Class Mail |
| 29773865 | Wallace, Sally | Address on File | | First Class Mail |
| 29646244 | Wallace, Samantha O | Address on File | | First Class Mail |
| 29779852 | Wallace, Shakkerra | Address on File | | First Class Mail |
| 29631932 | Wallace, Susan Michelle | Address on File | | First Class Mail |
| 29612903 | WALLACE, TAYLOR RAYE | Address on File | | First Class Mail |
| 29774227 | Wallace, Tiffany | Address on File | | First Class Mail |
| 29783678 | Wallace, Toythia | Address on File | | First Class Mail |
| 29772626 | Wallace, William | Address on File | | First Class Mail |
| 29647369 | Wallace-Banks, Zion J | Address on File | | First Class Mail |
| 29633494 | Wall-Carty, Ariana Selene | Address on File | | First Class Mail |
| 29644919 | Walle, Hunter C | Address on File | | First Class Mail |
| 29621085 | Wallen, Conner I | Address on File | | First Class Mail |
| 29620833 | Waller, Brian | Address on File | | First Class Mail |
| 29773991 | Waller, Caden | Address on File | | First Class Mail |
| 29492372 | Waller, Duane | Address on File | | First Class Mail |
| 29619620 | Waller, Joseph J | Address on File | | First Class Mail |
| 29774297 | Waller, Kevin | Address on File | | First Class Mail |
| 29491588 | Waller, VERA | Address on File | | First Class Mail |
| 29775470 | Walli, Uhura | Address on File | | First Class Mail |
| 29608596 | Wallich, Kyla T | Address on File | | First Class Mail |
| 29622408 | Wallin, Sydney A | Address on File | | First Class Mail |
| 29644836 | Walline, Aidan J | Address on File | | First Class Mail |
| 29624223 | Wallington Board of | 24 Union Blvd<br>Wallington NJ 07057 | | First Class Mail |
| 29479994 | Wallington Board of Health | 24 UNION BLVD<br>WALLINGTON NJ 07057 | | First Class Mail |
| 29620834 | Wallis, Shelby R | Address on File | | First Class Mail |
| 29485911 | Wallis, TED | Address on File | | First Class Mail |
| 29898587 | Wallis, Ted William | Address on File | | First Class Mail |
| 29606514 | WALLOCK INVESTORS, LP | STEVENSON INVESTORS LLC, 2221 LEE ROAD, SUITE 11<br>Winter Park FL 32789 | | First Class Mail |
| 29603464 | WALLS, DAVID L | Address on File | | First Class Mail |
| 29483626 | Walls, DAY | Address on File | | First Class Mail |
| 29480933 | Walls, DAYDREANA | Address on File | | First Class Mail |
| 29632885 | Walls, Hayley Marie | Address on File | | First Class Mail |
| 29622612 | Walls, Kevin | Address on File | | First Class Mail |
| 29618463 | Walls, Kyle A | Address on File | | First Class Mail |
| 29492225 | Walls, MIKEL | Address on File | | First Class Mail |
| 29775800 | Walls, Noah | Address on File | | First Class Mail |
| 29619382 | Walls, Noel | Address on File | | First Class Mail |
| 29481146 | Walls, TROY | Address on File | | First Class Mail |
| 29491988 | Walls-Hall, ASHANTI | Address on File | | First Class Mail |
| 29785481 | Walmart Inc. | 702 SW 8th Street<br>San Bruno AR 72716 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791185 | Wal-Mart.com USA, LLC | 850 Cherry Avenue<br>San Bruno CA 94066 | | First Class Mail |
| 29785482 | Wal-Mart.com USA, LLC | 850 Cherry Avenue<br>San Fruno CA 94066 | | First Class Mail |
| 29618568 | Walmsley, Beverly A | Address on File | | First Class Mail |
| 29625366 | Walpert Properties ETERNIA LLC | C/O WALPERT PROPERTIES12295 Olive Blvd<br>Saint Louis MO 63141 | | First Class Mail |
| 29490099 | Walrath, JAMES | Address on File | | First Class Mail |
| 29604531 | Walrus Snack Brands Inc. | Nick Hamburger, 590 South Avenue<br>GLENCOE IL 60022 | | First Class Mail |
| 29618257 | Walsh, Caitlin | Address on File | | First Class Mail |
| 29634688 | Walsh, Deanna Stefanie | Address on File | | First Class Mail |
| 29601826 | Walsh, Denis | Address on File | | First Class Mail |
| 29781566 | Walsh, Eric | Address on File | | First Class Mail |
| 29480185 | Walsh, JAMES | Address on File | | First Class Mail |
| 29633999 | Walsh, Meghan Elaine | Address on File | | First Class Mail |
| 29609299 | Walsh, Michael | Address on File | | First Class Mail |
| 29773800 | Walsh, Richard | Address on File | | First Class Mail |
| 29644178 | Walsh, Rylee K | Address on File | | First Class Mail |
| 29644887 | Walsh, Sarah M | Address on File | | First Class Mail |
| 29606516 | WALT WHITMAN ROAD LLC | C/O NATURAL ORGANICS, 548 BROADHOLLOW ROAD<br>Melville NY 11747 | | First Class Mail |
| 29785483 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc., 548 Broadhollow Road<br>New York City NY 11747 | | First Class Mail |
| 30202926 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | C/o Natural Organics Inc., 548 Broadhollow Road<br>New York NY 11747 | | First Class Mail |
| 29649165 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | Cheryl Manzione, 548 Broadhollow Road<br>Melville NY 11747 | | First Class Mail |
| 30228315 | Walt Whitman Road, LLC sucessor in interest to Gerald Kessler | | sgilson@naturesplus.com | Email |
| 29780733 | Walter Dukes, Beaulah | Address on File | | First Class Mail |
| 29792569 | Walter Sellers | 1041 North DuPont Highway, Suite 1232<br>Dover DE 19901 | | First Class Mail |
| 29484013 | Walter, BRYCE | Address on File | | First Class Mail |
| 29631714 | Walter, Ella Caitlin | Address on File | | First Class Mail |
| 29615463 | Walter, Gonzales | Address on File | | First Class Mail |
| 29642740 | Walter, Grenier II | Address on File | | First Class Mail |
| 29617069 | Walter, Hargrave | Address on File | | First Class Mail |
| 29617460 | Walter, Hutchinson | Address on File | | First Class Mail |
| 29490817 | Walter, JENNY | Address on File | | First Class Mail |
| 29774442 | Walter, Kristopher | Address on File | | First Class Mail |
| 29614807 | Walter, Miller | Address on File | | First Class Mail |
| 29782961 | Walter, Mitchell | Address on File | | First Class Mail |
| 29781207 | Walter, Nicole | Address on File | | First Class Mail |
| 29607375 | Walter, Patricia | Address on File | | First Class Mail |
| 29647343 | Walter, Ryan J | Address on File | | First Class Mail |
| 29634705 | Walter, Sierrah Nichole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29637649 | Walter, Washington Jr. | Address on File | | First Class Mail |
| 29640477 | Walter, Xavier | Address on File | | First Class Mail |
| 29615815 | Walterius, Daniels | Address on File | | First Class Mail |
| 29633484 | Walteros, Mayleen Iveliz | Address on File | | First Class Mail |
| 29608829 | Walters, Allison P. | Address on File | | First Class Mail |
| 29482641 | Walters, ASHLEY | Address on File | | First Class Mail |
| 29606902 | Walters, Brianna | Address on File | | First Class Mail |
| 29631319 | Walters, Donna Marie | Address on File | | First Class Mail |
| 29629349 | Walters, Lidia | Address on File | | First Class Mail |
| 29488644 | Walters, MICHELLE | Address on File | | First Class Mail |
| 29773204 | Walters, Phillip | Address on File | | First Class Mail |
| 29480087 | Walters, ROBERT | Address on File | | First Class Mail |
| 29483927 | Walters, Samantha | Address on File | | First Class Mail |
| 29771723 | Walters, Sara | Address on File | | First Class Mail |
| 29612862 | WALTERS, SARAH | Address on File | | First Class Mail |
| 29486064 | Walters, TAMARA | Address on File | | First Class Mail |
| 29630980 | Walters, Thomas | Address on File | | First Class Mail |
| 29482399 | Walters, VERONICA | Address on File | | First Class Mail |
| 29487730 | Waltham Board of Assessors | 25 Lexington St<br>Waltham MA 02452 | | First Class Mail |
| 29644227 | Waltho, Cynthia H | Address on File | | First Class Mail |
| 29612504 | Waltner, Cindy Ann | Address on File | | First Class Mail |
| 29650962 | WALTON EMC | 842 HWY 78 NW<br>MONROE GA 30655 | | First Class Mail |
| 29479517 | WALTON EMC | P.O. BOX 1347<br>MONROE GA 30655 | | First Class Mail |
| 29650963 | WALTON EMC / WALTON GAS | 842 HWY 78 NW<br>MONROE GA 30655 | | First Class Mail |
| 29487336 | WALTON EMC / WALTON GAS | P.O. BOX 1347<br>MONROE GA 30655-1347 | | First Class Mail |
| 29772005 | Walton, Brittany | Address on File | | First Class Mail |
| 29609327 | Walton, DeAndre Antonio | Address on File | | First Class Mail |
| 29491910 | Walton, DONYELLE | Address on File | | First Class Mail |
| 29644275 | Walton, Justice J | Address on File | | First Class Mail |
| 29491866 | Walton, SHERIDEN | Address on File | | First Class Mail |
| 29480311 | Walton, SHERVONDA | Address on File | | First Class Mail |
| 29647269 | Walton, Sierra L | Address on File | | First Class Mail |
| 29608006 | Walton, Sydney Helen | Address on File | | First Class Mail |
| 29783365 | Walton, Thomari | Address on File | | First Class Mail |
| 29624455 | Walton, Tony | Address on File | | First Class Mail |
| 29488091 | Walton-Stith, SHARON | Address on File | | First Class Mail |
| 29610097 | Waltz, Riley Lanae | Address on File | | First Class Mail |
| 29490645 | Walwer, JACOB | Address on File | | First Class Mail |
| 29610902 | Walz, Alyssa Marie | Address on File | | First Class Mail |
| 29619392 | Walz, Samantha R | Address on File | | First Class Mail |
| 29495198 | Wambua, JAPHETH | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607090 | Wamser, Alexis | Address on File | | First Class Mail |
| 29606791 | Wan, Matthew Alex | Address on File | | First Class Mail |
| 29781514 | Wandell, Amari | Address on File | | First Class Mail |
| 29490863 | Wang, PAUL | Address on File | | First Class Mail |
| 29648201 | Wani, Sonya T | Address on File | | First Class Mail |
| 29488870 | Wankum, JESSICA | Address on File | | First Class Mail |
| 29612485 | Wannamaker, Chiquittia Mona | Address on File | | First Class Mail |
| 29636482 | Wannamaker, Cornelius T | Address on File | | First Class Mail |
| 29630563 | Wannamaker, Marques Obbie | Address on File | | First Class Mail |
| 29481769 | Wanzo, ROBIN | Address on File | | First Class Mail |
| 29785484 | WAOP LLC | 721 Boardman-Poland Road, Youngstown OH 44512 | | First Class Mail |
| 29649166 | WAOP LLC | Acct. Dept.- Nancy Hanna, 721 Boardman-Poland Road Youngstown OH 44512 | | First Class Mail |
| 29606519 | WAOP PROPERTIES LLC | 721 BOARDMAN-POLAND ROAD, STE 101 YOUNGSTOWN OH 44512 | | First Class Mail |
| 29643692 | Warble, Paul I | Address on File | | First Class Mail |
| 29624793 | WARD 2 WATER DISTRICT X | 30772 CARTER DR DENHAM SPRINGS LA 70726 | | First Class Mail |
| 29487337 | WARD 2 WATER DISTRICT X | P.O. BOX 1869 DENHAM SPRINGS LA 70727 | | First Class Mail |
| 29778607 | Ward Jr, Dale | Address on File | | First Class Mail |
| 29792867 | Ward, Angela | C/O Wright Injury Law, LLC, 4214 Mayfair St., Unit A Myrtle Beach SC 29577 | | First Class Mail |
| 29612235 | Ward, Austin | Address on File | | First Class Mail |
| 29484232 | WARD, CARLA | Address on File | | First Class Mail |
| 29779664 | Ward, Chauncey | Address on File | | First Class Mail |
| 29611645 | Ward, Chelsea D | Address on File | | First Class Mail |
| 29609785 | Ward, Christina Rae | Address on File | | First Class Mail |
| 29630332 | Ward, Christopher | Address on File | | First Class Mail |
| 29645838 | Ward, Cody J | Address on File | | First Class Mail |
| 29773773 | Ward, David | Address on File | | First Class Mail |
| 29612799 | WARD, ELENA MICHELE | Address on File | | First Class Mail |
| 29483848 | Ward, EMMA | Address on File | | First Class Mail |
| 29647467 | Ward, Frances K | Address on File | | First Class Mail |
| 29779798 | Ward, Gregory | Address on File | | First Class Mail |
| 29771637 | Ward, Hattie | Address on File | | First Class Mail |
| 29480318 | Ward, JAMES | Address on File | | First Class Mail |
| 29493556 | Ward, JASMINE | Address on File | | First Class Mail |
| 29489760 | Ward, JIM | Address on File | | First Class Mail |
| 29783443 | Ward, Jocelyn | Address on File | | First Class Mail |
| 29491269 | Ward, JUSTIN | Address on File | | First Class Mail |
| 29779303 | Ward, Kadeeja | Address on File | | First Class Mail |
| 29772390 | Ward, Kanyja | Address on File | | First Class Mail |
| 29620528 | Ward, Keldrick | Address on File | | First Class Mail |
| 29622613 | Ward, Keyana K | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29603698 | WARD, KYLE | Address on File | | First Class Mail |
| 29619336 | Ward, Kyle C | Address on File | | First Class Mail |
| 29779764 | Ward, Kyrelle | Address on File | | First Class Mail |
| 29774150 | Ward, Ladawn | Address on File | | First Class Mail |
| 29632255 | Ward, Latreese D | Address on File | | First Class Mail |
| 29618126 | Ward, Lavone J | Address on File | | First Class Mail |
| 29492129 | Ward, LEAH | Address on File | | First Class Mail |
| 29631203 | Ward, Lillian Albina Marie | Address on File | | First Class Mail |
| 29481990 | Ward, MANITRA | Address on File | | First Class Mail |
| 29612020 | Ward, Markayla | Address on File | | First Class Mail |
| 29488990 | Ward, Navanah | Address on File | | First Class Mail |
| 29650512 | Ward, Paige | Address on File | | First Class Mail |
| 29630983 | Ward, Paige | Address on File | | First Class Mail |
| 29483827 | Ward, PAMELA | Address on File | | First Class Mail |
| 29632522 | Ward, Piper | Address on File | | First Class Mail |
| 29491894 | Ward, RUTH | Address on File | | First Class Mail |
| 29782216 | Ward, Semirra | Address on File | | First Class Mail |
| 29779180 | Ward, Sharika | Address on File | | First Class Mail |
| 29481584 | Ward, Shirley | Address on File | | First Class Mail |
| 29607758 | Ward, Stephen | Address on File | | First Class Mail |
| 29611375 | Ward, Sydni | Address on File | | First Class Mail |
| 29785772 | Ward, Tabatha | Address on File | | First Class Mail |
| 29484096 | Ward, TANIA | Address on File | | First Class Mail |
| 29772107 | Ward, Tuandra | Address on File | | First Class Mail |
| 29773102 | Ward, Tyson | Address on File | | First Class Mail |
| 29627353 | WARD, WAYNE B | Address on File | | First Class Mail |
| 29634320 | Ward, William Allen | Address on File | | First Class Mail |
| 29647435 | Warden, Carter I | Address on File | | First Class Mail |
| 29489287 | Warden, DAWN | Address on File | | First Class Mail |
| 29492740 | Warden, MANDY | Address on File | | First Class Mail |
| 29491195 | Warden, RA SHAWNA | Address on File | | First Class Mail |
| 29481651 | Wardlaw, TEE | Address on File | | First Class Mail |
| 29644894 | Wardlaw-Hernandez, David M | Address on File | | First Class Mail |
| 29481134 | Wardlow, MICHELLE | Address on File | | First Class Mail |
| 29488209 | Wardlow, SHAWNA | Address on File | | First Class Mail |
| 29772816 | Wardwell, Janet | Address on File | | First Class Mail |
| 29623415 | Ware Manufacturing I | 1439 S 40th Ave Suite 400<br>Phoenix AZ 85009 | | First Class Mail |
| 29785485 | Ware Manufacturing Inc. | 1439 S 40th Ave<br>Phoenix AZ 85009 | | First Class Mail |
| 29490056 | Ware, DAVINA | Address on File | | First Class Mail |
| 29483269 | Ware, JAQUAISHA | Address on File | | First Class Mail |
| 29488048 | Ware, JEROME | Address on File | | First Class Mail |
| 29485718 | Ware, KARA | Address on File | | First Class Mail |
| 29492853 | Ware, KIMIETTA | Address on File | | First Class Mail |
| 29629279 | Ware, Kirsten Paige | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779096 | Ware, Kortney | Address on File | | First Class Mail |
| 29490986 | Ware, LATASHA | Address on File | | First Class Mail |
| 29492261 | Ware, LEVI | Address on File | | First Class Mail |
| 29780491 | Ware, Marcquelle | Address on File | | First Class Mail |
| 29488609 | Ware, RITA | Address on File | | First Class Mail |
| 29488824 | Ware, VINCEN | Address on File | | First Class Mail |
| 29489459 | Ware, WILL | Address on File | | First Class Mail |
| 29627352 | WAREHOUSE DOORS, LLC | 360 MEARS BLVD<br>OLDSMAR FL 34677 | | First Class Mail |
| 29606713 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE<br>Chicago IL 60673 | | First Class Mail |
| 29606520 | WAREHOUSE SOLUTIONS INC | 29274 NETWORK PLACE<br>Chicago IL 60673-1293 | | First Class Mail |
| 29785486 | Warehouse Solutions Inc. (DBA Intelligent Audit) | 365 West Passaic Street<br>Rochelle Park NJ 07662 | | First Class Mail |
| 29791187 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 10025 BUNKUM ROAD<br>Fairview Heights IL 62208 | | First Class Mail |
| 29785487 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455<br>Fairview Heights NJ 07662 | | First Class Mail |
| 29791186 | Warehouse Solutions Inc. d/b/a Intelligent Audit | 365 West Passaic Street, Suite 455<br>Rochelle Park NJ 07662 | | First Class Mail |
| 29785488 | Warehouse Solutions, Inc./Intelligent Audit | 29274 NETWORK PLACE<br>Abbott IL 60673-1293 | | First Class Mail |
| 29481878 | Warfield, DAKOTA | Address on File | | First Class Mail |
| 29643950 | Warford, David T | Address on File | | First Class Mail |
| 29607962 | Wargo, Isabella | Address on File | | First Class Mail |
| 29612196 | Warholic, David | Address on File | | First Class Mail |
| 29484838 | Waring, QUINTIN | Address on File | | First Class Mail |
| 29491488 | Waring, SHENIKA | Address on File | | First Class Mail |
| 29642925 | Warkena, Washington | Address on File | | First Class Mail |
| 29607448 | Warlow, Olivia | Address on File | | First Class Mail |
| 29621348 | Warmsley, Joseph L | Address on File | | First Class Mail |
| 29644314 | Warnell, Satchel V | Address on File | | First Class Mail |
| 29606521 | Warner Bros. Consumer Products Inc. | 4000 Warner Blvd<br>Burbank CA 91522 | | First Class Mail |
| 29602569 | Warner Robins Perlmix LLC (Landlord) | PO Box 1097<br>Cordele GA 31010 | | First Class Mail |
| 29486487 | WARNER ROBINS PERLMIX, LLC | 1220 East 16th Ave, PO Box 1097, Attn: Larry Perlis<br>Cordele GA 31015 | | First Class Mail |
| 29888936 | Warner Robins Perlmix, LLC | c/o Perlis Realty Company , 1220 East 16th Avenue<br>Cordele GA 31015 | | First Class Mail |
| 29487443 | Warner Robins Perlmix, LLC | PO Box 1097<br>Cordele GA 31010 | | First Class Mail |
| 29888935 | Warner Robins Perlmix, LLC | Rountree Leitman Klein & Geer, LLC, Hal Leitman, 2987 Clairmont Rd., Suite 350<br>Atlanta GA 30329 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622184 | Warner, Adam S | Address on File | | First Class Mail |
| 29631187 | Warner, Carly | Address on File | | First Class Mail |
| 29481007 | Warner, CHRISTOPHER | Address on File | | First Class Mail |
| 29781289 | Warner, Jessica | Address on File | | First Class Mail |
| 29775308 | Warner, Jimmy | Address on File | | First Class Mail |
| 29489851 | Warner, Johnathan | Address on File | | First Class Mail |
| 29607656 | Warner, Kaia Rose | Address on File | | First Class Mail |
| 29493664 | Warner, LATRELL | Address on File | | First Class Mail |
| 29607568 | Warner, Nasya labreona | Address on File | | First Class Mail |
| 29492450 | Warner, PHILIP | Address on File | | First Class Mail |
| 29492451 | Warner, PHYLLIS | Address on File | | First Class Mail |
| 29635442 | Warner, Skye | Address on File | | First Class Mail |
| 29636164 | Warrell, Latihma | Address on File | | First Class Mail |
| 29479932 | Warren Assessors Office | Assessing Department, Ste 310, Ste 310<br>Warren MI 48093 | | First Class Mail |
| 29479898 | Warren County Property Valuation Administrator | 429 E 10th Ave<br>Bowling Green KY 42101 | | First Class Mail |
| 29487689 | Warren County Tax Assessor's Office | 429 E 10th Ave<br>Bowling Green KY 42101 | | First Class Mail |
| 29604127 | Warren County Treasurer | 429 East 10th Street, Suite 200<br>Bowling Green KY 42101 | | First Class Mail |
| 29792716 | Warren Laboratories | 1656 I-35 South<br>ABBOTT TX 76621 | | First Class Mail |
| 29627657 | Warren Laboratories | Jolynn Yursich, 1656 I-35 South<br>ABBOTT TX 76621 | | First Class Mail |
| 29791188 | Warren Laboratories LLC | 1656 IH 35 S<br>Abbott TX 76621 | | First Class Mail |
| 29740055 | Warren Laboratories, LLC | 1656 IH 35 South<br>Abbott TX 76621 | | First Class Mail |
| 29606714 | WARREN SERVICES INC | 3900 ADAMS ROAD<br>Richmond VA 23222 | | First Class Mail |
| 29785489 | Warren Services, Inc. | P. O. Box 35796,<br>WINONA VA 23235 | | First Class Mail |
| 29493052 | Warren, ANNIE | Address on File | | First Class Mail |
| 29772676 | Warren, Brandi | Address on File | | First Class Mail |
| 29603652 | WARREN, CFC, JANICE A | Address on File | | First Class Mail |
| 29647520 | Warren, Chad D | Address on File | | First Class Mail |
| 29489074 | Warren, Chas | Address on File | | First Class Mail |
| 29791895 | WARREN, CHAS | Address on File | | First Class Mail |
| 29779308 | Warren, Diane | Address on File | | First Class Mail |
| 29622903 | Warren, Eary | Address on File | | First Class Mail |
| 29618985 | Warren, Israel | Address on File | | First Class Mail |
| 29778755 | Warren, James " Joey" | Address on File | | First Class Mail |
| 29772172 | Warren, Janet | Address on File | | First Class Mail |
| 29630969 | Warren, Jason | Address on File | | First Class Mail |
| 29635218 | Warren, Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29644628 | Warren, Justin T | Address on File | | First Class Mail |
| 29610135 | Warren, Kaylen R. | Address on File | | First Class Mail |
| 29492189 | Warren, KENDALL | Address on File | | First Class Mail |
| 29775018 | Warren, Keyana | Address on File | | First Class Mail |
| 29612182 | Warren, Kirsty | Address on File | | First Class Mail |
| 29772195 | Warren, Mary | Address on File | | First Class Mail |
| 29484224 | Warren, MELISSA | Address on File | | First Class Mail |
| 29646005 | Warren, Michael J | Address on File | | First Class Mail |
| 29488728 | Warren, Ra'Shanda | Address on File | | First Class Mail |
| 29488851 | Warren, RONDA | Address on File | | First Class Mail |
| 29622761 | Warren, Sharelle S | Address on File | | First Class Mail |
| 29484865 | Warren, TAMIKA | Address on File | | First Class Mail |
| 29480251 | Warren, TAWANA | Address on File | | First Class Mail |
| 29607066 | Warrick, Benjamin | Address on File | | First Class Mail |
| 29648468 | Warrick, Calvin J | Address on File | | First Class Mail |
| 29778297 | Warrick, Christine | Address on File | | First Class Mail |
| 29778296 | Warrick, Dallas | Address on File | | First Class Mail |
| 29612411 | Warrick, Isabelle Annette | Address on File | | First Class Mail |
| 29779748 | Warring, Nicole | Address on File | | First Class Mail |
| 29487923 | Warrn, BARRY | Address on File | | First Class Mail |
| 29492365 | Warsame, Mohamed | Address on File | | First Class Mail |
| 29781027 | Warshany, Charles | Address on File | | First Class Mail |
| 29603375 | WARSO, CHRISTOPHER | Address on File | | First Class Mail |
| 29612771 | WARSO, CHRISTOPHER | Address on File | | First Class Mail |
| 29619286 | Warta, Kathy B | Address on File | | First Class Mail |
| 29631509 | Wartluft, Krystyn N. | Address on File | | First Class Mail |
| 30202928 | Warwick Devco, LP | c/o Waters Retail Group, 200 Old Forge Lane, Suite 201 Kennett Square PA 19348 | | First Class Mail |
| 29651047 | Warwick Devco, LP | Denise Waters, 200 Old Forge Lane, Suite 201 Kennett Square PA 19348 | | First Class Mail |
| 29624125 | Warwick LL 4403 | c/o Waters Retail Group200 Old Forge Lane, Suite 201 Kennett Square PA 19348 | | First Class Mail |
| 29486878 | Warwick Tax Assessor's Office | Municipal Annex, 65 Centerville Rd, 65 Centerville Rd Warwick RI 02886 | | First Class Mail |
| 29632899 | Warwick, Dawn | Address on File | | First Class Mail |
| 29630715 | Warwinsky, Jonathan | Address on File | | First Class Mail |
| 29645596 | Waryanka, Donna L | Address on File | | First Class Mail |
| 29631059 | Waryck, Tyler Joseph | Address on File | | First Class Mail |
| 29495016 | Wash, DAMMION | Address on File | | First Class Mail |
| 29635304 | Washabaugh, Steven David | Address on File | | First Class Mail |
| 29494277 | Washam, KERRY | Address on File | | First Class Mail |
| 29627253 | WASHBISH, STEVEN | Address on File | | First Class Mail |
| 29637094 | WASHBISH, STEVEN | Address on File | | First Class Mail |
| 29610093 | Washburn, Halie Renee | Address on File | | First Class Mail |
| 29633459 | Washer, Elias | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604056 | WASHINGTON BROTHERS FURNITURE, LLC | 958 WASHINGTON RD<br>HOULKA MS 38850 | | First Class Mail |
| 29625339 | Washington Commons Newco LLC | Signature BankP O Box 67255<br>Newark NJ 07101-4004 | | First Class Mail |
| 29487623 | Washington County Assessor's Office | 100 E Main St<br>Jonesborough TN 37659 | | First Class Mail |
| 29606522 | WASHINGTON COUNTY HEALTH DEPT | 13332 PENNSYLVANIA AVENUE<br>Hagerstown MD 21742 | | First Class Mail |
| 29606523 | Washington County Sheriff -Alarm Permit | 215 SW Adams Ave MS32<br>Hillsboro OR 97123 | | First Class Mail |
| 29601995 | WASHINGTON COUNTY TREASURER | 35 WEST WASHINGTON STREETSUITE 102<br>Hagerstown MD 21740 | | First Class Mail |
| 29893045 | Washington County Treasurer | 420 S. Johnstone, Rm. 222<br>Bartlesville OK 74003 | | First Class Mail |
| 29602955 | WASHINGTON COUNTY TREASURER (MELISSA THORNBRUGH) | 400 S JOHNSTONERM 200<br>Bartlesville OK 74003 | | First Class Mail |
| 29604059 | WASHINGTON FURN. SALES, LLC | PO BOX 540<br>PONTOTOC MS 38863 | | First Class Mail |
| 29650915 | WASHINGTON GAS | 6801 INDUSTRIAL RD<br>SPRINGFIELD VA 22151 | | First Class Mail |
| 29487338 | WASHINGTON GAS | P.O. BOX 37747<br>PHILADELPHIA PA 19101 | | First Class Mail |
| 29487339 | WASHINGTON GAS/37747 | P.O. BOX 37747<br>PHILADELPHIA PA 19101-5047 | | First Class Mail |
| 29630101 | WASHINGTON SECRETARY OF STATE | PO BOX 40220<br>Olympia WA 98504 | | First Class Mail |
| 29487778 | Washington State Department of Revenue | 6500 Linderson Way SW<br>Tumwater WA 98501 | | First Class Mail |
| 29479790 | Washington State Department of Revenue | PO Box 47464<br>Olympia WA 98504-7464 | | First Class Mail |
| 30357970 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane, Heather L. Ashbury, Acting Deputy General Counsel<br>Laurel MD 20707 | | First Class Mail |
| 30357963 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane<br>Laurel MD 20707 | | First Class Mail |
| 29487340 | WASHINGTON SUBURBAN SANITARY COMMISSION | 14501 SWEITZER LANE<br>LAUREL MD 20707-5901 | | First Class Mail |
| 29635551 | Washington, Akeem B | Address on File | | First Class Mail |
| 29611416 | Washington, Alvin | Address on File | | First Class Mail |
| 29609877 | Washington, Amare Alexander | Address on File | | First Class Mail |
| 29630652 | Washington, Amon Roshawn | Address on File | | First Class Mail |
| 29608397 | Washington, Anande E'mon | Address on File | | First Class Mail |
| 29780773 | Washington, Annie | Address on File | | First Class Mail |
| 29608414 | Washington, Anthony | Address on File | | First Class Mail |
| 29630608 | Washington, Anthony Rayshawn | Address on File | | First Class Mail |
| 29482180 | Washington, ATONYA | Address on File | | First Class Mail |
| 29780331 | Washington, Barbara | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482741 | Washington, BELINDA | Address on File | | First Class Mail |
| 29622614 | Washington, Bernard Y | Address on File | | First Class Mail |
| 29485403 | Washington, BIANCA | Address on File | | First Class Mail |
| 29484252 | Washington, BRENDA | Address on File | | First Class Mail |
| 29645424 | Washington, Brenda M | Address on File | | First Class Mail |
| 29482517 | Washington, BRITTANY | Address on File | | First Class Mail |
| 29480757 | Washington, Brittney | Address on File | | First Class Mail |
| 29635327 | Washington, Cabrian A | Address on File | | First Class Mail |
| 29482862 | Washington, CANDISE | Address on File | | First Class Mail |
| 29490587 | Washington, CAREY | Address on File | | First Class Mail |
| 29482081 | Washington, CARMIRA | Address on File | | First Class Mail |
| 29490808 | Washington, Carolyn | Address on File | | First Class Mail |
| 29494049 | Washington, CHARLES | Address on File | | First Class Mail |
| 29648469 | Washington, Chris I | Address on File | | First Class Mail |
| 29779773 | Washington, Christina | Address on File | | First Class Mail |
| 29494396 | Washington, CHRISTINE | Address on File | | First Class Mail |
| 29772820 | Washington, Cindy | Address on File | | First Class Mail |
| 29772763 | Washington, Cortney | Address on File | | First Class Mail |
| 29775603 | Washington, Courniya | Address on File | | First Class Mail |
| 29635770 | Washington, Courtney | Address on File | | First Class Mail |
| 29775689 | Washington, Dale | Address on File | | First Class Mail |
| 29645470 | Washington, Daquaan | Address on File | | First Class Mail |
| 29492706 | Washington, DARREN | Address on File | | First Class Mail |
| 29492355 | Washington, DARYL | Address on File | | First Class Mail |
| 29618203 | Washington, Davis M | Address on File | | First Class Mail |
| 29485895 | Washington, DELOIS JIMMY | Address on File | | First Class Mail |
| 29489335 | Washington, DOROTHY | Address on File | | First Class Mail |
| 29620684 | Washington, Eugene | Address on File | | First Class Mail |
| 29485654 | Washington, GARY | Address on File | | First Class Mail |
| 29780506 | Washington, Garyona | Address on File | | First Class Mail |
| 29485325 | Washington, HERBERT | Address on File | | First Class Mail |
| 29778955 | Washington, Jaidyn | Address on File | | First Class Mail |
| 29647370 | Washington, Jamir L | Address on File | | First Class Mail |
| 29898731 | Washington, Jason | Address on File | | First Class Mail |
| 29648028 | Washington, Jaylin M | Address on File | | First Class Mail |
| 29482609 | Washington, JOHNATHAN | Address on File | | First Class Mail |
| 29612531 | Washington, Kimberly D. | Address on File | | First Class Mail |
| 29772006 | Washington, Kristi | Address on File | | First Class Mail |
| 29489226 | Washington, LAQUINDA | Address on File | | First Class Mail |
| 29647294 | Washington, Lashonda L | Address on File | | First Class Mail |
| 29772906 | Washington, Latoya | Address on File | | First Class Mail |
| 29633647 | Washington, Leiondraie | Address on File | | First Class Mail |
| 29480429 | Washington, LESLEE | Address on File | | First Class Mail |
| 29486358 | Washington, LETITIA | Address on File | | First Class Mail |
| 29485635 | Washington, LILLIE | Address on File | | First Class Mail |
| 29491180 | Washington, LINDSEY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492415 | Washington, LYDIA | Address on File | | First Class Mail |
| 29776154 | Washington, Markese | Address on File | | First Class Mail |
| 29622725 | Washington, Markese D | Address on File | | First Class Mail |
| 29783688 | Washington, Marquita | Address on File | | First Class Mail |
| 29492173 | Washington, MEISHA | Address on File | | First Class Mail |
| 29629508 | Washington, Natasha | Address on File | | First Class Mail |
| 29644808 | Washington, Nehemiah M | Address on File | | First Class Mail |
| 29480136 | Washington, NICOLE | Address on File | | First Class Mail |
| 29783250 | Washington, Nicole | Address on File | | First Class Mail |
| 29480300 | Washington, PHILIP | Address on File | | First Class Mail |
| 29630503 | Washington, Precious | Address on File | | First Class Mail |
| 29494612 | Washington, PRINCE | Address on File | | First Class Mail |
| 29483073 | Washington, QUAETESA | Address on File | | First Class Mail |
| 29486342 | Washington, RASHELL | Address on File | | First Class Mail |
| 29772136 | Washington, Rashina | Address on File | | First Class Mail |
| 29480649 | Washington, RAYMOND | Address on File | | First Class Mail |
| 29486239 | Washington, ROGER | Address on File | | First Class Mail |
| 29773380 | Washington, Ruby | Address on File | | First Class Mail |
| 29783399 | Washington, Sandra | Address on File | | First Class Mail |
| 29482179 | Washington, SEMAJ | Address on File | | First Class Mail |
| 29489055 | Washington, SHANE | Address on File | | First Class Mail |
| 29485186 | Washington, SHANTIELLE | Address on File | | First Class Mail |
| 29484095 | Washington, SHARON | Address on File | | First Class Mail |
| 29483230 | Washington, SHAYLA | Address on File | | First Class Mail |
| 29484295 | Washington, SHERLEY | Address on File | | First Class Mail |
| 29648529 | Washington, Sierra | Address on File | | First Class Mail |
| 29630493 | Washington, Special | Address on File | | First Class Mail |
| 29483292 | Washington, TAEANNA | Address on File | | First Class Mail |
| 29491376 | Washington, TAMEKA | Address on File | | First Class Mail |
| 29779499 | Washington, Tameka | Address on File | | First Class Mail |
| 29480394 | Washington, TANRA | Address on File | | First Class Mail |
| 29620248 | Washington, Tatianna M | Address on File | | First Class Mail |
| 29490108 | Washington, THERYE | Address on File | | First Class Mail |
| 29485567 | Washington, TORIANO | Address on File | | First Class Mail |
| 29486052 | Washington, VALERIE | Address on File | | First Class Mail |
| 29780539 | Washington, William | Address on File | | First Class Mail |
| 29785693 | Washington-Council, Alexis | Address on File | | First Class Mail |
| 29779832 | Washington-Ford, Robert | Address on File | | First Class Mail |
| 29776142 | Washinton, Angela | Address on File | | First Class Mail |
| 29486874 | Washoe County Assessor's Office | 1001 E Ninth St<br>Reno NV 89512 | | First Class Mail |
| 29630102 | WASHOE COUNTY HEALTH DEPT. | 1001 EAST NINTH ST., PO BOX 11130<br>Reno NV 89520 | | First Class Mail |
| 29626156 | WASHTENAW COUNTY SHERIFF | 2201 HOGBACK ROAD<br>Ann Arbor MI 48105 | | First Class Mail |
| 29647279 | Wasmund, Karley A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29634687 | Wasner, Gabriella Grace | Address on File | | First Class Mail |
| 29647631 | Wasniak, Cole G | Address on File | | First Class Mail |
| 29608614 | Wassam, Savana Angelique | Address on File | | First Class Mail |
| 29609539 | Wasserman, Hannah Leah | Address on File | | First Class Mail |
| 29630103 | WASTE CONNECTIONS OF FLORIDA | 3840 NW 37TH CT Miami FL 33142 | | First Class Mail |
| 29604057 | WASTE CONNECTIONS OF FLORIDA | COLLIER HAULING, 120 JEFFERSON AVENUE WEST IMMOKALEE FL 34142-3145 | | First Class Mail |
| 29487341 | WASTE CONNECTIONS OF FLORIDA | PASCO HAULING EAST 20719 US HWY 301 DADE CITY FL 33523 | | First Class Mail |
| 29604061 | WASTE INDUSTRIES LLC A GFL ENVIRONMENTAL COMPANY | PO BOX 791519 BALTIMORE MD 21279-1519 | | First Class Mail |
| 29649270 | Waste Management | PO Box 4648 Carol Stream IL 60197 | | First Class Mail |
| 29606715 | WASTE MANAGEMENT | PO Box 541065 Los Angeles CA 90054 | | First Class Mail |
| 29624609 | WASTE MANAGEMENT INC | 1001 FANNIN ST, STE 4000 HOUSTON TX 77002 | | First Class Mail |
| 29604062 | WASTE MANAGEMENT INC. | PO BOX 4648 CAROL STREAM IL 60197-4648 | | First Class Mail |
| 29792571 | WASTE MANAGEMENT NATIONAL SERVICES INC | PO BOX 740023 Atlanta GA 30374 | | First Class Mail |
| 29649856 | Waste Management of | PO Box 541065 Los Angeles CA 90054 | | First Class Mail |
| 30226946 | WASTE MANAGEMENT OF AL-MOBILE | PO BOX 4648 Carol Stream IL 60197-4648 | | First Class Mail |
| 29792593 | WASTE MANAGEMENT OF VIRGINIA INC | WM CRP SERV PAYMENT AGENT, PO BOX 13648 PHILADELPHIA PA 19101-3648 | | First Class Mail |
| 30226945 | WASTE MANAGEMENT-OF TEXAS INC | PO BOX 660345 Dallas TX 75266 | | First Class Mail |
| 29650734 | WASTE PRO | 2101 W STATE RD 434 #305 LONGWOOD FL 32779 | | First Class Mail |
| 29604063 | WASTE PRO | PO BOX 931083 ATLANTA GA 31193-1083 | | First Class Mail |
| 30252239 | Waste Pro - Southaven | 2187 Stateline Road W Southaven MS 38671 | | First Class Mail |
| 29624677 | WASTEWATER MANAGEMENT DIVISION | 1500 MARILLA ST, RM 4A NORTH DALLAS TX 75201 | | First Class Mail |
| 29487344 | WASTEWATER MANAGEMENT DIVISION | P.O. BOX 734145 DALLAS TX 75373-4145 | | First Class Mail |
| 29487741 | Watauga County Tax Administration | Ste 21 Courthouse, 842 W King St, 842 W King St Boone NC 28607 | | First Class Mail |
| 29635528 | Watchorn, Logann M. | Address on File | | First Class Mail |
| 29625808 | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION | WATCHUNG BOROUGH, BUREAU OF FIRE PREVENTION15 MOUNTAIN BOULEVARD WATCHUNG NJ 07069 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630104 | WATCHUNG MUNICIPAL COURT | 263 SOMERSET ST<br>North Plainfield NJ 07060 | | First Class Mail |
| 29630105 | WATCHUNG UE L.L.C. | C/O URBAN EDGE PROPERTIES, PO BOX 645308<br>Pittsburgh PA 15264-5308 | | First Class Mail |
| 29785491 | Watchung UE LLC | 210 Route 4 East,<br>Paramus NJ 07652 | | First Class Mail |
| 29649167 | Watchung UE LLC | Vornado new real estate trust as of 1/15/15 Dan Ansbach, Pat Wood, Donna Sicotte,<br>210 Route 4 East<br>Paramus NJ 07652 | | First Class Mail |
| 29602072 | WATER BOY INC | 4454 19TH ST COURT EAST<br>BRADENTON FL 34203-3775 | | First Class Mail |
| 29479795 | Water Control and Improvement District #145 | 5870 Highway 6 North<br>Houston TX 77084 | | First Class Mail |
| 29624611 | WATER DISTRICT - LVVWD | 1001 S VALLEY VIEW BLVD<br>LAS VEGAS NV 89153 | | First Class Mail |
| 29487345 | WATER DISTRICT - LVVWD | P.O. BOX 2921<br>PHOENIX AZ 85062-2921 | | First Class Mail |
| 29624618 | WATER DISTRICT #1 OF JOHNSON | 10747 RENNER BLVD<br>LENEXA KS 66219 | | First Class Mail |
| 29487346 | WATER DISTRICT #1 OF JOHNSON | P.O. BOX 219402<br>KANSAS CITY MO 64121 | | First Class Mail |
| 29611083 | WATER WAY DISTRIBUTING | PO BOX 11786<br>BIRMINGHAM AL 35202-1786 | | First Class Mail |
| 29624633 | WATER WORKS BOARD OF THE CITY | 114E MAIN ST<br>PRATTVILLE AL 36066 | | First Class Mail |
| 29487347 | WATER WORKS BOARD OF THE CITY | OF PRATTVILLE<br>PRATTVILLE AL 36068 | | First Class Mail |
| 29602177 | WATERBIRD WINDOW CLEANING, INC | PO BOX 721<br>Titusville FL 32781 | | First Class Mail |
| 29627944 | Waterdrop Microdrinks LLC | Ryan Sweeney, 218 NW 24th St<br>Miami FL 33127 | | First Class Mail |
| 29602140 | WATERLOGIC AMERICAS, LLC | PO BOX 677867<br>Dallas TX 75267 | | First Class Mail |
| 29624918 | WATERLOO WATER WORKS | 715 MULBERRY ST<br>WATERLOO IA 50703 | | First Class Mail |
| 29487348 | WATERLOO WATER WORKS | P.O. BOX 27<br>WATERLOO IA 50704 | | First Class Mail |
| 29772708 | Waters, Alexis | Address on File | | First Class Mail |
| 29773962 | Waters, Amber | Address on File | | First Class Mail |
| 29644697 | Waters, Ametrias W | Address on File | | First Class Mail |
| 29622298 | Waters, Dorothea P | Address on File | | First Class Mail |
| 29778707 | Waters, James | Address on File | | First Class Mail |
| 29771710 | Waters, Jessica | Address on File | | First Class Mail |
| 30355645 | Waters, Jonathan | Address on File | | First Class Mail |
| 29611646 | Waters, Joshua A. | Address on File | | First Class Mail |
| 29783017 | Waters, Keith | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29485443 | Waters, LATIZHIA | Address on File | | First Class Mail |
| 29773205 | Waters, Laura | Address on File | | First Class Mail |
| 29783510 | Waters, Lisa | Address on File | | First Class Mail |
| 29488406 | Waters, MELISSA | Address on File | | First Class Mail |
| 29482285 | Waters, MIKIA | Address on File | | First Class Mail |
| 29647849 | Waters, Presley M | Address on File | | First Class Mail |
| 29480545 | Waters, Susan | Address on File | | First Class Mail |
| 29604065 | WATERSTONE PORTFOLIO LLC | PO BOX 200062 PITTSBURGH PA 15251-0062 | | First Class Mail |
| 29782547 | Watford, Richard | Address on File | | First Class Mail |
| 29614845 | Watie, Pettit | Address on File | | First Class Mail |
| 29778147 | Watkins Incorporated | 150 LIBERTY STREET Laguna Hills MN 55987 | | First Class Mail |
| 29791189 | Watkins Incorporated | 150 LIBERTY STREET WINONA MN 55987 | | First Class Mail |
| 29485025 | Watkins, ANTHONY | Address on File | | First Class Mail |
| 29779765 | Watkins, Brett | Address on File | | First Class Mail |
| 29634981 | Watkins, Connor Eugene | Address on File | | First Class Mail |
| 29490627 | Watkins, CRYSTAL | Address on File | | First Class Mail |
| 29780206 | Watkins, Danielle | Address on File | | First Class Mail |
| 29485366 | Watkins, DARIEN | Address on File | | First Class Mail |
| 29481758 | Watkins, DASHARAY | Address on File | | First Class Mail |
| 29622536 | Watkins, Deonya D | Address on File | | First Class Mail |
| 29490921 | Watkins, DEYSHA | Address on File | | First Class Mail |
| 29619319 | Watkins, Dorian C | Address on File | | First Class Mail |
| 29494892 | Watkins, JAMEL | Address on File | | First Class Mail |
| 29610912 | Watkins, James Andrew | Address on File | | First Class Mail |
| 29482178 | Watkins, JANINE | Address on File | | First Class Mail |
| 29772882 | Watkins, Jeff | Address on File | | First Class Mail |
| 29629189 | WATKINS, JODI | Address on File | | First Class Mail |
| 29779741 | Watkins, Joslin | Address on File | | First Class Mail |
| 29783572 | Watkins, Julia | Address on File | | First Class Mail |
| 29493868 | Watkins, Lashawn | Address on File | | First Class Mail |
| 29488069 | Watkins, Linda | Address on File | | First Class Mail |
| 30255349 | Watkins, Linda | Address on File | Email on File | Email |
| 29627021 | WATKINS, MICHAEL | Address on File | | First Class Mail |
| 29776062 | Watkins, Michelle | Address on File | | First Class Mail |
| 29780257 | Watkins, Nicole | Address on File | | First Class Mail |
| 29785604 | Watkins, Nikeia | Address on File | | First Class Mail |
| 29772896 | Watkins, Pauline | Address on File | | First Class Mail |
| 29622703 | Watkins, Ronnel S | Address on File | | First Class Mail |
| 29481624 | Watkins, SAM | Address on File | | First Class Mail |
| 29493101 | Watkins, SHEKINAH | Address on File | | First Class Mail |
| 29775317 | Watkins, Sherry | Address on File | | First Class Mail |
| 29490714 | Watkins, TEONNA | Address on File | | First Class Mail |
| 29606456 | Watkins, Troy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775195 | Watkins, Wade | Address on File | | First Class Mail |
| 29633288 | Watling, Emma | Address on File | | First Class Mail |
| 29785831 | Watlord, Lacreshia | Address on File | | First Class Mail |
| 29611084 | WATM | 90 LULAY STREETSUITE 1 Johnstown PA 15904 | | First Class Mail |
| 29601951 | WATN | 1401 W CAPITOL AVE STE 104 LITTLE ROCK AR 72201 | | First Class Mail |
| 29620485 | Watrous, Anthony Y | Address on File | | First Class Mail |
| 29625421 | Watson Electrical Construction Co. LLC | P O Box 3105 Wilson NC 27895 | | First Class Mail |
| 29612953 | WATSON QUINONES, CHRISTIAN JON | Address on File | | First Class Mail |
| 29602306 | Watson Village Retail, LLC | PO Box 699 Fountain Inn SC 29644 | | First Class Mail |
| 30162703 | Watson Village Retail, LLC c/o Reliance Realty Advisors | Juan Celis, PO Box 699 Fountain Inn SC 29644 | | First Class Mail |
| 29633972 | Watson, Abigail Ann | Address on File | | First Class Mail |
| 29612884 | WATSON, ALFREDO FERNANDO | Address on File | | First Class Mail |
| 29488932 | Watson, AMANDA | Address on File | | First Class Mail |
| 29773400 | Watson, Angel | Address on File | | First Class Mail |
| 29644589 | Watson, Ashley R | Address on File | | First Class Mail |
| 29634264 | Watson, Autumn | Address on File | | First Class Mail |
| 29780409 | Watson, Branden | Address on File | | First Class Mail |
| 29490949 | Watson, CARLA | Address on File | | First Class Mail |
| 29780495 | Watson, Charles | Address on File | | First Class Mail |
| 29619165 | Watson, Chelsea D | Address on File | | First Class Mail |
| 29611216 | Watson, Cheyenne Nicole | Address on File | | First Class Mail |
| 29484573 | Watson, CYNTHIA | Address on File | | First Class Mail |
| 29493206 | Watson, ELIJAH | Address on File | | First Class Mail |
| 29490491 | Watson, ELIZABETH | Address on File | | First Class Mail |
| 29634801 | Watson, Hayden Elaine | Address on File | | First Class Mail |
| 29782153 | Watson, Hilary | Address on File | | First Class Mail |
| 29484932 | Watson, IKEIA | Address on File | | First Class Mail |
| 29484804 | Watson, JACQUELYN | Address on File | | First Class Mail |
| 29493458 | Watson, JAMIR | Address on File | | First Class Mail |
| 29486108 | Watson, JOANNE | Address on File | | First Class Mail |
| 29488189 | Watson, JOHN | Address on File | | First Class Mail |
| 29629193 | WATSON, JOHN B. | Address on File | | First Class Mail |
| 29771729 | Watson, Jordan | Address on File | | First Class Mail |
| 29612202 | Watson, Joseph Lee | Address on File | | First Class Mail |
| 29607994 | Watson, Katherine | Address on File | | First Class Mail |
| 29484325 | Watson, KESHA | Address on File | | First Class Mail |
| 29485837 | Watson, KYLEIGH | Address on File | | First Class Mail |
| 29612546 | Watson, Macy | Address on File | | First Class Mail |
| 29636985 | Watson, Madyline Emily | Address on File | | First Class Mail |
| 29774075 | Watson, Marjorie | Address on File | | First Class Mail |
| 29485703 | Watson, MARY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632992 | Watson, Maya | Address on File | | First Class Mail |
| 29782790 | Watson, Melissa | Address on File | | First Class Mail |
| 29608111 | Watson, Mia Lavette | Address on File | | First Class Mail |
| 29632147 | Watson, Miranda Lynn | Address on File | | First Class Mail |
| 29494928 | Watson, MONICA | Address on File | | First Class Mail |
| 29484201 | Watson, MYCHELLE | Address on File | | First Class Mail |
| 29635557 | Watson, Natallia Gabrielle | Address on File | | First Class Mail |
| 29771810 | Watson, Robert | Address on File | | First Class Mail |
| 29494979 | Watson, ROD | Address on File | | First Class Mail |
| 29490145 | Watson, SHAMICKA | Address on File | | First Class Mail |
| 29491595 | Watson, Terra | Address on File | | First Class Mail |
| 29773381 | Watson, Willie | Address on File | | First Class Mail |
| 29645403 | Watson-Peterkin, Dinah | Address on File | | First Class Mail |
| 29607545 | Watt, Angela Nicole | Address on File | | First Class Mail |
| 29491245 | Watt, DESMOND | Address on File | | First Class Mail |
| 29491711 | Watt, MARISHA | Address on File | | First Class Mail |
| 29489556 | Watt, SHEMIKA | Address on File | | First Class Mail |
| 29631101 | Watters, Chloey Ginelle | Address on File | | First Class Mail |
| 29486069 | Watters, JACOB | Address on File | | First Class Mail |
| 29480641 | Watters, Jowanna | Address on File | | First Class Mail |
| 29493346 | Watters, JUSTINE | Address on File | | First Class Mail |
| 29602364 | Watterson Environmental Group LLC | 1821 Walden Office Square Suite 111 Schaumburg IL 60173 | | First Class Mail |
| 29611467 | Watterson, Katelyn Michelle | Address on File | | First Class Mail |
| 29631453 | Watton, Autumn Marie | Address on File | | First Class Mail |
| 29608741 | Watton, Ryan Christopher | Address on File | | First Class Mail |
| 29486459 | Watts, ANGELA | Address on File | | First Class Mail |
| 29620878 | Watts, Anthony O | Address on File | | First Class Mail |
| 29481768 | Watts, CHAKARA | Address on File | | First Class Mail |
| 29481893 | Watts, CHELSEA | Address on File | | First Class Mail |
| 29606773 | Watts, Christopher | Address on File | | First Class Mail |
| 29645575 | Watts, Danielle M | Address on File | | First Class Mail |
| 29783326 | Watts, Dennis | Address on File | | First Class Mail |
| 29481597 | Watts, DEVONDREA | Address on File | | First Class Mail |
| 29489637 | Watts, DEXTER | Address on File | | First Class Mail |
| 29486088 | Watts, EDDIE | Address on File | | First Class Mail |
| 29636667 | Watts, James D | Address on File | | First Class Mail |
| 29619576 | Watts, Jennifer S | Address on File | | First Class Mail |
| 29778843 | Watts, Jessica | Address on File | | First Class Mail |
| 29492071 | Watts, JOHN | Address on File | | First Class Mail |
| 29781894 | Watts, Joseph | Address on File | | First Class Mail |
| 29488320 | Watts, RODNEY | Address on File | | First Class Mail |
| 29776413 | Watts, Walter | Address on File | | First Class Mail |
| 29646829 | Watts, Wesley D | Address on File | | First Class Mail |
| 30202930 | Watumall Properties Corp.  Norris & Stevens, Inc. | 900 SW 5th Avenue, 17th Floor Portland OR 97204 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2306 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774015 | Waugaman, Anthony | Address on File | | First Class Mail |
| 29491390 | Waugh, BRII | Address on File | | First Class Mail |
| 29637337 | WAUGH, KIMAR YANIQUE | Address on File | | First Class Mail |
| 29781057 | Waugh, Rheanna | Address on File | | First Class Mail |
| 29618341 | Waulk, Jeremy P | Address on File | | First Class Mail |
| 29487589 | Wauwatosa Assessor's Office | 7725 W North Ave<br>Wauwatosa WI 53213 | | First Class Mail |
| 29628125 | Wauwatosa Police Department | 1700 N. 116th Street<br>Milwaukee WI 53226 | | First Class Mail |
| 29626247 | WAUWATOSA POLICE DEPARTMENT | 1700 N. 116TH STREET<br>WAUWATOSA WI 53226 | | First Class Mail |
| 29601952 | WAVE | PO BOX 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29791190 | Wave Naturals Pet Products | Cabot Rd - 117<br>Laguna Hills CA 91653 | | First Class Mail |
| 29602248 | Waverly Plaza | 1051 BRINTON ROADC/O JJ GUMBERG CO<br>Pittsburgh PA 15221 | | First Class Mail |
| 30162704 | Waverly Plaza Shopping Center, Inc | Larry Lebow, 1051 Brinton Rd.<br>Pittsburgh PA 15221 | | First Class Mail |
| 29487460 | Waverly Plaza Shopping Center, Inc. | 1051 BRINTON ROADC/O JJ GUMBERG CO<br>Pittsburgh PA 15221 | | First Class Mail |
| 29902126 | Waverly Plaza Shopping Center, Inc. | Brinton Executive Center, c/o J.J. Gumberg Co., Agent, 1051 Brinton Road<br>Pittsburgh PA 15221-4599 | | First Class Mail |
| 29601953 | WAVY-TV | P.O. BOX 403911<br>ATLANTA GA 30384 | | First Class Mail |
| 29495238 | Wawrzyniakowski, PATY | Address on File | | First Class Mail |
| 29618607 | Wawzenek, Ricardo R | Address on File | | First Class Mail |
| 29606716 | WAXIE SANITARY SUPPLY | PO BOX 748802<br>Los Angeles CA 90074-8802 | | First Class Mail |
| 29646887 | Way, Allison K | Address on File | | First Class Mail |
| 29484439 | Way, CAROL | Address on File | | First Class Mail |
| 29606870 | Way, Lefus Dwyane | Address on File | | First Class Mail |
| 29607845 | Way, Melissa | Address on File | | First Class Mail |
| 29490950 | Way, Puie | Address on File | | First Class Mail |
| 29621068 | Waybright, Austin A | Address on File | | First Class Mail |
| 29776165 | Waybright, Laurie | Address on File | | First Class Mail |
| 29641391 | Wayland, James | Address on File | | First Class Mail |
| 29620676 | Wayland, Kaeleigh S | Address on File | | First Class Mail |
| 29634458 | Wayman, Jakub Kenneth | Address on File | | First Class Mail |
| 29604066 | WAYNE AUTOMATIC FIRE SPRINKLERS INC | 11326 DISTRIBUTION AVE W<br>JACKSONVILLE FL 32256 | | First Class Mail |
| 29725973 | Wayne County Tax Collector | PO Box 1495<br>Goldsboro NC 27533 | | First Class Mail |
| 29630106 | WAYNE COUNTY TAX COLLECTOR | PO BOX 580478<br>Charlotte NC 28258-0478 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479909 | Wayne County Tax Department | 224 E Walnut St<br>Goldsboro NC 27530 | | First Class Mail |
| 29625258 | Wayne County Treasurer | 400 MONROE STREET5TH FLOOR<br>Detroit MI 48226 | | First Class Mail |
| 29630108 | WAYNE MUNICIPAL COURT | 475 VALLEY ROAD<br>Wayne NJ 07470 | | First Class Mail |
| 29792949 | Wayne Towne Enterprises Ltd | 6151 Wilson Mills Road, Ste 100<br>Highland Heights OH 44143 | | First Class Mail |
| 29778148 | Wayne Towne Enterprises, Ltd. | c/o Omega Real Estate Management, 6151 Wilson Mills Road, Suite 100<br>Highland Heights OH 44143 | | First Class Mail |
| 29651048 | Wayne Towne Enterprises, Ltd. | Dan Giorgi, 6151 Wilson Mills Road, Suite 100<br>Highland Heights OH 44143 | | First Class Mail |
| 29623859 | Wayne Towne LL102 | 6151 Wilson Mills Road, Ste 100<br>Highland Heights OH 44143 | | First Class Mail |
| 29617930 | Wayne, Dixon Jr. | Address on File | | First Class Mail |
| 29639411 | Wayne, Hubble | Address on File | | First Class Mail |
| 29631580 | Wayne, Margot | Address on File | | First Class Mail |
| 29615847 | Wayne, Minix | Address on File | | First Class Mail |
| 30164262 | Wayne, Mo'Ney D | Address on File | | First Class Mail |
| 29486320 | Wayne, MONAY | Address on File | | First Class Mail |
| 29632162 | Wayne, Owen D. | Address on File | | First Class Mail |
| 29640308 | Wayne, Pritchett | Address on File | | First Class Mail |
| 29642045 | Wayne, Rouse Jr. | Address on File | | First Class Mail |
| 29641876 | Wayne, White | Address on File | | First Class Mail |
| 29622762 | Wayshner, Rory W | Address on File | | First Class Mail |
| 29648470 | Waziri, Emal Khan | Address on File | | First Class Mail |
| 29648603 | Waziri, Hematullah | Address on File | | First Class Mail |
| 29601954 | WBMA 33 | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29650189 | WBOY-TV | 904 W Pike St<br>Clarksburg WV 26301 | | First Class Mail |
| 29778149 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd., Suite 100<br>Chagrin Falls OH 44022 | | First Class Mail |
| 29791191 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | 2400 Chagrn Blvd.<br>Chagrin Falls OH 44022 | | First Class Mail |
| 29649168 | WBR 27810 Chagrin II, LLC, WRB 27810 Chagrin III, LLC & RRR Ohio, LLC | Director of Lease Acct.- Andrea Weisman, 2400 Chagrn Blvd., Suite 100<br>Beachwood OH 44022 | | First Class Mail |
| 30415666 | WBR 27810 Chagrin II, LLC, WRB 27810 | 2400 Chagrn Blvd.,  Suite 100<br>Chagrin Falls OH 44022 | | First Class Mail |
| 30415728 | WBR 27810 Chagrin II, LLC, WRB 27810 | Chagrin III, LLC & RRR Ohio, LLC, 2400 Chagrin Blvd., Suite 100<br>Chagrin Falls OH  44022 | | First Class Mail |
| 29601955 | WBRC-TV | PO Box 14200<br>Tallahassee FL 32317-4200 | | First Class Mail |
| 29625562 | WBRT WOKH Radio - Roth Stratton | 106 South 3rd St<br>Bardstown KY 40004 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601956 | WBRZ | P.O. BOX 2906 ATTN: ACCTS RECEIVALBE BATON ROUGE LA 70821 | | First Class Mail |
| 29602087 | WCCB TV | 1 TELEVISION PLACE Charlotte NC 28205 | | First Class Mail |
| 29602086 | WCCBMETV | 1 TELEVISION PLACE Charlotte NC 28205 | | First Class Mail |
| 30202931 | WCS PROPERTIES BUSINESS TRUST | c/o Greenberg Gibbons, 3904 Boston St., Suite 402 Baltimore MD 21224 | | First Class Mail |
| 29623320 | WCS PROPERTIES BUSINESS TRUST | Matt Mittenthal, Paige Allegree, Lauren Hamlett-Carter, 3904 Boston St., Suite 402 Baltimore MD 21224 | | First Class Mail |
| 29601957 | WDBJ WZBJ | P.O. BOX 14200 TALLAHASSEE FL 32317-4200 | | First Class Mail |
| 29630109 | WDG DALLAS, LLC | C/O WEITZMAN, 3102 MAPLE AVE, SUITE 350 Dallas TX 75201 | | First Class Mail |
| 29623321 | WDG Dallas, LLC and JSE Dallas, LLC | 3102 Maple Avenue, Suite 500 Dallas TX 75201 | | First Class Mail |
| 30202932 | WDG Dallas, LLC and JSE Dallas, LLC | c/o Weitzman, 3102 Maple Avenue, Suite 500 Dallas TX 75201 | | First Class Mail |
| 29778152 | WdR Investments, LLC | 6 Stone Chimney Drive Wildwood MO 63038 | | First Class Mail |
| 29601958 | WDRB-TV, YMYO, WBKI | INDEPENDENCE TELEVISION, P.O. BOX 951929 CLEVELAND OH 44193 | | First Class Mail |
| 29625266 | WE 50 HWY 6 LLC | c/o WE Property Management, 1600 W Loop S, Suite 900 Austin TX 77027 | | First Class Mail |
| 29628056 | We Are Phenoms, LLC (DRP) | Cristina Kown, 1525 Aviation Blvd #126 Redondo Beach CA 90278 | | First Class Mail |
| 29624761 | WE ENERGIES | 231 W MICHIGAN ST MILWAUKEE WI 53233 | | First Class Mail |
| 29487349 | WE ENERGIES | P.O. BOX 6042 CAROL STREAM IL 60197 | | First Class Mail |
| 29650751 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | 231 W MICHIGAN ST MILWAUKEE WI 53233 | | First Class Mail |
| 29479518 | WE ENERGIES/WISCONSIN ELECTRIC/GAS | P.O. BOX 6042 CAROL STREAM IL 60197-6042 | | First Class Mail |
| 29778153 | We Heart Pets II, LLC | 18184 Shinniecock Hills Place Leesburg VA 20176 | | First Class Mail |
| 29778154 | We Heart Pets, LLC | 18184 Shinniecock Hills Place Leesburg VA 20176 | | First Class Mail |
| 29792594 | WE THINK IN INK | 305 ENGLAND STREET Ashland VA 23005 | | First Class Mail |
| 29780750 | Weagle, Allan | Address on File | | First Class Mail |
| 29636392 | Weakland, Elizabeth | Address on File | | First Class Mail |
| 29771702 | Wearing, Stephen | Address on File | | First Class Mail |
| 29488724 | Weatherby, SHAWN | Address on File | | First Class Mail |
| 29781656 | Weatherholtz, Victoria | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633439 | Weatherill, Nicholas | Address on File | | First Class Mail |
| 29644510 | Weatherly, Joy K | Address on File | | First Class Mail |
| 29489178 | Weatherly, SALLY | Address on File | | First Class Mail |
| 29483394 | Weathers, DESTINY | Address on File | | First Class Mail |
| 29483737 | Weathers, GEORGETTA | Address on File | | First Class Mail |
| 29490129 | Weatherspoon, CARLISA | Address on File | | First Class Mail |
| 29494108 | Weatherspoon, CARLOS | Address on File | | First Class Mail |
| 29634386 | Weatherspoon, Demetrius | Address on File | | First Class Mail |
| 29492516 | Weatherspoon, DOMINIQUE | Address on File | | First Class Mail |
| 29609967 | Weatherspoon, Eddie Emmanuel | Address on File | | First Class Mail |
| 29779582 | Weatherspoon, Jaimi | Address on File | | First Class Mail |
| 29781815 | Weatherspoon, James | Address on File | | First Class Mail |
| 29632660 | Weatherspoon, Khamari Ryan Alondre | Address on File | | First Class Mail |
| 29488744 | Weatherspoon, Michelle | Address on File | | First Class Mail |
| 29774272 | Weatherspoon, Vicki | Address on File | | First Class Mail |
| 29494378 | Weathington, DANIEL | Address on File | | First Class Mail |
| 29900129 | Weathington, Daniel | Address on File | | First Class Mail |
| 29621831 | Weaver Jr, Curtis D | Address on File | | First Class Mail |
| 29635568 | Weaver, Benjamin | Address on File | | First Class Mail |
| 29493131 | Weaver, CALVIN | Address on File | | First Class Mail |
| 29643612 | Weaver, Edric O | Address on File | | First Class Mail |
| 29635867 | Weaver, Emilee N | Address on File | | First Class Mail |
| 29633994 | Weaver, Heather Anne | Address on File | | First Class Mail |
| 29780928 | Weaver, Jason | Address on File | | First Class Mail |
| 29785738 | Weaver, Jennifer | Address on File | | First Class Mail |
| 29489886 | Weaver, LASHON | Address on File | | First Class Mail |
| 29611572 | Weaver, Leah Kate | Address on File | | First Class Mail |
| 29495042 | Weaver, LINDA | Address on File | | First Class Mail |
| 29631103 | Weaver, Madeline Elizabeth | Address on File | | First Class Mail |
| 29620098 | Weaver, Madeline G | Address on File | | First Class Mail |
| 29631575 | Weaver, Mahlina Zaganelli | Address on File | | First Class Mail |
| 29494855 | Weaver, SHADARRIEN | Address on File | | First Class Mail |
| 29494300 | Weaver, TONI | Address on File | | First Class Mail |
| 29610275 | Weaver, Zain Olin | Address on File | | First Class Mail |
| 29630110 | WEB SCRIBBLE SOLUTIONS, INC | 216 RIVER STREET<br>Troy NY 12180 | | First Class Mail |
| 29627354 | WEB SOLUTIONS OF AMERICA LLC | 237 S WESTMONTE DR, STE 301<br>ALTAMONTE SPRINGS FL 32714 | | First Class Mail |
| 29479804 | Webb County Appraisal District | 3302 Clark Blvd<br>Laredo TX 78043 | | First Class Mail |
| 29604067 | WEBB COUNTY CLERK OF COURT | 1110 VICTORIA ST STE# 201<br>LAREDO TX 78040 | | First Class Mail |
| 29491082 | Webb, ALLIYAH | Address on File | | First Class Mail |
| 29782516 | Webb, Andrew | Address on File | | First Class Mail |
| 29490082 | Webb, ARIEL | Address on File | | First Class Mail |
| 29483331 | Webb, ASHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29646512 | Webb, Austin B | Address on File | | First Class Mail |
| 29634216 | Webb, Billie | Address on File | | First Class Mail |
| 29492377 | Webb, DANNY | Address on File | | First Class Mail |
| 29495163 | Webb, DAVID | Address on File | | First Class Mail |
| 29494077 | Webb, DISHAWNA | Address on File | | First Class Mail |
| 29781184 | Webb, Erica | Address on File | | First Class Mail |
| 29622704 | Webb, Jaquan T | Address on File | | First Class Mail |
| 29775007 | Webb, Jennifer | Address on File | | First Class Mail |
| 29626896 | WEBB, JENNIFER | Address on File | | First Class Mail |
| 29612805 | WEBB, JENNIFER MARIE | Address on File | | First Class Mail |
| 29780971 | Webb, Jerome | Address on File | | First Class Mail |
| 29772138 | Webb, Jimmy | Address on File | | First Class Mail |
| 29605728 | Webb, Josiah | Address on File | | First Class Mail |
| 29489741 | Webb, MELISSA | Address on File | | First Class Mail |
| 29611493 | Webb, Natalie N | Address on File | | First Class Mail |
| 29773424 | Webb, Natasha | Address on File | | First Class Mail |
| 29646336 | Webb, Nathaniel Z | Address on File | | First Class Mail |
| 29481301 | Webb, SONIA | Address on File | | First Class Mail |
| 29619564 | Webb, Taven M | Address on File | | First Class Mail |
| 29779203 | Webb, Tikira | Address on File | | First Class Mail |
| 29773476 | Webb, Valerie | Address on File | | First Class Mail |
| 29491914 | Webb, VANESSA | Address on File | | First Class Mail |
| 29899000 | Webb, Vanessa Nicole | Address on File | | First Class Mail |
| 30163529 | Webb, Vanessa Nicole | Address on File | | First Class Mail |
| 29618434 | Webb, William D | Address on File | | First Class Mail |
| 29492418 | Webb, ZAKEEHID | Address on File | | First Class Mail |
| 29485772 | Webbarnold, CHARNIECE | Address on File | | First Class Mail |
| 30334726 | Webb-Arnold, Charniece | Address on File | | First Class Mail |
| 29645846 | Webber, Jeffrey S | Address on File | | First Class Mail |
| 29633074 | Webber, Michaela A | Address on File | | First Class Mail |
| 29494605 | Webbg, STEPHANIE | Address on File | | First Class Mail |
| 29778155 | Weber Distribution, LLC | 13530 Rosecrans Avenue Fontana CA 90670 | | First Class Mail |
| 29778156 | Weber Group Pets, LLC | 4277 Murfreesboro Rd. Franklin TN 37067 | | First Class Mail |
| 29791192 | WEBER LOGISTICS, LLC | 13265 Valley Blvd. Fontana CA 92335 | | First Class Mail |
| 29778157 | WEBER LOGISTICS, LLC | 13265 Valley Blvd., MALVERN CA 92335 | | First Class Mail |
| 29631595 | Weber, Ashley | Address on File | | First Class Mail |
| 29611644 | Weber, Ileana E. | Address on File | | First Class Mail |
| 29636271 | Weber, Jada Nevaeh | Address on File | | First Class Mail |
| 29631437 | Weber, Jaycee Rose | Address on File | | First Class Mail |
| 29612481 | Weber, Keaton Henry | Address on File | | First Class Mail |
| 29608609 | Weber, Owen Thomas | Address on File | | First Class Mail |
| 29612551 | Weber, Sam Catherine | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633732 | Weber, Sara Arizona | Address on File | | First Class Mail |
| 29482899 | Weber, THOMAS | Address on File | | First Class Mail |
| 29648224 | Weber, Wendy K | Address on File | | First Class Mail |
| 29630111 | WEBMD HEALTH CORP | 283-299 MARKET ST<br>NEWARK NJ 07102-5009 | | First Class Mail |
| 29785492 | WebNoz Pets, Inc. | 4277 Murfreesboro Rd.<br>Franklin TN 37067 | | First Class Mail |
| 29785493 | Webster Bank | 145 Bank Street<br>Waterbury CT 06702 | | First Class Mail |
| 29623322 | Webster Bank | Terrance Tyrell, Joey Keller, Webster Plaza, 145 Bank Street<br>Waterbury CT 06702 | | First Class Mail |
| 29630112 | WEBSTER BANK, N.A. | CRE DEPT. #111036, PO BOX 150485<br>HARTFORD CT 06115-0485 | | First Class Mail |
| 29780945 | Webster, Andrew | Address on File | | First Class Mail |
| 29773690 | Webster, Ashley | Address on File | | First Class Mail |
| 29780690 | Webster, Austin | Address on File | | First Class Mail |
| 29489994 | Webster, AUSTIN | Address on File | | First Class Mail |
| 29482462 | Webster, BREONNA | Address on File | | First Class Mail |
| 29634907 | Webster, Emily Sue | Address on File | | First Class Mail |
| 29484139 | Webster, FANNIE | Address on File | | First Class Mail |
| 29771743 | Webster, Kordajah | Address on File | | First Class Mail |
| 29619691 | Webster, Mary | Address on File | | First Class Mail |
| 29480210 | Webster, SHANTE | Address on File | | First Class Mail |
| 29630531 | Webster, Stacey | Address on File | | First Class Mail |
| 29779235 | Webster, Tammy | Address on File | | First Class Mail |
| 29490515 | Webster, ZACHARY | Address on File | | First Class Mail |
| 29624551 | Wecker, Daniel F | Address on File | | First Class Mail |
| 29649203 | Weco Products | 2138 West 17th St<br>Long Beach CA 90813 | | First Class Mail |
| 29625289 | WECT-TV | P O Box 14200<br>Tallahassee FL 32317 | | First Class Mail |
| 29489757 | Weddborn, DONYETHA | Address on File | | First Class Mail |
| 29627737 | Wedderspoon Organic | 334 Central Ave<br>MALVERN PA 19355 | | First Class Mail |
| 29785494 | Wedderspoon Organic | 334 Central Ave, Suite 215<br>Scottsdale PA 19355 | | First Class Mail |
| 29780798 | Weddle, Kim | Address on File | | First Class Mail |
| 29488097 | Weddles, LETISHA | Address on File | | First Class Mail |
| 29607850 | Weddleton, Kaitlyn | Address on File | | First Class Mail |
| 29646847 | Wedge, Jacob R | Address on File | | First Class Mail |
| 29494216 | Wedgeworth, BRIANNA | Address on File | | First Class Mail |
| 29606922 | Wedgeworth, Marques LeBron | Address on File | | First Class Mail |
| 29609372 | Wedick, Kyle | Address on File | | First Class Mail |
| 29785495 | Wee Pets 1, LLC | 118 Galvin Circle<br>Kennett Square PA 19348 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785496 | Wee Pets 2, LLC | 118 Galvin Circle Kennett Square PA 19348 | | First Class Mail |
| 29484747 | Weeden, ROSIA | Address on File | | First Class Mail |
| 29611942 | Weekley, Rosalynne Kay | Address on File | | First Class Mail |
| 29782391 | Weeks, Chelsea | Address on File | | First Class Mail |
| 29611303 | Weeks, Chloe Grace | Address on File | | First Class Mail |
| 29481118 | Weeks, GEARLDINE | Address on File | | First Class Mail |
| 29491663 | Weems, Anthony | Address on File | | First Class Mail |
| 29483514 | Weems, CAMILLE | Address on File | | First Class Mail |
| 29783602 | Weems, Tina | Address on File | | First Class Mail |
| 29616985 | Weentchel, Jean | Address on File | | First Class Mail |
| 29610266 | Weerawardana, Imalshi Silva | Address on File | | First Class Mail |
| 29480498 | Weers, Robert | Address on File | | First Class Mail |
| 29631385 | Wegelin, Regan Erin | Address on File | | First Class Mail |
| 29632783 | Weger, Bobi Jo L | Address on File | | First Class Mail |
| 29623860 | Wegmans Food LL0181 | PO Box 24470 Rochester NY 14624 | | First Class Mail |
| 29623861 | Wegmans Food LL0214 | PO Box 24470 Rochester NY 14624 | | First Class Mail |
| 29649827 | Wegmans Food LL4035 | Attn: Real Estate AccountingPO Box 24470 Rochester NY 14624 | | First Class Mail |
| 29793056 | Wegmans Food Markets Inc. | PO Box 24470 Rochester NY 14624 | | First Class Mail |
| 29623012 | Wegmans Food Markets, Inc. | 1500 Brooks Ave., P.O. Box 30844 Rochester NY 14603-0844 | | First Class Mail |
| 29785498 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, 1500 Brooks Avenue, P.O. Box 30844 Rochester NY 14603-0844 | | First Class Mail |
| 29623011 | Wegmans Food Markets, Inc. | Attn: Senior VP, Real Estate Development, P.O. Box 30844 Rochester NY 14603-0844 | | First Class Mail |
| 29494728 | Wegstein, JIM | Address on File | | First Class Mail |
| 29634850 | Wehby, Monica Anne | Address on File | | First Class Mail |
| 29632372 | Wehrhan, Lilyana L. | Address on File | | First Class Mail |
| 29621374 | Wehrle, William A | Address on File | | First Class Mail |
| 29636829 | Wehrs, Abigail Noelle | Address on File | | First Class Mail |
| 29630113 | WEIGHTS & MEASURES COUNTY OF | NORTHAMPTON, 669 WASHINGTON STREET Easton PA 18042 | | First Class Mail |
| 29630114 | WEIGHTS AND MEASURES | SONOMA COUNTY, 133 AVIATION BOULEVARD, SUITE 110 Santa Rosa CA 95403-1077 | | First Class Mail |
| 29646198 | Weihert, Gage R | Address on File | | First Class Mail |
| 29632263 | Weikel, Emma G. | Address on File | | First Class Mail |
| 29481235 | Weikle, KENDRA | Address on File | | First Class Mail |
| 29632029 | Weiland, Miranda Lynn | Address on File | | First Class Mail |
| 29619009 | Weiland, Nathanial | Address on File | | First Class Mail |
| 29609324 | Weimann, Jayde Marie | Address on File | | First Class Mail |
| 29632262 | Weimer, Emily Blair | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490281 | Weinberg, ERICA | Address on File | | First Class Mail |
| 29644073 | Weinberg, Jacob D | Address on File | | First Class Mail |
| 29611992 | Weinberg, Kimberly M. | Address on File | | First Class Mail |
| 29633492 | Weiner, Isaiah George | Address on File | | First Class Mail |
| 29632550 | Weiner, Timothy Allen | Address on File | | First Class Mail |
| 29620586 | Weingart, Colin G | Address on File | | First Class Mail |
| 29785499 | Weingarten Northcross JV | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29623323 | Weingarten Northcross JV | New billing contact as of 6/6/17PM- Liz Baez Rhonda Neubauer Billing, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29606524 | WEINGARTEN NORTHCROSS JV | PO BOX 30344 Tampa FL 33630 | | First Class Mail |
| 29494870 | Weingrtner, TIM | Address on File | | First Class Mail |
| 29632092 | Weinhold, Morgan Cierralynn | Address on File | | First Class Mail |
| 29647552 | Weininger, Jake I | Address on File | | First Class Mail |
| 29631353 | Weins, Kelsey | Address on File | | First Class Mail |
| 29481190 | Weinstein, Ed | Address on File | | First Class Mail |
| 29634053 | Weinstein, Justin J | Address on File | | First Class Mail |
| 29632532 | Weintraut, Olivia Marie-Rose | Address on File | | First Class Mail |
| 29644076 | Weir, Ashton G | Address on File | | First Class Mail |
| 29483417 | Weir, DONNA | Address on File | | First Class Mail |
| 29645768 | Weisberg, Jared J | Address on File | | First Class Mail |
| 29610890 | Weiser, Rachel Sarah | Address on File | | First Class Mail |
| 29636100 | Weiser-Jokovich, Justin Robert | Address on File | | First Class Mail |
| 29645769 | Weiskopf, Evan H | Address on File | | First Class Mail |
| 29606525 | WEISS LAW LLP | 1500 BROADWAY, 16TH FLOOR New York NY 10036 | | First Class Mail |
| 29605449 | Weiss, Edward | Address on File | | First Class Mail |
| 29646015 | Weiss, Erica L | Address on File | | First Class Mail |
| 29611591 | Weiss, Jacob A | Address on File | | First Class Mail |
| 29647156 | Weiss, Jacob A | Address on File | | First Class Mail |
| 29489569 | Weiss, MENDY | Address on File | | First Class Mail |
| 29607583 | Weiss, Nathaniel | Address on File | | First Class Mail |
| 29607192 | Weiss, Tabatha | Address on File | | First Class Mail |
| 29483967 | Weissbrodt, BRONWEN | Address on File | | First Class Mail |
| 29632098 | Weissert, Amanda J. | Address on File | | First Class Mail |
| 29627584 | Weissmann Zucker Euster + Katz P.C. | 3495 Piedmont Road Northeast, Building 11 Atlanta GA 30305 | | First Class Mail |
| 29621335 | Weitfle, Bonnie J | Address on File | | First Class Mail |
| 29608603 | Weitz, Alannah Nicole | Address on File | | First Class Mail |
| 29633981 | Weitz, Andrew Michael | Address on File | | First Class Mail |
| 29633040 | Weitz, Bethany B | Address on File | | First Class Mail |
| 29631266 | Wejnert, Tanner | Address on File | | First Class Mail |
| 29619174 | Welby, Samantha L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626188 | Welch Air Conditioning, Inc. | 2501 Creswick Drive<br>Plano TX 75093 | | First Class Mail |
| 29490754 | Welch, ANDREA | Address on File | | First Class Mail |
| 29772770 | Welch, Annie | Address on File | | First Class Mail |
| 29493347 | Welch, ANTHONY | Address on File | | First Class Mail |
| 29489462 | Welch, Brittany | Address on File | | First Class Mail |
| 29620692 | Welch, Caiman J | Address on File | | First Class Mail |
| 29491722 | Welch, CAMIAH | Address on File | | First Class Mail |
| 30181760 | Welch, Casey | Address on File | | First Class Mail |
| 29780362 | Welch, Cathy | Address on File | | First Class Mail |
| 29494419 | Welch, CHRIS | Address on File | | First Class Mail |
| 29608020 | Welch, Delaney A | Address on File | | First Class Mail |
| 29632702 | Welch, Gavin James | Address on File | | First Class Mail |
| 29783295 | Welch, Haley | Address on File | | First Class Mail |
| 29622061 | Welch, Kimberly A | Address on File | | First Class Mail |
| 29775282 | Welch, Kinesha | Address on File | | First Class Mail |
| 29482895 | Welch, KISHA | Address on File | | First Class Mail |
| 29483769 | Welch, PATRICA | Address on File | | First Class Mail |
| 29489329 | Welch, Roger | Address on File | | First Class Mail |
| 29484020 | Welch, SHANTEL | Address on File | | First Class Mail |
| 29609848 | Welch, Tanya Lyn | Address on File | | First Class Mail |
| 29630598 | Welch, Thomas J. | Address on File | | First Class Mail |
| 29619543 | Welch, Zachary W | Address on File | | First Class Mail |
| 29627975 | WELCOME TO SPACE | Gabe Heymann, 12100 Wilshire Blvd #1540<br>Los Angeles CA 90025 | | First Class Mail |
| 29643873 | Welcome, Joshua | Address on File | | First Class Mail |
| 29608251 | Weldon, Jennifer Lynn | Address on File | | First Class Mail |
| 29783112 | Weldon, Kristen | Address on File | | First Class Mail |
| 29483252 | Weldy, RENEE | Address on File | | First Class Mail |
| 29495184 | Welister, HAYWOOD | Address on File | | First Class Mail |
| 29484321 | Welk, MATTHEW | Address on File | | First Class Mail |
| 29633954 | Welker, Randa | Address on File | | First Class Mail |
| 29610263 | Wellcome, Thomas P | Address on File | | First Class Mail |
| 29645912 | Welle, Izabella G | Address on File | | First Class Mail |
| 29791193 | Wellements LLC | 6263 N Scottsdale Rd<br>Scottsdale AZ 85250 | | First Class Mail |
| 29785500 | Wellements LLC | 6263 N Scottsdale Rd<br>Scottsdale AZ 85250-4826 | | First Class Mail |
| 29785501 | Wellements LLC | 8901 E. Pima Center Parkway, Suite 215<br>Scottsdale AZ 85258 | | First Class Mail |
| 29605038 | WELLER, A.P.C., CHARLES C. | Address on File | | First Class Mail |
| 29647671 | Weller, David C | Address on File | | First Class Mail |
| 29785502 | Wellgenix, LLC | 118 W. Julie Dr<br>Corona AZ 85283 | | First Class Mail |
| 29791194 | Wellgenix, LLC | 118 W. Julie Dr<br>Tempe AZ 85283 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29624803 | WELLING REALTY LLC | 3400 CARLISLE, STE 500 DALLAS TX 75204 | | First Class Mail |
| 29606526 | WELLING REALTY LLC | PO BOX 803 Katonah NY 10536 | | First Class Mail |
| 30202933 | Welling Realty, LLC | c/o Carlyle Management Corp, 5355 Town Center Road, Suite 430 Boca Raton FL 33486 | | First Class Mail |
| 29778158 | Wellington Foods, Inc. | 1930 California Avenue Corona CA 92881 | | First Class Mail |
| 29782255 | Wellington, Ashley | Address on File | | First Class Mail |
| 29772597 | Wellington, Courtney | Address on File | | First Class Mail |
| 29776205 | Wellmaker, Rose | Address on File | | First Class Mail |
| 29776193 | Wellmaker, Tatyana | Address on File | | First Class Mail |
| 29775396 | Wellman, Dakota | Address on File | | First Class Mail |
| 29480510 | Wellman, PORTIA | Address on File | | First Class Mail |
| 29781043 | Wellman, Tanisha | Address on File | | First Class Mail |
| 29965889 | Wellness Pet, LLC | Adelman & Gettleman, Ltd., c/o Alex Brougham, 53 W. Jackson Blvd., Suite 1050 Chicago IL 60604 | | First Class Mail |
| 29965886 | Wellness Pet, LLC | Adelman & Gettleman, Ltd., c/o Alex Brougham, Alexander Franklin Brougham - Attorney, 53 W. Jackson Blvd., Suite 1050 Chicago IL 60604 | | First Class Mail |
| 29972535 | Wellness Pet, LLC | Attn: Accounts Receivable, 77 South Bedford Street Burlington MA 01803 | | First Class Mail |
| 29965883 | Wellness Pet, LLC | Attn: Jessica Gorbet, Esq., 77 South Bedford Street Burlington MA 01803 | | First Class Mail |
| 29965311 | Wellness Shoppe of Georgia, LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29965295 | Wellness Shoppe, LLC | Greenberg Traurig, LLP, c/o John D. Elrod, 3333 Piedmont Road NE, Suite 2500 Atlanta GA 30305 | | First Class Mail |
| 29778159 | Wellnext LLC | 1301 Sawgrass Corporate Parkway New Albany FL 33323 | | First Class Mail |
| 29649237 | Wellpet LLC | PO Box 822878 Philadelphia PA 19182-2878 | | First Class Mail |
| 29627357 | WELLS FARGO BANK N.A. | 100 SOUTH ASHLEY DR, SUITE 1000 TAMPA FL 33602 | | First Class Mail |
| 29603315 | WELLS FARGO BANK NA | PO BOX 842683 BOSTON MA 02284-2683 | | First Class Mail |
| 29487533 | Wells Fargo Bank, N.A. | Todd Lisowski, 325 John H. McConnell Blvd., Ste 300 Columbus OH 43215 | | First Class Mail |
| 29627355 | WELLS FARGO BANKS | ACCOUNT ANALYSIS, NW 7091 PO BOX 1450 MINNEAPOLIS MN 55485 | | First Class Mail |
| 29623862 | Wells Fargo Financia | PO Box 77096 Minneapolis MN 55480 | | First Class Mail |
| 29627356 | WELLS FARGO FINANCIAL LEASING | PO BOX 77096 MINNEAPOLIS MN 55480-7796 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791912 | Wells Fargo Financial Leasing, Inc | 800 Walnut Street, F0005-044 Des Moines IA 50309 | | First Class Mail |
| 29778160 | Wells Fargo Financial Leasing, Inc. | 800 Walnut Des Moines IA 50309 | | First Class Mail |
| 29627542 | Wells Fargo Shareowner Services | WF 8113 PO Box 1450 Minneapolis MN 55485-8113 | | First Class Mail |
| 29623767 | Wells Fargo Vendor | PO Box 650016 Dallas TX 75265 | | First Class Mail |
| 29898738 | Wells Fargo Vendor Financial Services, LLC | Attn Bankruptcy Dept, PO Box 13708 Macon GA 31208 | | First Class Mail |
| 29900014 | Wells Fargo Vendor Financial Services, LLC | Attn: Bankruptcy Dept, PO Box 931093 Atlanta GA 31193 | | First Class Mail |
| 29898740 | Wells Fargo Vendor Financial Services, LLC | Jennifer Presnall-Harpe, 1738 Bass Rd Macon GA 31210 | | First Class Mail |
| 29792871 | Wells Fargo Vendor Financial Services, LLC | PO Box 650016 Dallas TX 75265 | | First Class Mail |
| 29778161 | Wells Property Number Five, LLC | PO Box 30067, Charlotte NC 28230 | | First Class Mail |
| 29494338 | Wells, ANDREW | Address on File | | First Class Mail |
| 29493917 | Wells, Anndrea | Address on File | | First Class Mail |
| 29772361 | Wells, Anthony | Address on File | | First Class Mail |
| 29773353 | Wells, Brandon | Address on File | | First Class Mail |
| 29485214 | Wells, DEIDRA | Address on File | | First Class Mail |
| 29488935 | Wells, FAZIA | Address on File | | First Class Mail |
| 29482758 | Wells, GLENDA | Address on File | | First Class Mail |
| 29647531 | Wells, Gracie K | Address on File | | First Class Mail |
| 29603645 | WELLS, JACQUELINE | Address on File | | First Class Mail |
| 29637080 | WELLS, JACQUELINE | Address on File | | First Class Mail |
| 29608129 | Wells, January | Address on File | | First Class Mail |
| 29633381 | Wells, Kailey Marie | Address on File | | First Class Mail |
| 29773215 | Wells, Keenan | Address on File | | First Class Mail |
| 29633996 | Wells, Kylee Lorae | Address on File | | First Class Mail |
| 29482709 | Wells, LAWANDA | Address on File | | First Class Mail |
| 29774693 | Wells, Leana | Address on File | | First Class Mail |
| 29611481 | Wells, Madison Marie | Address on File | | First Class Mail |
| 29609499 | Wells, Makayla | Address on File | | First Class Mail |
| 29485335 | Wells, MILTON | Address on File | | First Class Mail |
| 29775456 | Wells, Moddie | Address on File | | First Class Mail |
| 29494037 | Wells, NORMAN | Address on File | | First Class Mail |
| 29482722 | Wells, REGINALDS | Address on File | | First Class Mail |
| 29493843 | Wells, SHELLANIA | Address on File | | First Class Mail |
| 29488256 | Wells, SHERQUNNA | Address on File | | First Class Mail |
| 29618878 | Wells, Shirley K | Address on File | | First Class Mail |
| 29619672 | Wells, Steven M | Address on File | | First Class Mail |
| 29622079 | Wells, Susan D | Address on File | | First Class Mail |
| 29482708 | Wells, SYLVIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482055 | Wells, TERRANCE | Address on File | | First Class Mail |
| 29484156 | Wells, ZOEY | Address on File | | First Class Mail |
| 30158604 | Wellspring Cleaning | 3191 Village Green Drive Aurora IL 60504 | | First Class Mail |
| 29624031 | Wellspring Cleaning | dba Wellspring CleaningPO Box 9367 Aurora IL 60598 | | First Class Mail |
| 30347629 | Wellsync | 821 Dawsonville Highway, Suite 250 - #337 Gainseville GA 30501 | | First Class Mail |
| 29627918 | WELLY PBC | Thomas Webb, 700 Nicolet Mall, Ste 800 Minneapolis MN 55402-2020 | | First Class Mail |
| 29611527 | Welsch, David | Address on File | | First Class Mail |
| 29632472 | Welsh, Courtney A. | Address on File | | First Class Mail |
| 29609897 | Welsh, Kendra | Address on File | | First Class Mail |
| 29635752 | Welsh, Lucia Sara | Address on File | | First Class Mail |
| 29779051 | Welshans, Jenny | Address on File | | First Class Mail |
| 29647047 | Welsheimer, Nicholas J | Address on File | | First Class Mail |
| 29608977 | Welsh-Gluck, Haley Marie | Address on File | | First Class Mail |
| 29480992 | Welter, CHRISTINE | Address on File | | First Class Mail |
| 29621805 | Welton, Christian S | Address on File | | First Class Mail |
| 29484525 | Wemimo, OLADEDO | Address on File | | First Class Mail |
| 29485117 | Wenck, CLIFFORD | Address on File | | First Class Mail |
| 29611699 | Wendall, Stephen | Address on File | | First Class Mail |
| 29633154 | Wendel, Ashley-Renee | Address on File | | First Class Mail |
| 29643088 | Wendell, Maddrey | Address on File | | First Class Mail |
| 29615658 | Wender, Sanon | Address on File | | First Class Mail |
| 29644264 | Wendling, Ashely M | Address on File | | First Class Mail |
| 29488681 | Wendling, Beth | Address on File | | First Class Mail |
| 29631134 | Wendling, Nancy | Address on File | | First Class Mail |
| 29610015 | Wendling, Ryan Micheal | Address on File | | First Class Mail |
| 29792068 | Wendy Rincon | 2000 Powell Street, Suite 1400 Emeryville CA 94608 | | First Class Mail |
| 29640851 | Wendy, Edwards | Address on File | | First Class Mail |
| 29617619 | Wendy, Furbee | Address on File | | First Class Mail |
| 29772499 | Wenger, Nick | Address on File | | First Class Mail |
| 29772539 | Wenger. Sr, Jerry | Address on File | | First Class Mail |
| 29487896 | Wengerd, SHELBY | Address on File | | First Class Mail |
| 29780802 | Wenig, Lorraine | Address on File | | First Class Mail |
| 29632172 | Wenrich, Alix | Address on File | | First Class Mail |
| 29619449 | Wensdofer, Jack T | Address on File | | First Class Mail |
| 29493413 | Wentworth, PLESSIE | Address on File | | First Class Mail |
| 29780273 | Wentworth, Priscilla | Address on File | | First Class Mail |
| 29485859 | Wentz, MELANIE | Address on File | | First Class Mail |
| 29608780 | Wenzel, Emma K | Address on File | | First Class Mail |
| 29634646 | Wenzel, Tiffany Julia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29649196 | Wenzhou Yuanfei Pet | No 1 Chongle Road Shuitou Town Pingyang Zhejiang Prefecture Wenzhou 325000 China | | First Class Mail |
| 29783735 | Wenzhou Yuanfei Pet Toy Products Co; Ltd. | No.1 Chongle Road Zhejiang 325405 China | | First Class Mail |
| 29646833 | Wenzke, Chris E | Address on File | | First Class Mail |
| 29482220 | Wenzlick, JEFF | Address on File | | First Class Mail |
| 29647828 | Werkheiser, Nickolas S | Address on File | | First Class Mail |
| 29633094 | Werley, Alexis | Address on File | | First Class Mail |
| 29609048 | Werman, Caryn Elaine | Address on File | | First Class Mail |
| 29773713 | Werner, Evelyn | Address on File | | First Class Mail |
| 29607924 | Werner, Samantha | Address on File | | First Class Mail |
| 30183339 | Werner, Sr., Terry L. | Address on File | | First Class Mail |
| 29611553 | Werner, Sydney Lee | Address on File | | First Class Mail |
| 29631419 | Werner, Timothy D | Address on File | | First Class Mail |
| 30347630 | Werres Corporation | 807 East South Street Frederick MD 21701 | | First Class Mail |
| 29634140 | Werth, Jocelyn Savannah | Address on File | | First Class Mail |
| 29609228 | Wertz, Leila Michelle | Address on File | | First Class Mail |
| 29649923 | Weruva International | 17 Mercer Road Natick MA 01760 | | First Class Mail |
| 29627363 | WES WINDOW WASHING INC | PO BOX 511092 PUNTA GORDA FL 33951-1092 | | First Class Mail |
| 29637824 | Wes, Nail | Address on File | | First Class Mail |
| 29605933 | Wescott, Michael | Address on File | | First Class Mail |
| 29613574 | Weseley, Adams | Address on File | | First Class Mail |
| 29606529 | Wesley Kraker Enterprises ,INC | 5050 Poplar Avenue, Suite 900 Memphis TN 38157 | | First Class Mail |
| 29607989 | Wesley, Alexandrea Marie | Address on File | | First Class Mail |
| 29612687 | Wesley, Andrew | Address on File | | First Class Mail |
| 29481138 | Wesley, CLIFFORD | Address on File | | First Class Mail |
| 29613339 | Wesley, Hale | Address on File | | First Class Mail |
| 29633620 | Wesley, Jack Duncan | Address on File | | First Class Mail |
| 29773548 | Wesley, Jasmine | Address on File | | First Class Mail |
| 29782652 | Wesley, Kelvin | Address on File | | First Class Mail |
| 29637898 | Wesley, Lysiak | Address on File | | First Class Mail |
| 29779793 | Wesley, Mckenzie | Address on File | | First Class Mail |
| 29639508 | Wesley, Moore | Address on File | | First Class Mail |
| 29494535 | Wesley, SADE | Address on File | | First Class Mail |
| 29493299 | Wesley, SHEILA | Address on File | | First Class Mail |
| 29633882 | Wesley, Sistienne Phyleece | Address on File | | First Class Mail |
| 29616205 | Wesley, Whitmore | Address on File | | First Class Mail |
| 29780410 | Wesley, William | Address on File | | First Class Mail |
| 29640970 | Wesley, Williams | Address on File | | First Class Mail |
| 29639689 | Wesley, Wilson | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29614585 | Weslie, Berryhill | Address on File | | First Class Mail |
| 29791195 | Wess Hottenstein | Address on File | | First Class Mail |
| 29778163 | Wess Hottenstein | 121 Hottensteins Hill Road, Att: Larisa Sukher, Tax Manager North Bergen PA 18833 | | First Class Mail |
| 29791196 | Wess Hottenstein | Address on File | | First Class Mail |
| 29778162 | Wess Hottenstein | 2101 91st St. Phoenix NJ 07047 | | First Class Mail |
| 29609969 | Wess, Tyler | Address on File | | First Class Mail |
| 29771573 | Wessels, Austin | Address on File | | First Class Mail |
| 29621276 | Wesson, Joshua D | Address on File | | First Class Mail |
| 29479520 | WEST BOISE SEWER DISTRICT | 7608 USTICK BOISE ID 83704 | | First Class Mail |
| 29625728 | West County Investors, LLC | 3265 Meridian ParkwaySuite 130 Weston FL 33331 | | First Class Mail |
| 30162705 | West County Investors, LLC | Sarah Mendel, 3265 Meridian Pkwy, Ste. 130 Weston FL 33331 | | First Class Mail |
| 29479998 | West Goshen Township | 1025 PAOLI PIKE WEST CHESTER PA 19380 | | First Class Mail |
| 29624207 | West Goshen Twp | 1025 Paoli Pike West Chester PA 19380 | | First Class Mail |
| 29762510 | West Harris County Municipal Utility District # 6 | 11111 Katy Freeway, Suite 725 Houston TX 77079 | | First Class Mail |
| 29762509 | West Harris County Municipal Utility District # 6 | Melissa E. Valdez, 1235 North Loop West, Suite 600 Houston TX 77008 | | First Class Mail |
| 29627543 | West Health Advocate Solutions Inc. | PO Box 561509 Denver CO 80256-1509 | | First Class Mail |
| 29606530 | WEST HEALTH ADVOCATE SOLUTIONS, INC. | PO BOX 561509 Denver CO 80256 | | First Class Mail |
| 29624967 | WEST MELBOURNE UTILITIES | CITY OF W MELBOURNE, 2240 MINTON RD, 1ST FLOOR WEST MELBOURNE FL 32904 | | First Class Mail |
| 29479521 | WEST MELBOURNE UTILITIES | UTILITY DEPT PO BOX 120009 WEST MELBOURNE FL 32912-0009 | | First Class Mail |
| 29627362 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT, PO BOX 120009 WEST MELBOURNE FL 32912-0009 | | First Class Mail |
| 29792157 | WEST MELBOURNE UTILITIES / CITY OF WEST MELBOURNE | UTILITY DEPT WEST MELBOURNE FL 32912-0009 | | First Class Mail |
| 29604248 | West Monroe Partners, LLC | PO Box 735140 Chicago IL 60673 | | First Class Mail |
| 29778164 | West Orlando Pets, LLC | 2502 Lake Debra Drive, Apartment 304 Orlando FL 32835 | | First Class Mail |
| 29479796 | West Park Municipal Utility District | 3700 Buffalo Spdwy, Ste 830, Ste 830 Houston TX 77098 | | First Class Mail |
| 29623863 | West Paw | 32050 East Frontage Road Bozeman MT 59715 | | First Class Mail |
| 29624826 | WEST PENN POWER | 401 COYLE CURTAIN RD MONONGAHELA PA 15063 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29893087 | West Penn Power | 5001 NASA Blvd<br>Fairmont  WV 26554 | | First Class Mail |
| 29650954 | WEST PENN POWER | 800 CABIN HILL DR<br>GREENSBURG PA 15601 | | First Class Mail |
| 29479522 | WEST PENN POWER | P.O. BOX 3687<br>AKRON OH 44309-3687 | | First Class Mail |
| 29479523 | WEST PENN POWER | P.O. BOX 371422<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29625884 | West Plains Lock & Key | 1204 St Louis St<br>West Plains MO 65775 | | First Class Mail |
| 29623987 | West Plains Veterina | 2845 W. Kearney Street<br>Springfield MO 65803 | | First Class Mail |
| 29602888 | West Side Community/Indianapolis News | 608 S. Vine Street<br>Indianapolis IN 46241 | | First Class Mail |
| 29487728 | West Springfield Board of Assessors | Town of West Springfield Department of Assessors, 26 Central St, 26 Central St<br>West Springfield MA 01089 | | First Class Mail |
| 29650675 | WEST VA-AMERICAN WATER CO | 1600 PENNSYLVANIA AVE<br>CHARLESTON WV 25302 | | First Class Mail |
| 29479524 | WEST VA-AMERICAN WATER CO | P.O. BOX 371880<br>PITTSBURGH PA 15250 | | First Class Mail |
| 29624121 | West VA-Unclaimed Pr | Unclaimed Property DivisionPO Box 3328<br>Charleston WV 25333 | | First Class Mail |
| 29650732 | WEST VIEW WATER AUTHORITY | 210 PERRY HWY<br>PITTSBURGH PA 15229 | | First Class Mail |
| 29479525 | WEST VIEW WATER AUTHORITY | P.O. BOX 6295<br>HERMITAGE PA 16148 | | First Class Mail |
| 29650132 | West Virginia Depart | 1900 Kanawha Blvd, East<br>Charleston WV 25305 | | First Class Mail |
| 29479984 | West Virginia Department of Agriculture | 1900 Kanawha Blvd E<br>Charleston WV 25305 | | First Class Mail |
| 29625079 | WEST VIRGINIA SECRETARY OF STATE | BUS & LIC DIV - ANNUAL REPTS1900 KANAWHA BLVD EBUILD 1 SUITE 157 K<br>Charleston WV 25305 | | First Class Mail |
| 29606531 | WEST VIRGINIA SECRETARY OF STATE | ONE-STOP BUSINESS CENTER, 1615 WASHINGTON STREET EAST<br>Charleston WV 25311 | | First Class Mail |
| 29725987 | West Virginia State Tax Department | Bankruptcy Unit, P.O. Box 766<br>Charleston WV 25202 | | First Class Mail |
| 29606532 | WEST VIRGINIA STATE TAX DEPARTMENT | TAX ACCOUNT ADMINISTRATION DIVISION, PO BOX 1826<br>Charleston WV 25327-1826 | | First Class Mail |
| 29627424 | West Virginia State Tax Department | Tax Account Administration Division PO Box 1202<br>Charleston WV 25324-1202 | | First Class Mail |
| 29628126 | West Windsor Township Police Department | West Windsor Township Records Depart., PO Box 38<br>West Windsor NJ 08550 | | First Class Mail |
| 29606533 | WEST WINDSOR TOWNSHIP, OES | ATTN: PEGGY, P.O. BOX 38<br>WEST WINDSOR NJ 08550 | | First Class Mail |
| 29631143 | West, Arthur N. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631671 | West, Briana Leigh | Address on File | | First Class Mail |
| 29493627 | West, Carlos | Address on File | | First Class Mail |
| 29774545 | West, Christopher | Address on File | | First Class Mail |
| 29493314 | West, Deborah | Address on File | | First Class Mail |
| 29490019 | West, DEVONNE | Address on File | | First Class Mail |
| 29608522 | West, Eleri R. | Address on File | | First Class Mail |
| 29608599 | West, Ericka N. | Address on File | | First Class Mail |
| 29484313 | West, GLORIA | Address on File | | First Class Mail |
| 29485282 | West, HOLLY | Address on File | | First Class Mail |
| 29493022 | West, JENNIFER | Address on File | | First Class Mail |
| 29608369 | West, Jessica Rose | Address on File | | First Class Mail |
| 29782105 | West, Joy | Address on File | | First Class Mail |
| 29631127 | West, Kate Elizabeth | Address on File | | First Class Mail |
| 29481684 | West, LYNNDA | Address on File | | First Class Mail |
| 29482973 | West, MANASHA | Address on File | | First Class Mail |
| 29629389 | West, Marcus | Address on File | | First Class Mail |
| 29488894 | West, MAXINE | Address on File | | First Class Mail |
| 29773140 | West, Megan | Address on File | | First Class Mail |
| 29492870 | West, MELINDA | Address on File | | First Class Mail |
| 29621827 | West, Michael Q | Address on File | | First Class Mail |
| 29636783 | West, Michael Thomas | Address on File | | First Class Mail |
| 29483758 | West, QUEST | Address on File | | First Class Mail |
| 29482577 | West, RAHDYAH | Address on File | | First Class Mail |
| 29610777 | West, Skylar Thomas | Address on File | | First Class Mail |
| 29488435 | West, SOLIDA | Address on File | | First Class Mail |
| 29486439 | West, TERRY | Address on File | | First Class Mail |
| 29489560 | West, TRACY | Address on File | | First Class Mail |
| 29624496 | Westbay Plaza LLC | 13 West Hanna Lane<br>BRATENAHL OH 44108 | | First Class Mail |
| 30202935 | WestBay Plaza, LLC | c/o Carter Properties, LLC, 13 West Hanna Lane<br>Bratenahl OH 44108 | | First Class Mail |
| 29651024 | WestBay Plaza, LLC | Matt Finkle, 13 West Hanna Lane<br>Bratenahl OH 44108 | | First Class Mail |
| 29622350 | Westbrook, Charisse D | Address on File | | First Class Mail |
| 29772942 | Westbrook, James | Address on File | | First Class Mail |
| 29629447 | Westbrook, Michael | Address on File | | First Class Mail |
| 29494102 | Westbrook, STEPHANIE | Address on File | | First Class Mail |
| 29631734 | Westbrooks, Charise | Address on File | | First Class Mail |
| 29772544 | Westby, Glory | Address on File | | First Class Mail |
| 29772554 | Westby, Lisa | Address on File | | First Class Mail |
| 29478872 | Westchester Specialty Group | Royal Centre Two, 11575 Great Oaks Way Suite 200<br>Alpharetta GA 30022 | | First Class Mail |
| 29478869 | Westchester Surplus Lines INSURANCE COMPANY | 11575 Great Oaks Way, Suite 200<br>Alpharetta GA 30022 | | First Class Mail |
| 29791197 | Westech Recyclers | 220 S. 9th St. Suite 400B<br>Phoenix AZ 85034 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778166 | Westech Recyclers | 220 S. 9th St. Suite 400B, CASTRO VALLEY AZ 85034 | | First Class Mail |
| 29644036 | Westenburg, Hayden R | Address on File | | First Class Mail |
| 29494039 | Westerfeld, SAMANTHA | Address on File | | First Class Mail |
| 29635901 | Westerlund, Courtney N. | Address on File | | First Class Mail |
| 29630986 | Westermann, Diane | Address on File | | First Class Mail |
| 29633908 | Westermeyer, Xander Lucky | Address on File | | First Class Mail |
| 30347631 | Western Botanicals FL, LLC | 1137 Guernsey Street Orlando FL 32804 | | First Class Mail |
| 29627361 | WESTERN FINANCE & LEASE INC | PO BOX 640 DEVILS LAKE ND 58301 | | First Class Mail |
| 29649765 | Western Reserve Wind | 1064 Tallmadge Rd Ste C Kent OH 44240 | | First Class Mail |
| 29792951 | Western Reserve Window Cleaning | 1064 Tallmadge Rd Ste C Kent OH 44240 | | First Class Mail |
| 29625112 | WESTERN RESERVE WINDOW CLEANING LLC | 1064 TALLMADGE RDSUITE C Kent OH 44240 | | First Class Mail |
| 30202936 | Western Skies Management, Inc. | c/o The Kroenke Group, 211 N. Stadium Blvd., Suite 201 Columbia MO 65103 | | First Class Mail |
| 29624884 | WESTERN VIRGINIA WATER AUTHOR | 601 S JEFFERSON ST ROANOKE VA 24011 | | First Class Mail |
| 29479526 | WESTERN VIRGINIA WATER AUTHOR | P.O. BOX 17381 BALTIMORE MD 21297 | | First Class Mail |
| 29608919 | Westfall, Amber Diana | Address on File | | First Class Mail |
| 29791863 | WESTFALL, DONNA | Address on File | | First Class Mail |
| 29632124 | Westfall, Xander Dane | Address on File | | First Class Mail |
| 29601978 | WESTFIELD FLOOD | FLOOD INSURANCE PROCESSING CENTERPO BOX 731178 Dallas TX 75373-1178 | | First Class Mail |
| 29480299 | Westfield, GREGORY | Address on File | | First Class Mail |
| 29606534 | WESTGATE MARKETPLACE DEVELOPER | 7725 WEST RENO AVE, SUITE 398 Oklahoma City OK 73127 | | First Class Mail |
| 30202937 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave., Suite 398 Oklahoma City OK 73127 | | First Class Mail |
| 29791198 | Westgate Marketplace Developers, LLC | 7725 W. Reno Ave. Oklahoma City OK 73127 | | First Class Mail |
| 29623326 | Westgate Marketplace Developers, LLC | Terryl Zerby, Melissa Sommer, 7725 W. Reno Ave., Suite 398 Oklahoma City OK 73127 | | First Class Mail |
| 29636960 | Westgate, Jarrod Anthony | Address on File | | First Class Mail |
| 29485266 | Westholder, ROBERT | Address on File | | First Class Mail |
| 29487874 | Westminister MD 21157-5155 | 55 N Court St Westminster MD 21157 | | First Class Mail |
| 29479823 | Westminster City Assessor's Office | 15 E Main St, Ste 229, Ste 229 Westminster MD 21157 | | First Class Mail |
| 29479771 | Westminster Finance Department | 4800 W 92nd Ave Westminster CO 80031 | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2323 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623902 | Westmoreland County | 2 North Main Street<br>Greensburg PA 15601 | | First Class Mail |
| 29487812 | Westmoreland County Treasurer | 2 NORTH MAIN STREET<br>GREENSBURG PA 15601 | | First Class Mail |
| 29486414 | Westmoreland, ADAM | Address on File | | First Class Mail |
| 29606325 | Westmoreland, Susan | Address on File | | First Class Mail |
| 29606535 | WESTNEDGE SHOPS, LLC | 700 MALL DRIVE<br>Portage MI 49024 | | First Class Mail |
| 29624625 | WESTON SCIP 2 LLC | 1090 JOEY ZORN BLVD<br>BARNWELL SC 29812 | | First Class Mail |
| 29625320 | Weston SCIP 2 LLC | 4760 Richmond RoadSuite 200<br>Cleveland OH 44128 | | First Class Mail |
| 29479527 | WESTON SCIP 2 LLC | P.O. BOX 11610<br>COLUMBIA SC 29211 | | First Class Mail |
| 29762632 | Weston SCIP 2, LLC | Attn: Josh Eig & James Asher, 4760 Richmond Rd., Ste. 200<br>Cleveland OH 44128 | | First Class Mail |
| 29494233 | Weston, CATHERINE | Address on File | | First Class Mail |
| 29480356 | Weston, CORTNEY | Address on File | | First Class Mail |
| 29484483 | Weston, EUNICE | Address on File | | First Class Mail |
| 29644294 | Weston, Jason R | Address on File | | First Class Mail |
| 29494126 | Weston, Jovan | Address on File | | First Class Mail |
| 29643676 | Weston, Juliet K | Address on File | | First Class Mail |
| 29491299 | Weston, LAURIE | Address on File | | First Class Mail |
| 29617285 | Weston, Meyers | Address on File | | First Class Mail |
| 29479528 | WESTPHAL LEASING | 109 N 6TH STREET<br>FORT SMITH AR 72901 | | First Class Mail |
| 29479618 | Westphal Leasing, LLC | 109 NORTH 6TH STREET<br>Fort Smith AR 72901 | | First Class Mail |
| 29725750 | Westphal Leasing, LLC | Attn: Kevin Keefner, Real Estate Manager, 109 N. 6th Street<br>Fort Smith AR 72901 | | First Class Mail |
| 30162706 | Westphal Leasing, LLC | Kevin Keefner, 109 N. 6th St.<br>Fort Smith AR 72901 | | First Class Mail |
| 29625471 | Westphal Leasing, LLC Bennie Westphal | 109 NORTH 6TH STREET<br>Fort Smith AR 72901 | | First Class Mail |
| 29611796 | Westphal, Starr E. | Address on File | | First Class Mail |
| 29611881 | Westphal, Tina Kristen | Address on File | | First Class Mail |
| 29488443 | Westpoint, DETRICE | Address on File | | First Class Mail |
| 29494392 | Westry, DENISE | Address on File | | First Class Mail |
| 29624466 | Westshore Regional P | 510 Herman Ave<br>Lemoyne PA 17043 | | First Class Mail |
| 29480033 | Westshore Regional Police Department | 510 Herman Ave<br>Lemoyne PA 17043 | | First Class Mail |
| 29479571 | Westside Village Shopping Center of Rome, Inc. | 12 Westdale Ave SW<br>Rome GA 30165 | | First Class Mail |
| 29623421 | Westwind Sign | 409 N Ewing Street<br>Seymour IN 47274 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29774384 | Wetherell, Kristy | Address on File | | First Class Mail |
| 29775211 | Wetherington, Hazel | Address on File | | First Class Mail |
| 29630115 | WETMORE PLAZA ASSOCIATES LLC | 6298 E GRANT ROADSUITE 100<br>Tucson AZ 85712 | | First Class Mail |
| 30202938 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road, Suite 100<br>Tucson AZ 85712 | | First Class Mail |
| 29791199 | Wetmore Plaza Shops, LLC | 6298 E. Grant Road<br>Tucson AZ 85712 | | First Class Mail |
| 29623327 | Wetmore Plaza Shops, LLC | Elaina Elliott, Prop. Admin.- Jodi Sleeman, 6298 E. Grant Road, Suite 100<br>Tucson AZ 85712 | | First Class Mail |
| 29636585 | Wetzel, Benjamin Maxwell | Address on File | | First Class Mail |
| 29630803 | Wetzel, Dale J. | Address on File | | First Class Mail |
| 29612050 | Wetzel, Dusty Lee | Address on File | | First Class Mail |
| 29620873 | Wetzel, Holly J | Address on File | | First Class Mail |
| 29632447 | Wetzel, Isaac T. | Address on File | | First Class Mail |
| 29609389 | Wetzel, Roxanne M | Address on File | | First Class Mail |
| 29792081 | WEX  BANK | 1 HANCOCK STREET<br>PORTLAND ME 04101 | | First Class Mail |
| 29602073 | WEX BANK | P.O. BOX 4337<br>CAROL STREAM IL 60197-4337 | | First Class Mail |
| 29624192 | WEX Health Inc | PO Box 9528<br>Fargo ND 58106 | | First Class Mail |
| 29627365 | WEX HEALTH, INC | 4321 20TH AVE S<br>FARGO ND 58103 | | First Class Mail |
| 29630116 | WEX HEALTH, INC. | 4321 20th AVENUE SOUTH<br>Fargo ND 58103 | | First Class Mail |
| 29630117 | WEX HEALTH, INC. | 4321 20th AVENUE SOUTH<br>Fargo ND 58106 | | First Class Mail |
| 29627544 | WEX Health, Inc. | PO Box 9528<br>Fargo ND 58106-9528 | | First Class Mail |
| 30415695 | WEX Health, Inc. d/b/a WEX, formerly known as Discovery Benefits, LLC | WEX Health, Inc., 82 Hopmeadow Street<br>Simsbury CT 06089 | | First Class Mail |
| 29779526 | Wexler, David | Address on File | | First Class Mail |
| 29778907 | Weyand, Jessica | Address on File | | First Class Mail |
| 29632542 | Weyant, Carter B. | Address on File | | First Class Mail |
| 29619195 | Weyburg, Jack H | Address on File | | First Class Mail |
| 29601943 | WEYI | PO BOX 206270<br>Dallas TX 75320 | | First Class Mail |
| 29641489 | Weylin, Mussman | Address on File | | First Class Mail |
| 29673209 | WF Young Inc. | 302 Benton Drive<br>East Longmeadow MA 01028 | | First Class Mail |
| 29479576 | WFD Investments, L.L.C. | 5708 WARDEN ROAD<br>Sherwood AR 72120 | | First Class Mail |
| 29495312 | WFD Investments, LLC | Attn: HCB,LLLP, 5708 Warden Road<br>Sherwood AR 72120 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625186 | WFLA | 33096 COLLECTION CENTER DRIVE Chicago IL 60693 | | First Class Mail |
| 29602399 | WFLS | 10333 Southpoint Landing Blvd, Suite 215 Fredericksburg VA 22407 | | First Class Mail |
| 29602089 | WFXE FM | PO BOX 1998 Columbus GA 31902 | | First Class Mail |
| 29602168 | WFXG | C/O LOCKWOOD BROADCAST3914 WISTAR ROAD Richmond VA 23228 | | First Class Mail |
| 29601948 | WFXR IFXR WWCW BOUNCE | PO BOX 419779 Boston MA 02241 | | First Class Mail |
| 29626164 | WG Logistics Delivery Services LLC | 367 Deputy Lane unit E Newport News VA 23608 | | First Class Mail |
| 29602761 | WGHR-FM | 13825 US Hwy 19Suite 400 Hudson FL 34667 | | First Class Mail |
| 29601972 | WGMB | PO BOX 840148 Dallas TX 75284-0148 | | First Class Mail |
| 29649807 | WGSN Inc | dba WGSNP O BOX 200120 Pittsburgh PA 15251 | | First Class Mail |
| 29627366 | WGW ENTERPRISES LLC | 5858 S PADRE ISLAND DR CORPUS CHRISTI TX 78412-3900 | | First Class Mail |
| 30347632 | WH Steven Creek LLC | 101 California St, Ste 950 San Francisco CA 94111 | | First Class Mail |
| 29622615 | Whalen, Andrew W | Address on File | | First Class Mail |
| 29650542 | Whalen, Caitlin | Address on File | | First Class Mail |
| 29783546 | Whalen, Christine | Address on File | | First Class Mail |
| 29482184 | Whalen, KASEY | Address on File | | First Class Mail |
| 29630877 | Whaley, Adam | Address on File | | First Class Mail |
| 29621742 | Whaley, Alex M | Address on File | | First Class Mail |
| 29619287 | Whaley, Kevin M | Address on File | | First Class Mail |
| 29630595 | Whaley, Melvin Demetrius | Address on File | | First Class Mail |
| 29494027 | Whaley, MICHELLE | Address on File | | First Class Mail |
| 29635945 | Whaley, Pairrion Dontrell | Address on File | | First Class Mail |
| 29610675 | Whaley, Tarrance Tyrell | Address on File | | First Class Mail |
| 29646240 | Whallon, Elliot A | Address on File | | First Class Mail |
| 29631075 | Whaples, Amanda | Address on File | | First Class Mail |
| 29636024 | Wharton, Brittney | Address on File | | First Class Mail |
| 29494055 | Wharton, DUWANNA | Address on File | | First Class Mail |
| 29629760 | WHARTON, SARAH | Address on File | | First Class Mail |
| 29485452 | Wharton, SHANNON | Address on File | | First Class Mail |
| 29625058 | WHAS TV | PO Box 637386 Cincinnati OH 45263-7386 | | First Class Mail |
| 29487632 | Whatcom County Assessor's Office | 311 Grand Ave, Ste 106, Ste 106 Bellingham WA 98225 | | First Class Mail |
| 29630118 | WHATCOM COUNTY TREASURER | PO BOX 34873 Seattle WA 98124 | | First Class Mail |
| 29783057 | Whatley, Armedia | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620986 | Whatley, Lucinda K | Address on File | | First Class Mail |
| 29780558 | Whatley, Tanya | Address on File | | First Class Mail |
| 29482254 | Whatley, TERRI | Address on File | | First Class Mail |
| 29775148 | Whatts, Keyla Marie | Address on File | | First Class Mail |
| 29479956 | Wheat Ridge Finance Department | City of Wheat Ridge, 7500 W 29th Ave, 7500 W 29th Ave<br>Wheat Ridge CO 80033 | | First Class Mail |
| 29619875 | Wheat, Anita L | Address on File | | First Class Mail |
| 29482277 | Wheat, CATHRYN | Address on File | | First Class Mail |
| 29495116 | Wheat, DIANE | Address on File | | First Class Mail |
| 29490678 | Wheater, LINDSAY | Address on File | | First Class Mail |
| 29630119 | WHEATLAND FAMILY TRUST | ATT. LAURIE WHEATLAND, 3733 ELLA LEE LANE<br>Houston TX 77027 | | First Class Mail |
| 30416040 | Wheatland Family Trust | c/o Laurie Wheatland, 3733 Ella Lee Lane<br>Houston TX 77027 | | First Class Mail |
| 30202939 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust, 2802 Timmons Lane, Suite 22025<br>Houston TX 77027 | | First Class Mail |
| 29791200 | Wheatland Family Trust | Laurie Wheatland Trustee for the Wheatland Family Trust<br>Houston TX 77027 | | First Class Mail |
| 29623328 | Wheatland Family Trust | Address on File | | First Class Mail |
| 29489895 | Wheatley, ASHLIE | Address on File | | First Class Mail |
| 29490636 | Wheatley, CASSANDRA | Address on File | | First Class Mail |
| 29636072 | Wheatley, Dakota Britt | Address on File | | First Class Mail |
| 29632062 | Wheatley, Madyson Maria | Address on File | | First Class Mail |
| 29606824 | Wheatley, Stephanie Danielle | Address on File | | First Class Mail |
| 30202940 | Wheaton Plaza Regional Shopping Center LLC c/o Westfield, LLC | 2049 Century Park East, 41st Floor<br>Los Angeles CA 90067 | | First Class Mail |
| 29602252 | Wheaton Plaza Regional Shopping Ctr LLC | 2049 Century Park East; 41st Floor<br>Los Angeles CA 90067 | | First Class Mail |
| 29650533 | Wheeker, Janice | Address on File | | First Class Mail |
| 29621151 | Wheeland, Mandolyn R | Address on File | | First Class Mail |
| 29649960 | Wheeler Technologies | 8213 Clay Street<br>Merrillville IN 46410 | | First Class Mail |
| 29636470 | Wheeler, Abigail Marie | Address on File | | First Class Mail |
| 29621651 | Wheeler, Branden M | Address on File | | First Class Mail |
| 29484060 | Wheeler, CASSIE | Address on File | Email on File | Email |
| 29633997 | Wheeler, Charlotte M | Address on File | | First Class Mail |
| 29774730 | Wheeler, Chyanne | Address on File | | First Class Mail |
| 29780701 | Wheeler, Colton | Address on File | | First Class Mail |
| 29482471 | Wheeler, DAIJONNA | Address on File | | First Class Mail |
| 29611541 | Wheeler, Frances | Address on File | | First Class Mail |
| 29781186 | Wheeler, Harold Wayne | Address on File | | First Class Mail |
| 29643833 | Wheeler, Ivy N | Address on File | | First Class Mail |
| 29636558 | Wheeler, Jaime Danielle | Address on File | | First Class Mail |
| 29480970 | Wheeler, KEITH | Address on File | | First Class Mail |
| 29632887 | Wheeler, Madison Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29621202 | Wheeler, Madison J | Address on File | | First Class Mail |
| 29488759 | Wheeler, TAMARA | Address on File | | First Class Mail |
| 29607431 | Wheeler, Timothy | Address on File | | First Class Mail |
| 29636236 | Wheeler, Vicky K. | Address on File | | First Class Mail |
| 29492409 | Wheelerjohnson, DORCAS | Address on File | | First Class Mail |
| 29611379 | Wheelock, Maximilian David | Address on File | | First Class Mail |
| 29627505 | Wheels Up Partners, LLC. | 220 West 42nd St 9th Floor New York NY 10036 | | First Class Mail |
| 29629448 | Wheelus, Michaela | Address on File | | First Class Mail |
| 29774499 | Whelan, Tyler | Address on File | | First Class Mail |
| 29773979 | Whelchel, Linda | Address on File | | First Class Mail |
| 29644747 | Whetsel, Dominick R | Address on File | | First Class Mail |
| 29636813 | Whetsell, Jack Frederick | Address on File | | First Class Mail |
| 29485789 | WHETSTON, CHIQUITA | Address on File | | First Class Mail |
| 29634853 | Whetstone, Ajauntee | Address on File | | First Class Mail |
| 30356162 | Whetstone, Chiquita | Address on File | | First Class Mail |
| 29609905 | Whetstone, Desean | Address on File | | First Class Mail |
| 29635719 | Whetstone, Quinten Tyrell | Address on File | | First Class Mail |
| 29482937 | Whetstone, TATOA | Address on File | | First Class Mail |
| 29643867 | Whetstone, Tyler L | Address on File | | First Class Mail |
| 29635477 | Whetstone, Yakida Rochelle | Address on File | | First Class Mail |
| 29633612 | Whible, Makenzi Marie | Address on File | | First Class Mail |
| 29489780 | Whickum, DARRELL | Address on File | | First Class Mail |
| 29782358 | Whidden, Amanda | Address on File | | First Class Mail |
| 29972979 | Whidden, Amanda Leigh | Address on File | | First Class Mail |
| 29782671 | Whidden, Jeffrey | Address on File | | First Class Mail |
| 29779113 | Whidden, Robert | Address on File | | First Class Mail |
| 29785722 | Whidden, Wade | Address on File | | First Class Mail |
| 29634858 | Whigham, Kenneth | Address on File | | First Class Mail |
| 29484500 | Whinfield, KAYMAL | Address on File | | First Class Mail |
| 29612508 | Whipkey, Isabella | Address on File | | First Class Mail |
| 29484213 | Whipple, CHARLTON | Address on File | | First Class Mail |
| 29631216 | Whipple, Franklin | Address on File | | First Class Mail |
| 29607285 | Whipple, Kinzie Leigh | Address on File | | First Class Mail |
| 29612696 | Whipple, Nicklaus | Address on File | | First Class Mail |
| 29630743 | Whipple, Robert | Address on File | | First Class Mail |
| 29602344 | Whirlpool | PO BOX 88129 CHICAGO IL 60695-1129 | | First Class Mail |
| 29792080 | WHIRLPOOL CORPORATION | 2000 NORTH M63 BENTON HARBOR MI 49022 | | First Class Mail |
| 29790533 | Whirlpool Corporation | 2000 North M-63 Benton Harbor MI 49022-2692 | | First Class Mail |
| 29790532 | Whirlpool Corporation | 2000 North M-63 Benton Harbor MI 49022-2693 | | First Class Mail |
| 29785506 | Whirlpool Corporation | 553 Benson Road Benton Harbor MI 49022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29627367 | WHIRLPOOL CORPORATION | ACCT# 0002160662, PO BOX 88129 CHICAGO IL 60695-1129 | | First Class Mail |
| 30162728 | Whirlpool Corporation | Attn: Brian Sarchett, 2000 North M-63 Benton Harbor MI 49022-2693 | | First Class Mail |
| 30162727 | Whirlpool Corporation | Attn: David Whitehead, 2000 North M-63 Benton Harbor MI 49022-2693 | | First Class Mail |
| 30162730 | Whirlpool Corporation | Attn: General Manager, Sales and Marketing, 2000 North M-63 Benton Harbor MI 49022-2692 | | First Class Mail |
| 30162731 | Whirlpool Corporation | Attn: James Koenig, 2000 North M-63 Benton Harbor MI 49022-2692 | | First Class Mail |
| 30162729 | Whirlpool Corporation | Attn: Susan Hilsenbeck, 2000 North M-63 Benton Harbor MI 49022-2692 | | First Class Mail |
| 29899365 | Whirlpool Corporation | c/o L. Katie Mason, Esq., Quarles & Brady LLP, 411 E. Wisconsin Ave., Suite 2400 Milwaukee WI 53202 | | First Class Mail |
| 29899342 | Whirlpool Corporation | Mark M. Pickens, 2000 M63-N Benton Harbor MI 49022 | | First Class Mail |
| 29899367 | Whirlpool Corporation | Mark M. Pickens, Director of Shared Services, Whirlpool Corporation, 200 M63-N Benton Harbor MI 49022 | | First Class Mail |
| 29899366 | Whirlpool Corporation | PO Box 88129 Chicago IL 60695 | | First Class Mail |
| 29782496 | Whirls, Brittany | Address on File | | First Class Mail |
| 29632081 | Whisker, Jaydon | Address on File | | First Class Mail |
| 29785507 | Whiskers & Tails, LLC | c/o Corporation Service Company, 251 Little Falls Drive Wilmington DE 19808 | | First Class Mail |
| 29608097 | Whisler, Alexis Elizabeth | Address on File | | First Class Mail |
| 29490534 | Whisler, AMELIA | Address on File | | First Class Mail |
| 29773161 | Whisnant, Diana | Address on File | | First Class Mail |
| 29771307 | Whit, Thomas | Address on File | | First Class Mail |
| 29636511 | Whitacre, Kaytlynn Marie | Address on File | | First Class Mail |
| 29633211 | Whitacre, Victoria F | Address on File | | First Class Mail |
| 29781306 | Whitaker, Arlinda | Address on File | | First Class Mail |
| 29490091 | Whitaker, CHARLES | Address on File | | First Class Mail |
| 29646817 | Whitaker, Dane B | Address on File | | First Class Mail |
| 29491201 | Whitaker, ERRICA | Address on File | | First Class Mail |
| 29493432 | Whitaker, HANNAH | Address on File | | First Class Mail |
| 29490313 | Whitaker, JERLYNNE | Address on File | | First Class Mail |
| 29488868 | Whitaker, KEEBELL | Address on File | | First Class Mail |
| 29611831 | Whitaker, Kristin Lee | Address on File | | First Class Mail |
| 29611750 | Whitaker, Leah | Address on File | | First Class Mail |
| 29485861 | WHITAKER, MELODY | Address on File | | First Class Mail |
| 29630355 | Whitaker, Nicklass John | Address on File | | First Class Mail |
| 29782731 | Whitaker, Pattie | Address on File | | First Class Mail |
| 29778852 | Whitaker, Rebecca | Address on File | | First Class Mail |
| 29618973 | Whitaker, Scott A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29629921 | Whitaker, Terrell | Address on File | | First Class Mail |
| 29490922 | Whitaker, TONYA | Address on File | | First Class Mail |
| 29488615 | Whitaker, WYATT | Address on File | | First Class Mail |
| 29603465 | WHITBECK, DAVID | Address on File | | First Class Mail |
| 29622101 | Whitbeck, Zachary J | Address on File | | First Class Mail |
| 29644048 | Whitby, Rachel L | Address on File | | First Class Mail |
| 29650062 | White & Case LLP | 1221 Avenue of the Americas<br>New York NY 10020 | | First Class Mail |
| 29791201 | White Cloud Nutrition LLC | PMB 2599<br>CASTRO VALLEY CA 94546 | | First Class Mail |
| 29785508 | White Cloud Nutrition LLC | PMB 2599, D<br>OGDEN CA 94546 | | First Class Mail |
| 29627787 | White Cloud Nutrition, LLC | Allen Case, PMB 2599<br>CASTRO VALLEY CA 94546 | | First Class Mail |
| 29603052 | White Eagle Electric, Inc | 709 Guido Dr<br>Middletown DE 19709 | | First Class Mail |
| 29627670 | White Egret | 950 West Kershaw, D, RaNae Fisher<br>OGDEN UT 84401 | | First Class Mail |
| 29791202 | White Egret | 950 West Kershaw<br>OGDEN UT 84401 | | First Class Mail |
| 30282204 | White Glove Delivery & Moving LLC | 57477 Goodman Dr.<br>Colcord OK 74338 | | First Class Mail |
| 29626293 | White Glove Delivery and Moving | 269 Spring St. APT 3<br>Eureka Springs AR 72632 | | First Class Mail |
| 29625711 | WHITE GLOVE DELIVERY LLC | 5616 JOOR ROAD<br>Baton Rouge LA 70811 | | First Class Mail |
| 29669626 | White Graphics Inc. | 2764 Golfview Rd<br>Naperville IL 60563 | | First Class Mail |
| 29602518 | White Graphics Printing Services Inc | 2764 GOLFVIEW RD.<br>NAPERVILLE IL 60563 | | First Class Mail |
| 29495323 | White Lane Bakersfield LLC | White Lane Bakersfield LLC, c/o National Sales Inc., Attn: Real Estate Department,<br>15001 S. Figueroa Street<br>Gardena CA 90248 | | First Class Mail |
| 29487454 | White Lane, LLC | 775 BLOOMFIELD AVE STE 1B<br>CLIFTON NJ 07012-1254 | | First Class Mail |
| 29650412 | White Shark Window C | 3346 N. Troy Street<br>Chicago IL 60618 | | First Class Mail |
| 29490280 | White, ABRIAN | Address on File | | First Class Mail |
| 29645631 | White, Adrian J | Address on File | | First Class Mail |
| 29620350 | White, Alda M | Address on File | | First Class Mail |
| 29493863 | White, ALEXIS | Address on File | | First Class Mail |
| 29780223 | White, Amy | Address on File | | First Class Mail |
| 29779955 | White, Andrea | Address on File | | First Class Mail |
| 29610375 | White, Antonia Monae | Address on File | | First Class Mail |
| 29635946 | White, Armani jarrod | Address on File | | First Class Mail |
| 29489183 | White, ARMON | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791938 | WHITE, ASHLEY | Address on File | | First Class Mail |
| 29488628 | White, Ashley | Address on File | | First Class Mail |
| 29494323 | White, AUDREY | Address on File | | First Class Mail |
| 29482155 | White, AUNDREA | Address on File | | First Class Mail |
| 29775109 | White, Avery Lynn | Address on File | | First Class Mail |
| 29492856 | White, BERNARD | Address on File | | First Class Mail |
| 29622616 | White, Brandon | Address on File | | First Class Mail |
| 29494970 | White, BURNADETTE | Address on File | | First Class Mail |
| 29646544 | White, Caley W | Address on File | | First Class Mail |
| 29483086 | White, CARLA | Address on File | | First Class Mail |
| 29776187 | White, Carla | Address on File | | First Class Mail |
| 29775519 | White, Charles | Address on File | | First Class Mail |
| 29775887 | White, Charles | Address on File | | First Class Mail |
| 29485125 | White, CHINA | Address on File | | First Class Mail |
| 29892017 | White, Christopher Tyrone | Address on File | | First Class Mail |
| 29484962 | White, COURTNEY | Address on File | | First Class Mail |
| 29489872 | White, CRYSTAL | Address on File | | First Class Mail |
| 29484024 | White, CRYSTAL | Address on File | | First Class Mail |
| 29636632 | White, Curtis Floyd | Address on File | | First Class Mail |
| 29484008 | White, CYNTHIA | Address on File | | First Class Mail |
| 29489246 | White, Daniel | Address on File | | First Class Mail |
| 29791861 | WHITE, DANIEL | Address on File | | First Class Mail |
| 29480075 | White, DARLENE | Address on File | | First Class Mail |
| 29631485 | White, Darrell Lamont | Address on File | | First Class Mail |
| 29782567 | White, David | Address on File | | First Class Mail |
| 29773617 | White, David | Address on File | | First Class Mail |
| 29779942 | White, Debra | Address on File | | First Class Mail |
| 29779809 | White, Dessandria | Address on File | | First Class Mail |
| 29633280 | White, Destiny | Address on File | | First Class Mail |
| 29483395 | White, DIANE | Address on File | | First Class Mail |
| 29488052 | White, DOMINIC | Address on File | | First Class Mail |
| 29487967 | White, DWIGHT | Address on File | | First Class Mail |
| 29607658 | White, Edwin Joseph | Address on File | | First Class Mail |
| 29484628 | White, ELIZABETH | Address on File | | First Class Mail |
| 29625930 | WHITE, EMILEE | Address on File | | First Class Mail |
| 29483791 | White, EMMANUEL | Address on File | | First Class Mail |
| 29494220 | White, ESSIE | Address on File | | First Class Mail |
| 29480361 | White, FATIMA | Address on File | | First Class Mail |
| 29608450 | White, Gabrielle Rose | Address on File | | First Class Mail |
| 29493765 | White, GENINE | Address on File | | First Class Mail |
| 29779376 | White, Gerald | Address on File | | First Class Mail |
| 29485092 | White, GIVANNI | Address on File | | First Class Mail |
| 29493106 | White, GLORIA | Address on File | | First Class Mail |
| 29776423 | White, Gregory | Address on File | | First Class Mail |
| 29633998 | White, Haili M. | Address on File | | First Class Mail |
| 29782475 | White, Henry | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29494672 | White, HERMAN | Address on File | | First Class Mail |
| 29490229 | White, Hishene | Address on File | | First Class Mail |
| 29482619 | White, ILETHA | Address on File | | First Class Mail |
| 29618652 | White, Jadeyn W | Address on File | | First Class Mail |
| 29490498 | White, JADRIENNE | Address on File | | First Class Mail |
| 29633257 | White, James Craig | Address on File | | First Class Mail |
| 29781245 | White, Jaquonte | Address on File | | First Class Mail |
| 29485261 | White, JASMINE | Address on File | | First Class Mail |
| 29629157 | White, Jason | Address on File | | First Class Mail |
| 29778721 | White, Jason | Address on File | | First Class Mail |
| 29612560 | White, Javon J. | Address on File | | First Class Mail |
| 29610662 | White, Jeremy | Address on File | | First Class Mail |
| 29483725 | White, JEREMY | Address on File | | First Class Mail |
| 29480138 | White, JERMELL | Address on File | | First Class Mail |
| 29484660 | White, JESSICA | Address on File | | First Class Mail |
| 29492467 | White, JOE | Address on File | | First Class Mail |
| 29485527 | White, JOE | Address on File | | First Class Mail |
| 29782908 | White, John | Address on File | | First Class Mail |
| 29643617 | White, Joshua M | Address on File | | First Class Mail |
| 29781830 | White, Joy | Address on File | | First Class Mail |
| 29636167 | White, Julia Mae | Address on File | | First Class Mail |
| 29608730 | White, Justin T | Address on File | | First Class Mail |
| 29482636 | White, KAI | Address on File | | First Class Mail |
| 29608439 | White, Kaitlyn Elaine | Address on File | | First Class Mail |
| 29605738 | WHITE, KAITLYN PATRICE | Address on File | | First Class Mail |
| 29632030 | White, Kali Nicole Dawn | Address on File | | First Class Mail |
| 29484241 | White, KANIESHA | Address on File | | First Class Mail |
| 29779933 | White, Kaos | Address on File | | First Class Mail |
| 29488267 | White, KAREN | Address on File | | First Class Mail |
| 29776104 | White, Karen | Address on File | | First Class Mail |
| 29609100 | White, Kassie | Address on File | | First Class Mail |
| 29783309 | White, Katelyn | Address on File | | First Class Mail |
| 29774176 | White, Kathryn | Address on File | | First Class Mail |
| 29487953 | White, KATRINA | Address on File | | First Class Mail |
| 29612387 | White, Keira | Address on File | | First Class Mail |
| 29632168 | White, Kelly Addison | Address on File | | First Class Mail |
| 29490455 | White, KENIA | Address on File | | First Class Mail |
| 29776445 | White, Keyanna | Address on File | | First Class Mail |
| 29634479 | White, Kira Nicole | Address on File | | First Class Mail |
| 29621234 | White, Konrad A | Address on File | | First Class Mail |
| 29647129 | White, Kylee R | Address on File | | First Class Mail |
| 29483799 | White, LARLIETTA | Address on File | | First Class Mail |
| 29779513 | White, Latoiea | Address on File | | First Class Mail |
| 29772864 | White, Lee | Address on File | | First Class Mail |
| 29608982 | White, Lewis | Address on File | | First Class Mail |
| 29485553 | White, LIESHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29481851 | White, LINDA | Address on File | | First Class Mail |
| 29622726 | White, Lorenzo A | Address on File | | First Class Mail |
| 29771722 | White, Lucille | Address on File | | First Class Mail |
| 29778949 | White, Lucille | Address on File | | First Class Mail |
| 29619144 | White, Makhi I | Address on File | | First Class Mail |
| 29772248 | White, Maranetta | Address on File | | First Class Mail |
| 29492218 | White, MARGUARITE | Address on File | | First Class Mail |
| 29636389 | White, Marion | Address on File | | First Class Mail |
| 29491958 | White, MARKITA | Address on File | | First Class Mail |
| 29488334 | White, MARY | Address on File | | First Class Mail |
| 29486450 | White, MARY | Address on File | | First Class Mail |
| 29484561 | White, Megan | Address on File | | First Class Mail |
| 29488276 | White, MELONY | Address on File | | First Class Mail |
| 29781596 | White, Michael | Address on File | | First Class Mail |
| 29494282 | White, Michael | Address on File | | First Class Mail |
| 29486018 | White, MICHAEL | Address on File | | First Class Mail |
| 29486765 | White, MIKEEYA | Address on File | | First Class Mail |
| 29489552 | White, MISHA | Address on File | | First Class Mail |
| 29488257 | White, MIYA | Address on File | | First Class Mail |
| 29483371 | White, NAOMI | Address on File | | First Class Mail |
| 29620568 | White, Natalie E | Address on File | | First Class Mail |
| 29619325 | White, Nicholas J | Address on File | | First Class Mail |
| 29636465 | White, Nicole Renee | Address on File | | First Class Mail |
| 29488758 | White, NIGEL | Address on File | | First Class Mail |
| 29494750 | White, PAUL | Address on File | | First Class Mail |
| 29636370 | White, Rachel M. | Address on File | | First Class Mail |
| 29493746 | White, RAMONA | Address on File | | First Class Mail |
| 29488269 | White, RAVEN | Address on File | | First Class Mail |
| 29484284 | White, Ricardo | Address on File | | First Class Mail |
| 29782933 | White, Richard | Address on File | | First Class Mail |
| 29635887 | White, Roosevelt | Address on File | | First Class Mail |
| 29606176 | White, RoseAda | Address on File | | First Class Mail |
| 29485676 | White, SAMANTHA | Address on File | | First Class Mail |
| 29609534 | White, Samantha Grace | Address on File | | First Class Mail |
| 29480234 | White, SAMEYKA | Address on File | | First Class Mail |
| 29483503 | White, SANDY | Address on File | | First Class Mail |
| 29610943 | White, Shaekile Monet | Address on File | | First Class Mail |
| 29772220 | White, Shanise | Address on File | | First Class Mail |
| 29635937 | White, Sienna Breann | Address on File | | First Class Mail |
| 29493396 | White, STASHAWNA | Address on File | | First Class Mail |
| 29771876 | White, Stephanie | Address on File | | First Class Mail |
| 29485548 | White, SYASIA | Address on File | | First Class Mail |
| 29492335 | White, T | Address on File | | First Class Mail |
| 29492758 | White, TERRANCE | Address on File | | First Class Mail |
| 29488864 | White, THEODORE | Address on File | | First Class Mail |
| 29629959 | WHITE, TIFFANY L. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492103 | White, TIMOTHY | Address on File | | First Class Mail |
| 29481425 | White, VERANICA | Address on File | | First Class Mail |
| 29645446 | White, Vidrell L | Address on File | | First Class Mail |
| 29636267 | White, Wendy | Address on File | | First Class Mail |
| 29782549 | White, Xzavier | Address on File | | First Class Mail |
| 29772791 | White, Yasmin | Address on File | | First Class Mail |
| 29791816 | WHITE, YOLANDA | Address on File | | First Class Mail |
| 29636576 | Whiteaker, Elizabeth A | Address on File | | First Class Mail |
| 29610534 | Whited, Jordan Mae | Address on File | | First Class Mail |
| 29607972 | Whited, Paige | Address on File | | First Class Mail |
| 29791846 | WHITED, STEPHANIE | Address on File | | First Class Mail |
| 29494691 | Whited, Stephanie | Address on File | | First Class Mail |
| 29643817 | Whitefleet, Zander M | Address on File | | First Class Mail |
| 29493716 | Whitehair, MELISSA | Address on File | | First Class Mail |
| 29602298 | WHITEHALL CROSSING D LLS | 542 S COLLEGE AVENUEPO BOX 209 Bloomington IN 47402 | | First Class Mail |
| 29479605 | Whitehall Crossing D, LLC | 542 S COLLEGE AVENUEPO BOX 209 Bloomington IN 47402 | | First Class Mail |
| 29901458 | Whitehall Crossing D, LLC | Attn: Whitney Gates, Managing Member, 542 S. College Ave. Bloomington IN 47403 | | First Class Mail |
| 29901457 | Whitehall Crossing D, LLC | c/o Barnes & Thornburg LLP, Attn: Jonathan Sundheimer, 11 S. Meridian Street Indianapolis IN 46204 | | First Class Mail |
| 29630120 | WHITEHALL TOWNSHIP | BUSINESS PRIVILEGE TAX DEPT, 3221 MACARTHUR ROAD Whitehall PA 18052-2994 | | First Class Mail |
| 29649766 | Whitehall Township | Treasurer's Office Business License Dept3221 Macarthur Road Fullerton PA 18052 | | First Class Mail |
| 29479529 | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE WHITEHALL PA 18052-3728 | | First Class Mail |
| 29778763 | Whitehead, Dalton | Address on File | | First Class Mail |
| 29489150 | Whitehead, JAVHON | Address on File | | First Class Mail |
| 29485748 | Whitehead, ROBIN | Address on File | | First Class Mail |
| 29778724 | Whitehead, Scott | Address on File | | First Class Mail |
| 29778713 | Whitehead, Terrie | Address on File | | First Class Mail |
| 29611190 | Whitehead, Toni | Address on File | | First Class Mail |
| 29774829 | Whitehead, Trevor | Address on File | | First Class Mail |
| 29643657 | Whitehead, Yedelsa E | Address on File | | First Class Mail |
| 29488247 | Whitehurst, RAVEN | Address on File | | First Class Mail |
| 29602597 | WHITE'S DELIVERY (WILLIE WARD) | 6465 BAIRD LANE BARTLETT TN 38135 | | First Class Mail |
| 29483855 | Whiteside, Breanna | Address on File | | First Class Mail |
| 29480416 | Whiteside, Joseph | Address on File | | First Class Mail |
| 29491961 | Whiteside, ROBERTA | Address on File | | First Class Mail |
| 29623329 | Whitestone REIT | 2600 South Gessner Rd Houston TX 77063 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30202941 | Whitestone REIT | c/o Whitestone REIT, 2600 South Gessner Rd Houston TX 77063 | | First Class Mail |
| 29630121 | WHITESTONE REIT | PO Box 669185 Dallas TX 75266-9185 | | First Class Mail |
| 29481115 | White-Tolbert, KHANDI | Address on File | | First Class Mail |
| 29629952 | Whitfield Jr, Thomas Raymond | Address on File | | First Class Mail |
| 29489162 | Whitfield, ANTYANA | Address on File | | First Class Mail |
| 29481193 | Whitfield, CANDANCE | Address on File | | First Class Mail |
| 29635682 | Whitfield, Dana | Address on File | | First Class Mail |
| 29490543 | Whitfield, KADARIUS | Address on File | | First Class Mail |
| 29619440 | Whitfield, Kevin A | Address on File | | First Class Mail |
| 29494785 | Whitfield, LACRYSTAL | Address on File | | First Class Mail |
| 29780220 | Whitfield, Lawrence | Address on File | | First Class Mail |
| 29775994 | Whitford, Debbie | Address on File | | First Class Mail |
| 29772919 | Whitford, Felicia | Address on File | | First Class Mail |
| 29483000 | Whiticar, APRIL | Address on File | | First Class Mail |
| 29487965 | Whiting, JADEN | Address on File | | First Class Mail |
| 29634124 | Whitkofski, Sarah K. | Address on File | | First Class Mail |
| 29648379 | Whitley, Jyemario A | Address on File | | First Class Mail |
| 29622705 | Whitlock Sr, Travis L | Address on File | | First Class Mail |
| 30282725 | Whitlow, Mitzi | Address on File | | First Class Mail |
| 29634978 | Whitmer, Amber | Address on File | | First Class Mail |
| 29781170 | Whitmer, Rebecca | Address on File | | First Class Mail |
| 29609707 | Whitmill, Gabrielle Jewel | Address on File | | First Class Mail |
| 29625678 | WHITMIRE RAINWATER INVESTMENT PROPERTIES | 3104 S. 70TH STREETSUITE 103 Fort Smith AR 72903 | | First Class Mail |
| 29625857 | Whitmire, Raymond A. | Address on File | | First Class Mail |
| 29636864 | Whitmire, Shannon Eileen | Address on File | | First Class Mail |
| 29609661 | Whitmore, Allison | Address on File | | First Class Mail |
| 29608429 | Whitmore, Briahna Mae | Address on File | | First Class Mail |
| 29480936 | Whitmore, Shaneecqua | Address on File | | First Class Mail |
| 29650379 | Whitner, Edie | Address on File | | First Class Mail |
| 29641882 | Whitney, Cameron | Address on File | | First Class Mail |
| 29494080 | Whitney, JASMINE | Address on File | | First Class Mail |
| 29484605 | Whitney, JESSIE | Address on File | | First Class Mail |
| 29607506 | Whitney, Kaylee Bryn | Address on File | | First Class Mail |
| 29630912 | Whitney, Marilyn | Address on File | | First Class Mail |
| 29632898 | Whitney, Monique | Address on File | | First Class Mail |
| 29485864 | Whitney, SHANNON | Address on File | | First Class Mail |
| 29632350 | Whitney, Skylar Elizabeth | Address on File | | First Class Mail |
| 29637591 | Whitney, Travis | Address on File | | First Class Mail |
| 29492921 | Whitsett, EDWARD | Address on File | | First Class Mail |
| 29485954 | Whitsey, TRUENEIA | Address on File | | First Class Mail |
| 29609869 | Whitson, Christopher Holland | Address on File | | First Class Mail |
| 29644149 | Whitson, Paul R | Address on File | | First Class Mail |
| 29481454 | Whitt, CALLIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606762 | Whitt, Jake | Address on File | | First Class Mail |
| 29901173 | Whitt, Jessica Reyes | Address on File | | First Class Mail |
| 29901174 | Whitt, Jessica Reyes | Address on File | | First Class Mail |
| 29631715 | Whittaker, Alyncia | Address on File | | First Class Mail |
| 29783169 | Whittaker, Bobby | Address on File | | First Class Mail |
| 29607124 | Whittaker, Jennifer | Address on File | | First Class Mail |
| 29773427 | Whittaker, Sandra | Address on File | | First Class Mail |
| 29610150 | Whittall, Madeline | Address on File | | First Class Mail |
| 29483247 | Whitted, FRASHAUNA | Address on File | | First Class Mail |
| 29492443 | Whitten, GARY | Address on File | | First Class Mail |
| 29781671 | Whitten, Violet | Address on File | | First Class Mail |
| 29621262 | Whitting, Tayler R | Address on File | | First Class Mail |
| 29610456 | Whittington, Jason Kyle | Address on File | | First Class Mail |
| 29609543 | Whittington, Kelsey Lee | Address on File | | First Class Mail |
| 29608123 | Whittington, Skylar Grace | Address on File | | First Class Mail |
| 29618477 | Whittington, Stephanie H | Address on File | | First Class Mail |
| 29484526 | Whittmore, JNECIA | Address on File | | First Class Mail |
| 29488938 | Whitton, JANA | Address on File | | First Class Mail |
| 29633283 | Whitworth, Kristen Marie | Address on File | | First Class Mail |
| 29602395 | WHKP | 1450 7th Ave East<br>Hendersonville NC 28792 | | First Class Mail |
| 29630122 | WholeHealth Living, Inc. | ATTN: WENDY GOMEZ, 4031 Aspen Grove Drive., Suite 250,<br>Franklin TN 37067 | | First Class Mail |
| 29791203 | Wholesome Sweeteners, Inc. | 8016 Highway 90A<br>Sugar Land TX 77478 | | First Class Mail |
| 29785511 | Wholesome Sweeteners, Inc. | 8016 Highway 90A, Flr. 17<br>New York TX 77478 | | First Class Mail |
| 29891359 | Whosendove, Keiyona | Address on File | | First Class Mail |
| 29492279 | Whymes, MURIEL | Address on File | | First Class Mail |
| 29491263 | Whyte, NICKOY-APRIL | Address on File | | First Class Mail |
| 29487894 | WI Department of Revenue | 2135 Rimrock Rd<br>Madison WI 53713 | | First Class Mail |
| 29486372 | Wiard, MARK | Address on File | | First Class Mail |
| 29625060 | WIAT | P.O. BOX 403911<br>ATLANTA GA 30384 | | First Class Mail |
| 29630123 | WIBBITZ INC | 1 STATE STREET, 30TH FL<br>New York NY 10007 | | First Class Mail |
| 29791204 | Wibbitz Inc. | 85 Broad St.<br>New York NY 10002 | | First Class Mail |
| 29625095 | WICHITA ALARM PROGRAM | PO BOX 1162<br>Wichita KS 67201 | | First Class Mail |
| 30165982 | Wichita County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P., Mollie Lerew, PO Box 8188<br>Wichita Falls TX 76307 | | First Class Mail |
| 30167134 | Wichita County | Wichita County Tax Office, 600 Scott Ave, Suite 105<br>Wichita Falls TX 76301 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602311 | Wichita Eagle | PO Box 510687<br>Livonia MI 48151 | | First Class Mail |
| 29602566 | Wichita Falls Times Recorder | PO BOX 650062<br>Dallas TX 75265 | | First Class Mail |
| 29626184 | WICHITA WATER CONDITIONING (JOPLIN) | PO BOX 2932<br>WICHITA KS 67201 | | First Class Mail |
| 29619215 | Wick, Connor D | Address on File | | First Class Mail |
| 29792663 | Wicked Cutz | 275 Commerce St, Suite 100<br>SOUTHLAKE TX 76092 | | First Class Mail |
| 29604518 | Wicked Cutz | Billie Gonzales, 275 Commerce St, Suite 100<br>SOUTHLAKE TX 76092 | | First Class Mail |
| 29676889 | Wicked Cutz LLC | 137 NW 1st Ave<br>Delray Beach FL 33444 | | First Class Mail |
| 29676890 | Wicked Cutz LLC | Attn: Scott James, CEO, 275 Commerce St, Suite 100<br>Southlake TX 76092 | | First Class Mail |
| 29610573 | Wickenheiser, Dillon John | Address on File | | First Class Mail |
| 29624556 | Wicker Park Bucktown | 1414 N. Ashland<br>Chicago IL 60622 | | First Class Mail |
| 29620062 | Wicker, Bryan D | Address on File | | First Class Mail |
| 29484729 | Wicker, DARLENE | Address on File | | First Class Mail |
| 30232765 | Wicker, Darlene Olivia | Address on File | | First Class Mail |
| 29632977 | Wickerham, Cody James | Address on File | | First Class Mail |
| 29648110 | Wickes, Bailey M | Address on File | | First Class Mail |
| 29637052 | Wickes, Cooper Allan | Address on File | | First Class Mail |
| 29493925 | Wickiser, DIANE | Address on File | | First Class Mail |
| 29492384 | Wicklife, DELILAH | Address on File | | First Class Mail |
| 29636322 | Wickman, Grace | Address on File | | First Class Mail |
| 29645582 | Wickner, Joelle P | Address on File | | First Class Mail |
| 29780658 | Wicks, John | Address on File | | First Class Mail |
| 29486871 | Wicomico County Property Tax Office | 125 North Division St<br>Salisbury MD 21803 | | First Class Mail |
| 29630124 | WICOMICO COUNTY, MD | PO BOX 4036<br>Salisbury MD 21803-4036 | | First Class Mail |
| 29775339 | Widdifield, Kyle | Address on File | | First Class Mail |
| 29646390 | Wideman, Zania M | Address on File | | First Class Mail |
| 29785512 | WIDEN ENTERPRISES, INC. | 6911 Mangrove Lane<br>Madison WI 53713 | | First Class Mail |
| 29623015 | Widewaters Country Squire Company, LLC | Attn: Lease Administration, 5845 Widewaters Parkway, Suite 100<br>East Syracuse NY 13057 | | First Class Mail |
| 30202942 | Widewaters Country Squire Company, LLC | c/o The Widewaters Group, 5845 Widewaters Parkway, Suite 100<br>East Syracuse NY 13057 | | First Class Mail |
| 29623844 | Widewaters LL 9061 | Widewaters Country Squire Co5845 Widewaters Parkway, Ste 100<br>East Syracuse NY 13057 | | First Class Mail |
| 29645982 | Widmark, Sebastian S | Address on File | | First Class Mail |
| 29603749 | WIDNER, MATT | Address on File | | First Class Mail |
| 29606779 | Wiechart, Joseph Daniel | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645107 | Wieder, Scott L | Address on File | | First Class Mail |
| 29634404 | Wiegand, Kelsey | Address on File | | First Class Mail |
| 29631701 | Wiegel, Nicole | Address on File | | First Class Mail |
| 29630863 | Wiehe, Jeffry | Address on File | | First Class Mail |
| 29781662 | Wiekert, George | Address on File | | First Class Mail |
| 29633794 | Wieland, Arik Roy | Address on File | | First Class Mail |
| 29608781 | Wielichoski, Nicholas | Address on File | | First Class Mail |
| 29625529 | WIENM PROPERTIES | PO BOX 350<br>Ross CA 94957 | | First Class Mail |
| 29650002 | Wiersma Window Washi | dba: Wiersma Window Washing1831 N Rensselaer St<br>Griffith IN 46319 | | First Class Mail |
| 29632324 | Wierwille, Gabrielle Helena | Address on File | | First Class Mail |
| 29607481 | Wierzbowski, Allison Joelle | Address on File | | First Class Mail |
| 29648172 | Wiessner, Gabriel R | Address on File | | First Class Mail |
| 29605377 | Wietecha, David | Address on File | | First Class Mail |
| 29630125 | WIG PROPERTIES LLC-LKPL | 4811 134TH PLACE SE<br>Bellevue WA 98006 | | First Class Mail |
| 29785514 | Wig Properties, LLC-LKPL | 4811 - 134th Place Southeast,<br>Bellevue WA 98006 | | First Class Mail |
| 29649169 | Wig Properties, LLC-LKPL | David Beher, Linda Gray Prop. Acct.- Betsy Wilson, 4811 - 134th Place Southeast<br>Bellevue WA 98006 | | First Class Mail |
| 29490070 | Wigfall, CHRISTINE | Address on File | | First Class Mail |
| 29783382 | Wiggan, Shireka | Address on File | | First Class Mail |
| 29626256 | Wiggins Shredding | 908 Old Fern Hill Rd<br>West Chester PA 19380 | | First Class Mail |
| 29492621 | Wiggins, ADRIAN | Address on File | | First Class Mail |
| 29491027 | Wiggins, ADRIANN | Address on File | | First Class Mail |
| 29604937 | Wiggins, Blake | Address on File | | First Class Mail |
| 29622226 | Wiggins, Ethan L | Address on File | | First Class Mail |
| 29622351 | Wiggins, Keenan N | Address on File | | First Class Mail |
| 29781125 | Wiggins, Kevin | Address on File | | First Class Mail |
| 29780783 | Wiggins, Lester | Address on File | | First Class Mail |
| 29776191 | Wiggins, Shiquria | Address on File | | First Class Mail |
| 29486323 | Wiggleton, JASMINE | Address on File | | First Class Mail |
| 29610258 | Wight, David Joseph | Address on File | | First Class Mail |
| 29607633 | Wightman, Carly Nicole | Address on File | | First Class Mail |
| 29630126 | WIGINTON CORPORATION | 10050 NW 116TH WAY, BAY#16<br>MEDLEY FL 33178 | | First Class Mail |
| 29785515 | Wiginton Fire Systems | 14620 NW 60th Ave<br>Tualatin FL 33014 | | First Class Mail |
| 29634596 | Wigley, Morgan Dayle | Address on File | | First Class Mail |
| 29650484 | Wigzi LLC | PO Box 925<br>Arlington VA 22066 | | First Class Mail |
| 29778219 | Wike, Tristian | Address on File | | First Class Mail |
| 29785571 | Wilbanks, Leslie | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29492468 | Wilbanks, MARIA | Address on File | | First Class Mail |
| 29493306 | Wilber, ALEXIS | Address on File | | First Class Mail |
| 29780438 | Wilbert, Shavontae | Address on File | | First Class Mail |
| 29643026 | Wilberto, Colon | Address on File | | First Class Mail |
| 29612968 | WILBON, DEMORICK MONTRELL | Address on File | | First Class Mail |
| 29483847 | Wilbon, TREASTA | Address on File | | First Class Mail |
| 29631854 | Wilborn, Taylor | Address on File | | First Class Mail |
| 29485516 | Wilborneanderson, CHAUNTE | Address on File | | First Class Mail |
| 29482748 | Wilbourn, ARMOND | Address on File | Email on File | Email |
| 29492332 | Wilburd, Jeanine | Address on File | | First Class Mail |
| 29487979 | Wilburn, MORGAN | Address on File | | First Class Mail |
| 29774291 | Wilcox, Brenda | Address on File | | First Class Mail |
| 29632860 | Wilcox, Grace Allison | Address on File | | First Class Mail |
| 29775826 | Wilcox, Gracilynne | Address on File | | First Class Mail |
| 29782910 | Wilcox, John | Address on File | | First Class Mail |
| 29644412 | Wilcox, Joshua J | Address on File | | First Class Mail |
| 29621409 | Wilcox, Kassidy L | Address on File | | First Class Mail |
| 29779983 | Wilcox, Kyra | Address on File | | First Class Mail |
| 29608453 | Wilcox, Nora D | Address on File | | First Class Mail |
| 29621911 | Wilcox, Savannah M | Address on File | | First Class Mail |
| 29490786 | Wilcoxen, CINDY | Address on File | | First Class Mail |
| 29491772 | Wilcoxson, JERMANE | Address on File | | First Class Mail |
| 29490855 | Wilcoxson, KAREN | Address on File | | First Class Mail |
| 29481349 | Wilcoxson, SHARON | Address on File | | First Class Mail |
| 29647711 | Wilczek, Kevin | Address on File | | First Class Mail |
| 29628030 | Wild Foods (DRP) | Colin Stuckert, 1220 Satterwhite Rd, #103-104 Buda TX 78610 | | First Class Mail |
| 29650076 | Wild One-PSPD | Dept LA 25453 Pasadena CA 91185 | | First Class Mail |
| 29791205 | Wild Squirrel LLC dba/Wild Friends Foods | 22265 SW Taylors Drive Tualatin OR 97062 | | First Class Mail |
| 29780672 | Wild, James | Address on File | | First Class Mail |
| 29778169 | Wildcat Pets NC, LLC | 9300 Shelbyville Rd., Suite 204 Louisville KY 40222 | | First Class Mail |
| 29793017 | Wildcat Window Cleaning Corp | dba Fish Window Cleaning of Northfield, 466 Central Ave Suite 8 Northfield IL 60093 | | First Class Mail |
| 29625007 | WILDER CARRERA PAINTING | 2712 PANAW LANE VALRICO FL 33596 | | First Class Mail |
| 29630673 | Wilder, Christen Michelle | Address on File | | First Class Mail |
| 29492800 | Wilder, DIANE | Address on File | | First Class Mail |
| 29489709 | Wilder, JAMES | Address on File | | First Class Mail |
| 29780478 | Wilder, Jessica | Address on File | | First Class Mail |
| 29491216 | Wilder, KATIE | Address on File | | First Class Mail |
| 29635806 | Wildman, Michelle | Address on File | | First Class Mail |
| 29622879 | Wildoner, Veronica J | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778170 | Wildpack Beverage | 1301 Edison Highway, Suite A2 Coshocton MD 21213 | | First Class Mail |
| 29773213 | Wildy, Michelle | Address on File | | First Class Mail |
| 29604662 | Wile Inc | WILE Women, 1631 NE Broadway Portland OR 97232 | | First Class Mail |
| 29643856 | Wiles, Zoey D | Address on File | | First Class Mail |
| 29611176 | Wiley, Abby Lynne | Address on File | | First Class Mail |
| 29493431 | Wiley, Brian | Address on File | | First Class Mail |
| 29493290 | Wiley, CHRISTINE | Address on File | | First Class Mail |
| 29611498 | Wiley, Isaac | Address on File | | First Class Mail |
| 29494124 | Wiley, JOHN | Address on File | | First Class Mail |
| 29492169 | Wiley, JOY | Address on File | | First Class Mail |
| 29481391 | Wiley, KIMBERLY | Address on File | | First Class Mail |
| 29635991 | Wiley, Larry Demetrius | Address on File | | First Class Mail |
| 29775952 | Wiley, Michael | Address on File | | First Class Mail |
| 29645974 | Wiley, Nicole D | Address on File | | First Class Mail |
| 29485011 | Wiley, RONNIE | Address on File | | First Class Mail |
| 29624533 | Wiley, Sandra | Address on File | | First Class Mail |
| 29629920 | Wiley, Terrance | Address on File | | First Class Mail |
| 29611458 | Wiley, Zoe Sinclair | Address on File | | First Class Mail |
| 29627761 | WILEY'S FINEST | Bob Crawford, PO BOX 933304 CLEVELAND OH 44193 | | First Class Mail |
| 29792733 | WILEY'S FINEST | PO BOX 933304 CLEVELAND OH 44193 | | First Class Mail |
| 29791206 | Wiley's Finest LLC | PO Box 1665 Coshocton OH 43812 | | First Class Mail |
| 29490465 | Wilford, JAMILLAH | Address on File | | First Class Mail |
| 29792572 | Wilfred Andrew Mentis | 9419 Sophora Dr Dallas TX 75249 | | First Class Mail |
| 29637709 | Wilfredo, Astacio | Address on File | | First Class Mail |
| 29641312 | Wilfredo, Gongora | Address on File | | First Class Mail |
| 29640462 | Wilfredo, Rivera Jr. | Address on File | | First Class Mail |
| 29609344 | Wilga, Madison ann | Address on File | | First Class Mail |
| 29630128 | WILHELMINA INTERNATIONAL INC | PO BOX 650002, DEPT 8107 Dallas TX 75265-8107 | | First Class Mail |
| 29485997 | Wilhoit, RICK | Address on File | | First Class Mail |
| 29650297 | Wilhoite, Matt | Address on File | | First Class Mail |
| 29606731 | Wilichowski, Jacob | Address on File | | First Class Mail |
| 29494109 | Wilison, MARTEZ | Address on File | | First Class Mail |
| 29491336 | Wilk, SHAKERA | Address on File | | First Class Mail |
| 29637329 | WILKERSON, ANTONIO TORRARD | Address on File | | First Class Mail |
| 29482005 | Wilkerson, CHARYSE | Address on File | | First Class Mail |
| 29485621 | Wilkerson, COURTNEY | Address on File | | First Class Mail |
| 29645003 | Wilkerson, Daleah A | Address on File | | First Class Mail |
| 29771699 | Wilkerson, Debra | Address on File | | First Class Mail |
| 29622870 | Wilkerson, Elijah | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636481 | Wilkerson, Eva Nicole | Address on File | | First Class Mail |
| 29620637 | Wilkerson, Justin L | Address on File | | First Class Mail |
| 29622617 | Wilkerson, Lavonya N | Address on File | | First Class Mail |
| 29620286 | Wilkerson, Michelle K | Address on File | | First Class Mail |
| 29486263 | Wilkerson, RAENIECE | Address on File | | First Class Mail |
| 29481735 | Wilkerson, SHARON | Address on File | | First Class Mail |
| 29490090 | Wilkerson, TEAIRA | Address on File | | First Class Mail |
| 29793049 | Wilkes Barr Township Fire Department | 150 Watson Street Wilkes Barre PA 18702 | | First Class Mail |
| 29482098 | Wilkes, NAFIS | Address on File | | First Class Mail |
| 29646106 | Wilkes, Olivia D | Address on File | | First Class Mail |
| 29490702 | Wilkes, SABRINA | Address on File | | First Class Mail |
| 29493376 | Wilkes, TINA | Address on File | | First Class Mail |
| 29644239 | Wilkins III, Harold B | Address on File | | First Class Mail |
| 29618627 | Wilkins, Anthony J | Address on File | | First Class Mail |
| 29494254 | Wilkins, CAROLYN | Address on File | | First Class Mail |
| 29626347 | Wilkins, Dallas D | Address on File | | First Class Mail |
| 29492397 | Wilkins, DEREK | Address on File | | First Class Mail |
| 29771713 | Wilkins, Esther | Address on File | | First Class Mail |
| 29779572 | Wilkins, Jared | Address on File | | First Class Mail |
| 29608126 | Wilkins, Kelzey Ellise | Address on File | | First Class Mail |
| 29779548 | Wilkins, Kristine | Address on File | | First Class Mail |
| 29490100 | Wilkins, LATIA | Address on File | | First Class Mail |
| 29778791 | Wilkins, Linda | Address on File | | First Class Mail |
| 29630797 | Wilkins, Michelle M. | Address on File | | First Class Mail |
| 29622618 | Wilkins, Rashawn L | Address on File | | First Class Mail |
| 29482692 | Wilkins, TESHEKO | Address on File | | First Class Mail |
| 29479530 | WILKINSBURG-PENN JOINT WATER | 2200 ROBINSON BLVD PITTSBURGH PA 15221 | | First Class Mail |
| 29648604 | Wilkins-Cowart, Orion S | Address on File | | First Class Mail |
| 29644185 | Wilkinson, Ayo M | Address on File | | First Class Mail |
| 29605006 | Wilkinson, Carole | Address on File | | First Class Mail |
| 29621980 | Wilkinson, Cole D | Address on File | | First Class Mail |
| 29648530 | Wilkinson, Courtnay H | Address on File | | First Class Mail |
| 29646777 | Wilkinson, Hunter A | Address on File | | First Class Mail |
| 29619384 | Wilkinson, Kyle D | Address on File | | First Class Mail |
| 29631073 | Wilkinson, Nicole | Address on File | | First Class Mail |
| 29632022 | Wilkinson, Trinity Ann | Address on File | | First Class Mail |
| 29645612 | Wilks, Guyan D | Address on File | | First Class Mail |
| 29606845 | Wilks, Heath Christman | Address on File | | First Class Mail |
| 29637020 | Wilks, Laury | Address on File | | First Class Mail |
| 29780335 | Wilks, Meagan | Address on File | | First Class Mail |
| 29480348 | Wilks, SHERENE | Address on File | | First Class Mail |
| 29620929 | Wilks, Temecia L | Address on File | | First Class Mail |
| 29606537 | WILL COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH, 501 ELLA AVENUE Joliet IL 60433 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626060 | Will Powell | 226 Plymouth Drive<br>Bay Village OH 44140 | | First Class Mail |
| 29626663 | WILL ROBERTS TAX COLLECTOR VOLUSIA COUNTY | 123 W INDIANA AVE RM 103<br>DELAND FL 32720 | | First Class Mail |
| 29778802 | Will, Clorisa | Address on File | | First Class Mail |
| 29627535 | Will, Thomas | Address on File | | First Class Mail |
| 29495673 | Will, Tom | Address on File | | First Class Mail |
| 29489499 | Willaims, MARYLN | Address on File | | First Class Mail |
| 29483332 | Willaims, MIANGEL | Address on File | | First Class Mail |
| 29485829 | Willams, GARY | Address on File | | First Class Mail |
| 29494772 | Willams, KENYETTA | Address on File | | First Class Mail |
| 29608382 | Willard, Alexandria Nicole | Address on File | | First Class Mail |
| 29646318 | Willard, Kaylea R | Address on File | | First Class Mail |
| 29631504 | Willard, Kin R | Address on File | | First Class Mail |
| 29631543 | Willard, Megan | Address on File | | First Class Mail |
| 29618240 | Willegal, John D | Address on File | | First Class Mail |
| 29609496 | Willett, Aubrey Rose | Address on File | | First Class Mail |
| 29490243 | Willett, LATEECE | Address on File | | First Class Mail |
| 29634940 | Willey, Tara L. | Address on File | | First Class Mail |
| 29605815 | Willfong, Larissa | Address on File | | First Class Mail |
| 29792573 | William Anthony Gilchrist | 836 N Thompson Ln Suite 2D<br>Murfreesboro TN 37129 | | First Class Mail |
| 30202944 | William J. Swanson Trustee of the | Address on File | | First Class Mail |
| 29649170 | William J. Swanson Trustee of the | PO Box 5129<br>Ketchum ID 83340 | | First Class Mail |
| 29889926 | WILLIAM M. UPTEGROVE | SENIOR TRIAL COUNSEL, 950 EAST PACES FERRY RD. N.E., SUITE 900<br>ATLANTA GA 30326 | | First Class Mail |
| 29792223 | WILLIAM SHANE COURTNEY | C/O 7D COMMERCIAL REAL ESTATE, P.O. BOX 309<br>FLOYDS KNOBS IN 47119 | | First Class Mail |
| 30162707 | William Shane Courtney | Shane Courtney, PO Box 309<br>Floyds Knobs IN 47119 | | First Class Mail |
| 29485660 | William, ADRIANNA | Address on File | | First Class Mail |
| 29639217 | WILLIAM, BARKER | Address on File | | First Class Mail |
| 29643189 | William, Barrett | Address on File | | First Class Mail |
| 29613923 | William, Bass | Address on File | | First Class Mail |
| 29638376 | William, Batton | Address on File | | First Class Mail |
| 29614982 | William, Bible | Address on File | | First Class Mail |
| 29639832 | William, Blake | Address on File | | First Class Mail |
| 29639266 | William, Byars | Address on File | | First Class Mail |
| 29640118 | William, Caldwell | Address on File | | First Class Mail |
| 29640544 | William, Carter II | Address on File | | First Class Mail |
| 29613700 | William, Clawson II | Address on File | | First Class Mail |
| 29637742 | William, Cordero | Address on File | | First Class Mail |
| 29613473 | William, Cozad | Address on File | | First Class Mail |
| 29614652 | William, Debolt | Address on File | | First Class Mail |
| 29639893 | William, Drew Jr | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610114 | William, Dynasty | Address on File | | First Class Mail |
| 29617186 | William, Eads Jr. | Address on File | | First Class Mail |
| 29639075 | William, Ferguson II | Address on File | | First Class Mail |
| 29639331 | WILLIAM, FROHMAN | Address on File | | First Class Mail |
| 29613326 | WILLIAM, FRYE | Address on File | | First Class Mail |
| 29639353 | William, Gage | Address on File | | First Class Mail |
| 29641306 | William, Galsote III | Address on File | | First Class Mail |
| 29615062 | William, Grizzard | Address on File | | First Class Mail |
| 29641271 | William, Kemnitz | Address on File | | First Class Mail |
| 29639466 | William, Lovell | Address on File | | First Class Mail |
| 29640618 | William, Mack | Address on File | | First Class Mail |
| 29641107 | William, Meyerhoff | Address on File | | First Class Mail |
| 29614809 | William, Miller | Address on File | | First Class Mail |
| 29641088 | William, Morrison Jr. | Address on File | | First Class Mail |
| 29639095 | William, Mosevich | Address on File | | First Class Mail |
| 29638884 | William, Needham | Address on File | | First Class Mail |
| 29616237 | William, Nowlin | Address on File | | First Class Mail |
| 29641338 | William, Obptande III | Address on File | | First Class Mail |
| 29616958 | William, Pearce | Address on File | | First Class Mail |
| 29614846 | William, Pfeifer | Address on File | | First Class Mail |
| 29642696 | William, Pfister | Address on File | | First Class Mail |
| 29613758 | William, Pittman | Address on File | | First Class Mail |
| 29616745 | William, Reed II | Address on File | | First Class Mail |
| 29639815 | William, Simpson | Address on File | | First Class Mail |
| 29640892 | William, Slocum II | Address on File | | First Class Mail |
| 29641609 | William, Smith II | Address on File | | First Class Mail |
| 29639616 | William, Spencer | Address on File | | First Class Mail |
| 29642714 | William, Spottsville IV | Address on File | | First Class Mail |
| 29614921 | William, Stigalll | Address on File | | First Class Mail |
| 29639637 | William, Taylor | Address on File | | First Class Mail |
| 29637872 | William, Thompson Jr | Address on File | | First Class Mail |
| 29639643 | William, Threadgill | Address on File | | First Class Mail |
| 29642398 | William, Trivett | Address on File | | First Class Mail |
| 29614955 | William, Ward | Address on File | | First Class Mail |
| 29640695 | William, Warren Jr. | Address on File | | First Class Mail |
| 29637880 | William, Whaley | Address on File | | First Class Mail |
| 29639950 | William, Wilson Jr. | Address on File | | First Class Mail |
| 29614476 | William, Wright Jr. | Address on File | | First Class Mail |
| 29625237 | WILLIAMS FIRE SPRINKLER CO., INC. | PO BOX 1048<br>Williamston NC 27892 | | First Class Mail |
| 29773844 | Williams Ii, John | Address on File | | First Class Mail |
| 29781112 | Williams Iii, Dan | Address on File | | First Class Mail |
| 29647320 | Williams Jr, Judah | Address on File | | First Class Mail |
| 30227705 | Williams Scotsman, Inc. | 4646 East Van Buren Street, Suite 400<br>Phoenix AZ 85008 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29602212 | Williams Scotsman, Inc. | P.O. BOX 91975 CHICAGO IL 60693-1975 | | First Class Mail |
| 29493642 | Williams, ABRI | Address on File | | First Class Mail |
| 29483173 | Williams, ADA | Address on File | | First Class Mail |
| 29646642 | Williams, Adam C | Address on File | | First Class Mail |
| 29607937 | Williams, Adam James | Address on File | | First Class Mail |
| 29482918 | Williams, ADDIE | Address on File | | First Class Mail |
| 29490171 | Williams, ADORA | Address on File | | First Class Mail |
| 29646863 | Williams, Adrianna N | Address on File | | First Class Mail |
| 29635285 | Williams, Aidan | Address on File | | First Class Mail |
| 29490548 | Williams, ALEIA | Address on File | | First Class Mail |
| 29483343 | Williams, ALETHA | Address on File | | First Class Mail |
| 29491184 | Williams, Alex | Address on File | | First Class Mail |
| 29634913 | Williams, Alexis | Address on File | | First Class Mail |
| 29483648 | Williams, ALFRED | Address on File | | First Class Mail |
| 29488654 | Williams, Alfreda | Address on File | | First Class Mail |
| 29779106 | Williams, Alice | Address on File | | First Class Mail |
| 29490096 | Williams, ALICIA | Address on File | | First Class Mail |
| 29771351 | Williams, Allyson | Address on File | | First Class Mail |
| 29636563 | Williams, Alyssa Erin | Address on File | | First Class Mail |
| 29772756 | Williams, Amanda | Address on File | | First Class Mail |
| 29774458 | Williams, Amber | Address on File | | First Class Mail |
| 29488652 | Williams, AMBER | Address on File | | First Class Mail |
| 29485620 | Williams, AMBER | Address on File | | First Class Mail |
| 29492694 | Williams, AMELIA | Address on File | | First Class Mail |
| 29779951 | Williams, Andrasia | Address on File | | First Class Mail |
| 29483708 | Williams, ANDRE | Address on File | | First Class Mail |
| 29480760 | Williams, ANDREA | Address on File | | First Class Mail |
| 29772925 | Williams, Andrea | Address on File | | First Class Mail |
| 29646778 | Williams, Angela | Address on File | | First Class Mail |
| 29484790 | Williams, ANGELA | Address on File | | First Class Mail |
| 29646275 | Williams, Angela A | Address on File | | First Class Mail |
| 29775410 | Williams, Annie | Address on File | | First Class Mail |
| 29480627 | Williams, ANTHONY | Address on File | | First Class Mail |
| 29622121 | Williams, Antonio G | Address on File | | First Class Mail |
| 29492028 | Williams, ANTWON | Address on File | | First Class Mail |
| 29631732 | Williams, April | Address on File | | First Class Mail |
| 29647661 | Williams, Aria | Address on File | | First Class Mail |
| 29647633 | Williams, Arica D | Address on File | | First Class Mail |
| 29489877 | Williams, ARIEL | Address on File | | First Class Mail |
| 29771703 | Williams, Artis | Address on File | | First Class Mail |
| 29779709 | Williams, Ashley | Address on File | | First Class Mail |
| 29646356 | Williams, Ashley M | Address on File | | First Class Mail |
| 29619017 | Williams, Ashley N | Address on File | | First Class Mail |
| 29493678 | Williams, ASHTON | Address on File | | First Class Mail |
| 29889995 | Williams, Ashton Nichole | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489288 | Williams, AUSTIN | Address on File | | First Class Mail |
| 29632780 | Williams, Autumn Claudia | Address on File | | First Class Mail |
| 29632694 | Williams, Autumn L. | Address on File | | First Class Mail |
| 29634485 | Williams, Bailey | Address on File | | First Class Mail |
| 29781525 | Williams, Barbara | Address on File | | First Class Mail |
| 29490247 | Williams, BARBARA | Address on File | | First Class Mail |
| 29492379 | Williams, BENAE | Address on File | | First Class Mail |
| 29489537 | Williams, BERNADETTE | Address on File | | First Class Mail |
| 29480588 | Williams, Betty | Address on File | | First Class Mail |
| 29494247 | Williams, BEVERLY | Address on File | | First Class Mail |
| 29791978 | WILLIAMS, BRADLEY | Address on File | | First Class Mail |
| 29779926 | Williams, Brandiesha | Address on File | | First Class Mail |
| 29776111 | Williams, Brandy | Address on File | | First Class Mail |
| 29621610 | Williams, Brent D | Address on File | | First Class Mail |
| 29609085 | Williams, Brenton Michael | Address on File | | First Class Mail |
| 29647789 | Williams, Breyana G | Address on File | | First Class Mail |
| 29619794 | Williams, Brian | Address on File | | First Class Mail |
| 29612041 | Williams, Briana J | Address on File | | First Class Mail |
| 29491860 | Williams, BRIDGETTE | Address on File | | First Class Mail |
| 29791960 | WILLIAMS, BRIONA | Address on File | | First Class Mail |
| 29483223 | Williams, Briona | Address on File | | First Class Mail |
| 29484748 | Williams, BRITTANY | Address on File | | First Class Mail |
| 29484221 | Williams, BRITTANY | Address on File | | First Class Mail |
| 29635308 | Williams, Brittany Nicole | Address on File | | First Class Mail |
| 29480580 | WILLIAMS, BRITTNEY | Address on File | | First Class Mail |
| 29772276 | Williams, Bruce | Address on File | | First Class Mail |
| 29645493 | Williams, Bryan A | Address on File | | First Class Mail |
| 29486128 | WILLIAMS, BUTLER | Address on File | | First Class Mail |
| 29647790 | Williams, Caleb T | Address on File | | First Class Mail |
| 29482062 | Williams, CARISSA | Address on File | | First Class Mail |
| 29485816 | Williams, CARLA | Address on File | | First Class Mail |
| 29485236 | Williams, CAROLYN | Address on File | | First Class Mail |
| 29783480 | Williams, Catherine | Address on File | | First Class Mail |
| 29490162 | Williams, CHANEL | Address on File | | First Class Mail |
| 29779755 | Williams, Charita | Address on File | | First Class Mail |
| 29771387 | Williams, Charlene | Address on File | | First Class Mail |
| 29488708 | Williams, CHARNE | Address on File | | First Class Mail |
| 29612452 | Williams, Chayse Chilya | Address on File | | First Class Mail |
| 29782717 | Williams, Chelsea | Address on File | | First Class Mail |
| 29481428 | Williams, CHERAMY | Address on File | | First Class Mail |
| 29771152 | Williams, Chesley | Address on File | | First Class Mail |
| 29494125 | Williams, Chester | Address on File | | First Class Mail |
| 29648471 | Williams, Chiquan | Address on File | | First Class Mail |
| 29491381 | Williams, CHLOE | Address on File | | First Class Mail |
| 29493100 | Williams, CHRISHAY | Address on File | | First Class Mail |
| 29491697 | Williams, CHRISIE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29488976 | Williams, Chrissy | Address on File | | First Class Mail |
| 29607896 | Williams, Christian Mikale | Address on File | | First Class Mail |
| 29772784 | Williams, Christina | Address on File | | First Class Mail |
| 29633569 | Williams, Christine E. | Address on File | | First Class Mail |
| 29618359 | Williams, Christopher R | Address on File | | First Class Mail |
| 29782447 | Williams, Christy | Address on File | | First Class Mail |
| 29634855 | Williams, Clarence Lamont | Address on File | | First Class Mail |
| 29779363 | Williams, Claudette | Address on File | | First Class Mail |
| 29610169 | Williams, Clayton A. | Address on File | | First Class Mail |
| 29775064 | Williams, Clevia | Address on File | | First Class Mail |
| 29622619 | Williams, Cordylaro J | Address on File | | First Class Mail |
| 29611397 | Williams, Cortez Theodore | Address on File | | First Class Mail |
| 29485485 | Williams, CRYSTAL | Address on File | | First Class Mail |
| 29779671 | Williams, Crystal | Address on File | | First Class Mail |
| 29484679 | Williams, CRYSTAL | Address on File | | First Class Mail |
| 29488566 | Williams, CRYSTAL | Address on File | | First Class Mail |
| 29781743 | Williams, Curtis | Address on File | | First Class Mail |
| 29778361 | Williams, Cynthia | Address on File | | First Class Mail |
| 29492187 | Williams, CYNTHIA | Address on File | | First Class Mail |
| 29645224 | Williams, Daniel | Address on File | | First Class Mail |
| 29482487 | Williams, DANIELLE | Address on File | | First Class Mail |
| 29775857 | Williams, Danielle | Address on File | | First Class Mail |
| 29480786 | Williams, DANIELLE | Address on File | | First Class Mail |
| 29636623 | Williams, Darin Fitzgerald | Address on File | | First Class Mail |
| 29485827 | Williams, DARNIKA | Address on File | | First Class Mail |
| 29622620 | Williams, Darryl | Address on File | | First Class Mail |
| 29488541 | Williams, DAVID | Address on File | | First Class Mail |
| 29491615 | Williams, DAVID | Address on File | | First Class Mail |
| 29607444 | Williams, Dawn Lynn | Address on File | | First Class Mail |
| 29482785 | Williams, Debbie | Address on File | | First Class Mail |
| 29481585 | Williams, DEBORAH | Address on File | | First Class Mail |
| 29631609 | Williams, Deja Elyicee | Address on File | | First Class Mail |
| 29780417 | Williams, Demonica | Address on File | | First Class Mail |
| 29485514 | Williams, DENEE | Address on File | | First Class Mail |
| 29646619 | Williams, Denisha V | Address on File | | First Class Mail |
| 29485287 | Williams, DENITA | Address on File | | First Class Mail |
| 29491492 | Williams, DENNIS | Address on File | | First Class Mail |
| 29488262 | Williams, DEON | Address on File | | First Class Mail |
| 29779570 | Williams, Derek | Address on File | | First Class Mail |
| 29780856 | Williams, Derrian | Address on File | | First Class Mail |
| 29609039 | Williams, Derrick Gregory | Address on File | | First Class Mail |
| 29774198 | Williams, Destinee | Address on File | | First Class Mail |
| 29491621 | Williams, Destiny | Address on File | | First Class Mail |
| 29648531 | Williams, Destiny A | Address on File | | First Class Mail |
| 29635960 | Williams, Devaughn Tyrel | Address on File | | First Class Mail |
| 29644997 | Williams, Devin A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773324 | Williams, Diamond | Address on File | | First Class Mail |
| 29620973 | Williams, Dianne A | Address on File | | First Class Mail |
| 29783611 | Williams, Dion | Address on File | | First Class Mail |
| 29491571 | Williams, DIYA | Address on File | | First Class Mail |
| 29491672 | Williams, DOMINIQUE | Address on File | | First Class Mail |
| 29492176 | Williams, DONALD | Address on File | | First Class Mail |
| 29492417 | Williams, DONITA | Address on File | | First Class Mail |
| 29483938 | Williams, DONNAIE | Address on File | | First Class Mail |
| 29492934 | Williams, DONTE | Address on File | | First Class Mail |
| 29495279 | Williams, DOROTHY | Address on File | | First Class Mail |
| 29487931 | Williams, Dwayne | Address on File | | First Class Mail |
| 29481486 | Williams, EBONI | Address on File | | First Class Mail |
| 29491550 | Williams, EDDIE | Address on File | | First Class Mail |
| 29772884 | Williams, Edward | Address on File | | First Class Mail |
| 29637059 | Williams, Edward Jermaine | Address on File | | First Class Mail |
| 29491179 | Williams, ELAINE | Address on File | | First Class Mail |
| 29480639 | Williams, ELI | Address on File | | First Class Mail |
| 29782662 | Williams, Eliza | Address on File | | First Class Mail |
| 29785593 | Williams, Elizabeth | Address on File | | First Class Mail |
| 29482169 | Williams, ELLEN | Address on File | | First Class Mail |
| 29781906 | Williams, Ellen | Address on File | | First Class Mail |
| 29783526 | Williams, Emily | Address on File | | First Class Mail |
| 29635840 | Williams, Emma Rose | Address on File | | First Class Mail |
| 29779754 | Williams, Eric | Address on File | | First Class Mail |
| 29779118 | Williams, Eric | Address on File | | First Class Mail |
| 29491397 | Williams, ERIC | Address on File | | First Class Mail |
| 29610042 | Williams, Eric Cheron | Address on File | | First Class Mail |
| 29609651 | Williams, Erica | Address on File | | First Class Mail |
| 29483812 | Williams, ESSKREKE | Address on File | | First Class Mail |
| 29779026 | Williams, Ethan | Address on File | | First Class Mail |
| 29618990 | Williams, Evan R | Address on File | | First Class Mail |
| 29621534 | Williams, Evan T | Address on File | | First Class Mail |
| 29481753 | Williams, EVELYN | Address on File | | First Class Mail |
| 29779899 | Williams, Evette | Address on File | | First Class Mail |
| 29605487 | Williams, Exavier | Address on File | | First Class Mail |
| 29484781 | Williams, FAITH | Address on File | | First Class Mail |
| 29782685 | Williams, Faither | Address on File | | First Class Mail |
| 29485235 | Williams, FELICIA | Address on File | | First Class Mail |
| 29491463 | Williams, FELISHA | Address on File | | First Class Mail |
| 29620399 | Williams, Floserfida E | Address on File | | First Class Mail |
| 29622537 | Williams, Francis C | Address on File | | First Class Mail |
| 29488709 | Williams, GABRIEL | Address on File | | First Class Mail |
| 29621061 | Williams, Gabriel I | Address on File | | First Class Mail |
| 29490983 | Williams, GEORGE | Address on File | | First Class Mail |
| 29782849 | Williams, George (Ricky) | Address on File | | First Class Mail |
| 29619061 | Williams, George A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29483519 | Williams, GERALLUNDA | Address on File | | First Class Mail |
| 29482825 | Williams, GERDIANE | Address on File | | First Class Mail |
| 29644763 | Williams, Gianna C | Address on File | | First Class Mail |
| 29494593 | Williams, HATTIE | Address on File | | First Class Mail |
| 29609230 | Williams, Holly Jahsell | Address on File | | First Class Mail |
| 29483702 | Williams, HOLLYS | Address on File | | First Class Mail |
| 29492539 | Williams, ISAAC | Address on File | | First Class Mail |
| 29485542 | Williams, JABRIEL | Address on File | | First Class Mail |
| 29603646 | WILLIAMS, JACKIE | Address on File | | First Class Mail |
| 29612187 | Williams, Jackson Oliver | Address on File | | First Class Mail |
| 29779882 | Williams, Jacory | Address on File | | First Class Mail |
| 29619051 | Williams, Jacqueline Y | Address on File | | First Class Mail |
| 29607818 | Williams, Jada | Address on File | | First Class Mail |
| 29620099 | Williams, Jada A | Address on File | | First Class Mail |
| 29631673 | Williams, Jada N | Address on File | | First Class Mail |
| 29610781 | Williams, Jade Marie | Address on File | | First Class Mail |
| 29622289 | Williams, Jaden M | Address on File | | First Class Mail |
| 29630525 | Williams, Jaheim Maurice | Address on File | | First Class Mail |
| 29791833 | WILLIAMS, JAIELYNN | Address on File | | First Class Mail |
| 29480717 | Williams, Jaielynn | Address on File | | First Class Mail |
| 29645816 | Williams, Jailen S | Address on File | | First Class Mail |
| 29482984 | Williams, JAMAIYA | Address on File | | First Class Mail |
| 29490422 | Williams, JAMAL | Address on File | | First Class Mail |
| 29619535 | Williams, James | Address on File | | First Class Mail |
| 29492727 | Williams, JAMES | Address on File | | First Class Mail |
| 29621045 | Williams, James W | Address on File | | First Class Mail |
| 29482451 | Williams, JAMIE | Address on File | | First Class Mail |
| 29603650 | WILLIAMS, JAMMY | Address on File | | First Class Mail |
| 29637089 | WILLIAMS, JAMMY | Address on File | | First Class Mail |
| 29494808 | Williams, JANETTE | Address on File | | First Class Mail |
| 29491557 | Williams, JANITA | Address on File | | First Class Mail |
| 29482389 | Williams, JAQUITA | Address on File | | First Class Mail |
| 29647532 | Williams, Jarvion J | Address on File | | First Class Mail |
| 29779607 | Williams, Jashay | Address on File | | First Class Mail |
| 29611400 | Williams, Jasmine | Address on File | | First Class Mail |
| 29612247 | Williams, Jasmine Kearia | Address on File | | First Class Mail |
| 29621850 | Williams, Jason A | Address on File | | First Class Mail |
| 29781840 | Williams, Jatavius | Address on File | | First Class Mail |
| 29776294 | Williams, Jatori | Address on File | | First Class Mail |
| 29490780 | Williams, Jatton | Address on File | | First Class Mail |
| 29492854 | Williams, JDA | Address on File | | First Class Mail |
| 29774106 | Williams, Jecara | Address on File | | First Class Mail |
| 29480850 | Williams, JEFFERY | Address on File | | First Class Mail |
| 29781148 | Williams, Jeffrey | Address on File | | First Class Mail |
| 29490263 | Williams, JENNIFER | Address on File | | First Class Mail |
| 29773365 | Williams, Jeremy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29491641 | Williams, JERMAINE | Address on File | | First Class Mail |
| 29490562 | Williams, JESSICA | Address on File | | First Class Mail |
| 29492475 | Williams, Jessica | Address on File | | First Class Mail |
| 29482466 | Williams, JESSICA | Address on File | | First Class Mail |
| 29484235 | Williams, JESSICA | Address on File | | First Class Mail |
| 29779044 | Williams, Jhabriunna | Address on File | | First Class Mail |
| 29889954 | Williams, Jlan D | Address on File | | First Class Mail |
| 29773426 | Williams, Joe | Address on File | | First Class Mail |
| 29482021 | Williams, JOE | Address on File | | First Class Mail |
| 29645601 | Williams, John J | Address on File | | First Class Mail |
| 29484970 | Williams, JOHNNIE | Address on File | | First Class Mail |
| 29772716 | Williams, Jonathan | Address on File | | First Class Mail |
| 29774468 | Williams, Jonie | Address on File | | First Class Mail |
| 29635807 | Williams, Jordan Isaiah | Address on File | | First Class Mail |
| 29621601 | Williams, Jordan L | Address on File | | First Class Mail |
| 29612701 | Williams, Jordan Louise | Address on File | | First Class Mail |
| 29621263 | Williams, Jordan T | Address on File | | First Class Mail |
| 29618318 | Williams, Jordann D | Address on File | | First Class Mail |
| 29781185 | Williams, Joseph | Address on File | | First Class Mail |
| 29637019 | Williams, Joseph R. | Address on File | | First Class Mail |
| 29646123 | Williams, Josiah C | Address on File | | First Class Mail |
| 29631156 | Williams, Juanisha | Address on File | | First Class Mail |
| 29779768 | Williams, Judy | Address on File | | First Class Mail |
| 29490964 | Williams, JUNE | Address on File | | First Class Mail |
| 29480630 | Williams, JUNITA | Address on File | | First Class Mail |
| 29646692 | Williams, Kahlid A | Address on File | | First Class Mail |
| 29630973 | Williams, Karim | Address on File | | First Class Mail |
| 29620685 | Williams, Karlee M | Address on File | | First Class Mail |
| 29493046 | Williams, KATEARIA | Address on File | | First Class Mail |
| 29772960 | Williams, Katrece | Address on File | | First Class Mail |
| 29480310 | Williams, KATRIECE | Address on File | | First Class Mail |
| 29612744 | WILLIAMS, KAYLA | Address on File | | First Class Mail |
| 29490199 | Williams, Kayla | Address on File | | First Class Mail |
| 29626917 | WILLIAMS, KAYLA | Address on File | | First Class Mail |
| 29483079 | Williams, KELLY | Address on File | | First Class Mail |
| 29495182 | Williams, KENNETH | Address on File | | First Class Mail |
| 29646265 | Williams, Kenneth | Address on File | | First Class Mail |
| 29780830 | Williams, Kenneth | Address on File | | First Class Mail |
| 29780361 | Williams, Kenya | Address on File | | First Class Mail |
| 29774289 | Williams, Keon | Address on File | | First Class Mail |
| 29486321 | Williams, KESHON | Address on File | | First Class Mail |
| 29484814 | Williams, KETRICE | Address on File | | First Class Mail |
| 29489902 | Williams, Keyanda | Address on File | | First Class Mail |
| 29791868 | WILLIAMS, KEYANDA | Address on File | | First Class Mail |
| 29481936 | Williams, KIERRA | Address on File | | First Class Mail |
| 29485455 | Williams, KIM | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775498 | Williams, Kimberly | Address on File | | First Class Mail |
| 29490013 | Williams, KIMBERLY | Address on File | | First Class Mail |
| 29643847 | Williams, Kiswana C | Address on File | | First Class Mail |
| 29610969 | Williams, Kristian J | Address on File | | First Class Mail |
| 29637219 | WILLIAMS, KRISTOPHER ANDREW WADE | Address on File | | First Class Mail |
| 29619906 | Williams, Lacasha Z | Address on File | | First Class Mail |
| 29492197 | Williams, LACHRISTY | Address on File | | First Class Mail |
| 29483958 | Williams, LAISHA | Address on File | | First Class Mail |
| 29480952 | Williams, LAKEDRIA | Address on File | | First Class Mail |
| 29679736 | Williams, LaMicheal | Address on File | | First Class Mail |
| 29494534 | Williams, LARENDA | Address on File | | First Class Mail |
| 29492712 | Williams, LARETHE | Address on File | Email on File | Email |
| 29485681 | Williams, LARHONDIA | Address on File | | First Class Mail |
| 29783349 | Williams, Larry | Address on File | | First Class Mail |
| 29630642 | Williams, Larry Daniel | Address on File | | First Class Mail |
| 29621277 | Williams, Larry N | Address on File | | First Class Mail |
| 29491666 | Williams, LASHEIKA | Address on File | | First Class Mail |
| 29495070 | Williams, LASHELLE | Address on File | | First Class Mail |
| 29492346 | Williams, LATASHA | Address on File | | First Class Mail |
| 29491215 | Williams, LATASHA | Address on File | | First Class Mail |
| 29493369 | Williams, LATASHA | Address on File | | First Class Mail |
| 29648605 | Williams, Latasha N | Address on File | | First Class Mail |
| 29488978 | Williams, LATAYVA | Address on File | | First Class Mail |
| 29492689 | Williams, LATISHA | Address on File | | First Class Mail |
| 29484470 | Williams, LATONIA | Address on File | | First Class Mail |
| 29629325 | WILLIAMS, LAURA | Address on File | | First Class Mail |
| 29619882 | Williams, Laura H | Address on File | | First Class Mail |
| 29480523 | Williams, LAURELL | Address on File | | First Class Mail |
| 29610960 | Williams, Lauren Renee | Address on File | | First Class Mail |
| 29780063 | Williams, Layla | Address on File | | First Class Mail |
| 29782639 | Williams, Lela | Address on File | | First Class Mail |
| 29630811 | Williams, Lennie | Address on File | | First Class Mail |
| 29490138 | Williams, LESLIE | Address on File | | First Class Mail |
| 29489681 | Williams, LESONYA | Address on File | | First Class Mail |
| 29608295 | Williams, Lexie Alyssa | Address on File | | First Class Mail |
| 29492330 | Williams, LILY | Address on File | | First Class Mail |
| 29771162 | Williams, Linda | Address on File | | First Class Mail |
| 29491534 | Williams, LISHAY | Address on File | | First Class Mail |
| 29781470 | Williams, Lititia | Address on File | | First Class Mail |
| 29629362 | Williams, Lonell | Address on File | | First Class Mail |
| 29483530 | Williams, LORETHA | Address on File | | First Class Mail |
| 29485495 | Williams, LORRETTA | Address on File | | First Class Mail |
| 29610141 | Williams, Lynetta Michelle | Address on File | | First Class Mail |
| 29493617 | Williams, MACKENZIE | Address on File | | First Class Mail |
| 29493055 | Williams, MAGGIE | Address on File | | First Class Mail |
| 29494721 | Williams, MAHAGONY | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610500 | Williams, Makyla Andrea | Address on File | | First Class Mail |
| 29643892 | Williams, Marcel J | Address on File | | First Class Mail |
| 29648606 | Williams, Marcus D | Address on File | | First Class Mail |
| 29495134 | Williams, MARIA | Address on File | | First Class Mail |
| 29481841 | Williams, MARKITA | Address on File | | First Class Mail |
| 29489526 | Williams, MARTEESE | Address on File | | First Class Mail |
| 29775406 | Williams, Marvette | Address on File | | First Class Mail |
| 29648447 | Williams, Marvin R | Address on File | | First Class Mail |
| 29493435 | Williams, MARY | Address on File | | First Class Mail |
| 29482608 | Williams, MARY | Address on File | | First Class Mail |
| 29778759 | Williams, Mary | Address on File | | First Class Mail |
| 29778746 | Williams, Mary | Address on File | | First Class Mail |
| 29772812 | Williams, Matthew | Address on File | | First Class Mail |
| 29489931 | Williams, MAURICE | Address on File | | First Class Mail |
| 29782111 | Williams, Maurice | Address on File | | First Class Mail |
| 29780203 | Williams, Meghan | Address on File | | First Class Mail |
| 29773394 | Williams, Melissa | Address on File | | First Class Mail |
| 29645468 | Williams, Melissa A | Address on File | | First Class Mail |
| 29492350 | Williams, MELVIA | Address on File | | First Class Mail |
| 29480335 | Williams, Menaicea | Address on File | | First Class Mail |
| 29482497 | Williams, MERIAN | Address on File | | First Class Mail |
| 29485588 | Williams, MICHAEL | Address on File | | First Class Mail |
| 29490580 | Williams, Michael | Address on File | Email on File | Email |
| 29647198 | Williams, Michael A | Address on File | | First Class Mail |
| 29484718 | Williams, MICHEAL | Address on File | | First Class Mail |
| 29893338 | Williams, Michelle | Address on File | | First Class Mail |
| 29495030 | Williams, MIKE | Address on File | | First Class Mail |
| 29782019 | Williams, Mitchellsky | Address on File | | First Class Mail |
| 29635932 | Williams, Morgan Danyale | Address on File | | First Class Mail |
| 29608185 | Williams, Mya Ashley | Address on File | | First Class Mail |
| 29780472 | Williams, Nahjzai | Address on File | | First Class Mail |
| 29483132 | Williams, NASHEKA | Address on File | | First Class Mail |
| 29612661 | Williams, Nataijah Keauna | Address on File | | First Class Mail |
| 29481683 | Williams, NATALIE | Address on File | | First Class Mail |
| 29773694 | Williams, Naudia | Address on File | | First Class Mail |
| 29610950 | Williams, Na'Zyah | Address on File | | First Class Mail |
| 29620874 | Williams, Nefertiti M | Address on File | | First Class Mail |
| 29488309 | Williams, NEISHA | Address on File | | First Class Mail |
| 29629519 | Williams, Nestor Rene | Address on File | | First Class Mail |
| 29647379 | Williams, Nicholas L | Address on File | | First Class Mail |
| 29775806 | Williams, Nicole | Address on File | | First Class Mail |
| 29774597 | Williams, Nicole | Address on File | | First Class Mail |
| 29480611 | Williams, NICURSIA | Address on File | | First Class Mail |
| 29634465 | Williams, Niesha Markita | Address on File | | First Class Mail |
| 29488175 | Williams, Nyffisa | Address on File | | First Class Mail |
| 29483805 | Williams, NYQUEA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29635694 | Williams, Octavia | Address on File | | First Class Mail |
| 29775489 | Williams, Olivia | Address on File | | First Class Mail |
| 29634990 | Williams, Omaurion | Address on File | | First Class Mail |
| 29483485 | Williams, PAMELA | Address on File | | First Class Mail |
| 29484467 | Williams, PASSION | Address on File | | First Class Mail |
| 29772862 | Williams, Patricia | Address on File | | First Class Mail |
| 29771620 | Williams, Patsy | Address on File | | First Class Mail |
| 29489910 | Williams, PATTIE | Address on File | | First Class Mail |
| 29630601 | Williams, Paul Anthony | Address on File | | First Class Mail |
| 29485091 | Williams, PEGGY | Address on File | | First Class Mail |
| 29647521 | Williams, Peyton L | Address on File | | First Class Mail |
| 29627123 | WILLIAMS, PRECIOUS | Address on File | | First Class Mail |
| 29773493 | Williams, Quatavia | Address on File | | First Class Mail |
| 29611669 | Williams, Quavis | Address on File | | First Class Mail |
| 29620529 | Williams, Quaylun R | Address on File | | First Class Mail |
| 29491937 | Williams, QUINNEKA | Address on File | | First Class Mail |
| 29491115 | Williams, Quintoria | Address on File | | First Class Mail |
| 29494291 | Williams, RACHEL | Address on File | | First Class Mail |
| 29488378 | Williams, RANDIE | Address on File | | First Class Mail |
| 29630620 | Williams, Rashawn Amhid | Address on File | | First Class Mail |
| 29775446 | Williams, Rasheena | Address on File | | First Class Mail |
| 29634904 | Williams, Raven | Address on File | | First Class Mail |
| 29612493 | Williams, Raymir | Address on File | | First Class Mail |
| 29648261 | Williams, Renada M | Address on File | | First Class Mail |
| 29494521 | Williams, RENEE | Address on File | | First Class Mail |
| 29495258 | Williams, RENEE | Address on File | | First Class Mail |
| 29488829 | Williams, RICHARD | Address on File | | First Class Mail |
| 29637169 | WILLIAMS, RIQUI LONAIR | Address on File | | First Class Mail |
| 29771791 | Williams, Rita | Address on File | | First Class Mail |
| 29492062 | Williams, ROBBERT | Address on File | | First Class Mail |
| 29484336 | Williams, ROBBIE | Address on File | | First Class Mail |
| 29647002 | Williams, Robert A | Address on File | | First Class Mail |
| 29612671 | Williams, Robyn Mary | Address on File | | First Class Mail |
| 29781646 | Williams, Rodney | Address on File | | First Class Mail |
| 29635570 | Williams, Ronald | Address on File | | First Class Mail |
| 29785620 | Williams, Ronnie | Address on File | | First Class Mail |
| 29631741 | Williams, Russell | Address on File | | First Class Mail |
| 29488434 | Williams, Ryan | Address on File | | First Class Mail |
| 29647632 | Williams, Ryan E | Address on File | | First Class Mail |
| 29647441 | Williams, Samantha E | Address on File | | First Class Mail |
| 29612603 | Williams, Samantha Grace | Address on File | | First Class Mail |
| 29633892 | Williams, Samara Ashley | Address on File | | First Class Mail |
| 29621220 | Williams, Samuel L | Address on File | | First Class Mail |
| 29494094 | Williams, SANDRA | Address on File | Email on File | Email |
| 29610614 | Williams, Santana S | Address on File | | First Class Mail |
| 29485693 | Williams, SARA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490765 | Williams, SARA | Address on File | | First Class Mail |
| 29646429 | Williams, Sara A | Address on File | | First Class Mail |
| 29780654 | Williams, Sarah | Address on File | | First Class Mail |
| 29635604 | Williams, Sasha | Address on File | | First Class Mail |
| 29487958 | Williams, SCHUYLER | Address on File | | First Class Mail |
| 29647349 | Williams, Scott E | Address on File | | First Class Mail |
| 29492078 | Williams, SEAN | Address on File | | First Class Mail |
| 29611845 | Williams, Sean | Address on File | | First Class Mail |
| 29483467 | Williams, SHAMERE | Address on File | | First Class Mail |
| 29493881 | Williams, SHAMIKA | Address on File | | First Class Mail |
| 29774412 | Williams, Shamika | Address on File | | First Class Mail |
| 29899356 | Williams, Shamika Shontee | Address on File | | First Class Mail |
| 29483063 | Williams, SHANAYA | Address on File | | First Class Mail |
| 29489124 | Williams, SHANE | Address on File | | First Class Mail |
| 29484387 | Williams, SHANTA | Address on File | | First Class Mail |
| 29779045 | Williams, Shaquanna | Address on File | | First Class Mail |
| 29483182 | Williams, SHARDAY | Address on File | | First Class Mail |
| 29483550 | Williams, SHARIKA | Address on File | | First Class Mail |
| 29485526 | Williams, SHARMEKA | Address on File | | First Class Mail |
| 29494303 | Williams, SHARON | Address on File | | First Class Mail |
| 29775163 | Williams, Sharon | Address on File | | First Class Mail |
| 29492958 | Williams, SHARONDA | Address on File | | First Class Mail |
| 29484068 | Williams, SHARONDA | Address on File | | First Class Mail |
| 29489717 | Williams, Shawanda | Address on File | | First Class Mail |
| 29484923 | Williams, SHAWANNA | Address on File | | First Class Mail |
| 29603939 | WILLIAMS, SHAWN | Address on File | | First Class Mail |
| 29480619 | Williams, Shawn | Address on File | | First Class Mail |
| 29773935 | Williams, Shawnee | Address on File | | First Class Mail |
| 29494779 | Williams, SHEILA | Address on File | | First Class Mail |
| 29780359 | Williams, Sheila | Address on File | | First Class Mail |
| 29635142 | Williams, Shekelle Deterius | Address on File | | First Class Mail |
| 29620835 | Williams, Shelby A | Address on File | | First Class Mail |
| 29494962 | Williams, SHERRY | Address on File | | First Class Mail |
| 29483234 | Williams, SHIKEMA | Address on File | | First Class Mail |
| 29493634 | Williams, SHIRLINDA | Address on File | | First Class Mail |
| 29772962 | Williams, Shoniqiunta | Address on File | | First Class Mail |
| 29773263 | Williams, Shontia | Address on File | | First Class Mail |
| 29487936 | Williams, SHYTIQUE | Address on File | | First Class Mail |
| 29484936 | Williams, SICILY | Address on File | | First Class Mail |
| 29771998 | Williams, Sindy | Address on File | | First Class Mail |
| 29774705 | Williams, Susan | Address on File | | First Class Mail |
| 29494813 | Williams, SUSAN | Address on File | | First Class Mail |
| 29781013 | Williams, Sydney | Address on File | | First Class Mail |
| 29779227 | Williams, Sylvia | Address on File | | First Class Mail |
| 29645430 | Williams, Taiwan M | Address on File | | First Class Mail |
| 29779177 | Williams, Takhozy | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29781496 | Williams, Tamorica | Address on File | | First Class Mail |
| 29772733 | Williams, Tanasha | Address on File | | First Class Mail |
| 29774258 | Williams, Tanisha | Address on File | | First Class Mail |
| 29482177 | Williams, TANUNYKIA | Address on File | | First Class Mail |
| 29781909 | Williams, Tatisa | Address on File | | First Class Mail |
| 29779738 | Williams, Tawanda | Address on File | | First Class Mail |
| 29647350 | Williams, Tejuan T | Address on File | | First Class Mail |
| 29779878 | Williams, Teneka | Address on File | | First Class Mail |
| 29488490 | Williams, TENESSA | Address on File | | First Class Mail |
| 29490662 | Williams, TERRENCE | Address on File | | First Class Mail |
| 29491603 | Williams, TERRI | Address on File | | First Class Mail |
| 29486759 | Williams, TERRILL | Address on File | | First Class Mail |
| 29481832 | Williams, TEVIN | Address on File | | First Class Mail |
| 29783276 | Williams, Thelma | Address on File | | First Class Mail |
| 29486393 | Williams, THEODORE | Address on File | | First Class Mail |
| 29776274 | Williams, Thomas | Address on File | | First Class Mail |
| 29779637 | Williams, Tia | Address on File | | First Class Mail |
| 29490402 | Williams, TIARA | Address on File | | First Class Mail |
| 29488085 | Williams, TIEASHA | Address on File | | First Class Mail |
| 29489224 | Williams, TIERRA | Address on File | | First Class Mail |
| 29485230 | Williams, TIFFANY | Address on File | | First Class Mail |
| 29490857 | Williams, TINA | Address on File | | First Class Mail |
| 29485844 | Williams, TIONNA | Address on File | | First Class Mail |
| 29487946 | Williams, TONEISHA | Address on File | | First Class Mail |
| 29783111 | Williams, Tony | Address on File | | First Class Mail |
| 29490918 | Williams, TONYA | Address on File | | First Class Mail |
| 29493657 | Williams, TOSHIA | Address on File | | First Class Mail |
| 29483552 | Williams, TOUCHDOWN | Address on File | | First Class Mail |
| 29485662 | Williams, TRACEY | Address on File | | First Class Mail |
| 29493422 | Williams, TRACY | Address on File | | First Class Mail |
| 29782868 | Williams, Travious | Address on File | | First Class Mail |
| 29635685 | Williams, Travis Antonio | Address on File | | First Class Mail |
| 29781559 | Williams, Trevor | Address on File | | First Class Mail |
| 29482165 | Williams, TRISH | Address on File | | First Class Mail |
| 29781247 | Williams, Tylene | Address on File | | First Class Mail |
| 29637216 | WILLIAMS, TYLER CLARK | Address on File | | First Class Mail |
| 29611725 | Williams, Tymaun Keishawn | Address on File | | First Class Mail |
| 29776348 | Williams, Tyreese | Address on File | | First Class Mail |
| 29621305 | Williams, Tyrese J | Address on File | | First Class Mail |
| 29480932 | Williams, TYRONE | Address on File | | First Class Mail |
| 29606885 | Williams, Tyrone McCray | Address on File | | First Class Mail |
| 29485985 | Williams, VALERIE | Address on File | | First Class Mail |
| 29780351 | Williams, Vanessa | Address on File | | First Class Mail |
| 29482126 | Williams, VERNON | Address on File | | First Class Mail |
| 29630505 | Williams, Veronica | Address on File | | First Class Mail |
| 29489483 | Williams, Veronica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29480943 | Williams, VIVIAN | Address on File | | First Class Mail |
| 29494956 | Williams, VONJOLI | Address on File | | First Class Mail |
| 29779893 | Williams, Wayne | Address on File | | First Class Mail |
| 29491013 | Williams, Willie | Address on File | | First Class Mail |
| 29488441 | Williams, YAKISHA | Address on File | | First Class Mail |
| 29772578 | Williams, Yolanda | Address on File | | First Class Mail |
| 29494706 | Williams, YOLANDA | Address on File | | First Class Mail |
| 29484182 | Williams, YOLANDA | Address on File | | First Class Mail |
| 29491295 | Williams, YWONDA | Address on File | | First Class Mail |
| 29645037 | Williams, Zachary W | Address on File | | First Class Mail |
| 29488380 | Williams, ZARIA | Address on File | | First Class Mail |
| 29490802 | Williams, ZELDA | Address on File | | First Class Mail |
| 29487898 | Williams-Hunter, Taliah | Address on File | | First Class Mail |
| 29479940 | Williamson Central Appraisal District | 625 FM 1460<br>Georgetown TX 78626 | | First Class Mail |
| 29479807 | Williamson County Appraisal District | 625 FM 1460<br>Georgetown TX 78626 | | First Class Mail |
| 29604069 | WILLIAMSON COUNTY CLERK OF COURT | PO BOX 5089<br>GEORGETOWN TX 78627 | | First Class Mail |
| 29606543 | WILLIAMSON COUNTY TRUSTEE | 1320 W MAIN STREET, SUITE 203, PO BOX 1365<br>Franklin TN 37065-1365 | | First Class Mail |
| 29898982 | Williamson County, Tennessee Trustee | PO Box 1365<br>Franklin TN 37065 | | First Class Mail |
| 29898983 | Williamson County, Tennessee Trustee | Wes Weigel, 109 Westpark Dr, Ste. 230<br>Brentwood TN 37027 | | First Class Mail |
| 29486755 | Williamson, ANDREW | Address on File | | First Class Mail |
| 29607363 | Williamson, Cassidy E | Address on File | | First Class Mail |
| 29608696 | Williamson, Chloe Edwina | Address on File | | First Class Mail |
| 29622503 | Williamson, Damonie D | Address on File | | First Class Mail |
| 29645895 | Williamson, Elliot O | Address on File | | First Class Mail |
| 29635769 | Williamson, Emily Shae | Address on File | | First Class Mail |
| 29774005 | Williamson, Everett | Address on File | | First Class Mail |
| 29481716 | Williamson, Kierra | Address on File | | First Class Mail |
| 29773363 | Williamson, Kimberly | Address on File | | First Class Mail |
| 29778690 | Williamson, Kimberly | Address on File | | First Class Mail |
| 30165225 | Williamson, Kri6 | Address on File | | First Class Mail |
| 29491609 | Williamson, KRI6 | Address on File | | First Class Mail |
| 29774183 | Williamson, Latasha | Address on File | | First Class Mail |
| 29785757 | Williamson, Mary | Address on File | | First Class Mail |
| 29488469 | Williamson, MELISSA | Address on File | | First Class Mail |
| 29493680 | Williamson, MIKE | Address on File | | First Class Mail |
| 29643488 | Williamson, Olivia D | Address on File | | First Class Mail |
| 29633929 | Williamson, Paige | Address on File | | First Class Mail |
| 29619902 | Williamson, Pamela D | Address on File | | First Class Mail |
| 29629612 | Williamson, Patrick | Address on File | | First Class Mail |
| 29636250 | Williamson, Rebecca Kathleen Jessica | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29779067 | Williamson, Robert | Address on File | | First Class Mail |
| 29631458 | Williamson, Samantha Noel | Address on File | | First Class Mail |
| 29780976 | Williamson, Sonia | Address on File | | First Class Mail |
| 29782980 | Williamson, Steven | Address on File | | First Class Mail |
| 29484862 | Williamson, TALIHYA | Address on File | | First Class Mail |
| 29633409 | Williamson, Travis James | Address on File | | First Class Mail |
| 29624256 | Williamsville-LL4526 | dba G&I IX Empire Williamsville P565 Taxter Road Elmsford NY 10523 | | First Class Mail |
| 29490172 | Williamswilliams, MICHELLEMICHELLE | Address on File | | First Class Mail |
| 29484071 | Willie, AJECIA | Address on File | | First Class Mail |
| 29614564 | Willie, Anderson | Address on File | | First Class Mail |
| 29613704 | Willie, Johnson Jr. | Address on File | | First Class Mail |
| 29639441 | Willie, Kidd | Address on File | | First Class Mail |
| 29638267 | Willie, Mcgee | Address on File | | First Class Mail |
| 29616727 | Willie, Scott Jr. | Address on File | | First Class Mail |
| 29637926 | Willie, Simmons Jr | Address on File | | First Class Mail |
| 29614903 | Willie, Singleton | Address on File | | First Class Mail |
| 29638822 | Willie, Stokes | Address on File | | First Class Mail |
| 29772215 | Willingham, Ja' Leshia | Address on File | | First Class Mail |
| 29608899 | Willingham, Janiya Ariele | Address on File | | First Class Mail |
| 29779171 | Willingham, Katina | Address on File | | First Class Mail |
| 29492276 | Willingham, TAMARA | Address on File | | First Class Mail |
| 29625309 | WILLIS TOWERS WATSON (WRIGHT NATIONAL), INC | PO BOX 33070 SAINT PETERSBURG FL 33733-8070 | | First Class Mail |
| 29783126 | Willis, Adelheid | Address on File | | First Class Mail |
| 29781872 | Willis, Aisha | Address on File | | First Class Mail |
| 29636998 | Willis, Amaya L. | Address on File | | First Class Mail |
| 29492972 | Willis, ARLANDA | Address on File | | First Class Mail |
| 29628264 | Willis, Armond | Address on File | | First Class Mail |
| 29494241 | Willis, BARBARA | Address on File | | First Class Mail |
| 29637090 | WILLIS, BRYAN | Address on File | | First Class Mail |
| 29621947 | Willis, Christian K | Address on File | | First Class Mail |
| 29482442 | Willis, CIERRA | Address on File | | First Class Mail |
| 29775506 | Willis, Debra | Address on File | | First Class Mail |
| 29607178 | Willis, Dora D | Address on File | | First Class Mail |
| 29775766 | Willis, Elizabeth | Address on File | | First Class Mail |
| 29648532 | Willis, Gavin L | Address on File | | First Class Mail |
| 29495058 | Willis, GEOGE | Address on File | | First Class Mail |
| 29639390 | Willis, Harris | Address on File | | First Class Mail |
| 29647946 | Willis, James D | Address on File | | First Class Mail |
| 29612442 | Willis, Jeremiah L. | Address on File | | First Class Mail |
| 29490620 | Willis, JERICKA | Address on File | | First Class Mail |
| 29771957 | Willis, Kaytura | Address on File | | First Class Mail |
| 29630606 | Willis, Keith L. | Address on File | | First Class Mail |
| 29492382 | Willis, KORTNEY | Address on File | | First Class Mail |
| 29632705 | Willis, Olivia Grace | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650493 | Willis, Rashidah | Address on File | | First Class Mail |
| 29644335 | Willis, Rebecca P | Address on File | | First Class Mail |
| 29775423 | Willis, Rickie | Address on File | | First Class Mail |
| 29481131 | Willis, Sharon | Address on File | | First Class Mail |
| 29483227 | Willis, TANYA | Address on File | | First Class Mail |
| 29612808 | WILLIS, TERRI C | Address on File | | First Class Mail |
| 29483818 | Willis, VIRGINIA | Address on File | | First Class Mail |
| 29481305 | Willison, TERRI | Address on File | | First Class Mail |
| 29635028 | Willison, Tyler | Address on File | | First Class Mail |
| 29774269 | Willitts Smith, Jean Marie | Address on File | | First Class Mail |
| 29606545 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE<br>New York NY 10019 | | First Class Mail |
| 29625319 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue<br>New York NY 10019-6099 | | First Class Mail |
| 29604070 | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE, 2ND FLOOR<br>NEW YORK NY 10019-6099 | | First Class Mail |
| 29486307 | Willliams, TAKEISHA | Address on File | | First Class Mail |
| 29625537 | Willman Associates dba Management Technologies | P.O. BOX 3425<br>Wilsonville OR 97070 | | First Class Mail |
| 29606844 | Willman, Claudia Alexis | Address on File | | First Class Mail |
| 29633558 | Willman, Kaileigh | Address on File | | First Class Mail |
| 29633927 | Willman, Parker R | Address on File | | First Class Mail |
| 29610510 | Willms, Cheyenne Elaine | Address on File | | First Class Mail |
| 29649940 | Willoughby Design | 1660 Genessee StSuite A<br>Kansas City MO 64102 | | First Class Mail |
| 29608315 | Willoughby, Eve E. | Address on File | | First Class Mail |
| 29778627 | Willow, Laryn | Address on File | | First Class Mail |
| 29603033 | WillowTree, LLC | 1835 Broadway Street<br>Charlottesville VA 22902 | | First Class Mail |
| 29774143 | Wills, Brandon | Address on File | | First Class Mail |
| 29771850 | Wills, Donald | Address on File | | First Class Mail |
| 29630965 | Wills, Jacob | Address on File | | First Class Mail |
| 29494429 | Wills, KATHERINE | Address on File | | First Class Mail |
| 29783435 | Wills, Kerry | Address on File | | First Class Mail |
| 29632175 | Wills, Noah E. | Address on File | | First Class Mail |
| 29491439 | Wills, TASHA | Address on File | | First Class Mail |
| 29481559 | Willsin, APRIL | Address on File | | First Class Mail |
| 29484753 | Wilson, CATRINA | Address on File | | First Class Mail |
| 30202945 | Wilmann Companies | 9601 Katy Freeway, Suite 480<br>Houston TX 77024 | | First Class Mail |
| 29791330 | Wilmann Companies | 9601 Katy Freeway<br>Houston TX 77024 | | First Class Mail |
| 29641980 | Wilmer, Pileta Rivera | Address on File | | First Class Mail |
| 29791913 | Wilmington Trust, National Association, as Collateral Agent and Admin | 1100 North Market Street<br>Wilmington DE 19890 | | First Class Mail |
| 29481386 | Wilmont, YOLANDA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484929 | Wilondja, ROZA | Address on File | | First Class Mail |
| 29781580 | Wilsey, David | Address on File | | First Class Mail |
| 29602692 | Wilshire Law Firm | 3055 Wilshire Blvd 12th Floor
Los Angeles CA 90010 | | First Class Mail |
| 29606546 | WILSHIRE LAW FIRM, PLC | 3055 WILSHIRE BOULEVARD, FL 12
Los Angeles CA 90010 | | First Class Mail |
| 29606547 | WILSHIRE PLAZA LTD PARTNERSHIP | c/o Chase Properties Ltd, PO BOX 92317
Cleveland OH 44193 | | First Class Mail |
| 29606548 | WILSHIRE YALE ENTERPRISES | C/O Beach Front Property Management Inc., 1212 Long Beach Blvd.
Long Beach CA 90813 | | First Class Mail |
| 29778173 | Wilshire Yale Enterprises c/o The Eberly Company | 8383 Wilshire Blvd. Suite 906,
Beverly Hills CA 90211 | | First Class Mail |
| 29649171 | Wilshire Yale Enterprises c/o The Eberly Company | Asst. to Charles Eberly- Jessica Avendano, 8383 Wilshire Blvd. Suite 906
Beverly Hills CA 90211 | | First Class Mail |
| 29900859 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | Attn: Paul Robert Torre, Attorney, 15915 Ventura Boulevard, Penthouse 2
Encino CA 91436 | | First Class Mail |
| 29900858 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | c/o Beach Front Property Management, Inc., 1212 Long Beach Blvd.
Long Beach CA 90813 | | First Class Mail |
| 29900857 | Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company | c/o Donna Rifkind Purdy, 5132 Babcock Ave.
Valley Village CA 91607 | | First Class Mail |
| 29630129 | WILSON AM CAP II LLC | C/O EDGEMARK ASSET MANAGEMENT, LLC, 333 Ludlow Street, 8th Floor, South Tower
Stamford CT 06902 | | First Class Mail |
| 29649172 | Wilson Amcap II, LLC | 333 Ludlow Street, 8th Floor, South Tower
Stamford CT 06902 | | First Class Mail |
| 30202947 | Wilson Amcap II, LLC | c/o AmCap Inc., 333 Ludlow Street, 8th Floor
Stamford CT 06902 | | First Class Mail |
| 29630130 | WILSON COUNTY TAX COLLECTOR | PO BOX 580328
Charlotte NC 28258 | | First Class Mail |
| 29604077 | WILSON COUNTY TAX DEPARTMENT | PO BOX 1162
WILSON NC 27894-1162 | | First Class Mail |
| 29604071 | WILSON FURNITURE CLEANING AND REPAIR, LLC / HERBERT DANIEL SU | 2711 BURFORD RD #113
BON AIR VA 23235 | | First Class Mail |
| 29604072 | WILSON HEAT & AIR, INC. | PO BOX 531
LAKE BUTLER FL 32054 | | First Class Mail |
| 29972409 | Wilson Jr, Matthew | Address on File | | First Class Mail |
| 29778175 | Wilson PSP, LLC | 4135 W 9860 North Street
Cedar Hills UT 84062 | | First Class Mail |
| 29604075 | WILSON SONSINI GOODRICH & ROSATI | PO BOX 742866
LOS ANGELES CA 90074-2866 | | First Class Mail |
| 29602684 | WILSON TIMES | PO BOX 2447
Wilson NC 27894 | | First Class Mail |
| 29778176 | Wilson Wags & Whiskers, LLC | 28419 Wild Mustang Lane
Fulshear TX 77441 | | First Class Mail |
| 29480884 | Wilson, ADRIENNE | Address on File | | First Class Mail |
| 29480698 | Wilson, ADRINANA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29482988 | Wilson, AKAILA | Address on File | | First Class Mail |
| 29775551 | Wilson, Albertina | Address on File | | First Class Mail |
| 29647014 | Wilson, Alexander E | Address on File | | First Class Mail |
| 29772633 | Wilson, Amanda | Address on File | | First Class Mail |
| 29494078 | Wilson, ANDREA | Address on File | | First Class Mail |
| 29782614 | Wilson, Angela | Address on File | | First Class Mail |
| 29634095 | Wilson, Annabelle Rose | Address on File | | First Class Mail |
| 29495207 | Wilson, ANNIE | Address on File | | First Class Mail |
| 29628250 | Wilson, Anthony | Address on File | | First Class Mail |
| 29493579 | Wilson, AR'KEZ | Address on File | | First Class Mail |
| 29487907 | Wilson, ARTESIA | Address on File | | First Class Mail |
| 29487941 | Wilson, ARTESIA | Address on File | | First Class Mail |
| 29482133 | Wilson, ASHLEY | Address on File | | First Class Mail |
| 29773506 | Wilson, Ashley | Address on File | | First Class Mail |
| 29494497 | Wilson, AUDREY | Address on File | | First Class Mail |
| 29494616 | Wilson, BETTY | Address on File | | First Class Mail |
| 29493445 | Wilson, BRITTANY | Address on File | | First Class Mail |
| 29775717 | Wilson, Caitlin | Address on File | | First Class Mail |
| 29489202 | Wilson, CALEB | Address on File | | First Class Mail |
| 29775748 | Wilson, Carla | Address on File | | First Class Mail |
| 29485132 | Wilson, CAROLYNE | Address on File | | First Class Mail |
| 29774794 | Wilson, Cassidy | Address on File | | First Class Mail |
| 29626568 | WILSON, CHARLES | Address on File | | First Class Mail |
| 29634908 | Wilson, Charles S | Address on File | | First Class Mail |
| 29774089 | Wilson, Charlie | Address on File | | First Class Mail |
| 29636524 | Wilson, Chase Matthew | Address on File | | First Class Mail |
| 29779819 | Wilson, Chaundra | Address on File | | First Class Mail |
| 29488944 | Wilson, CHEYENNE | Address on File | | First Class Mail |
| 29494492 | Wilson, CHRIS | Address on File | | First Class Mail |
| 29490378 | Wilson, CHRISTOPHER | Address on File | | First Class Mail |
| 29492018 | Wilson, CHRISTOPHER | Address on File | | First Class Mail |
| 29605056 | Wilson, Cierra L. | Address on File | | First Class Mail |
| 29485490 | Wilson, CLARENCE | Address on File | | First Class Mail |
| 29791923 | WILSON, CLIFFORD | Address on File | | First Class Mail |
| 29481786 | Wilson, Clifford | Address on File | | First Class Mail |
| 29481910 | Wilson, COLTEN | Address on File | | First Class Mail |
| 29611362 | Wilson, Connor | Address on File | | First Class Mail |
| 29482317 | Wilson, COURTNEY | Address on File | | First Class Mail |
| 29644509 | Wilson, Cullen A | Address on File | | First Class Mail |
| 29644654 | Wilson, Danielle N | Address on File | | First Class Mail |
| 29643654 | Wilson, Davon K | Address on File | | First Class Mail |
| 29624484 | Wilson, Debra | Address on File | | First Class Mail |
| 29484982 | Wilson, DEMETRIA | Address on File | | First Class Mail |
| 29646959 | Wilson, Derrick T | Address on File | | First Class Mail |
| 29493144 | Wilson, DEVAN | Address on File | | First Class Mail |
| 29644385 | Wilson, Dewey M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29632221 | Wilson, Dustin | Address on File | | First Class Mail |
| 29644064 | Wilson, Dylan S | Address on File | | First Class Mail |
| 29492480 | Wilson, Edward | Address on File | | First Class Mail |
| 29647225 | Wilson, Elijah A | Address on File | | First Class Mail |
| 29647286 | Wilson, Elizabeth M | Address on File | | First Class Mail |
| 29610181 | Wilson, Emma | Address on File | | First Class Mail |
| 29781961 | Wilson, Enriqus | Address on File | | First Class Mail |
| 29484612 | Wilson, ERICA | Address on File | | First Class Mail |
| 29618861 | Wilson, Evan D | Address on File | | First Class Mail |
| 29607590 | Wilson, Gage Lee | Address on File | | First Class Mail |
| 29612911 | WILSON, GARRIC DENZEL-JOSEPH | Address on File | | First Class Mail |
| 29630759 | Wilson, Grant E | Address on File | | First Class Mail |
| 29635809 | Wilson, Hailey | Address on File | | First Class Mail |
| 29484859 | Wilson, HEIDI | Address on File | | First Class Mail |
| 29484551 | Wilson, HOLLY | Address on File | | First Class Mail |
| 29778177 | Wilson, Inc. | 14240 Imboden Rd. Hudson CO 80642 | | First Class Mail |
| 29780368 | Wilson, India | Address on File | | First Class Mail |
| 29766447 | Wilson, Jacob Malachi | Address on File | | First Class Mail |
| 29493581 | Wilson, JADA | Address on File | | First Class Mail |
| 29898119 | Wilson, Jada | Address on File | | First Class Mail |
| 29645720 | Wilson, Jadon T | Address on File | | First Class Mail |
| 29779931 | Wilson, James | Address on File | | First Class Mail |
| 29644512 | Wilson, Jamie R | Address on File | | First Class Mail |
| 29493646 | Wilson, JANEIRO | Address on File | | First Class Mail |
| 29482544 | Wilson, JENNIFER | Address on File | | First Class Mail |
| 29481842 | Wilson, JENNIFER | Address on File | | First Class Mail |
| 29644750 | Wilson, Jeremy C | Address on File | | First Class Mail |
| 29778800 | Wilson, Jessie | Address on File | | First Class Mail |
| 29626907 | WILSON, JOHN | Address on File | | First Class Mail |
| 29612789 | WILSON, JOHN EDGAR | Address on File | | First Class Mail |
| 29618265 | Wilson, Joseph L | Address on File | | First Class Mail |
| 29605726 | Wilson, Joshua | Address on File | | First Class Mail |
| 29484524 | Wilson, JULIA | Address on File | | First Class Mail |
| 29631426 | Wilson, Kayla | Address on File | | First Class Mail |
| 29487963 | Wilson, KEISHA | Address on File | | First Class Mail |
| 29492023 | Wilson, KENDRA | Address on File | | First Class Mail |
| 29493117 | Wilson, KENNY | Address on File | | First Class Mail |
| 29480239 | Wilson, KIMBERLY | Address on File | | First Class Mail |
| 29645191 | Wilson, Kira A | Address on File | | First Class Mail |
| 29629287 | Wilson, Koury Napier | Address on File | | First Class Mail |
| 29480490 | Wilson, KURT | Address on File | | First Class Mail |
| 29611259 | Wilson, Laila Inez | Address on File | | First Class Mail |
| 29492535 | Wilson, LAKEISHA | Address on File | | First Class Mail |
| 29484821 | Wilson, LATRELL | Address on File | | First Class Mail |
| 29647951 | Wilson, Laura B | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610066 | Wilson, Lauren | Address on File | | First Class Mail |
| 29647687 | Wilson, Leanne M | Address on File | | First Class Mail |
| 29608956 | Wilson, Lesline Verona | Address on File | | First Class Mail |
| 29635879 | Wilson, Levi Cody | Address on File | | First Class Mail |
| 29608322 | Wilson, Lillith Ann | Address on File | | First Class Mail |
| 29780098 | Wilson, Makesha | Address on File | | First Class Mail |
| 29485477 | Wilson, MARCIA | Address on File | | First Class Mail |
| 29490711 | Wilson, Margaret | Address on File | | First Class Mail |
| 29611548 | Wilson, Marquis D. | Address on File | | First Class Mail |
| 29779467 | Wilson, Marquita | Address on File | | First Class Mail |
| 29484178 | Wilson, MARY | Address on File | | First Class Mail |
| 29489180 | Wilson, MARY | Address on File | | First Class Mail |
| 29491726 | Wilson, MELANIE | Address on File | | First Class Mail |
| 29484327 | Wilson, MELANIE | Address on File | | First Class Mail |
| 29646800 | Wilson, Michael J | Address on File | | First Class Mail |
| 29629455 | WILSON, MICHELLE | Address on File | | First Class Mail |
| 29488472 | Wilson, MIKE | Address on File | | First Class Mail |
| 29484498 | Wilson, MONTY | Address on File | | First Class Mail |
| 29490139 | Wilson, MYKEL | Address on File | | First Class Mail |
| 29609031 | Wilson, Myles | Address on File | | First Class Mail |
| 29492403 | Wilson, NATASHA | Address on File | | First Class Mail |
| 29483880 | Wilson, NICOLE | Address on File | | First Class Mail |
| 29483602 | Wilson, OCTAVIA | Address on File | | First Class Mail |
| 29650388 | Wilson, Patricia | Address on File | | First Class Mail |
| 29484051 | Wilson, PHOEBE | Address on File | | First Class Mail |
| 29484947 | Wilson, PHYLLIS | Address on File | | First Class Mail |
| 29480813 | Wilson, PORSHE | Address on File | | First Class Mail |
| 29607361 | Wilson, Randy | Address on File | | First Class Mail |
| 29607339 | Wilson, Rebecca | Address on File | | First Class Mail |
| 29636554 | Wilson, Rosemary | Address on File | | First Class Mail |
| 29608708 | Wilson, Rosetta M. | Address on File | | First Class Mail |
| 29635384 | Wilson, Samuel | Address on File | | First Class Mail |
| 29483734 | Wilson, SENITA | Address on File | | First Class Mail |
| 29488554 | Wilson, SHA'MYRA | Address on File | | First Class Mail |
| 29489165 | Wilson, SHARELL | Address on File | | First Class Mail |
| 29491388 | Wilson, SHARON | Address on File | | First Class Mail |
| 29780493 | Wilson, Sharonda | Address on File | | First Class Mail |
| 29637330 | WILSON, SOLOMON DANIEL | Address on File | | First Class Mail |
| 29965893 | Wilson, Stacey | Address on File | | First Class Mail |
| 29965894 | Wilson, Stacey | Address on File | | First Class Mail |
| 29783497 | Wilson, Stephanie | Address on File | | First Class Mail |
| 29634312 | Wilson, Tahylor | Address on File | | First Class Mail |
| 29779540 | Wilson, Tamesha | Address on File | | First Class Mail |
| 29484905 | Wilson, TANEKA | Address on File | | First Class Mail |
| 29492266 | Wilson, TARCHA | Address on File | | First Class Mail |
| 29485051 | Wilson, TASHIANA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29775575 | Wilson, Tejay | Address on File | | First Class Mail |
| 29486409 | Wilson, TERESA | Address on File | | First Class Mail |
| 29644221 | Wilson, Timothy J | Address on File | | First Class Mail |
| 29483515 | Wilson, TRACIE | Address on File | | First Class Mail |
| 29648607 | Wilson, Tremayne P | Address on File | | First Class Mail |
| 29634991 | Wilson, TreVeont | Address on File | | First Class Mail |
| 29780230 | Wilson, Tyler | Address on File | | First Class Mail |
| 29493995 | Wilson, VANESSA | Address on File | | First Class Mail |
| 29633151 | Wilson, Victoria | Address on File | | First Class Mail |
| 29773019 | Wilson, Vivian | Address on File | | First Class Mail |
| 29780194 | Wilson, William | Address on File | | First Class Mail |
| 29775514 | Wilson, William | Address on File | | First Class Mail |
| 29480208 | Wilson, WILLIE | Address on File | | First Class Mail |
| 29604078 | WILSON'S TRACTOR AND SUPPLY CO | 40420 FREE FALL AVE, UNIT A ZEPHYRHILLS FL 33542-5803 | | First Class Mail |
| 29606808 | Wilson-Sorensen, Emyly LaDonna | Address on File | | First Class Mail |
| 30201299 | WILTON REASSURANCE COMPANY | Attn: Guggenheim Partners Investment Management, 20 Glover Avenue, 4th Floor Norwalk CT 6850 | | First Class Mail |
| 30347181 | WILTON REASSURANCE COMPANY | Kathleen Amaro, 330 Madison Avenue , 10th Floor New York NY 10017 | | First Class Mail |
| 29492816 | Wilton, DANIEL | Address on File | | First Class Mail |
| 29480409 | Wiltshire, PRECIOUS | Address on File | | First Class Mail |
| 29482626 | Wiman, MADISON | Address on File | | First Class Mail |
| 29644513 | Wiman, William H | Address on File | | First Class Mail |
| 29782357 | Wimberly, Marvin | Address on File | | First Class Mail |
| 29636165 | Wimberly, Paulette Nikita | Address on File | | First Class Mail |
| 29622227 | Wimbish, Nadja A | Address on File | | First Class Mail |
| 29774611 | Wimbush, Moniqua | Address on File | | First Class Mail |
| 29775567 | Wims, Shantell | Address on File | | First Class Mail |
| 29630131 | WIN SC LLC | 2165 LOUISA DR. Belleair Beach FL 33786 | | First Class Mail |
| 29486251 | Winans, SHELDON | Address on File | | First Class Mail |
| 29632995 | Winans, Tiffany | Address on File | | First Class Mail |
| 29488699 | Winarski, NICKOLAS | Address on File | | First Class Mail |
| 29492144 | Winberly, AALTON | Address on File | | First Class Mail |
| 29606928 | Winborne, Keon S. | Address on File | | First Class Mail |
| 29619242 | Winburn, Robert J | Address on File | | First Class Mail |
| 29631374 | Winbush, Anais N | Address on File | | First Class Mail |
| 29485967 | Winbush, CHRISTINE | Address on File | | First Class Mail |
| 29485966 | Winbush, LINDA | Address on File | | First Class Mail |
| 29478938 | WINCHESTER UTILITIES | 219 SECOND AVE NW WINCHESTER TN 37398 | | First Class Mail |
| 29621634 | Winchester, David L | Address on File | | First Class Mail |
| 29773924 | Winchester, Susan | Address on File | | First Class Mail |
| 29901175 | Name on File | Address on File | | First Class Mail |

In re: Franchise Group, Inc., et al.
Case No. 24-12480 (LSS)

Page 2362 of 2411

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29901176 | Name on File | Address on File | | First Class Mail |
| 29627369 | WIND RIVER ENVIRONMENTAL LLC | PO BOX 22074<br>NEW YORK NY 10087-2074 | | First Class Mail |
| 29637790 | Windale, Kelley | Address on File | | First Class Mail |
| 29792574 | WINDECKER CONSTRUCTION LLC | 2 ELIZABETH LANE<br>Mahwah NJ 07430 | | First Class Mail |
| 29778178 | Windecker Construction LLC | 2 ELIZABETH LANE<br>North Bergen NJ 07430 | | First Class Mail |
| 30232552 | Windecker Construction LLC | David Anthony Windecker , President , 2 Elizabeth Lane<br>Mahwah  NJ 07430 | | First Class Mail |
| 29791207 | Windecker Contruction LLC | 2 Elizabeth Lane<br>Mahwah NJ 07430 | | First Class Mail |
| 29778179 | Windecker Contruction LLC | 2101 91st Street<br>Fairlawn NJ 07047 | | First Class Mail |
| 29785516 | Windecker LLC | 39-30 Sycamore Drive<br>Fairlawn NJ 07410 | | First Class Mail |
| 29785517 | Windecker LLC. | 39-30 Sycamore Drive<br>West Caldwell NJ 07410 | | First Class Mail |
| 29626438 | WINDELBERG, ALEXANDER | Address on File | | First Class Mail |
| 29612238 | Winder, Jamille David | Address on File | | First Class Mail |
| 29480685 | Winder, REGINA | Address on File | | First Class Mail |
| 29648163 | Winders, Clifford A | Address on File | | First Class Mail |
| 29481866 | Windgassen, WARREN | Address on File | | First Class Mail |
| 29779019 | Windham, Archie | Address on File | | First Class Mail |
| 29494905 | Windham, JEANNIE | Address on File | | First Class Mail |
| 29480458 | Windham, LINDA | Address on File | | First Class Mail |
| 29785789 | Windham, Steve | Address on File | | First Class Mail |
| 29791208 | Windmill Health Products | 6 Henderson Drive<br>West Caldwell NJ 07006 | | First Class Mail |
| 29627675 | Windmill Health Products LLC | 10 Henderson Dr., Chris Obertlik<br>CALDWELL NJ 07006 | | First Class Mail |
| 29495005 | Windmon, LATRICE | Address on File | | First Class Mail |
| 29650167 | Windover Pet LL-PSPD | 115 Windover Pt<br>Glen Carbon IL 62034 | | First Class Mail |
| 29602729 | Window Genie of Lafayette | 3480 Kossuth StSuite 4<br>Lafayette IN 47905 | | First Class Mail |
| 29625784 | WINDOW NINJA SERVICES | 6317 MARKET STREET<br>Wilmington NC 28405 | | First Class Mail |
| 29492636 | Windross, TANISHA | Address on File | | First Class Mail |
| 29630132 | WINDSONG INDIANAPOLIS LLC | c/o McCrea Property Group, 301 PENNSYLVANIA PARKWAY, SUITE 225<br>Indianapolis IN 46280 | | First Class Mail |
| 30202948 | Windsong Indianapolis, LLC | c/o McCrea Property Group, 9102 N Meridian Street, Suite 230<br>Indianapolis IN 46260 | | First Class Mail |
| 29649173 | Windsong Indianapolis, LLC | Karen Richardson, Sandra McCabe, Tammy Burris, 9102 N Meridian Street, Suite 230<br>Indianapolis IN 46260 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479772 | Windsor Finance Department | 301 Walnut St<br>Windsor CO 80550 | | First Class Mail |
| 29785519 | Windsor Marketing Group | 100 Marketing Drive<br>Suffield CT 06078 | | First Class Mail |
| 29604462 | Windsor Marketing Group | Michael Argyelan, 100 Marketing Drive, President<br>SUFFIELD CT 06078 | | First Class Mail |
| 29791209 | Windsor Marketing Group, Inc. | 100 Marketing Drive<br>Suffield CT 06078 | | First Class Mail |
| 29636827 | Windsor, Leah Joyce | Address on File | | First Class Mail |
| 29622538 | Windsor, Naomi L | Address on File | | First Class Mail |
| 29649718 | Windstream | PO Box 9001013<br>Louisville KY 40290 | | First Class Mail |
| 29627368 | WINDSTREAM | PO BOX 9001013<br>LOUISVILLE KY 40290-1013 | | First Class Mail |
| 29602110 | WINDSTREAM (9001908) | PO BOX 9001908<br>Louisville KY 40290 | | First Class Mail |
| 29627370 | WINDSTREAM (ACH - STORE 34) | PO BOX 9001950<br>LOUISVILLE KY 40290-1950 | | First Class Mail |
| 29604583 | Wine Barrel Holdings, LLC | Camille Palmer, 4455 Genesee Street<br>Buffalo NY 14225 | | First Class Mail |
| 29783116 | Wine, Gage | Address on File | | First Class Mail |
| 29783059 | Wine, Mark | Address on File | | First Class Mail |
| 29494142 | Winegardner, TERESA | Address on File | | First Class Mail |
| 29620381 | Wineinger, Bethany G | Address on File | | First Class Mail |
| 29631781 | Wineland, Cayden Everett | Address on File | | First Class Mail |
| 29635500 | Winemiller, Alivia Christine | Address on File | | First Class Mail |
| 29778958 | Wines, Dana | Address on File | | First Class Mail |
| 29647165 | Wines, Reese L | Address on File | | First Class Mail |
| 29619932 | Wines, Robert E | Address on File | | First Class Mail |
| 29634399 | Winfree, S'Aints S | Address on File | | First Class Mail |
| 29481521 | Winfrey, DELILA | Address on File | | First Class Mail |
| 29492495 | Winfrey, TATYANA | Address on File | | First Class Mail |
| 29491741 | Winfrey, VICTORIA | Address on File | | First Class Mail |
| 29772737 | Wingard, Cenethia | Address on File | | First Class Mail |
| 29604511 | Winged Nutrition | Jessica Mulligan, 1829 SW 31st Ave<br>HALLANDALE FL 33009 | | First Class Mail |
| 29772071 | Winget, Amanda | Address on File | | First Class Mail |
| 29775513 | Wingfield, Jimmie | Address on File | | First Class Mail |
| 29633363 | Wingler, Addison | Address on File | | First Class Mail |
| 29633290 | Wingler, Ella Grace | Address on File | | First Class Mail |
| 29626961 | WINGLEWICH, LEVI | Address on File | | First Class Mail |
| 29635326 | Wingo, Jaekwon | Address on File | | First Class Mail |
| 29634805 | Wingo, Rasheem | Address on File | | First Class Mail |
| 29621091 | Wingo, Whitley E | Address on File | | First Class Mail |
| 29627506 | Wingspire Capital Holdings LLC | dba Wingspire Capital LLC 399 Park Avenue- 38th Floor<br>New York NY 10022 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29631878 | Winkel, Andrew John | Address on File | | First Class Mail |
| 29609614 | Winkel, Patrick | Address on File | | First Class Mail |
| 29484062 | Winkfield, SAMYA | Address on File | | First Class Mail |
| 29621336 | Winkle, Adella J | Address on File | | First Class Mail |
| 29648448 | Winkleblack, Rodney | Address on File | | First Class Mail |
| 29621327 | Winkler, Andrew B | Address on File | | First Class Mail |
| 29629196 | Winlock Jr, John D | Address on File | | First Class Mail |
| 29645497 | Winn Jr, Carlize | Address on File | | First Class Mail |
| 29619302 | Winn, Amanda F | Address on File | | First Class Mail |
| 29783320 | Winn, Candice | Address on File | | First Class Mail |
| 29490479 | Winn, DWAYNE | Address on File | | First Class Mail |
| 29643448 | Winn, Rebecca D | Address on File | | First Class Mail |
| 29630964 | Winn, Sierra | Address on File | | First Class Mail |
| 29648533 | Winn, Tierra | Address on File | | First Class Mail |
| 29630133 | WINNEBAGO COUNTY HEALTH DEPT | PO BOX 4009<br>Rockford IL 61110-0509 | | First Class Mail |
| 29622299 | Winnegar, Aaron S | Address on File | | First Class Mail |
| 29791331 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road<br>999077<br>Hong Kong | | First Class Mail |
| 29783745 | Winner Field Development Limited | Flat/ RM B BLK 8 10/F Sea Crest Villa Phase 318 Castle Peak Road<br>Hong Kong 999077<br>Hong Kong | | First Class Mail |
| 29630134 | WINNERS 3 LLC | 117 EAST LOUISA ST #230, C/O MR. ROBERT SCHOFIELD<br>Seattle WA 98102 | | First Class Mail |
| 29492574 | Winrow, RODRICK | Address on File | | First Class Mail |
| 29630135 | WINSLOW TOWNSHIP FIRE DISTRICT | 9 CEDAR BROOK ROAD<br>Sicklerville NJ 08081 | | First Class Mail |
| 29646230 | Winslow, David A | Address on File | | First Class Mail |
| 29633098 | Winslow, Lia | Address on File | | First Class Mail |
| 29611998 | Winslow, Matthew James | Address on File | | First Class Mail |
| 29634550 | Winslow, Shyla L | Address on File | | First Class Mail |
| 29649174 | Winston I & II, LLC | Faye Barnes, P.O. Box 20429<br>Winston-Salem NC 27120 | | First Class Mail |
| 29785520 | Winston I & II, LLC | P.O. Box 20429,<br>Winston-Salem NC 27120 | | First Class Mail |
| 29639704 | Winston, Barnes Jr. | Address on File | | First Class Mail |
| 29619916 | Winston, Chazdin L | Address on File | | First Class Mail |
| 29645433 | Winston, George J | Address on File | | First Class Mail |
| 29648472 | Winston, Jaylen J | Address on File | | First Class Mail |
| 29488046 | Winston, KAREN | Address on File | | First Class Mail |
| 29492769 | Winston, MARY | Address on File | | First Class Mail |
| 29615405 | Winston, Mighty | Address on File | | First Class Mail |
| 29492211 | Winston, TIFFANY | Address on File | | First Class Mail |
| 29606389 | Winston, Tiran | Address on File | | First Class Mail |
| 29645478 | Winston, Tyrone N | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622650 | Winston, Zarria | Address on File | | First Class Mail |
| 29650288 | Winsupply of Seymour | 4329 No US 31<br>Seymour IN 47274 | | First Class Mail |
| 29624825 | WINTER HAVEN WATER | 401 6TH ST SW<br>WINTER HAVEN FL 33880 | | First Class Mail |
| 29478939 | WINTER HAVEN WATER | P.O. BOX 2317<br>WINTER HAVEN FL 33883-2277 | | First Class Mail |
| 29479773 | Winter Park Finance Department | 50 Vasquez Rd<br>Winter Park CO 80482 | | First Class Mail |
| 29602215 | Winter Services, LLC | PO BOX 85284<br>CHICAGO IL 60689-4002 | | First Class Mail |
| 29785521 | Winter Wyman Contract Staffing | 880 Winter Street<br>Fort Lee MA 02451 | | First Class Mail |
| 29630136 | WINTER WYMAN TECHNOLOGY | CONTRACTING INC, PO BOX 845054<br>Boston MA 02284-5054 | | First Class Mail |
| 29647502 | Winter, Aaron M | Address on File | | First Class Mail |
| 29633462 | Winter, Brittany Heather Nichole | Address on File | | First Class Mail |
| 29640576 | Winter, Heno | Address on File | | First Class Mail |
| 29486211 | Winter, MARK | Address on File | | First Class Mail |
| 29621527 | Winter, Reese T | Address on File | | First Class Mail |
| 29645661 | Winterfield, Joseph D | Address on File | | First Class Mail |
| 29646188 | Winterfield, Matthew W | Address on File | | First Class Mail |
| 29634025 | Wintermute, Gillian Shea | Address on File | | First Class Mail |
| 29488031 | Winters, Fredrick | Address on File | | First Class Mail |
| 29780240 | Winters, Patty | Address on File | | First Class Mail |
| 29633258 | Winterstein, Alecia | Address on File | | First Class Mail |
| 29481644 | Winters-Wallace, KADEITRA | Address on File | | First Class Mail |
| 29625657 | Wint's Moving & Delivery, LLC | 512 Gristmill Lane<br>Hampton GA 30228 | | First Class Mail |
| 29484493 | Wipert, STEPHANIE | Address on File | | First Class Mail |
| 29627371 | WIPFLI LLP | PO BOX 3160<br>MILWAUKEE WI 53201-3160 | | First Class Mail |
| 29602383 | WIPFLI LLP | PO BOX 3160<br>Wausau WI 54402-8010 | | First Class Mail |
| 29630311 | WIPOTEC-OCS Inc | 825 Marathon Pkwy<br>Lawrenceville GA 30046 | | First Class Mail |
| 29626341 | Wire It Up | 1078 E Hoof Print Dr<br>Eagle Mountain UT 84005 | | First Class Mail |
| 29649175 | Wiregrass HoldCo, LLC | 1717 Main Street, Suite 2600<br>Dallas TX 75201 | | First Class Mail |
| 30202950 | Wiregrass HoldCo, LLC | c/o TriGate Capital, 1717 Main Street, Suite 2600<br>Dallas TX 75201 | | First Class Mail |
| 29630137 | Wiregrass HoldCO,LLC | PO BOX 679742<br>DALLAS TX 75267-9742 | | First Class Mail |
| 30415729 | Wireless America LLC, d/b/a Viva Wireless | 7003 Presidents Dr., Suite 300<br>Orlando FL 32809 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29607224 | Wirta, Sean | Address on File | | First Class Mail |
| 29480280 | Wirtanen, Deborah | Address on File | | First Class Mail |
| 29619131 | Wirtel, Mateusz M | Address on File | | First Class Mail |
| 29609321 | Wirth, Autumn Saige | Address on File | | First Class Mail |
| 29620312 | Wirth, Miles R | Address on File | | First Class Mail |
| 29630138 | WIS INTERNATIONAL | PO BOX 200081<br>DALLAS TX 75320-0081 | | First Class Mail |
| 29603025 | WIS INTERNATIONAL | PO BOX 77631<br>DETROIT MI 48277 | | First Class Mail |
| 29608355 | Wisby, Lydia Marie | Address on File | | First Class Mail |
| 29620711 | Wischmeyer, Luke E | Address on File | | First Class Mail |
| 29630139 | WISCONSIN DEPARTMENT | OF FINANCIAL INSTITUTIONS<br>Milwaukee WI 53293-0978 | | First Class Mail |
| 29487780 | Wisconsin Department of Revenue | Attn: Genereal Counsel, PO Box 59<br>Madison WI 53785-0001 | | First Class Mail |
| 29627443 | Wisconsin Department of Revenue | Box 930208<br>Milwaukee WI 53293 | | First Class Mail |
| 29487586 | Wisconsin Department of Revenue | Box 93389<br>Milwaukee WI 53293-0389 | | First Class Mail |
| 29625062 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 930208<br>MILWAUKEE WI 53293-0208 | | First Class Mail |
| 30225297 | Wisconsin Dept of Revenue | c/o Special Procedures Unit, PO Box 8901<br>Madison WI 53708-8901 | | First Class Mail |
| 29625546 | Wisconsin Media / Green Bay Press Gazette | PO Box 677386<br>Dallas TX 75267-7386 | | First Class Mail |
| 29785523 | Wisconsin Pets, LLC | 2295 Spring Rose Road<br>Verona WI 53593 | | First Class Mail |
| 29650927 | WISCONSIN PUBLIC SERVICE | 700 N ADAMS ST<br>GREEN BAY WI 54301 | | First Class Mail |
| 29478940 | WISCONSIN PUBLIC SERVICE | P.O. BOX 6040<br>CAROL STREAM IL 60197 | | First Class Mail |
| 29766574 | WISCONSIN PUBLIC SERVICE | PO BOX 19003<br>GREEN BAY WI 54307-9003 | | First Class Mail |
| 29791210 | Wisconsin Specialty Protein, LLC | 1605 John StreetSuite 201A<br>Fort Lee NJ 07024 | | First Class Mail |
| 29785524 | Wisconsin Specialty Protein, LLC | 522 Greenway Ct<br>Reedsburg WI 53959 | | First Class Mail |
| 29604409 | Wisconsin Specialty Protein, LLC(D) | Julio Del Cioppo, P.O. Box 68, Julio Del Cioppo<br>REEDSBURG WI 53959 | | First Class Mail |
| 29625462 | WISCONSIN STATE JOURNAL,MADISON.COM,THE CAP TIMES (Capital N | Lee AdvertisingPO Box 4690<br>Carol Stream IL 60197-4690 | | First Class Mail |
| 29624115 | Wiscon-unclaimed pro | Unclaimed Property DivisionPO Box 8982<br>Madison WI 53708 | | First Class Mail |
| 29636437 | Wiscott, Arielle B | Address on File | | First Class Mail |
| 29785525 | Wisdom Natural Brands | 1203 W. SanPedro Street<br>Boulder AZ 85233 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791211 | Wisdom Natural Brands | 1203 W. SanPedro Street<br>GILBERT AZ 85233 | | First Class Mail |
| 29627632 | Wisdom Natural Brands | Debbie Marsh, 1203 W. SanPedro Street<br>GILBERT AZ 85233 | | First Class Mail |
| 29679763 | Wise County | Linebarger Goggan Blair & Sampson LLP, c/o John Kendrick Turner, 3500 Maple Avenue, Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29711362 | Wise County | Linebarger Goggan Blair & Sampson, LLP, c/o John K. Turner, 3500 Maple Ave Suite 800<br>Dallas TX 75219 | | First Class Mail |
| 29630975 | Wise, Aaron | Address on File | | First Class Mail |
| 29782880 | Wise, Bailey | Address on File | | First Class Mail |
| 29621007 | Wise, Brittany L | Address on File | | First Class Mail |
| 29780874 | Wise, James | Address on File | | First Class Mail |
| 29483025 | Wise, JASON | Address on File | | First Class Mail |
| 29480286 | Wise, JOHNNY | Address on File | | First Class Mail |
| 29632461 | Wise, Justin Lee | Address on File | | First Class Mail |
| 29491882 | Wise, MUZETTE | Address on File | | First Class Mail |
| 29495141 | Wise, ROBERT | Address on File | | First Class Mail |
| 29486454 | Wise, TIM | Address on File | | First Class Mail |
| 29493996 | Wise, TRAVIS | Address on File | | First Class Mail |
| 29624539 | Wise, Vanessa | Address on File | | First Class Mail |
| 29609004 | Wiseman, Brady | Address on File | | First Class Mail |
| 29608408 | Wiseman, Jeffrey W. | Address on File | | First Class Mail |
| 29631264 | Wiseman, Kiera | Address on File | | First Class Mail |
| 29626007 | Wiser Solutions, Inc. | 186 South Street6th Floor<br>Boston MA 02111 | | First Class Mail |
| 29781375 | Wishart, Bruce | Address on File | | First Class Mail |
| 29791212 | WishGarden Herbs, Inc. | 321 S. Taylor Ave, Suite 100<br>Louisville CO 80027 | | First Class Mail |
| 30202951 | Wishire Plaza Limited Partnership | 3333 Richmond Road, Suite 320<br>Beachwood OH 44122 | | First Class Mail |
| 29791213 | Wishire Plaza Limited Partnership | 3333 Richmond Road<br>Beachwood OH 44122 | | First Class Mail |
| 29649176 | Wishire Plaza Limited Partnership | Facilities Contact: Nick Valeri, (Director of Physical Properties) Sr. Prop. Acct.- Dana Del Sonno, 3333 Richmond Road, Suite 320<br>Beachwood OH 44122 | | First Class Mail |
| 29635371 | Wishnia, Ryan J. | Address on File | | First Class Mail |
| 29618056 | Wislet, Merlien | Address on File | | First Class Mail |
| 29616524 | Wisly, Leonard | Address on File | | First Class Mail |
| 29775414 | Wismack, Jeunice | Address on File | | First Class Mail |
| 29636641 | Wisniewski, Ava | Address on File | | First Class Mail |
| 29608588 | Wisniewski, Ava Nicole | Address on File | | First Class Mail |
| 29635260 | Wisniewski, Julia | Address on File | | First Class Mail |
| 29607279 | Wisniewski, Kyle James | Address on File | | First Class Mail |
| 29612482 | Wisniewski, Madison | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29643966 | Wisnofske, Brandon L | Address on File | | First Class Mail |
| 29628026 | Wispa Group Pty Ltd (DRP) | Jeff Falkoff, 15/649 Old South Head Road<br>Rose Bay 2029<br>Australia | | First Class Mail |
| 29646507 | Wissuchek, Michael R | Address on File | | First Class Mail |
| 29629063 | Wiswall, Halle | Address on File | | First Class Mail |
| 29621194 | Wiswall, Kyle J | Address on File | | First Class Mail |
| 29482751 | Witcher, Charlise | Address on File | | First Class Mail |
| 29633124 | Witczak, Tina | Address on File | | First Class Mail |
| 29485246 | Wite, SHADAIE | Address on File | | First Class Mail |
| 29780895 | Witfoth, Apryll | Address on File | | First Class Mail |
| 29792093 | WITHACOOCHEE RIVER ELECTRIC | COOPERATIVE INV.<br>DADE CITY FL 33526-0100 | | First Class Mail |
| 29612253 | Witherington, Alyssa Nicole | Address on File | | First Class Mail |
| 29492591 | Witherow, DOMINIK | Address on File | | First Class Mail |
| 29621783 | Witherow, Kathryn | Address on File | | First Class Mail |
| 29493655 | Witherspoo, DEANGELO | Address on File | | First Class Mail |
| 29636377 | Witherspoon, Christian M. | Address on File | | First Class Mail |
| 29645422 | Witherspoon, Janet | Address on File | | First Class Mail |
| 29612726 | Witherspoon, John Chester | Address on File | | First Class Mail |
| 29481872 | Witherspoon, REBECCA | Address on File | | First Class Mail |
| 29633184 | Witherspoon, Seikwon | Address on File | | First Class Mail |
| 29610906 | Withey, Stephanie | Address on File | | First Class Mail |
| 29650661 | WITHLACOOCHEE RIVER ELECTRIC | 14651 21ST ST<br>DADE CITY FL 33523 | | First Class Mail |
| 29478941 | WITHLACOOCHEE RIVER ELECTRIC | COOPERATIVE INV. P.O. BOX 100<br>DADE CITY FL 33526-0100 | | First Class Mail |
| 29650662 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | 14651 21ST ST<br>DADE CITY FL 33523 | | First Class Mail |
| 29478942 | WITHLACOOCHEE RIVER ELECTRIC COOPERATIVE | P.O. BOX 278<br>DADE CITY FL 33526-0278 | | First Class Mail |
| 29494417 | Withrow, MICHEALLE | Address on File | | First Class Mail |
| 29610398 | Withrow, Tomyra Ellise | Address on File | | First Class Mail |
| 29631366 | Witkus-Gagnon, Cassidy Jolee | Address on File | | First Class Mail |
| 29645111 | Witsell, Tyler A | Address on File | | First Class Mail |
| 29631632 | Witsoe, Trevor William | Address on File | | First Class Mail |
| 29636706 | Witt, Anna Augusta | Address on File | | First Class Mail |
| 29636753 | Witt, Avery I | Address on File | | First Class Mail |
| 29482490 | Witt, BRANDON | Address on File | | First Class Mail |
| 29644289 | Witt, Justus A | Address on File | | First Class Mail |
| 29630989 | Witte, Kayla | Address on File | | First Class Mail |
| 29648240 | Witte, Staci Q | Address on File | | First Class Mail |
| 29630413 | Witters, Brian L | Address on File | | First Class Mail |
| 29778993 | Wittins, Francette | Address on File | | First Class Mail |
| 29484884 | Witty, JERMAINE | Address on File | | First Class Mail |
| 29774469 | Witzke, Beverly | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29484611 | Wiulliams, LATONYA | Address on File | | First Class Mail |
| 29649897 | Wixon (Charlee Bear) | PO Box 735266<br>Dallas TX 75373 | | First Class Mail |
| 29625063 | WJBF | 33096 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29602428 | WJZD, INC | PO Box 6216<br>Gulfport MS 39506 | | First Class Mail |
| 29649769 | WKA Fairfax LLC | 2213 Concord Pike<br>Wilmington DE 19803 | | First Class Mail |
| 29625103 | WKST FM | PO BOX 419499<br>Boston MA 02241 | | First Class Mail |
| 29621940 | Wladis, Rose Y | Address on File | | First Class Mail |
| 29638305 | Wlemon, Reynolds | Address on File | | First Class Mail |
| 29714325 | WLJ Holding | 110 Halston Rdge<br>Easley SC 29642 | | First Class Mail |
| 29603073 | WLJ Holdings LLC | 6119 White Horse RoadSuite 3<br>Greenville SC 29611 | | First Class Mail |
| 29785528 | WLM-CB LLC | 370 E. Rowland Avenue,<br>Covina CA 91723 | | First Class Mail |
| 29975379 | WLM-CB LLC | Attn: Linda Logan, 370 E. Rowland Avenue<br>Covina CA 91723 | | First Class Mail |
| 29649177 | WLM-CB LLC | Douglas D. Alani, 419 Old Newport Blvd., Suite C<br>Newport Beach CA 92663 | | First Class Mail |
| 29965729 | WLM-CB LLC | Douglas D. Alani, Attorney for WLM-CB LLC, 419 Old Newport Blvd., Suite C<br>Newport Beach CA 92663 | | First Class Mail |
| 29966568 | WLM-CB LLC | WLM-CD LLC, ATTN: Linda Logan, 370 E. Rowland Avenue<br>Covina CA 91723 | | First Class Mail |
| 29899562 | WLM-CB LLC, a California limited liability company | c/o Douglas D. Alani, Attorney for WLM-CB LLC, 419 Old Newport Blvd., Suite C<br>Newport Beach  CA 92663 | | First Class Mail |
| 29899563 | WLM-CB LLC, a California limited liability company | c/o Linda Logan, 370 E. Rowland Avenue<br>Covina CA 91723 | | First Class Mail |
| 29611087 | WLMT-CW30 | 1401 W CAPITOL AVENUE SUITE 104<br>LITTLE ROCK AR 72201 | | First Class Mail |
| 29650237 | WLNE Providence Oper | 10 Orms St Suite 300<br>Providence RI 02904 | | First Class Mail |
| 29634648 | Wlodarczyk, Jared Atwood | Address on File | | First Class Mail |
| 29602699 | WLOX | 208 DeBuys Road<br>Biloxi MS 39531 | | First Class Mail |
| 29630141 | WM CAPITAL PARTNERS 73 LLC | C/O ABBELL ASSOCIATES LLC, 30 NORTH LASALLE STREET, SUITE 2120<br>Chicago IL 60602 | | First Class Mail |
| 29611088 | WMAZ/EMAZ | P.O Box 637386<br>CINCINNATI OH 45263-7386 | | First Class Mail |
| 29601987 | WMGS FM | 3660 MOMENTUM PLACE<br>Chicago IL 60689 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625870 | WMNC-FM | PO BOX 969<br>Morganton NC 28680 | | First Class Mail |
| 29792775 | WNW Franchising, LLC | 109 Innovation Crt Suite J<br>Delaware OH 43015 | | First Class Mail |
| 29778180 | WNW Pet, LLC | 1345 George Jenkins Blvd.<br>Lakeland FL 33815 | | First Class Mail |
| 29623483 | WNW#3000 | 1150 West Baptist Rd<br>Monument CO 80921 | | First Class Mail |
| 29623484 | WNW#3001 California | 22598 MacArthur Blvd<br>California MD 20619 | | First Class Mail |
| 29649340 | WNW#3002 Castle Rock | 323 Metzler Drive<br>Castle Rock CO 80108 | | First Class Mail |
| 29649341 | WNW#3003 Littleton C | 5066 S Wadsworth Way Suite 121<br>Littleton CO 80123 | | First Class Mail |
| 29649342 | WNW#3004 Colorado Sp | 5830 Stetson Hills Blvd<br>Colorado Springs CO 80923 | | First Class Mail |
| 29649343 | WNW#3005 Colorado Sp | 1234 E Woodmen Rd<br>Colorado Springs CO 80920 | | First Class Mail |
| 29649344 | WNW#3006 Colorado Sp | 1625 W Uintah St<br>Colorado Springs CO 80904 | | First Class Mail |
| 29649345 | WNW#3007 Eagan MN - | 1960 Cliff Lake Rd<br>Eagan MN 55122 | | First Class Mail |
| 29649346 | WNW#3008 Aurora CO - | 15405 E Briarwood Circle<br>Aurora CO 80016 | | First Class Mail |
| 29649347 | WNW#3009 Highlands R | 2229 Wildcat Reserve Parkway<br>Highlands Ranch CO 80129 | | First Class Mail |
| 29649348 | WNW#3010 O'Fallon MO | 4649 State Hwy K<br>OFallon MO 63368 | | First Class Mail |
| 29649349 | WNW#3011 Broomfield | 1100 US Highway 287 Suite 1400<br>Broomfield CO 80020 | | First Class Mail |
| 29649350 | WNW#3014 Lakeville M | 20139 Idealic Avenue<br>Lakeville MN 55044 | | First Class Mail |
| 29649351 | WNW#3015 Seattle WA | 1932 Queen Anne Avenue North<br>Seattle WA 98109 | | First Class Mail |
| 29649352 | WNW#3021 Greer SC - | 2133 Old Spartanburg Road<br>Greer SC 29650 | | First Class Mail |
| 29649353 | WNW#3022 Ann Arbor M | 353 N Maple Rd<br>Ann Arbor MI 48103 | | First Class Mail |
| 29649354 | WNW#3023 Acton MA - | 444 Great Road<br>Acton MA 01720 | | First Class Mail |
| 29623485 | WNW#3024 Beverly MA | 144 Brimbal Avenue Suite 11<br>Beverly MA 01915 | | First Class Mail |
| 29623486 | WNW#3025 Concord MA | 1173 Main Street<br>Concord MA 01742 | | First Class Mail |
| 29623487 | WNW#3027 Saco ME - S | 4 Scamman Street Suite 24<br>Saco ME 04072 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623488 | WNW#3028 Scarborough | 200 Expedition Drive Suite A Scarborough ME 04074 | | First Class Mail |
| 29623489 | WNW#3035 Elkhorn NE | 18902 Evans Street Suite 103 Elkhorn NE 68022 | | First Class Mail |
| 29602939 | WNWN, WFAT, DBATTLECREEK (Midwest Communications, Inc) | 4200 West Main Street Kalamazoo MI 49006 | | First Class Mail |
| 29611050 | WNWO | PO BOX 206270 Dallas TX 75320 | | First Class Mail |
| 29650271 | WNY Furtastic Adopt | 2952 Niagara Falls Blvd Amherst NY 14228 | | First Class Mail |
| 29793035 | WNY Furtastic Adopt a Thon Inc | 2952 Niagara Falls Blvd Amherst NY 14228 | | First Class Mail |
| 29625065 | WNYS | 1000 JAMES ST SYRACUSE NY 13203 | | First Class Mail |
| 29479848 | Woburn Assessor's Office | 2nd Floor of City Hall, 10 Common St, 10 Common St Woburn MA 01801 | | First Class Mail |
| 29778181 | Wochit, Inc. | 12 East 33rd Street, 4th Floor New York NY 10016 | | First Class Mail |
| 29480112 | Woeber, Nathan | Address on File | | First Class Mail |
| 29482190 | Wofford, AUSTIN | Address on File | | First Class Mail |
| 29632340 | Wohlgamuth, Hannah Renee | Address on File | | First Class Mail |
| 29645363 | Wojciechowski, Stanley | Address on File | | First Class Mail |
| 29607324 | Wojcik, Natalia | Address on File | | First Class Mail |
| 29634843 | Wojcinski, Matthew | Address on File | | First Class Mail |
| 29607331 | Wojculewski, Dorothy | Address on File | | First Class Mail |
| 29631178 | Wojdyla, Dillon Joseph | Address on File | | First Class Mail |
| 29644002 | Wojtan, Denis V | Address on File | | First Class Mail |
| 29608948 | Wojtasik, Annalee | Address on File | | First Class Mail |
| 29776402 | Wojtowicz, Thomas | Address on File | | First Class Mail |
| 29485998 | Wolcott, Dale | Address on File | | First Class Mail |
| 29631104 | Wolcott, Shelley N | Address on File | | First Class Mail |
| 29619707 | Wolde, Nahom M | Address on File | | First Class Mail |
| 29605739 | WOLDETSADIK, KALKIDAN | Address on File | | First Class Mail |
| 29607264 | Wolery, Justina | Address on File | | First Class Mail |
| 29647079 | Wolf, Alexandra | Address on File | | First Class Mail |
| 29635310 | Wolf, Haley Nicole | Address on File | | First Class Mail |
| 29635909 | Wolf, John Michael | Address on File | | First Class Mail |
| 29633443 | Wolf, Madelyn Kathleen | Address on File | | First Class Mail |
| 29629531 | WOLF, NICHOLAS | Address on File | | First Class Mail |
| 29618925 | Wolf, Pam M | Address on File | | First Class Mail |
| 29634144 | Wolf, Robert C | Address on File | | First Class Mail |
| 29490513 | Wolf, TONYA | Address on File | | First Class Mail |
| 29609071 | Wolf, Victoria Rose | Address on File | | First Class Mail |
| 29609196 | Wolfe, Andrea | Address on File | | First Class Mail |
| 29637054 | Wolfe, Chloe M. | Address on File | | First Class Mail |
| 29629075 | Wolfe, Hayden | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647391 | Wolfe, Marsha A | Address on File | | First Class Mail |
| 29607679 | Wolfe, Rachael | Address on File | | First Class Mail |
| 29609859 | Wolfe, Sharae | Address on File | | First Class Mail |
| 29644063 | Wolfe, Tammy R | Address on File | | First Class Mail |
| 29619701 | Wolff, Ashton M | Address on File | | First Class Mail |
| 29627372 | WOLFF'S LAWN MACHINES INC. | 1035 PONY PLACE<br>MOORE HAVEN FL 33471-6433 | | First Class Mail |
| 29650192 | Wolfgang Man & -DSD | 1255 Brickyard Rd<br>Salt Lake City UT 84106 | | First Class Mail |
| 29638671 | Wolfgang, Fuchs | Address on File | | First Class Mail |
| 29632747 | Wolford, Jessica L | Address on File | | First Class Mail |
| 29609392 | Wolfrey, Lauren Shae | Address on File | | First Class Mail |
| 29624586 | Wolfson Bolton PLLC | 3150 Livernois, Suite 275<br>Troy MI 48083 | | First Class Mail |
| 29784352 | Wolinsky, Gabrielle | Address on File | | First Class Mail |
| 29629007 | WOLINSKY, GABRIELLE K | Address on File | | First Class Mail |
| 29622204 | Wollschlager, Sarah N | Address on File | | First Class Mail |
| 29632443 | Wolowicz, Barbara L. | Address on File | | First Class Mail |
| 29632442 | Wolowicz, Casey L. | Address on File | | First Class Mail |
| 29494645 | Wolridge, JAMES | Address on File | | First Class Mail |
| 29774599 | Wolter, Carmen | Address on File | | First Class Mail |
| 29609467 | Wolter, Matthew T. | Address on File | | First Class Mail |
| 29630142 | WOLTERS KLUWER LEGAL & REGULATORY US | PO BOX 71882<br>Chicago IL 60694-1882 | | First Class Mail |
| 29773909 | Wolters, Grace | Address on File | | First Class Mail |
| 29483573 | Woltz, JON | Address on File | | First Class Mail |
| 29622301 | Wolverton, Jackson W | Address on File | | First Class Mail |
| 29493374 | Wolverton, SARAH | Address on File | | First Class Mail |
| 29625720 | WOMACK PUBLISHING CO, INC | PO BOX 530<br>Chatham VA 24531 | | First Class Mail |
| 29490733 | Womack, CHARLES | Address on File | | First Class Mail |
| 29633707 | Womack, Condrick E | Address on File | | First Class Mail |
| 29772930 | Womack, Dajimon | Address on File | | First Class Mail |
| 29646673 | Womack, Devon A | Address on File | | First Class Mail |
| 29648111 | Womack, Justin D | Address on File | | First Class Mail |
| 29778182 | Woman's Day Magazine | 300 West 57th Street<br>Tallahassee NY 10019 | | First Class Mail |
| 29480218 | Womble, LISA | Address on File | | First Class Mail |
| 29643574 | Womble, Wendy Z | Address on File | | First Class Mail |
| 29778183 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200<br>Bryan FL 32301 | | First Class Mail |
| 29791214 | WOMEN'S BEST USA, LLC | 215 S. Monroe Street, Suite 200<br>Tallahassee FL 32301 | | First Class Mail |
| 29627861 | Women's Best USA, LLC | Pennington P.A., 215 S. Monroe Street, Suite 200<br>TALLAHASSEE FL 32301 | | First Class Mail |
| 29490653 | Womick, KATHLEEN | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29636310 | Wonak, Addison Lynn | Address on File | | First Class Mail |
| 29611697 | Wonder, Amanda Lee | Address on File | | First Class Mail |
| 29679765 | Wondercide LLC | 2200 Chisholm Trail Road #160<br>Round Rock TX 78681 | | First Class Mail |
| 29624421 | Wondercide LLC-PSPD | 2200 Chisholm Trail RoadSuite 160<br>Round Rock TX 78681 | | First Class Mail |
| 29627373 | WONDERSIGN | 12643 RACE TRACK ROAD<br>TAMPA FL 33626 | | First Class Mail |
| 29635057 | Wong, Calvin Yao-Xing | Address on File | | First Class Mail |
| 29608896 | Wong, Harry Johnathan | Address on File | | First Class Mail |
| 29629240 | Wong, Kathleen | Address on File | | First Class Mail |
| 29619720 | Wong, Leslie H | Address on File | | First Class Mail |
| 29636696 | Wong, Melissa | Address on File | | First Class Mail |
| 29648674 | Wong, Xiomara | Address on File | | First Class Mail |
| 29646708 | Wong, Zen A | Address on File | | First Class Mail |
| 30342829 | Wonolo Inc. | 9450 SW Gemini Dr, PMB 96809<br>Beaverton OR 97708 | | First Class Mail |
| 29603081 | WONOLO, INC | PO BOX 736514<br>DALLAS TX 75373-6514 | | First Class Mail |
| 29647829 | Wontroba, Katherine | Address on File | | First Class Mail |
| 29637061 | Woo, Peter | Address on File | | First Class Mail |
| 29644796 | Wood Chapman, Stacie S | Address on File | | First Class Mail |
| 29487746 | Wood County Sheriff, Treasurer Office | 319 Market St<br>Parkersburg WV 26101 | | First Class Mail |
| 29780106 | Wood Ellis, Desi | Address on File | | First Class Mail |
| 30202953 | Wood Fayette Center, LLC | 321 Henry Street<br>Lexington KY 40508 | | First Class Mail |
| 29775959 | Wood Jr, Johney | Address on File | | First Class Mail |
| 29625066 | WOOD TV8 (90359) WOOD, WOTV, WXSP | 90359 COLLECTIONS CENTER DR<br>CHICAGO IL 60693 | | First Class Mail |
| 29646597 | Wood, Alexis M | Address on File | | First Class Mail |
| 29637000 | Wood, Avery R. | Address on File | | First Class Mail |
| 29635355 | Wood, Bethann Merie | Address on File | | First Class Mail |
| 29480768 | Wood, CHAD | Address on File | | First Class Mail |
| 29483641 | Wood, CHANTAY | Address on File | | First Class Mail |
| 29619621 | Wood, Connor J | Address on File | | First Class Mail |
| 29775927 | Wood, Cynthia | Address on File | | First Class Mail |
| 29610767 | Wood, Daeshyneal | Address on File | | First Class Mail |
| 29489305 | Wood, DELORIS | Address on File | | First Class Mail |
| 29612152 | Wood, Devin | Address on File | | First Class Mail |
| 29778967 | Wood, Donna | Address on File | | First Class Mail |
| 29480099 | Wood, DREAMER | Address on File | | First Class Mail |
| 29785713 | Wood, Evelyn | Address on File | | First Class Mail |
| 29619301 | Wood, Gabriel M | Address on File | | First Class Mail |
| 29609012 | Wood, Haley Rose | Address on File | | First Class Mail |
| 29771770 | Wood, Kenna | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29622632 | Wood, Kraig | Address on File | | First Class Mail |
| 29773653 | Wood, Maria | Address on File | | First Class Mail |
| 29635523 | Wood, MaryAnn | Address on File | | First Class Mail |
| 29630866 | Wood, Michael | Address on File | | First Class Mail |
| 29491047 | Wood, MICHEAL | Address on File | | First Class Mail |
| 29630356 | Wood, Morris | Address on File | | First Class Mail |
| 29621652 | Wood, Nathan R | Address on File | | First Class Mail |
| 29632336 | Wood, Naveia Kathleen | Address on File | | First Class Mail |
| 29647816 | Wood, Phenix A | Address on File | | First Class Mail |
| 29621596 | Wood, Robert G | Address on File | | First Class Mail |
| 29611595 | Wood, Sabrina | Address on File | | First Class Mail |
| 29488570 | Wood, SARAH | Address on File | | First Class Mail |
| 29783410 | Wood, Shamika | Address on File | | First Class Mail |
| 29635914 | Wood, Shaylin | Address on File | | First Class Mail |
| 29644608 | Wood, Stacy L | Address on File | | First Class Mail |
| 29610028 | Wood, Taylen E | Address on File | | First Class Mail |
| 29776328 | Wood, Tilor | Address on File | | First Class Mail |
| 29481920 | Wood, VIVIANA | Address on File | | First Class Mail |
| 29631789 | Wood, Zachary Sebastian | Address on File | | First Class Mail |
| 29618823 | Woodall, Connie Nicole P | Address on File | | First Class Mail |
| 29485133 | Woodall, ELISE | Address on File | | First Class Mail |
| 29488510 | Woodall, SHELBY | Address on File | | First Class Mail |
| 29775272 | Woodall, William | Address on File | | First Class Mail |
| 29620203 | Woodall, Xavier L | Address on File | | First Class Mail |
| 29621152 | Woodard, Adonte L | Address on File | | First Class Mail |
| 29611111 | Woodard, Airyanna Mishell | Address on File | | First Class Mail |
| 29780441 | Woodard, Angelica | Address on File | | First Class Mail |
| 29779961 | Woodard, Bernadette | Address on File | | First Class Mail |
| 29493030 | Woodard, CATHY | Address on File | | First Class Mail |
| 29785709 | Woodard, Corey | Address on File | | First Class Mail |
| 29489391 | Woodard, ELIZABETH | Address on File | | First Class Mail |
| 29629031 | Woodard, Glenn | Address on File | | First Class Mail |
| 29488899 | Woodard, Kevin | Address on File | | First Class Mail |
| 29773317 | Woodard, Madalene | Address on File | | First Class Mail |
| 29622871 | Woodard, Marcus D | Address on File | | First Class Mail |
| 29602074 | WOODARD, TONY | Address on File | | First Class Mail |
| 29783049 | Woodard, Wendy | Address on File | | First Class Mail |
| 29481379 | Woodberry, ALEX | Address on File | | First Class Mail |
| 29776212 | Woodberry, Jonquintera | Address on File | | First Class Mail |
| 29612595 | Woodberry, Kennedy Jean | Address on File | | First Class Mail |
| 29493176 | Woodberry, MARK | Address on File | | First Class Mail |
| 29791215 | Woodbolt Distribution, LLC | 715 N. Main Street<br>Bryan TX 77803 | | First Class Mail |
| 29778185 | Woodbolt Distribution, LLC | 715 N. Main Street<br>Galena TX 77803 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604403 | WOODBOLT DISTRIBUTION, LLC | CORY GREEN, 3891 S. Traditions Dr.<br>BRYAN TX 77807 | | First Class Mail |
| 29901649 | Woodbolt Distribution, LLC d/b/a Nutrabolt | Michael DiMaggio, Chief Legal Officer and GC, 332 Grace Lane<br>Austin TX 78746 | | First Class Mail |
| 30200893 | Woodbridge Finance Corporation | Attn: Guggenheim Partners Investment Management, 65 Queen Street West, Suite 2400<br>Toronto Ontario M5H 2MB<br>Canada | | First Class Mail |
| 30347180 | Woodbridge Finance Corporation | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29606549 | Woodbridge Police Department | 1 Main Street<br>Woodbridge NJ 07095 | | First Class Mail |
| 29609111 | Woodbury, Athena | Address on File | | First Class Mail |
| 29602388 | Woodcrest Akers, LLC | 3113 S. University DriveSuite 600<br>Fort Worth TX 76109 | | First Class Mail |
| 29887726 | Woodcrest Akers, LLC | Attn: Michael Roy, 3113 S. University Drive, Suite 600<br>Fort Worth TX 76109 | | First Class Mail |
| 30202954 | Woodcrest Capital, LLC | 3113 S. University Dr., STE 600<br>Fort Worth TX 76109 | | First Class Mail |
| 30162708 | Woodcrest Capital, LLC | Samantha Ackerman, 3113 S. University Dr. , STE 600<br>Fort Worth TX 76109 | | First Class Mail |
| 29780250 | Wooden, Jeramy | Address on File | | First Class Mail |
| 29492855 | Wooden, NIKKI | Address on File | | First Class Mail |
| 29645361 | Wooden, Sabrina | Address on File | | First Class Mail |
| 29489642 | Wooden, STEPHEN | Address on File | | First Class Mail |
| 29484447 | Wooden, SYLVIA | Address on File | | First Class Mail |
| 29781177 | Wooden, Zachary | Address on File | | First Class Mail |
| 29646047 | Woodfin, Declan Z | Address on File | | First Class Mail |
| 29488150 | Woodfin, JEREMY | Address on File | | First Class Mail |
| 29607780 | Woodfin, Kelsey Marie | Address on File | | First Class Mail |
| 29630786 | Woodford, Georgiann | Address on File | | First Class Mail |
| 29631892 | Woodford, Jordan Lee | Address on File | | First Class Mail |
| 30162709 | Woodforest Mini -City Partners, LP / JLCM Partners, LP | Jay Cooke, 2125 Butterfield Dr., Ste. 225<br>Troy MI 48084 | | First Class Mail |
| 29625297 | Woodforest Mini-City Partners L.P. | 7887 SAN FELIPE #237<br>HOUSTON TX 77063 | | First Class Mail |
| 29487408 | Woodforest Mini-City Partners, LP and JLCM Partners, LP, TIC | 7887 San Felipe #237<br>Houston TX 77063 | | First Class Mail |
| 29637291 | WOODHAM, DANIEL LAURIN | Address on File | | First Class Mail |
| 29627375 | WOODHAVEN FURNITURE INDUSTRIES | PO BOX 460<br>COLLIDGE GA 31738 | | First Class Mail |
| 29618480 | Woodhouse, Montrel D | Address on File | | First Class Mail |
| 29612311 | Woodhull, Julie L | Address on File | | First Class Mail |
| 29632319 | Woodin, Caleb Timothy | Address on File | | First Class Mail |
| 29649818 | Woodland LL 4046 | c/o First Bank and TrustPO Box 4054<br>Alameda CA 94501 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29479774 | Woodland Park Finance Department | 220 W South Ave<br>Woodland Park CO 80866 | | First Class Mail |
| 29674741 | Woodland Productions | 74 South Elliott Place 1<br>Brooklyn NY 11217 | | First Class Mail |
| 29630329 | WOODLAND PRODUCTIONS | DAVID BARTIN, 74 South Elliott Place #1<br>Brooklyn NY 11217 | | First Class Mail |
| 29607714 | Woodland, Lilianna Dawn | Address on File | | First Class Mail |
| 29620212 | Woodland, Stacy D | Address on File | | First Class Mail |
| 29492353 | Woodley, NORMAN | Address on File | | First Class Mail |
| 29608964 | Woodliff, Leslie Anne | Address on File | | First Class Mail |
| 30342615 | Woodman, Meadow | Address on File | | First Class Mail |
| 29627211 | WOOD-NEWMARK ENTERPRISES, INC dba THE SHADOW AGENCY-NEW | PO BOX 820745<br>NORTH RICHLAND HILLS TX 76182 | | First Class Mail |
| 29634284 | Wood-Rodriguez, Amber | Address on File | | First Class Mail |
| 29775749 | Woodruff, Cathy | Address on File | | First Class Mail |
| 29493464 | Woodruff, DONISHA | Address on File | | First Class Mail |
| 29620554 | Woodruff, Evan R | Address on File | | First Class Mail |
| 29644306 | Woodruff, Kaleb J | Address on File | | First Class Mail |
| 29782878 | Woodruff, Kayla | Address on File | | First Class Mail |
| 29782876 | Woodruff, Quanette | Address on File | | First Class Mail |
| 29480644 | Woodruff, ROBIN | Address on File | | First Class Mail |
| 29778457 | Woodruff, Sandra | Address on File | | First Class Mail |
| 29727695 | Woods and Son Trucking LLC | 37885 Circle Dr<br>Harrison Township MI  48045 | | First Class Mail |
| 29603126 | WOODS AND SON TRUCKING LLC | 801 W BIG BEAVER ROADSUITE 300<br>Troy MI 48084 | | First Class Mail |
| 29791216 | Woods Bagot | Address on File | | First Class Mail |
| 29489979 | Woods, ANAUTICA | Address on File | | First Class Mail |
| 29780378 | Woods, Ashley | Address on File | | First Class Mail |
| 29487986 | Woods, AUTUMN | Address on File | | First Class Mail |
| 29620446 | Woods, Chancellor D | Address on File | | First Class Mail |
| 29636867 | Woods, Chloe Ryann | Address on File | | First Class Mail |
| 29781356 | Woods, Clifton | Address on File | | First Class Mail |
| 29618968 | Woods, Darnell A | Address on File | | First Class Mail |
| 29486253 | Woods, DELORES | Address on File | | First Class Mail |
| 29631281 | Woods, Desmond Isaac | Address on File | | First Class Mail |
| 29628895 | Woods, Ebony Nicole | Address on File | | First Class Mail |
| 29481297 | Woods, FRANK | Address on File | | First Class Mail |
| 29633313 | Woods, Gavin | Address on File | | First Class Mail |
| 29492238 | Woods, GREGORY | Address on File | | First Class Mail |
| 29608646 | Woods, Hailey Lynn | Address on File | | First Class Mail |
| 29485286 | Woods, JAMIE | Address on File | | First Class Mail |
| 29635177 | Woods, Jeremiah Victor | Address on File | | First Class Mail |
| 29783383 | Woods, Jodie | Address on File | | First Class Mail |
| 29482248 | Woods, LESLIE | Address on File | | First Class Mail |
| 29488768 | Woods, LORRIS | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29489001 | Woods, MAKLIA | Address on File | | First Class Mail |
| 29632951 | Woods, Marvin | Address on File | | First Class Mail |
| 29495144 | Woods, MARY | Address on File | | First Class Mail |
| 29619790 | Woods, Matthew | Address on File | | First Class Mail |
| 29484813 | Woods, MAXINE | Address on File | | First Class Mail |
| 29610603 | Woods, Michelle | Address on File | | First Class Mail |
| 29622872 | Woods, Natalie E | Address on File | | First Class Mail |
| 29492668 | Woods, RACHEL | Address on File | | First Class Mail |
| 29488143 | Woods, Rebecca | Address on File | | First Class Mail |
| 29781163 | Woods, Rick | Address on File | | First Class Mail |
| 29494969 | Woods, SHAMPAGNE | Address on File | | First Class Mail |
| 29481992 | Woods, SHANICE | Address on File | | First Class Mail |
| 29774240 | Woods, Shawna | Address on File | | First Class Mail |
| 29495146 | Woods, VERNICE | Address on File | | First Class Mail |
| 29773727 | Woods, William | Address on File | | First Class Mail |
| 29627374 | WOODSON & BOZEMAN INC | 3870 NEW GETWELL RD MEMPHIS TN 38118 | | First Class Mail |
| 29618761 | Woodson, Charvae F | Address on File | | First Class Mail |
| 29647701 | Woodson, Dekarius D | Address on File | | First Class Mail |
| 29485656 | Woodson, DENISHA | Address on File | | First Class Mail |
| 29480646 | Woodson, GERRELLE | Address on File | | First Class Mail |
| 29618495 | Woodson, Samuel J | Address on File | | First Class Mail |
| 29621828 | Woods-Thomas, Ashley S | Address on File | | First Class Mail |
| 29634467 | Woodward Stewart, Margaret Faye | Address on File | | First Class Mail |
| 29612613 | Woodward, Gail | Address on File | | First Class Mail |
| 29481994 | Woodward, JANET | Address on File | | First Class Mail |
| 29635828 | Woodward, Raymond Glen | Address on File | | First Class Mail |
| 29774581 | Woodword, Ron | Address on File | | First Class Mail |
| 29619029 | Woodworth, Brett L | Address on File | | First Class Mail |
| 29636487 | Woodworth, Joshua C | Address on File | | First Class Mail |
| 29609397 | Woodworth, Mason Matthew | Address on File | | First Class Mail |
| 29482291 | Woodworth, SARAH | Address on File | | First Class Mail |
| 29626063 | Woody Tucker Plumbing and Air Conditioning Inc | 2438 Merchant Ave Suite 101 Odessa FL 33556 | | First Class Mail |
| 29490073 | Woody, JASMIN | Address on File | | First Class Mail |
| 29632576 | Woodyard, Zyah Kovan | Address on File | | First Class Mail |
| 29650511 | Woof Pet Inc | 2401 S Delaware St Denver CO 80223 | | First Class Mail |
| 29624165 | Woofables-PSPD | dba Woofables 1900 James St #2 Coralville IA 52241 | | First Class Mail |
| 29632952 | Woolbright, Christopher Andrew | Address on File | | First Class Mail |
| 29773789 | Wooldridge, Patience | Address on File | | First Class Mail |
| 29610413 | Woolery, Rebekah | Address on File | | First Class Mail |
| 29605727 | Woolever, Joshua | Address on File | | First Class Mail |
| 29484619 | Woolfolk, ISHA | Address on File | | First Class Mail |
| 29635213 | Woolls, Martina | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606550 | WOOLPERT INC | PO BOX 714874<br>Cincinnati OH 45271-4874 | | First Class Mail |
| 29878348 | Woolpert, Inc. | 4454 Idea Center Blvd.<br>Dayton OH 45430 | | First Class Mail |
| 29488707 | Woolridge, CHRISHELL | Address on File | | First Class Mail |
| 29646464 | Woolridge, Shawnna C | Address on File | | First Class Mail |
| 29602957 | WOOLSEY ELECTRIC INC | 5907 EAST B AVENUE<br>Richland MI 49083 | | First Class Mail |
| 29608786 | Woolvin, Joshua P | Address on File | | First Class Mail |
| 29608247 | Woolwine, Lauren Elizabeth | Address on File | | First Class Mail |
| 29783387 | Woomer, James | Address on File | | First Class Mail |
| 29647146 | Woosley, Riley C | Address on File | | First Class Mail |
| 29624871 | WOOSTER CITY SERVICES | 538 N MARKET ST<br>WOOSTER OH 44691 | | First Class Mail |
| 29478943 | WOOSTER CITY SERVICES | P.O. BOX 78000<br>DETROIT MI 48278-0001 | | First Class Mail |
| 29618292 | Wooster, Dane G | Address on File | | First Class Mail |
| 29482338 | Wooten, CHAVON | Address on File | | First Class Mail |
| 29493466 | Wooten, DAWANA | Address on File | | First Class Mail |
| 29482377 | Wooten, FREDENA | Address on File | | First Class Mail |
| 29781257 | Wooten, Heather | Address on File | | First Class Mail |
| 29485256 | Wooten, LASONNE | Address on File | | First Class Mail |
| 29609899 | Worch, Amber Nichole | Address on File | | First Class Mail |
| 29483029 | Word, BRIANNA | Address on File | | First Class Mail |
| 29488587 | Words, DARIAN | Address on File | | First Class Mail |
| 29606551 | WORKDAY INC. | 6110 STONERIDGE MALL ROAD<br>Pleasanton CA 94588 | | First Class Mail |
| 29626101 | WORKFORCE AS A SERVICE, INC | PO BOX 121909<br>DALLAS TX 75312 | | First Class Mail |
| 29606552 | Workfront, Inc | Adobe Inc. C/o: Workfront, 29322 Network Place<br>Chicago IL 60673-9322 | | First Class Mail |
| 29676663 | Working Class Cleaners Inc | PO Box 540151<br>Orlando FL 32854 | | First Class Mail |
| 29627376 | WORKING CLASS CLEANERS INC | PO BOX 540151<br>ORLANDO FL 32854-0151 | | First Class Mail |
| 29606553 | WORKIVA INC | 2900 UNIVERSITY BLVD<br>Ames IA 50010 | | First Class Mail |
| 29633076 | Workman, Aeryal Tatum | Address on File | | First Class Mail |
| 29493449 | Workman, GERALEATHA | Address on File | | First Class Mail |
| 29483260 | Workman, MICHAEL | Address on File | | First Class Mail |
| 29643627 | Workman, Olivia R | Address on File | | First Class Mail |
| 29772631 | Workman, Rachel | Address on File | | First Class Mail |
| 29778186 | Workplace Environments | Unit 5b Cayman Bay, SCOTTSDALE SEVILLE SUITE 103K<br>SCOTTSDALE AZ 85253 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 30347633 | Workplace Environments - Cayman Islands | Unit 5B 1 Nexus Way<br>George Town Ky1-1003<br>Grand Cayman | | First Class Mail |
| 29782630 | Works, Roger | Address on File | | First Class Mail |
| 29630312 | WORKSPACE INC | 1109 MT KEMBLE AVE<br>Morristown NJ 07960 | | First Class Mail |
| 29602935 | World Class Property Company, LLC | 814 LAVACA STREET<br>AUSTIN TX 78701 | | First Class Mail |
| 30162710 | World Class Property Company, LLC | Rosalie Keszler, VP, 814 Lavaca St<br>Austin TX 78701 | | First Class Mail |
| 29611090 | WORLD IMPORTS, LTD | 11000 ROOSEVELT BLVD<br>PHILADELPHIA PA 19116 | | First Class Mail |
| 29778187 | World Nutrition Inc | 15207 N 75th Street, Suite 107<br>Scottsdale AZ 85260 | | First Class Mail |
| 29791217 | World Nutrition Inc | 200 % N. SCOTTSPACE RD<br>SCOTTSDALE AZ 85253 | | First Class Mail |
| 29627377 | WORLD RECOVERY LLC | PO BOX 5032<br>BOSSIER CITY LA 71171 | | First Class Mail |
| 29778188 | World Sports Expo | 1920 Booth Circle, Suite 100, SUITE 100<br>Tampa FL 32750 | | First Class Mail |
| 29791218 | World Sports Expo | 2000 Convention Center Concourse<br>Atlanta GA 30337 | | First Class Mail |
| 29606555 | WORLD TRIATHLON CORPORATION | 3407 W. DR. MARTIN LUTHER KING JR. BLVD, SUITE 100<br>Tampa FL 33607 | | First Class Mail |
| 29791219 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD<br>Tampa FL 33607 | | First Class Mail |
| 29778189 | World Triathlon Corporation | 3407 W. DR. MARTIN LUTHER KING JR. BLVD<br>West Mifflin FL 33607 | | First Class Mail |
| 29649191 | World Wide Imports E | 5315 NW 10th Terrace<br>Oakland Park FL 33309 | | First Class Mail |
| 29778190 | World Wide Imports Enterprises, Inc. | 5315 NW 10th Terrace<br>Fort Lauderdale FL 33309 | | First Class Mail |
| 29606556 | WORLDWIDE MEDIA SERVICES GROUP, LLC | A360 MEDIA, LLC, PO BOX 7400-8358<br>Chicago IL 60674 | | First Class Mail |
| 29627637 | Worldwide Sport Nutrition | Kent Cunningham, 90 ORVILLE DRIVE<br>BOHEMIA NY 11716 | | First Class Mail |
| 29791220 | WorldWide/Pure Protein | 241 Bellwood Drive<br>West Mifflin PA 15122 | | First Class Mail |
| 29623357 | Worldwise Inc | 6 Hamilton Landing Suite 150<br>Novato CA 94949 | | First Class Mail |
| 29647915 | Worley, Alivia R | Address on File | | First Class Mail |
| 29618513 | Worley, Andrew P | Address on File | | First Class Mail |
| 29607902 | Worley, Aryiana | Address on File | | First Class Mail |
| 29636139 | Worley, Heather | Address on File | | First Class Mail |
| 29495006 | Wormely, DARLENE | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785529 | WorQFlow Solutions | 650 California St<br>San Francisco CA 94108 | | First Class Mail |
| 29626315 | WorQFlow Solutions | 650 CALIFORNIA ST, 7TH FL<br>SAN FRANCISCO CA 94108 | | First Class Mail |
| 29650091 | Worqflow Solutions | 650 California St7th Floor<br>San Francisco CA 94108 | | First Class Mail |
| 29780045 | Worrell, Ross | Address on File | | First Class Mail |
| 30282205 | Worry Free Moving Inc. | 1421 Turnberry Dr<br>Youngstown OH 44512 | | First Class Mail |
| 29782824 | Worsham, Aj (Aloria) | Address on File | | First Class Mail |
| 29637040 | Worsham, Penelope J. | Address on File | | First Class Mail |
| 29482738 | Wortham, HOLLY | Address on File | | First Class Mail |
| 29647080 | Worthey, Anita L | Address on File | | First Class Mail |
| 29644842 | Worthington, Catherine J | Address on File | | First Class Mail |
| 29618304 | Worthington, Constance | Address on File | | First Class Mail |
| 29644960 | Worthington, Jevon D | Address on File | | First Class Mail |
| 29647516 | Worthington, Tyler E | Address on File | | First Class Mail |
| 29483988 | Worthy, APRIL | Address on File | | First Class Mail |
| 29779721 | Worthy, David | Address on File | | First Class Mail |
| 29489768 | Worthy, DOROTHY | Address on File | | First Class Mail |
| 29488263 | Worthy, LATESHIA | Address on File | | First Class Mail |
| 29774847 | Worthy, Saphonia | Address on File | | First Class Mail |
| 29779638 | Wortman, Dawn | Address on File | | First Class Mail |
| 29620182 | Woulfe, Meghan M | Address on File | | First Class Mail |
| 29602075 | WOW! | PO BOX 4350<br>Carol Stream IL 60197-4350 | | First Class Mail |
| 29601999 | WOWI FM WNOH FM WHBT FM WMOV FM | BEVERLY FERGUSON ACCTS RECPO BOX 419499<br>Boston MA 02241 | | First Class Mail |
| 29607422 | Woytaszek, Pyper Roan | Address on File | | First Class Mail |
| 29606557 | WPG WOLF RANCH LLC | PO BOX 713159<br>Chicago IL 60677 | | First Class Mail |
| 30392894 | WPG Wolf Ranch, LLC | 301 E. Fourth Street, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29623330 | WPG Wolf Ranch, LLC | 4900 East Dublin Granville Road, 4th Floor<br>Columbus OH 43081 | | First Class Mail |
| 29785530 | WPG Wolf Ranch, LLC | c/o wpg, 4900 East Dublin Granville Road, 4th Floor<br>Westerville OH 43081 | | First Class Mail |
| 29900380 | WPG Wolf Ranch, LLC | Frost Brown Todd LLP, Ronald E. Gold, 3300 Great American Tower, Suite 3300<br>Cincinnati OH 45202 | | First Class Mail |
| 29900381 | WPG Wolf Ranch, LLC | Maria Manley-Dutton, Executive VP-Chief Legal Officer, 4900 East Dublin Granville Road, 4th Floor<br>Columbus OH 43081 | | First Class Mail |
| 29785531 | WRCT Investments, LLC | 1036 Glendalyn Circle<br>Spartanburg SC 29302 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29625067 | WRDW | P.O. BOX 14200 TALLAHASSEE FL 32317-4200 | | First Class Mail |
| 29494139 | Wrease, JANIE | Address on File | | First Class Mail |
| 29489467 | Wreight, SHAKEYLA | Address on File | | First Class Mail |
| 29626133 | WREN SOLUTIONS | 124 WREN PARKWAY Jefferson City MO 65109 | | First Class Mail |
| 30202955 | WRI Trautmann, LP | c/o Kimco Realty Corporation, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29623331 | WRI Trautmann, LP | Liz Baez, Rhonda Neubauer, 500 North Broadway, Suite 201 Jericho NY 11753 | | First Class Mail |
| 29602076 | WRIC | P.O. BOX 743299 ATLANTA GA 30384 | | First Class Mail |
| 29627378 | WRIGHT FLEET FUELING | P.O. BOX 6293 CAROL STREAM IL 60197-6293 | | First Class Mail |
| 29625513 | WRIGHT GLOBAL GRAPHICS | PO BOX 306186 Nashville TN 37230-6186 | | First Class Mail |
| 29627379 | WRIGHT NATIONAL FLOOD INS CO | PO BOX 33070 ST PETERSBURG FL 33733-8070 | | First Class Mail |
| 29486773 | Wright National Flood Ins. Co. | P.O. Box 33003 St. Petersburg FL 33733-8003 | | First Class Mail |
| 29634793 | Wright, Aimee | Address on File | | First Class Mail |
| 29612007 | Wright, Alyssa J | Address on File | | First Class Mail |
| 29633181 | Wright, Andrea Nicole | Address on File | | First Class Mail |
| 29492263 | Wright, ANGELA | Address on File | | First Class Mail |
| 29622228 | Wright, Angela M | Address on File | | First Class Mail |
| 29607491 | Wright, Anjelique S. | Address on File | | First Class Mail |
| 29612965 | WRIGHT, ANTAVIAN D | Address on File | | First Class Mail |
| 29491652 | Wright, AQUANNA | Address on File | | First Class Mail |
| 29483298 | Wright, ARENDA | Address on File | | First Class Mail |
| 29646036 | Wright, Arnold J | Address on File | | First Class Mail |
| 29485035 | Wright, ARSEMON | Address on File | | First Class Mail |
| 29491823 | Wright, BALENCIA | Address on File | | First Class Mail |
| 29604924 | Wright, Bernard | Address on File | | First Class Mail |
| 29775527 | Wright, Bernard | Address on File | | First Class Mail |
| 29619368 | Wright, Bernice B | Address on File | | First Class Mail |
| 29782501 | Wright, Britiny | Address on File | | First Class Mail |
| 29490929 | Wright, BRITTANY | Address on File | | First Class Mail |
| 29782520 | Wright, Capria | Address on File | | First Class Mail |
| 29776511 | Wright, Cassandra | Address on File | | First Class Mail |
| 29779515 | Wright, Cheyenne | Address on File | | First Class Mail |
| 29776441 | Wright, Christine | Address on File | | First Class Mail |
| 29618424 | Wright, Christopher A | Address on File | | First Class Mail |
| 29622651 | Wright, Christopher C | Address on File | | First Class Mail |
| 29636423 | Wright, Christopher James | Address on File | | First Class Mail |
| 29486432 | Wright, CHRISTY | Address on File | | First Class Mail |
| 29491318 | Wright, CLARISHA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29626670 | WRIGHT, DANIEL | Address on File | | First Class Mail |
| 29628830 | Wright, Debrina | Address on File | | First Class Mail |
| 29492479 | Wright, DENNIS | Address on File | | First Class Mail |
| 29612069 | Wright, Deon D. | Address on File | | First Class Mail |
| 29482932 | Wright, DIANE | Address on File | | First Class Mail |
| 29484700 | Wright, DINAH | Address on File | | First Class Mail |
| 29781129 | Wright, Dwayne L | Address on File | | First Class Mail |
| 29783454 | Wright, Ebony | Address on File | | First Class Mail |
| 29484680 | Wright, EBONY | Address on File | | First Class Mail |
| 29771947 | Wright, Erica | Address on File | | First Class Mail |
| 29622434 | Wright, Ethan R | Address on File | | First Class Mail |
| 29633788 | Wright, Geniya Lanai | Address on File | | First Class Mail |
| 29495253 | Wright, JACKIE | Address on File | | First Class Mail |
| 29631256 | Wright, Jackson | Address on File | | First Class Mail |
| 29611517 | Wright, Jaela Lee | Address on File | | First Class Mail |
| 29774218 | Wright, James | Address on File | | First Class Mail |
| 29779604 | Wright, Jarvis/Lindsay | Address on File | | First Class Mail |
| 29618771 | Wright, Jason R | Address on File | | First Class Mail |
| 29493020 | Wright, JENNIFER | Address on File | | First Class Mail |
| 29485565 | Wright, JENNIFER | Address on File | | First Class Mail |
| 29783520 | Wright, Jessica | Address on File | | First Class Mail |
| 29782839 | Wright, Jessica | Address on File | | First Class Mail |
| 29635545 | Wright, Jessica J'Nai | Address on File | | First Class Mail |
| 29485834 | Wright, JO NATHAN | Address on File | | First Class Mail |
| 29630646 | Wright, Johnovan T. | Address on File | | First Class Mail |
| 29605723 | Wright, Joseph Raymond | Address on File | | First Class Mail |
| 30232793 | Wright, Juanita | Address on File | | First Class Mail |
| 30232792 | Wright, Juanita | Address on File | | First Class Mail |
| 30232794 | Wright, Juanita | Address on File | | First Class Mail |
| 29779010 | Wright, Justin | Address on File | | First Class Mail |
| 29636040 | Wright, Jyara S | Address on File | | First Class Mail |
| 29481902 | Wright, Kahrell | Address on File | | First Class Mail |
| 29775908 | Wright, Kendrick | Address on File | | First Class Mail |
| 29486421 | Wright, KENNETH | Address on File | | First Class Mail |
| 29492172 | Wright, KIM | Address on File | | First Class Mail |
| 29621611 | Wright, Kristen L | Address on File | | First Class Mail |
| 29774645 | Wright, Kristy | Address on File | | First Class Mail |
| 29632904 | Wright, Kumi | Address on File | | First Class Mail |
| 29618504 | Wright, Kylie L | Address on File | | First Class Mail |
| 29494747 | Wright, LAKETA | Address on File | | First Class Mail |
| 29484279 | Wright, LANAYA | Address on File | | First Class Mail |
| 29775417 | Wright, Latoya | Address on File | | First Class Mail |
| 29619741 | Wright, Lee A | Address on File | | First Class Mail |
| 29484812 | Wright, LENDINA | Address on File | | First Class Mail |
| 29608698 | Wright, Lindsay M. | Address on File | | First Class Mail |
| 29619715 | Wright, Lisa M | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29609676 | Wright, Lisa P | Address on File | | First Class Mail |
| 29643866 | Wright, Logan C | Address on File | | First Class Mail |
| 29775264 | Wright, Luci | Address on File | | First Class Mail |
| 29485093 | Wright, LUCILLE | Address on File | | First Class Mail |
| 29644795 | Wright, Maceio T | Address on File | | First Class Mail |
| 29485765 | Wright, MARILYN | Address on File | | First Class Mail |
| 29783660 | Wright, Marlowe | Address on File | | First Class Mail |
| 29631587 | Wright, Melvin Lee | Address on File | | First Class Mail |
| 29775161 | Wright, Meoshia | Address on File | | First Class Mail |
| 29488746 | Wright, MIKE | Address on File | | First Class Mail |
| 29608857 | Wright, Mikenna Grace | Address on File | | First Class Mail |
| 29620249 | Wright, Nicholas A | Address on File | | First Class Mail |
| 29609064 | Wright, Olivia Pearl | Address on File | | First Class Mail |
| 29646142 | Wright, Paul M | Address on File | | First Class Mail |
| 29773283 | Wright, Quanunsha | Address on File | | First Class Mail |
| 29488916 | Wright, RAKIM | Address on File | | First Class Mail |
| 29485310 | Wright, RANDY | Address on File | | First Class Mail |
| 29481491 | Wright, REGGIE | Address on File | | First Class Mail |
| 29776189 | Wright, Richard | Address on File | | First Class Mail |
| 29481181 | Wright, RONALD | Address on File | | First Class Mail |
| 29622706 | Wright, Rush L | Address on File | | First Class Mail |
| 29484656 | Wright, SAMUEL | Address on File | | First Class Mail |
| 29482772 | Wright, SCHON | Address on File | | First Class Mail |
| 29782804 | Wright, Shanbria | Address on File | | First Class Mail |
| 29774068 | Wright, Shanna | Address on File | | First Class Mail |
| 29619967 | Wright, Shaquelle | Address on File | | First Class Mail |
| 29483535 | Wright, SHAUNDA | Address on File | | First Class Mail |
| 29634868 | Wright, Shelton | Address on File | | First Class Mail |
| 29489481 | Wright, SHERRY | Address on File | | First Class Mail |
| 29608263 | Wright, Sheyanne Faith | Address on File | | First Class Mail |
| 29492709 | Wright, SHIQUILLA | Address on File | | First Class Mail |
| 29781255 | Wright, Si'Dani | Address on File | | First Class Mail |
| 29611287 | Wright, Stacey Miranda | Address on File | | First Class Mail |
| 29491951 | Wright, STEPHANIE | Address on File | | First Class Mail |
| 29780133 | Wright, Sterling | Address on File | | First Class Mail |
| 29483934 | Wright, SUZANNE | Address on File | | First Class Mail |
| 29782700 | Wright, Tabitha | Address on File | | First Class Mail |
| 29484788 | Wright, TAMARA | Address on File | | First Class Mail |
| 29493362 | Wright, TARONALYNN | Address on File | | First Class Mail |
| 29619616 | Wright, Tekhara D | Address on File | | First Class Mail |
| 29484093 | Wright, TIARA | Address on File | | First Class Mail |
| 29779353 | Wright, Tiffany | Address on File | | First Class Mail |
| 29612250 | Wright, Timothy Patrick | Address on File | | First Class Mail |
| 29612697 | Wright, Tiquez Jermaine | Address on File | | First Class Mail |
| 29489451 | Wright, TONY | Address on File | | First Class Mail |
| 29633755 | Wright, Tyjanae | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29648380 | Wright, William D | Address on File | | First Class Mail |
| 29645432 | Wright, William L | Address on File | | First Class Mail |
| 29486349 | Wright, YOLANDA | Address on File | | First Class Mail |
| 29782399 | Wright, Zelda | Address on File | | First Class Mail |
| 29608666 | Wright, Zoey Nicole | Address on File | | First Class Mail |
| 29492342 | Wright-Aaron, SANTIANNA | Address on File | | First Class Mail |
| 29621748 | Wright-Diaz, Laurie A | Address on File | | First Class Mail |
| 29636772 | Wright-Diggs, Jayla | Address on File | | First Class Mail |
| 29493555 | Wrightinton, CRYSTAL | Address on File | | First Class Mail |
| 29494184 | Wright-Miller, Brenden | Address on File | | First Class Mail |
| 29622652 | Wright-Parker, Jevonte L | Address on File | | First Class Mail |
| 29649946 | Wrike Inc | Dept 0570PO Box 120570 Dallas TX 75312 | | First Class Mail |
| 30415641 | Wrike Inc. | 9171 Towne Center Drive, Suite 200 San Diego CA 92122 | | First Class Mail |
| 29785533 | Wrike, Inc. | 550 West B Street, Floor 4, PMB 2305 San Diego CA 92101 | | First Class Mail |
| 29774174 | Wrisk, Carla | Address on File | | First Class Mail |
| 29625068 | WRLH | P.O. BOX 206270 SINCLAIR BROADCAST GROUP C/O WRLH DALLAS TX 75320-6270 | | First Class Mail |
| 29493784 | Wrobel, TAYLOR | Address on File | | First Class Mail |
| 29618644 | Wroblewski, Samantha S | Address on File | | First Class Mail |
| 29611093 | WRUM | PO BOX 406372 ATLANTA GA 30384-6372 | | First Class Mail |
| 29792385 | WS Badcock | 200 NW Phosphate Blvd Mulberry FL 33860 | | First Class Mail |
| 29625069 | WSCV | P.O. BOX 402971 CFS LOCKBOX ATLANTA GA 30384-2971 | | First Class Mail |
| 29625285 | WSFX-TV | LOCK BOX 1038PO BOX 11407 Birmingham AL 35246-1038 | | First Class Mail |
| 29785534 | WSG Arundel One LLC | 75 Hook Road, Bayonne NJ 07002 | | First Class Mail |
| 29606558 | WSG ARUNDEL ONE LLC | C/O WSG DEVELOPEMENT CO, 75 Hook Road, Attn: CFO Bayonne NJ 07002 | | First Class Mail |
| 29601855 | WSLS | PO BOX 936259 Atlanta GA 31193 | | First Class Mail |
| 29601908 | WSMH | PO BOX 206270 DALLAS TX 75320-6270 | | First Class Mail |
| 29625226 | WSNE-FM KKCW-FM | IHEARTMEDIAPO BOX 419499 Boston MA 02241-9499 | | First Class Mail |
| 29602080 | WSNN | 1741 WEST MAIN STREET Sarasota FL 34230 | | First Class Mail |
| 29601986 | WSOC WKQC WNKS WPEG WBAV WBCN | P.O. Box 2273 Columbus GA 31902 | | First Class Mail |
| 29625071 | WSTM | SINCLAIR BROADCAST GROUPC/O WSTMPO BOX 206270 DALLAS TX 75320-6270 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601960 | WSYR NEWS CH 9 | PO BOX 419779<br>Boston MA 02241 | | First Class Mail |
| 30347634 | W-T Group, LLC | 2675 Pratum Avenue<br>Hoffman Estates IL 60192 | | First Class Mail |
| 29627545 | WTAII PLLC | PO Box 609<br>Vienna VA 22183 | | First Class Mail |
| 29601909 | WTAJ | PO BOX 419779<br>Boston MA 02241 | | First Class Mail |
| 29627381 | WTAT-TV | 4301 ARCO LN<br>NORTH CHARLESTON SC 29418 | | First Class Mail |
| 29602677 | WTOK | 815 23rd Ave<br>Meridian MS 39301 | | First Class Mail |
| 29625023 | WTVR TV | P.O. Box 715763<br>Philadelphia PA 19171-5763 | | First Class Mail |
| 29495003 | Wu, HAOLAN | Address on File | | First Class Mail |
| 29621728 | Wu, Meiqi | Address on File | | First Class Mail |
| 29610158 | Wu, Muhua | Address on File | | First Class Mail |
| 29630518 | Wubben, Tylor James | Address on File | | First Class Mail |
| 29631449 | Wubbolding, Andrew Thomas | Address on File | | First Class Mail |
| 29602000 | WUBE FM WYGY FM | PO BOX 645440<br>Cincinnati OH 45264 | | First Class Mail |
| 29773612 | Wudroux, Nianti | Address on File | | First Class Mail |
| 29646826 | Wuich, William J | Address on File | | First Class Mail |
| 29606559 | WUNDERKIND CORPORATION | One World Trade Center, Floor 74<br>New York NY 10007 | | First Class Mail |
| 29618853 | Wunglueck, Felicia L | Address on File | | First Class Mail |
| 29601998 | WVBE-FM WSLC-FM | 3934 ELECTRIC RD SW<br>Roanoke VA 24018 | | First Class Mail |
| 29601962 | WVBT | P.O. BOX 403911<br>ATLANTA GA 30384 | | First Class Mail |
| 29625109 | WVLA | PO BOX 840148<br>Dallas TX 75284 | | First Class Mail |
| 29611020 | WVTM TV | PO BOX 90012<br>Prescott AZ 86304 | | First Class Mail |
| 29625570 | WW Grainger Inc | 475 E ALGONQUIN RD<br>Arlington Heights IL 60005 | | First Class Mail |
| 29792804 | WW Grainger Inc | dba Moderna Products America LLC 16 Commerce Dr<br>Palatine IL 60038 | | First Class Mail |
| 29604547 | WW International Inc. | Meghan Ellingson, 675 Avenue of the Americas<br>NEW YORK NY 10010 | | First Class Mail |
| 29785535 | WW International, Inc. | 675 Avenue of the Americas<br>New York NY 10023 | | First Class Mail |
| 29602187 | WWAY TV3 | 1224 MAGNOLIA VILLAGE WAY<br>Leland NC 28451 | | First Class Mail |
| 29601910 | WWCP | 90 LULAY STREETSUITE 1<br>Johnstown PA 15904 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29601963 | WWMT TV | SINCLAIR BROADCAST GROUP C/O WWMTPO BOX 206270 DALLAS TX 75320-6270 | | First Class Mail |
| 29601964 | WXMI TV | Scripps Media IncPO Box 204263 Dallas TX 75320-4263 | | First Class Mail |
| 29602760 | WXOF-FM | 964 S Crystal Glen Dr Lecanto FL 34461 | | First Class Mail |
| 29611196 | Wyant, Logan C | Address on File | | First Class Mail |
| 29774515 | Wyatt, Chris | Address on File | | First Class Mail |
| 29641841 | Wyatt, Hayes I | Address on File | | First Class Mail |
| 29771774 | Wyatt, Jamie | Address on File | | First Class Mail |
| 29630971 | Wyatt, Kaylin | Address on File | | First Class Mail |
| 29482620 | Wyatt, RONNEACIA | Address on File | | First Class Mail |
| 29495587 | Wyatt, SHANNON | Address on File | | First Class Mail |
| 29632037 | Wyatt, Trina Nicole | Address on File | | First Class Mail |
| 29791834 | WYATT, WILLIAM | Address on File | | First Class Mail |
| 29480436 | Wyatt, William | Address on File | | First Class Mail |
| 29494252 | Wyche, DINA | Address on File | | First Class Mail |
| 29782687 | Wyche, Malik | Address on File | | First Class Mail |
| 29630553 | Wyckoff, Bruce Alan | Address on File | | First Class Mail |
| 29612426 | Wygand, Kayla Danielle | Address on File | | First Class Mail |
| 29495139 | Wykoff, LYDIA | Address on File | | First Class Mail |
| 29487369 | Wylds 1708, LLC | 680 SUNBURY RD DELAWARE OH 43015 | | First Class Mail |
| 29618177 | Wyllie, Beverley | Address on File | | First Class Mail |
| 29620253 | Wyllie, Terron D | Address on File | | First Class Mail |
| 29633964 | Wyman, Rory Lyn | Address on File | | First Class Mail |
| 29780699 | Wymer, Thomas | Address on File | | First Class Mail |
| 29647606 | Wynder, Justin D | Address on File | | First Class Mail |
| 29623333 | Wyndham Southlake Retail, LLC | 18484 Preston Road, Suite 208 Dallas TX 75252 | | First Class Mail |
| 29606560 | Wyndham Southlake Retail, LLC | c/o Stonewood Investments, 18484 Preston Road, Suite 208 Dallas TX 75252 | | First Class Mail |
| 29494425 | Wynes, IRIS | Address on File | | First Class Mail |
| 30227706 | Wynn Hotel | 3131 Las Vegas Blvd. South Las Vegas NV 89109 | | First Class Mail |
| 29626278 | WYNN LAS VEGAS, LLC | 3131 LAS VEGAS BOULEVARD SOUTH Las Vegas NV 89109 | | First Class Mail |
| 29620341 | Wynn, Brendan M | Address on File | | First Class Mail |
| 29776325 | Wynn, Dorothy | Address on File | | First Class Mail |
| 29612914 | WYNN, KRISTEN NICOLE | Address on File | | First Class Mail |
| 29494717 | Wynn, SHEOCIA | Address on File | | First Class Mail |
| 29776267 | Wynn, Sierra | Address on File | | First Class Mail |
| 29481963 | Wynn, STACEY | Address on File | | First Class Mail |
| 29779782 | Wynn, William | Address on File | | First Class Mail |
| 29778840 | Wynne, Barbara | Address on File | | First Class Mail |
| 29633830 | Wynne, Kimberly Ann | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29776255 | Wyns, Baiyina | Address on File | | First Class Mail |
| 29776159 | Wyns, Tealcoas | Address on File | | First Class Mail |
| 29491963 | Wynter, CATINA | Address on File | | First Class Mail |
| 29487588 | Wyoming Department of Revenue | 122 W 25th St Ste E301, Herschler Bldg East, Herschler Bldg East<br>Cheyenne WY 82002 | | First Class Mail |
| 29630144 | WYOMING DEPT OF REVENUE | 122 WEST 25TH STREET, FLOOR2 FL WEST<br>Cheyenne WY 82002-0110 | | First Class Mail |
| 29630145 | WYOMING STATE TREASURER | WYOMING UNCLAIMED PROPERTY DIV., 2515 WARREN AVENUE SUITE 502<br>Cheyenne WY 82002 | | First Class Mail |
| 29785845 | Wyon, Dawn | Address on File | | First Class Mail |
| 29602077 | WYRICK, GARY | Address on File | | First Class Mail |
| 29607378 | Wysocki, Zachary Lewis | Address on File | | First Class Mail |
| 29771137 | Wysong, Melissa | Address on File | | First Class Mail |
| 29771219 | Wysong, Wallace | Address on File | | First Class Mail |
| 29480620 | Wyss, JUSTIN | Address on File | | First Class Mail |
| 29602078 | WYSS, TOM | Address on File | | First Class Mail |
| 29601966 | WZZM | P.O. BOX 637386<br>CINCINNATI OH 45263-7386 | | First Class Mail |
| 29604082 | X ROCKER | 931 DANIEL ST<br>KENNER LA 70062 | | First Class Mail |
| 29615924 | X., Albrecht Damien | Address on File | | First Class Mail |
| 29614506 | X., Atianya Val | Address on File | | First Class Mail |
| 29613486 | X., Avilez Asuncion | Address on File | | First Class Mail |
| 29643343 | X., Bradley Gloria | Address on File | | First Class Mail |
| 29641109 | X., Brown Randy | Address on File | | First Class Mail |
| 29613599 | X., Cedillo Zachary | Address on File | | First Class Mail |
| 29613582 | X., Cooper Tracy | Address on File | | First Class Mail |
| 29642958 | X., Harris Charles | Address on File | | First Class Mail |
| 29615738 | X., Jackson Chase | Address on File | | First Class Mail |
| 29615648 | X., Kelly Jaylond | Address on File | | First Class Mail |
| 29617874 | X., Lay David | Address on File | | First Class Mail |
| 29642609 | X., Ortega Sara | Address on File | | First Class Mail |
| 29639104 | X., Quinones Edgardo | Address on File | | First Class Mail |
| 29639149 | X., Walker Alexander | Address on File | | First Class Mail |
| 29643296 | X., Ware Christopher | Address on File | | First Class Mail |
| 29641105 | X., West Jazz | Address on File | | First Class Mail |
| 29613526 | X., Wheeler Malik | Address on File | | First Class Mail |
| 30201301 | XAI OCTAGON FLOATING RATE & ALTERNATIVE INCOME TRUST | Attn: Octagon Credit Investors, LLC, as Fund Manager, 321 North Clark Street, Suite 2430<br>Chicago IL 60654 | | First Class Mail |
| 30386427 | XAI OCTAGON FLOATING RATE & ALTERNATIVE INCOME TRUST | Gillian Kape Vinal, 250 Park Ave, 15th Floor<br>New York NY 10177 | | First Class Mail |
| 29613633 | Xander, Hayes | Address on File | | First Class Mail |
| 29616297 | Xavier, Carter Sr. | Address on File | | First Class Mail |
| 29641380 | Xavier, Hearns | Address on File | | First Class Mail |
| 29641694 | Xavier, Holland | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29642692 | Xavier, Lacewell | Address on File | | First Class Mail |
| 29643197 | Xavier, Oliver | Address on File | | First Class Mail |
| 29637845 | Xavier, Robertson | Address on File | | First Class Mail |
| 29637878 | Xavier, Weaver | Address on File | | First Class Mail |
| 29617526 | Xavier, Williams Jr. | Address on File | | First Class Mail |
| 29617607 | Xaviera, Wright | Address on File | | First Class Mail |
| 29621734 | Xaysana, Jazemen | Address on File | | First Class Mail |
| 29650838 | XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 | | First Class Mail |
| 29478944 | XCEL ENERGY | P.O. BOX 660553 DALLAS TX 75266-0553 | | First Class Mail |
| 29650839 | XCEL ENERGY-NSP MN NDSD | 414 NICOLLET MALL MINNEAPOLIS MN 55401 | | First Class Mail |
| 29478945 | XCEL ENERGY-NSP MN NDSD | P.O. BOX 9477 MINNEAPOLIS MN 55484 | | First Class Mail |
| 29624827 | XCEL ENERGY-PUB SERV OF CO | 414 NICOLLET MALL MINNEAPOLIS MN 55401 | | First Class Mail |
| 29478946 | XCEL ENERGY-PUB SERV OF CO | P.O. BOX 9477 MINNEAPOLIS MN 55484 | | First Class Mail |
| 29650951 | XCEL-SOUTHWESTERN PUBLIC | 790 S BUCHANAN ST AMARILLO TX 79101 | | First Class Mail |
| 29478947 | XCEL-SOUTHWESTERN PUBLIC | P.O. BOX 660553 DALLAS TX 75266-0553 | | First Class Mail |
| 29609766 | Xeloures, Chandra | Address on File | | First Class Mail |
| 29490897 | Xing, YAN | Address on File | | First Class Mail |
| 29647284 | Xiong, Elizabeth H | Address on File | | First Class Mail |
| 29619143 | Xiong, Vang Z | Address on File | | First Class Mail |
| 29785537 | Xlear | 60 S Market Street Suite 310, PO BOX 1421 American Fork CA 95113 | | First Class Mail |
| 29791221 | Xlear Inc. | 723 S. Auto Mall Drive American Fork UT 84003 | | First Class Mail |
| 29785538 | Xlear Inc. | 723 S. Auto Mall Drive, Suite 400 Charlotte UT 84003 | | First Class Mail |
| 29792744 | XLEAR INC. | 723 SOUTH AUTO MALL DRIVE, A/R AMERICAN FORK UT 84003 | | First Class Mail |
| 29604338 | XLEAR INC. | CINDY, 723 SOUTH AUTO MALL DRIVE, A/R AMERICAN FORK UT 84003 | | First Class Mail |
| 29669594 | Xlear, Inc | Attn: Elizabeth Jones, 723 S Auto Mall Drive American Fork UT 84003 | | First Class Mail |
| 29785539 | XNZ Pets, LLC | 10010 NW 27th Terrace Doral FL 33172 | | First Class Mail |
| 29489295 | Xoca, HERIBERTO | Address on File | | First Class Mail |
| 29637950 | Xochiltl, Gonzalez Montes | Address on File | | First Class Mail |
| 29629475 | XP, MONSTER | Address on File | | First Class Mail |
| 29627760 | Xpedx (Marketing) | Christopher Wilson, 261 River Rd. CLIFTON NJ 07014 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604081 | XPO LOGISTICS FREIGHT, INC | 2211 OLD EARHART RD ANN HARBOR MI 48105 | | First Class Mail |
| 29882193 | XPO Logistics Freight, Inc. | 2211 Old Earhart Road Ann Arbor MI 48105 | | First Class Mail |
| 29882192 | XPO Logistics Freight, Inc. | Bankruptcy Dept, 9151 Boulevard 26 Bldg A North Richland Hills TX 76180 | | First Class Mail |
| 29791222 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL Charlotte NC 28277 | | First Class Mail |
| 29785540 | XPO Logistics, LLC | 13777 Ballantyne Corporate PL MIAMI GARDENS NC 28277 | | First Class Mail |
| 30282206 | Xpress Delivery 2U | 2406 Pine Street Texarkana TX 75503 | | First Class Mail |
| 29602668 | XTGLOBAL INC | 2701 DALLAS PARKWAYSUITE 550 Plano TX 75093 | | First Class Mail |
| 30201925 | XTGlobal, Inc. | 2701 Dallas Parkway, Suite 300 Plano TX 75093 | | First Class Mail |
| 29625072 | XTRA LEASE LLC | PO BOX 219562 KANSAS CITY MO 64121 | | First Class Mail |
| 29791223 | XTREME BEAUTY INTERNATIONAL | 3121 NW 125TH STREET MIAMI FL 33167 | | First Class Mail |
| 29604083 | XTREME COLLISION / DOMINGO REYNA JR | 528 E KLEBERG AVE KINGSVILLE TX 78363 | | First Class Mail |
| 29604084 | XTREME SIGNS & GRAPHICS, LLC | 3715 COUNTRY CLUB RD BRODNAX VA 23920 | | First Class Mail |
| 29627818 | Xtreme Tools International | 15400 NW 34th Ave., Osman Mithavayani OPA LOCKA FL 33054 | | First Class Mail |
| 29609893 | Xu, Nuoyan | Address on File | | First Class Mail |
| 29772362 | Xum, Maria | Address on File | | First Class Mail |
| 29630313 | XYFER GROUP, INC | 2539 HOOVER AVE, SUITE 103 National City CA 91950 | | First Class Mail |
| 29614417 | Xzavier, Winston Jr. | Address on File | | First Class Mail |
| 29614972 | Xzayvious, Wright | Address on File | | First Class Mail |
| 29640117 | Y., Cherenkov Alexander | Address on File | | First Class Mail |
| 29617308 | Y., Cruz Keiry | Address on File | | First Class Mail |
| 29637627 | Y., Heredia Myriam | Address on File | | First Class Mail |
| 29613267 | Y., Long Annette | Address on File | | First Class Mail |
| 29618042 | Y., McDaniel Tamitha | Address on File | | First Class Mail |
| 29614438 | Y., Mesa Erik | Address on File | | First Class Mail |
| 29614308 | Y., Peacock Rhiannon | Address on File | | First Class Mail |
| 29642727 | Y., Pineda Eli | Address on File | | First Class Mail |
| 29615445 | Y., Pulliam Janikka | Address on File | | First Class Mail |
| 29642978 | Y., Reyes Kimberly | Address on File | | First Class Mail |
| 29617595 | Y., Rosado Alexis | Address on File | | First Class Mail |
| 29616373 | Y., Savage Jasmine | Address on File | | First Class Mail |
| 29638366 | Y., Velo Janette | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29630147 | Y.A.T.B. | OCCUPATIONAL PRIVELEGE TAX, 1405 NORTH DUKE STREET, PO BOX 15627 York PA 17405 | | First Class Mail |
| 29792670 | Y.S.Royal Jelly/Honey | 2774 N. 4351 ROAD SHERIDAN IL 60551 | | First Class Mail |
| 29604311 | Y.S.Royal Jelly/Honey | Peter H. Choi, 2774 N. 4351 ROAD SHERIDAN IL 60551 | | First Class Mail |
| 29610941 | Yacobucci, Samantha | Address on File | | First Class Mail |
| 29607239 | Yaddow, Angela | Address on File | | First Class Mail |
| 29638567 | Yadiel, Padilla | Address on File | | First Class Mail |
| 29614259 | Yadira, Jimenez | Address on File | | First Class Mail |
| 29489475 | Yae, GENE | Address on File | | First Class Mail |
| 29610198 | Yaeger, Paige Rylee | Address on File | | First Class Mail |
| 29646026 | Yaftali, Moh Dawood | Address on File | | First Class Mail |
| 29607903 | Yageric, Andrew E. | Address on File | | First Class Mail |
| 29639053 | Yahaira, Segura Reyes | Address on File | | First Class Mail |
| 29608141 | Yahne, Jacqualynn M | Address on File | | First Class Mail |
| 29630149 | YAHOO! HOLDINGS INC | PO BOX 89-4147 LOS ANGELES CA 90189-4147 | | First Class Mail |
| 29638561 | Yahquann, Gantt | Address on File | | First Class Mail |
| 29615079 | Yair, Rodriguez | Address on File | | First Class Mail |
| 29616570 | Yairen, Lemus | Address on File | | First Class Mail |
| 29617448 | Yajaira, Castrellon | Address on File | | First Class Mail |
| 29620677 | Yak, Reeng W | Address on File | | First Class Mail |
| 29607701 | Yalanty, Simone | Address on File | | First Class Mail |
| 29645983 | Yallop, Jasper A | Address on File | | First Class Mail |
| 29608284 | Yamamoto, Anika Elise | Address on File | | First Class Mail |
| 29619725 | Yamamoto, Michelle | Address on File | | First Class Mail |
| 29491332 | Yambasu, Joy | Address on File | | First Class Mail |
| 29641952 | Yamilet, Navarro | Address on File | | First Class Mail |
| 29637724 | Yamin, Brown | Address on File | | First Class Mail |
| 29647967 | Yammine, Andrew G | Address on File | | First Class Mail |
| 29484639 | Yancey, AMRAEIL | Address on File | | First Class Mail |
| 29622707 | Yancey, Anthony N | Address on File | | First Class Mail |
| 29635392 | Yancey, Claire | Address on File | | First Class Mail |
| 29633961 | Yancey, Gina | Address on File | | First Class Mail |
| 29493928 | Yancey, LINDA | Address on File | | First Class Mail |
| 29645457 | Yancy, Diara | Address on File | | First Class Mail |
| 29491519 | Yandell, MELINDA | Address on File | | First Class Mail |
| 29631312 | Yandl, Ashlynn Marie | Address on File | | First Class Mail |
| 29638818 | Yaneisy, Valdes Carpio | Address on File | | First Class Mail |
| 29639481 | Yaneli, Martinez-Villalba | Address on File | | First Class Mail |
| 29602525 | YANES BANEGAS, JOSE MIGUEL | Address on File | | First Class Mail |
| 29622199 | Yanes, Kailee B | Address on File | | First Class Mail |
| 29622873 | Yanez, David A | Address on File | | First Class Mail |
| 29609896 | Yang, Cindy | Address on File | | First Class Mail |
| 29632945 | Yang, Jacob | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29490458 | Yang, JOUA | Address on File | | First Class Mail |
| 29644279 | Yang, Tscheng Xeng H | Address on File | | First Class Mail |
| 29648304 | Yang, Tzuulin R | Address on File | | First Class Mail |
| 29485974 | Yang, YIK | Address on File | | First Class Mail |
| 29776406 | Yanick, Corey | Address on File | | First Class Mail |
| 29638780 | Yanina, Cruz- Maldonado | Address on File | | First Class Mail |
| 29607404 | Yannelli, Chelsea Paige | Address on File | | First Class Mail |
| 29622357 | Yannes, Amanda A | Address on File | | First Class Mail |
| 29642960 | Yannick, Toha Dji | Address on File | | First Class Mail |
| 29620945 | Yannotti, Sharon S | Address on File | | First Class Mail |
| 29610035 | Yantis, Jakob Barraza | Address on File | | First Class Mail |
| 29619142 | Yao, Carlo T | Address on File | | First Class Mail |
| 29605698 | Yao, Jimmy | Address on File | | First Class Mail |
| 29635416 | Yap, Jennifer | Address on File | | First Class Mail |
| 29772809 | Yarber, Kanesha | Address on File | | First Class Mail |
| 29775530 | Yarbough, Quanihay | Address on File | | First Class Mail |
| 29634041 | Yarbrough, Abigail | Address on File | | First Class Mail |
| 29480636 | Yarbrough, DERRA | Address on File | | First Class Mail |
| 29483750 | Yarbrough, MARTRICE | Address on File | | First Class Mail |
| 29779992 | Yarbrough, Richard | Address on File | | First Class Mail |
| 29493292 | Yarbrough, SHERELYN | Address on File | | First Class Mail |
| 29785541 | Yardstik, Inc. | 4600 West 77th Street, Suite 200 Ashland MN 55435 | | First Class Mail |
| 29630330 | Yardstik,Inc. | 4600 West 77th Street, Ste 200 Minneapolis MN 55435 | | First Class Mail |
| 29640853 | Yared, Haile | Address on File | | First Class Mail |
| 29618425 | Yaremiy, Larysa | Address on File | | First Class Mail |
| 29783503 | Yargeau, Brandon | Address on File | | First Class Mail |
| 29641147 | Yaritza, Bonilla | Address on File | | First Class Mail |
| 29643008 | Yarlenis, Oliver Labaceno | Address on File | | First Class Mail |
| 29636728 | Yarling, Emily G. | Address on File | | First Class Mail |
| 29609304 | Yarnell, Madison | Address on File | | First Class Mail |
| 29622708 | Yarrell, Ellen M | Address on File | | First Class Mail |
| 29644536 | Yascaribay Macancela, Juan J | Address on File | | First Class Mail |
| 29640136 | Yaseen, Abdulrahmaan | Address on File | | First Class Mail |
| 29481017 | Yassin, FADEL | Address on File | | First Class Mail |
| 29618050 | Yassin, Farih | Address on File | | First Class Mail |
| 29604085 | YASSINE SAASAA | 225 THORNLOE DRIVE ST. JOHNS FL 32259 | | First Class Mail |
| 29781698 | Yater, Heather | Address on File | | First Class Mail |
| 29625039 | YATES GROUP INC | 2015 GALLERIA OAKS DRIVE Texarkana TX 75503 | | First Class Mail |
| 29488016 | Yates, AMY | Address on File | | First Class Mail |
| 29483653 | Yates, Carolyn | Address on File | | First Class Mail |
| 29608822 | Yates, Casey A. | Address on File | | First Class Mail |
| 29620643 | Yates, Catherine L | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650299 | Yates, Charles | Address on File | | First Class Mail |
| 29631863 | Yates, Dequan Bernard | Address on File | | First Class Mail |
| 29494462 | Yates, EDDY | Address on File | | First Class Mail |
| 29783586 | Yates, Elizabeth | Address on File | | First Class Mail |
| 29645439 | Yates, Eric W | Address on File | | First Class Mail |
| 29775348 | Yates, Gibson | Address on File | | First Class Mail |
| 29775268 | Yates, Jess | Address on File | | First Class Mail |
| 29775281 | Yates, Justin | Address on File | | First Class Mail |
| 29782359 | Yates, Leann | Address on File | | First Class Mail |
| 29632872 | Yates, Makarleigh Lee | Address on File | | First Class Mail |
| 29483283 | Yates, MARCUS | Address on File | | First Class Mail |
| 29609317 | Yates, Mariah Ruth Marie | Address on File | | First Class Mail |
| 29783588 | Yates, Matthew | Address on File | | First Class Mail |
| 29782921 | Yates, Paige | Address on File | | First Class Mail |
| 29647231 | Yates, Sergio A | Address on File | | First Class Mail |
| 29618763 | Yates, Stephanie G | Address on File | | First Class Mail |
| 29483167 | Yates, WILNESHA | Address on File | | First Class Mail |
| 29633928 | Yatsko, Pablo Stephen | Address on File | | First Class Mail |
| 29640658 | Yaviel, Melendez | Address on File | | First Class Mail |
| 29774525 | Yawn, Jimmy | Address on File | | First Class Mail |
| 29644833 | Yawn, Robert L | Address on File | | First Class Mail |
| 29481278 | Yawn, TANORIO | Address on File | | First Class Mail |
| 29780010 | Yawn, Trista | Address on File | | First Class Mail |
| 29604086 | YAZOO RETAIL GROUP LLC | P.O. BOX 69434 WEST HOLLYWOOD CA 90069 | | First Class Mail |
| 29480500 | Ybarra, ANDREW | Address on File | | First Class Mail |
| 29771664 | Ybarra, Araceli | Address on File | | First Class Mail |
| 29778597 | Ybarra, Bryan | Address on File | | First Class Mail |
| 29778228 | Ybarra, Jessica | Address on File | | First Class Mail |
| 29602861 | Ybos & Sons Construction, Inc | 5050 Poplar Ave #1440 Memphis TN 38157-0101 | | First Class Mail |
| 29650328 | YC Law Group PC | 2880 Zanker Rd, Suite 203 San Jose CA 95134 | | First Class Mail |
| 29608902 | Yeager, Erica R. | Address on File | | First Class Mail |
| 29489437 | Yeager, KEITH | Address on File | | First Class Mail |
| 29628109 | Yeager, Lucas | Address on File | | First Class Mail |
| 29608161 | Yeager, Olivya Michelle | Address on File | | First Class Mail |
| 29480907 | Yeakel, BRIAN | Address on File | | First Class Mail |
| 29488924 | Yearby, EMMA | Address on File | | First Class Mail |
| 29893164 | Yearby, Emma S | Address on File | | First Class Mail |
| 29486152 | Yeargan, CAITILN | Address on File | | First Class Mail |
| 29619894 | Yeater, Allisa L | Address on File | | First Class Mail |
| 29773745 | Yeater, Crystal | Address on File | | First Class Mail |
| 29494020 | Yeater, JANEAN | Address on File | | First Class Mail |
| 29636908 | Yee, Brayton Allard | Address on File | | First Class Mail |
| 29612257 | Yee, Sophia D. | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29645753 | Yee, Tristan D | Address on File | | First Class Mail |
| 29620116 | Yehia, Fares M | Address on File | | First Class Mail |
| 29646363 | Yehuda, Danielle S | Address on File | | First Class Mail |
| 29785971 | Yek #9, LLC | 6420 Wilshire Blvd, Suite 720<br>Los Angeles CA 90048 | | First Class Mail |
| 30162711 | YEK #9, LLC | Enoch Kimmelman, PO Box 1022<br>El Paso TX 79946 | | First Class Mail |
| 29602243 | YEK 9 LLC | C/O ENOCH KIMMELMAN; PO BOX 1022<br>EL PASO TX 79946 | | First Class Mail |
| 29489656 | Yelder, LAKISHA | Address on File | | First Class Mail |
| 29632427 | Yelle, Julia Elizabeth | Address on File | | First Class Mail |
| 29480684 | Yellock, DEANGELO | Address on File | | First Class Mail |
| 29635186 | Yelonek, Grace | Address on File | | First Class Mail |
| 29792892 | Yelp Inc | 140 New Montgomery St.<br>San Francisco CA 94105 | | First Class Mail |
| 29623979 | Yelp Inc | PO BOX 204393<br>DALLAS TX 75320 | | First Class Mail |
| 29608184 | Yenke, Alyssa Noel | Address on File | | First Class Mail |
| 29482552 | Yenumula, RAMESH | Address on File | | First Class Mail |
| 29619338 | Yeo, Parker G | Address on File | | First Class Mail |
| 29774595 | Yeomans, Jean | Address on File | | First Class Mail |
| 29781750 | Yeomans, Nicole | Address on File | | First Class Mail |
| 29620100 | Yepes, Sebastian Y | Address on File | | First Class Mail |
| 29792704 | Yerba Prima Botanical | 740 Jefferson Avenue<br>ASHLAND OR 97520 | | First Class Mail |
| 29627613 | Yerba Prima Botanical | Linda, 740 Jefferson Avenue<br>ASHLAND OR 97520 | | First Class Mail |
| 29791224 | Yerba Prima Inc | 740 Jefferson Avenue<br>Ashland OR 97520 | | First Class Mail |
| 29778191 | Yerba Prima Inc. | PO BOX 20083<br>SAN FRANSVERS AL 35402 | | First Class Mail |
| 29778192 | YES 18 INC | 655 4THE 2ND FLOOR<br>San Francisco CA 94107 | | First Class Mail |
| 29791225 | YES 18 INC | 655 4THE 2ND FLOOR<br>SAN FRANSVERS CA 94107 | | First Class Mail |
| 29627859 | Yes Sales Inc. | Sung Ho, 6009 Santa Fe Ave<br>HUNTINGTON PARK CA 90255 | | First Class Mail |
| 29791226 | Yes To Inc. | 655 Fourth Street Second Floor<br>San Francisco CA 94107 | | First Class Mail |
| 29603148 | YESCO LLC | PO BOX 11676<br>Tacoma WA 98411-6676 | | First Class Mail |
| 29637951 | Yesenia, Arroyo Rodriguez | Address on File | | First Class Mail |
| 29778193 | Yeshaira Robles | 709 Guido Dr<br>Middletown DE 19709 | | First Class Mail |
| 29641207 | Yeslit, Salgado | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29792893 | YesMail Inc | 155 W 23rd St 3rd floor New York city NY 10011 | | First Class Mail |
| 29619238 | Yevseyev, Alexander | Address on File | | First Class Mail |
| 29611064 | YEXT INC | P.O. BOX 9509 New York NY 10087-9509 | | First Class Mail |
| 30227707 | Yext, Inc. | 61 Ninths Avenue New York NY 10011 | | First Class Mail |
| 29634127 | Yezdanian, Heather | Address on File | | First Class Mail |
| 29492139 | Yharbrough, ERNESTINE | Address on File | | First Class Mail |
| 29494157 | Yharbrough, TIFFANY | Address on File | | First Class Mail |
| 29646107 | Yi, Halie B | Address on File | | First Class Mail |
| 29613585 | Yian, Vazquez Mendia | Address on File | | First Class Mail |
| 29778194 | Yieldmo, Inc. | 218 W. 18th St. Santa Monica NY 10011 | | First Class Mail |
| 29616195 | Yirgalem, Girmay | Address on File | | First Class Mail |
| 29491936 | Yisrael, CAMARA | Address on File | | First Class Mail |
| 29638729 | Yitao, Sun | Address on File | | First Class Mail |
| 29610678 | Yoder, Amaura | Address on File | | First Class Mail |
| 29619233 | Yoder, Paul E | Address on File | | First Class Mail |
| 29610548 | Yoder, Wesley Scott | Address on File | | First Class Mail |
| 29776305 | Yoerin, Heather | Address on File | | First Class Mail |
| 29791227 | YogaRat | 2703 Pico Blvd Santa Monica CA 90405 | | First Class Mail |
| 29771226 | Yogi, Francis | Address on File | | First Class Mail |
| 29604087 | YOGI'S PRIMO PROMO | 402 S SAINT MARKS AVE CHATTANOOGA TN 37412 | | First Class Mail |
| 30347635 | YOGTI, Inc. | 9-2266 Drew Road Mississauga ON L5S 1B1 Canada | | First Class Mail |
| 29613730 | Yohana, Benabides Martinez | Address on File | | First Class Mail |
| 29614980 | Yohannas, Youngblood | Address on File | | First Class Mail |
| 29489487 | Yoho, TAIRA | Address on File | | First Class Mail |
| 29649857 | Yolo County Tax Coll | 625 Court Street, Room 102 Woodland CA 95695 | | First Class Mail |
| 29630512 | Yon, Demetrius | Address on File | | First Class Mail |
| 29622074 | Yonce, Zachary A | Address on File | | First Class Mail |
| 29791332 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road 214403 China | | First Class Mail |
| 29783736 | Yong Zhen Rubber & Plastic Co., Ltd. | No. 2 Hong Teng Road Chengdu 214403 China | | First Class Mail |
| 29623392 | Yongzhen Rubber & Pl | Room 1402 Building 80 Shanghai Garden 7886 Hu Min Rd Shanghai 0 China | | First Class Mail |
| 29782182 | Yonko, Vivian | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29773308 | Yonn, Angelina | Address on File | | First Class Mail |
| 29647968 | Yoon, Tea Y | Address on File | | First Class Mail |
| 29649366 | Yorba Linda CA | 20539 Yorba Linda Blvd<br>Yorba Linda CA 92886 | | First Class Mail |
| 29638552 | Yordano, Aguilar | Address on File | | First Class Mail |
| 29487716 | York County Assessor's Office | 6 South Congress St<br>York SC 29745 | | First Class Mail |
| 29630155 | YORK COUNTY TREASURER | PO BOX 116<br>York SC 29745 | | First Class Mail |
| 29604088 | YORK PROPERTIES, INC. OF RALEIGH | 2108 CLARK AVE<br>RALEIGH NC 27605 | | First Class Mail |
| 29495319 | York Realty Invesment, LLC | Attn: Ameen Kesaria, 230 ChathamAve.<br>Sugar Land TX 77479 | | First Class Mail |
| 29487405 | York Realty Investment, LLC | 230 CHATHAM AVE<br>Sugar Land TX 77478 | | First Class Mail |
| 29602176 | York Realty Investments | 230 CHATHAM AVE<br>Sugar Land TX 77478 | | First Class Mail |
| 29620204 | York, Amanda G | Address on File | | First Class Mail |
| 29489484 | York, Andrea | Address on File | | First Class Mail |
| 29489346 | York, CHRISTINA | Address on File | | First Class Mail |
| 29631259 | York, Corey A | Address on File | | First Class Mail |
| 29636011 | York, Deandre | Address on File | | First Class Mail |
| 29492359 | York, DENISE | Address on File | | First Class Mail |
| 29631064 | York, Hope Marie | Address on File | | First Class Mail |
| 29610074 | York, Madeline | Address on File | | First Class Mail |
| 29636230 | York, Tyler Blaine | Address on File | | First Class Mail |
| 29644803 | Yosef, Yoel H | Address on File | | First Class Mail |
| 29638154 | Yoselin, Vasquez | Address on File | | First Class Mail |
| 30202957 | Yosemite Park Shopping Center 05 A LLC | c/o ACF Property Management Inc., 12411 Ventura Boulevard<br>Studio City CA 91604 | | First Class Mail |
| 29623334 | Yosemite Park Shopping Center 05 A LLC | Sara Hall Leasing , Araseli Avila Statement Inquires, 12411 Ventura Boulevard<br>Studio City CA 91604 | | First Class Mail |
| 29630156 | YOSEMITE PARK SHOPPING CTR 05A | C/O ACF PROPERTY MGMT, 12411 VENTURA BLVD<br>Studio City CA 91604 | | First Class Mail |
| 29644856 | Yoshizawa, Kayrn T | Address on File | | First Class Mail |
| 29619437 | Yost, Luke J | Address on File | | First Class Mail |
| 29612609 | Yoster, Amanda | Address on File | | First Class Mail |
| 29616190 | Yosvanis, Santiesteban Castellanos | Address on File | | First Class Mail |
| 29625404 | Yotpo Inc | 33 WEST 19TH STTREET 6TH FLOOR<br>NEW YORK NY 10011 | | First Class Mail |
| 30183653 | Yotpo Inc | One Soho Square, 233 Spring St., Fl. 6<br>New York NY 10013 | | First Class Mail |
| 30227708 | Yotpo, LTD. | 400 Lafayette Street<br>New York NY 10003 | | First Class Mail |
| 29606561 | YOTTAA INC | 100 FIFTH AVE, 4TH FL<br>Waltham MA 02451 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778196 | Yottaa, Inc. | 12725 Levan Road<br>Miramar MI 48150 | | First Class Mail |
| 29606562 | YOU BAR INC | 597 MONTEREY PASS RD<br>Monterey Park CA 91754 | | First Class Mail |
| 29791228 | You Fresh Natural Vending, LLC | 3240 Corporate Way<br>Miramar FL 33025 | | First Class Mail |
| 29778197 | You Fresh Naturals | 3551 WINDSOR SPRINGS ROAD 38<br>Monterey Park GA 30815 | | First Class Mail |
| 29637247 | YOU, AHRAM | Address on File | | First Class Mail |
| 29778198 | YouBar Inc | 597 Monterey Pass Rd<br>Las Vegas CA 91754 | | First Class Mail |
| 29483959 | Youells, MELISSA | Address on File | | First Class Mail |
| 29620443 | Youkhana, John J | Address on File | | First Class Mail |
| 29774744 | Youla, Lajeunesse | Address on File | | First Class Mail |
| 29780599 | Youmans, Barbara | Address on File | | First Class Mail |
| 29771891 | Youmans, Justin | Address on File | | First Class Mail |
| 29781900 | Youmans, Kayla | Address on File | | First Class Mail |
| 29495009 | Youmans, TRAVIS | Address on File | | First Class Mail |
| 29490497 | Younes, ABIR | Address on File | | First Class Mail |
| 29492152 | Younes, MUNTAHA | Address on File | | First Class Mail |
| 29606563 | YOUNG CONAWAY STARGATT & TAYLOR LLP | RODNEY SQUARE, 1000 NORTH KING STREET<br>Wilmington DE 19801 | | First Class Mail |
| 29627604 | Young Conaway Stargatt and Taylor, LLP | Rodney Square North, 1000 North King Street<br>Wilmington DE 19801 | | First Class Mail |
| 29774476 | Young Hensley, Vicky | Address on File | | First Class Mail |
| 29625668 | YOUNG KNIGHTS DELIVERY LLC | 6541 BLUFFVIEW DR<br>DOUGLASVILLE GA 30139 | | First Class Mail |
| 29792917 | Young Mann Inc | dba: Fish Window Cleaning, PO Box 496<br>Eagleville PA 19408 | | First Class Mail |
| 29776494 | Young, Amber | Address on File | | First Class Mail |
| 29489325 | Young, ANGEL | Address on File | | First Class Mail |
| 29967112 | Young, Angela | Address on File | | First Class Mail |
| 29494329 | Young, ANNETTE | Address on File | | First Class Mail |
| 29780423 | Young, April | Address on File | | First Class Mail |
| 29780577 | Young, Breasha | Address on File | | First Class Mail |
| 29631921 | Young, Brianna Jacqueline | Address on File | | First Class Mail |
| 29779744 | Young, Britney | Address on File | | First Class Mail |
| 29609157 | Young, Brynn Alexandra | Address on File | | First Class Mail |
| 29774513 | Young, Calvin | Address on File | | First Class Mail |
| 29489472 | Young, CANDICE | Address on File | | First Class Mail |
| 29495151 | Young, CHARLES | Address on File | | First Class Mail |
| 29482513 | Young, CHARLESHA | Address on File | | First Class Mail |
| 29780839 | Young, Cheyenne | Address on File | | First Class Mail |
| 29603376 | YOUNG, CHRISTOPHER | Address on File | | First Class Mail |
| 29633025 | Young, Christopher Noah | Address on File | | First Class Mail |
| 29619592 | Young, Christopher P | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29620217 | Young, Christopher S | Address on File | | First Class Mail |
| 29480493 | Young, Cody | Address on File | | First Class Mail |
| 29620461 | Young, Cole G | Address on File | | First Class Mail |
| 29483667 | Young, COREY | Address on File | | First Class Mail |
| 29492109 | Young, CURTIS | Address on File | | First Class Mail |
| 29481492 | Young, CYNTHIA | Address on File | | First Class Mail |
| 29774610 | Young, Danny | Address on File | | First Class Mail |
| 29636940 | Young, Davis Barrett | Address on File | | First Class Mail |
| 29481052 | Young, Dean | Address on File | | First Class Mail |
| 29493623 | Young, DEANNA | Address on File | | First Class Mail |
| 29480948 | Young, DEBBIE | Address on File | | First Class Mail |
| 29611251 | Young, Dewayne | Address on File | | First Class Mail |
| 29481402 | Young, DOROTHY | Address on File | | First Class Mail |
| 29778751 | Young, Dwayne | Address on File | | First Class Mail |
| 29493741 | Young, EDWIN | Address on File | | First Class Mail |
| 29491924 | Young, ERICA | Address on File | | First Class Mail |
| 29492933 | Young, Erin | Address on File | | First Class Mail |
| 29779663 | Young, Gabriela | Address on File | | First Class Mail |
| 29495118 | Young, GLORIA | Address on File | | First Class Mail |
| 29781528 | Young, Gwenny | Address on File | | First Class Mail |
| 29634417 | Young, Hannah Sheila | Address on File | | First Class Mail |
| 29612472 | Young, Hendrick Cy | Address on File | | First Class Mail |
| 29482831 | Young, JAHQUITA | Address on File | | First Class Mail |
| 29645197 | Young, Jalen | Address on File | | First Class Mail |
| 29631585 | Young, Jamall M | Address on File | | First Class Mail |
| 29488641 | Young, JAZMINE | Address on File | | First Class Mail |
| 29645879 | Young, Jimmel V | Address on File | | First Class Mail |
| 29773988 | Young, John | Address on File | | First Class Mail |
| 29633989 | Young, John Oliver | Address on File | | First Class Mail |
| 29782934 | Young, Jonathan | Address on File | | First Class Mail |
| 29629197 | Young, Jonathan C. | Address on File | | First Class Mail |
| 29482263 | Young, JONI | Address on File | | First Class Mail |
| 29781766 | Young, Joseph | Address on File | | First Class Mail |
| 29481880 | Young, JOVAN | Address on File | | First Class Mail |
| 29488821 | Young, JUNE | Address on File | | First Class Mail |
| 29493511 | Young, KENNETH | Address on File | | First Class Mail |
| 29627494 | Young, Kenneth Mark | Address on File | | First Class Mail |
| 29773968 | Young, Keshia | Address on File | | First Class Mail |
| 29484040 | Young, KEYEONA | Address on File | | First Class Mail |
| 29644399 | Young, Kuran I | Address on File | | First Class Mail |
| 29484976 | Young, LAKEITHA | Address on File | | First Class Mail |
| 29636390 | Young, LaRyan | Address on File | | First Class Mail |
| 29493414 | Young, LINDA | Address on File | | First Class Mail |
| 29492132 | Young, LINNETTE | Address on File | | First Class Mail |
| 29490533 | Young, LORENZO | Address on File | | First Class Mail |
| 29636681 | Young, Mackenzie Lynn | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29647053 | Young, Marcus R | Address on File | | First Class Mail |
| 29493796 | Young, MARLISHA | Address on File | | First Class Mail |
| 29484089 | Young, MARY | Address on File | | First Class Mail |
| 29634696 | Young, Marybeth | Address on File | | First Class Mail |
| 29611652 | Young, McKenzee | Address on File | | First Class Mail |
| 29782730 | Young, Michele | Address on File | | First Class Mail |
| 29780715 | Young, Michelle | Address on File | | First Class Mail |
| 29611788 | Young, Mikaela Elizabeth Natalie | Address on File | | First Class Mail |
| 29646932 | Young, Nagara J | Address on File | | First Class Mail |
| 29482686 | Young, NAKIYLA | Address on File | | First Class Mail |
| 29482245 | Young, NATASHIA | Address on File | | First Class Mail |
| 29490128 | Young, NICOLE | Address on File | | First Class Mail |
| 29772035 | Young, Patrick | Address on File | | First Class Mail |
| 29635347 | Young, Patrisha Leeann | Address on File | | First Class Mail |
| 29488366 | Young, Priscila | Address on File | | First Class Mail |
| 29630572 | Young, Rafi R. | Address on File | | First Class Mail |
| 29488557 | Young, RANDALL | Address on File | | First Class Mail |
| 29491189 | Young, RANONE | Address on File | | First Class Mail |
| 29481389 | Young, RESHONDRA | Address on File | | First Class Mail |
| 29494435 | Young, ROBERT | Address on File | | First Class Mail |
| 29782748 | Young, Ruby | Address on File | | First Class Mail |
| 29630691 | Young, Sean | Address on File | | First Class Mail |
| 29772738 | Young, Shalonda | Address on File | | First Class Mail |
| 29779083 | Young, Shalyna | Address on File | | First Class Mail |
| 29481847 | Young, SHANETTE | Address on File | | First Class Mail |
| 29490999 | Young, Sharlene | Address on File | | First Class Mail |
| 29491420 | Young, SHERMECKER | Address on File | | First Class Mail |
| 29610056 | Young, Starasia Tizhay | Address on File | | First Class Mail |
| 29634028 | Young, Summer Dawn | Address on File | | First Class Mail |
| 29608848 | Young, Sydney A. | Address on File | | First Class Mail |
| 29484670 | Young, TRAVIS | Address on File | | First Class Mail |
| 29481286 | Young, VIRGINIA | Address on File | | First Class Mail |
| 29644893 | Young, William T | Address on File | | First Class Mail |
| 29636152 | Young, Xavier Ronelle | Address on File | | First Class Mail |
| 29480315 | Young, YAPHIA | Address on File | | First Class Mail |
| 29490836 | Young, YERUSHAH | Address on File | | First Class Mail |
| 29632238 | Youngblood, Carrianne Rose | Address on File | | First Class Mail |
| 29483285 | Youngblood, CIJI | Address on File | | First Class Mail |
| 29775484 | Youngblood, Sheron | Address on File | | First Class Mail |
| 29610146 | Youngless, Gage | Address on File | | First Class Mail |
| 29633142 | Youngpeter, Charlotte | Address on File | | First Class Mail |
| 29610395 | Youngquest, Briana | Address on File | | First Class Mail |
| 29773138 | Youngs, Travis | Address on File | | First Class Mail |
| 29624966 | YOUNGSTOWN WATER DEPT, OH | CITY HALL, 1ST FLOOR, 26 S PHELPS ST YOUNGSTOWN OH 44503 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29478948 | YOUNGSTOWN WATER DEPT., OH | P.O. BOX 94612 CLEVELAND OH 44101 | | First Class Mail |
| 29620795 | Younis, Leonardo | Address on File | | First Class Mail |
| 29601968 | YOUNKMAN EXCAVATING | 4450 HERR RD RR #5 LIMA OH 45801 | | First Class Mail |
| 29635529 | Yount, Darrin Todd | Address on File | | First Class Mail |
| 29644693 | Youpel, Caleb M | Address on File | | First Class Mail |
| 29792058 | Your Gummy Vitamins, LLC | 2101 NW Corporate Blvd., Suite 410 Boca Raton FL 33431 | | First Class Mail |
| 29627916 | Your Superfoods, Inc. | Michael, 17 Salisbury Avenue Stewart Manor NY 11530 | | First Class Mail |
| 29606564 | YourMembership.com, Inc. | 9620 Executive Drive N,Suite 200 Saint Petersburg FL 33702 | | First Class Mail |
| 29622080 | Yousef, Abdullah F | Address on File | | First Class Mail |
| 29481063 | Yousefezy, HAMED | Address on File | | First Class Mail |
| 29647542 | Yousif, Jonathan A | Address on File | | First Class Mail |
| 29484306 | Yousif, WAFA | Address on File | | First Class Mail |
| 29617059 | Yousuf, Salam | Address on File | | First Class Mail |
| 29631108 | Yout, Amanda Rose | Address on File | | First Class Mail |
| 29492600 | Yow, FENESHIA | Address on File | | First Class Mail |
| 29778333 | Yow, Sabrina | Address on File | | First Class Mail |
| 29636841 | Yoxall, Rebecca Elizabeth | Address on File | | First Class Mail |
| 29478949 | YPSILANTI COMMUNITY UTILITIES AUTHORITY | 2777 STATE RD YPSILANTI MI 48198 | | First Class Mail |
| 29487737 | Ypsilanti Township Assessing Department | 1 S Huron St, 4th Floor, 4th Floor Ypsilanti MI 48197 | | First Class Mail |
| 29604089 | YRC FREIGHT | PO BOX 93151 CHICAGO IL 60673-3151 | | First Class Mail |
| 29641228 | Y'remay, Robinson | Address on File | | First Class Mail |
| 29638447 | Ysidro, Zepeda | Address on File | | First Class Mail |
| 30282207 | YTC Movers LLC | 760 Star Ridge Street Massillon OH 44646 | | First Class Mail |
| 29740057 | YTC Movers LLC | 760 Starr Ridge Street SE Massillon OH 44646 | | First Class Mail |
| 29643575 | Yu, Guo H | Address on File | | First Class Mail |
| 29490053 | Yu, HANG | Address on File | | First Class Mail |
| 29633957 | Yu, Jason | Address on File | | First Class Mail |
| 29490752 | Yu, MUCHEN | Address on File | | First Class Mail |
| 29645312 | Yu, Young C | Address on File | | First Class Mail |
| 29630696 | Yuan, Changyou | Address on File | | First Class Mail |
| 29495133 | Yucha, STEVE | Address on File | | First Class Mail |
| 29643422 | Yue, Elliott E | Address on File | | First Class Mail |
| 29619266 | Yuhas, Brian | Address on File | | First Class Mail |
| 29607045 | Yule-Griggs, Sarah | Address on File | | First Class Mail |
| 29486881 | Yuma County Assessor's Office | 2550 S 4th Avenue Yuma AZ 85364 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29606565 | YUMA COUNTY PUBLIC HEALTH | SERVICES DISTRICT, 2200 W 28TH STREET, STE 222 Yuma AZ 85364 | | First Class Mail |
| 29606566 | YUMA COUNTY TREASURER | 192 S MAIDEN LANE, SUITE A Yuma AZ 85364 | | First Class Mail |
| 29646579 | Yun, Sasha A | Address on File | | First Class Mail |
| 29631824 | Yunez, Isabella M. | Address on File | | First Class Mail |
| 29606567 | YUNKER INDUSTRIES | 310 O'CONNOR DRIVE, BOX 917 Elkhorn WI 53121 | | First Class Mail |
| 29608470 | Yunker, Makayla Marie | Address on File | | First Class Mail |
| 29778199 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 Draper NV 89169 | | First Class Mail |
| 29791229 | YUP Brands LLC | 3960 Howard Hughes Pkwy Suite 500 Las Vegas NV 89169 | | First Class Mail |
| 29637081 | YURDIN, ARTHUR | Address on File | | First Class Mail |
| 29637774 | Yurii, Hlova | Address on File | | First Class Mail |
| 29638614 | Yuriko, Lira Rodriguez | Address on File | | First Class Mail |
| 29640417 | Yusef, Osgood | Address on File | | First Class Mail |
| 29616802 | Yusnielki, Batista Marrero | Address on File | | First Class Mail |
| 29484762 | Yusuf, ADEN | Address on File | | First Class Mail |
| 29485910 | Yusuf, DEBRA | Address on File | | First Class Mail |
| 29610642 | Yusuf, Haaris | Address on File | | First Class Mail |
| 29621221 | Yusuff-Akinbo, Zainab | Address on File | | First Class Mail |
| 29637610 | Yusur, Al Ali | Address on File | | First Class Mail |
| 29613129 | Yvonne, Ramos | Address on File | | First Class Mail |
| 29481212 | Yvonne, SHALEESE | Address on File | | First Class Mail |
| 29772277 | Yzaguirre, Daniel | Address on File | | First Class Mail |
| 29772289 | Yzaguirre, Norita | Address on File | | First Class Mail |
| 29772341 | Yzaguirre, Sheena | Address on File | | First Class Mail |
| 29617718 | Z., Aguilera Maria | Address on File | | First Class Mail |
| 29613558 | Z., Andrus Tyler | Address on File | | First Class Mail |
| 29615388 | Z., Garshnick Leonard | Address on File | | First Class Mail |
| 29616461 | Z., Hamby Taevon | Address on File | | First Class Mail |
| 29641429 | Z., Howard Keyon | Address on File | | First Class Mail |
| 29615756 | Z., King Anderson | Address on File | | First Class Mail |
| 29639532 | Z., Peacock Khaafid | Address on File | | First Class Mail |
| 29615290 | Z., Persyn Liam | Address on File | | First Class Mail |
| 29638811 | Z., Stokes William | Address on File | | First Class Mail |
| 29643027 | Z., Yuman Leslie | Address on File | | First Class Mail |
| 29640373 | Z., Ziegman Gunner | Address on File | | First Class Mail |
| 29490393 | Zaal, ASMAE | Address on File | | First Class Mail |
| 29480325 | Zabela, ALDO | Address on File | | First Class Mail |
| 29622352 | Zaborowski, Joshua D | Address on File | | First Class Mail |
| 29490066 | Zaborski, ZACK | Address on File | | First Class Mail |
| 29641901 | Zac, Cruise | Address on File | | First Class Mail |
| 29606347 | Zacarias, Teida | Address on File | | First Class Mail |
| 29772093 | Zacco, Tiffani | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29650387 | Zaccone, Stacey | Address on File | | First Class Mail |
| 29641774 | Zach, Brunson | Address on File | | First Class Mail |
| 29617549 | Zach, Heady | Address on File | | First Class Mail |
| 29615765 | Zach, Samilo | Address on File | | First Class Mail |
| 29639485 | Zachariah, McClenton | Address on File | | First Class Mail |
| 29792575 | Zachary Charles Kondracki | 1775 S 48TH DRIVE<br>Yuma AZ 85364 | | First Class Mail |
| 29641706 | Zachary, Aylieff | Address on File | | First Class Mail |
| 29613882 | Zachary, Bethancourt | Address on File | | First Class Mail |
| 29614591 | zachary, Blackwelder | Address on File | | First Class Mail |
| 29615370 | Zachary, Blankenship | Address on File | | First Class Mail |
| 29613299 | Zachary, Blue | Address on File | | First Class Mail |
| 29615575 | Zachary, Breininger | Address on File | | First Class Mail |
| 29642621 | Zachary, Brown | Address on File | | First Class Mail |
| 29614633 | Zachary, Cook | Address on File | | First Class Mail |
| 29637984 | Zachary, Hammond | Address on File | | First Class Mail |
| 29615209 | Zachary, Howell | Address on File | | First Class Mail |
| 29643156 | Zachary, Mathis | Address on File | | First Class Mail |
| 29642152 | Zachary, Melton | Address on File | | First Class Mail |
| 29614548 | Zachary, Pedinoff | Address on File | | First Class Mail |
| 29613696 | Zachary, Schell | Address on File | | First Class Mail |
| 29637577 | Zachary, Smith Munson | Address on File | | First Class Mail |
| 29639657 | Zachary, Vaughn | Address on File | | First Class Mail |
| 29614953 | Zachary, Walters | Address on File | | First Class Mail |
| 29637643 | Zachary, Yates | Address on File | | First Class Mail |
| 29641405 | Zacheriah, Mack | Address on File | | First Class Mail |
| 29628364 | ZACHERL, BRIAN | Address on File | | First Class Mail |
| 29483153 | Zachery, ANGELITA | Address on File | | First Class Mail |
| 29608155 | Zachmyc, Ryan Anthony | Address on File | | First Class Mail |
| 29613010 | Zackary, Stiteler | Address on File | | First Class Mail |
| 29639594 | Zackery, Sederstrom | Address on File | | First Class Mail |
| 29634822 | Zackon, Robert | Address on File | | First Class Mail |
| 29633541 | Zadorenko, Virginia Ann | Address on File | | First Class Mail |
| 29780345 | Zafaralla, Marjorey | Address on File | | First Class Mail |
| 29629737 | Zaffino, Ryan | Address on File | | First Class Mail |
| 29612764 | ZAGAR, JOHN | Address on File | | First Class Mail |
| 29627022 | ZAGAR, MICHAEL | Address on File | | First Class Mail |
| 29636351 | Zagrocki, Gianna | Address on File | | First Class Mail |
| 29482452 | Zahir, SAIGE | Address on File | | First Class Mail |
| 29773020 | Zahner, Miranda | Address on File | | First Class Mail |
| 29620580 | Zahran, Daniel G | Address on File | | First Class Mail |
| 29638286 | Zaid, Al Janabi | Address on File | | First Class Mail |
| 29490560 | Zaidi, YASMINE | Address on File | | First Class Mail |
| 29648228 | Zainfeld, Braden M | Address on File | | First Class Mail |
| 29646174 | Zainy, Rayan A | Address on File | | First Class Mail |
| 29483138 | Zajac, JENNIFER | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29633695 | Zajac, Melissa Ann | Address on File | | First Class Mail |
| 29632376 | Zajac, Sara | Address on File | | First Class Mail |
| 29607629 | Zajdel, Adam | Address on File | | First Class Mail |
| 29781235 | Zalasky, William | Address on File | | First Class Mail |
| 29634997 | Zaldana Flores, Brian | Address on File | | First Class Mail |
| 29641197 | Zalexius, Barron | Address on File | | First Class Mail |
| 29785556 | Zalikha, Lina | Address on File | | First Class Mail |
| 29634091 | Zalupski, Sophia | Address on File | | First Class Mail |
| 29643393 | Zaman, Sarah K | Address on File | | First Class Mail |
| 29648608 | Zamani, Naweed | Address on File | | First Class Mail |
| 29776341 | Zamarraipa, Refugio | Address on File | | First Class Mail |
| 29785746 | Zambrano, Anthony | Address on File | | First Class Mail |
| 29631179 | Zambrano, Brandon | Address on File | | First Class Mail |
| 29645552 | Zamora Gutierrez, Jose G | Address on File | | First Class Mail |
| 29610956 | Zamora, Analicia Mila | Address on File | | First Class Mail |
| 29630429 | Zamora, Francisco Vivian | Address on File | | First Class Mail |
| 29481223 | Zamora, JUAN | Address on File | | First Class Mail |
| 29782365 | Zamora, Sandra | Address on File | | First Class Mail |
| 29484508 | Zamora, Whitney | Address on File | | First Class Mail |
| 29632133 | Zamp, Devyn Walter | Address on File | | First Class Mail |
| 29619610 | Zandi, Sam | Address on File | | First Class Mail |
| 29645640 | Zanelotti, Connor R | Address on File | | First Class Mail |
| 29636150 | Zanes, Kara | Address on File | | First Class Mail |
| 29639309 | Zantaviance, Davis | Address on File | | First Class Mail |
| 29632233 | Zapata Calderon, Saidah | Address on File | | First Class Mail |
| 29489579 | Zapata, Cilvano | Address on File | | First Class Mail |
| 29644248 | Zapata, David A | Address on File | | First Class Mail |
| 29492928 | Zapata, GLORIA | Address on File | | First Class Mail |
| 29648179 | Zapata, Jaron T | Address on File | | First Class Mail |
| 29480548 | Zapata, JOSE | Address on File | | First Class Mail |
| 29778379 | Zapata, Maricruz | Address on File | | First Class Mail |
| 29622353 | Zapata-White, Mac D | Address on File | | First Class Mail |
| 29608997 | Zapien, Julian | Address on File | | First Class Mail |
| 29632494 | Zapko, Hailey M. | Address on File | | First Class Mail |
| 29632067 | Zappia, Harley Ives | Address on File | | First Class Mail |
| 29482921 | Zappitelli, ANN | Address on File | | First Class Mail |
| 29492812 | Zar, Steve | Address on File | | First Class Mail |
| 29644031 | Zarabadipour, Melanie | Address on File | | First Class Mail |
| 29609715 | Zaragoza, Cristian G. | Address on File | | First Class Mail |
| 29778427 | Zarate, Christopher | Address on File | | First Class Mail |
| 29781966 | Zarate, Fernando | Address on File | | First Class Mail |
| 29618562 | Zarate, Jakob D | Address on File | | First Class Mail |
| 29618394 | Zarate, Leslie P | Address on File | | First Class Mail |
| 29771460 | Zarate, Priscilla | Address on File | | First Class Mail |
| 29645882 | Zarate, Rachel | Address on File | | First Class Mail |
| 29607075 | Zarb, Allison Shea | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29604451 | Zarbee's Naturals | 199 GRANDVIEW RD<br>SKILLMAN NJ 08558-1311 | | First Class Mail |
| 29771253 | Zarbock, Joshua | Address on File | | First Class Mail |
| 29619252 | Zaremba, Robert J | Address on File | | First Class Mail |
| 29494044 | Zaremski, MICHAEL | Address on File | | First Class Mail |
| 29640408 | Zaria, Johnson | Address on File | | First Class Mail |
| 29489603 | Zarifa, SHABAZZ FATIMAH | Address on File | | First Class Mail |
| 29642574 | Zarjana, Robinson | Address on File | | First Class Mail |
| 29491441 | Zarlinga, ALBERT | Address on File | | First Class Mail |
| 29632430 | Zasowski, Hailey B. | Address on File | | First Class Mail |
| 29481974 | Zatar, ABDULLA | Address on File | | First Class Mail |
| 29636914 | Zatek, Briana Lynn | Address on File | | First Class Mail |
| 29645558 | Zavala Jaramillo, Jennifer G | Address on File | | First Class Mail |
| 29634491 | Zavala, Alexa | Address on File | | First Class Mail |
| 30353353 | Zavala, Christian | Address on File | | First Class Mail |
| 30353354 | Zavala, Christian | Address on File | | First Class Mail |
| 29633274 | Zavala, Daniela Michelle | Address on File | | First Class Mail |
| 29485581 | Zavala, GASPAR | Address on File | | First Class Mail |
| 29775030 | Zavala, Levis | Address on File | | First Class Mail |
| 29647309 | Zavala, Robert S | Address on File | | First Class Mail |
| 29621222 | Zavala, Xavier | Address on File | | First Class Mail |
| 29775518 | Zavarce, Estela | Address on File | | First Class Mail |
| 29643190 | Zavion, Young | Address on File | | First Class Mail |
| 29643130 | Zawadi, Djotas | Address on File | | First Class Mail |
| 29630477 | Zayas, Emilio Jose | Address on File | | First Class Mail |
| 29775075 | Zayas, Limaris | Address on File | | First Class Mail |
| 29779062 | Zayas, Megan | Address on File | | First Class Mail |
| 29610731 | Zayas, Stephanie R. | Address on File | | First Class Mail |
| 29612211 | Zayats, Julia Maria | Address on File | | First Class Mail |
| 29617477 | Zayin, Henry | Address on File | | First Class Mail |
| 29638377 | Zayonte, Tatum | Address on File | | First Class Mail |
| 29772989 | Zazulia, Lucas | Address on File | | First Class Mail |
| 29791231 | Zeavision | 680-F Crown Industrial Court<br>Chesterfield MO 63005 | | First Class Mail |
| 29778201 | Zeavision | 680-F Crown Industrial Court, APT #2<br>Woodbridge MO 63005 | | First Class Mail |
| 29791232 | Zeb Jafri | Address on File | | First Class Mail |
| 29632943 | Zebley, Melissa Rose | Address on File | | First Class Mail |
| 29785542 | Zebra Retail Solutions, LLC | 300 Harmon Meadow Blvd,<br>EDISON NJ 07094 | | First Class Mail |
| 29610753 | Zebrowski, Riley Jacob | Address on File | | First Class Mail |
| 29608607 | Zec, Landon M | Address on File | | First Class Mail |
| 29606572 | ZEG VENTURES LLC | C/O COMM BROKERS PROP MGMT LLC, 3331 SEVERN AVENUE, SUITE 200<br>Metairie LA 70002 | | First Class Mail |
| 30202958 | ZEG Ventures, LLC | 3331 Severn Ave., Suite 200<br>Metairie LA 70002 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29791233 | ZEG Ventures, LLC | 3331 Severn Ave. Metairie LA 70002 | | First Class Mail |
| 29623335 | ZEG Ventures, LLC | New PM as of 05-06-20 Susan Maher PM and Sarah Lustberg to be copied on future correspondence, 3331 Severn Ave., Suite 200 Metairie LA 70002 | | First Class Mail |
| 29490148 | Zeigler, BRYANTSHAE | Address on File | | First Class Mail |
| 29634180 | Zeigler, Delaney Mae | Address on File | | First Class Mail |
| 29612424 | Zeigler, Jeremy D. | Address on File | | First Class Mail |
| 29484472 | Zeigler, KEISHA | Address on File | | First Class Mail |
| 29483310 | Zeigler, LAKESHA | Address on File | | First Class Mail |
| 29783634 | Zeigler, Randall | Address on File | | First Class Mail |
| 29778858 | Zeigler, Shannon | Address on File | | First Class Mail |
| 29634389 | Zeigler, Tiasia Shanyce | Address on File | | First Class Mail |
| 29780141 | Zeigler, Zach | Address on File | | First Class Mail |
| 29649770 | Zeigler's Distributo | PO Box 4363 Lancaster PA 17604 | | First Class Mail |
| 29791234 | Zeikos | 86 Northfield Ave. EDISON NJ 08837 | | First Class Mail |
| 29785544 | Zeikos | 86 Northfield Ave. San Bruno NJ 08837 | | First Class Mail |
| 29621459 | Zeineddine, Hatim F | Address on File | | First Class Mail |
| 29643715 | Zelaya, Douglas A | Address on File | | First Class Mail |
| 29637276 | ZELAYA, LUIS ALONSO | Address on File | | First Class Mail |
| 29647607 | Zeleznik, Hannah G | Address on File | | First Class Mail |
| 29611627 | Zelinski, Leo Richard | Address on File | | First Class Mail |
| 29633683 | Zelinsky, Shannon Geneva | Address on File | | First Class Mail |
| 29631006 | Zelinsky, Sherry | Address on File | | First Class Mail |
| 29608619 | Zelle, Lauren Elizabeth | Address on File | | First Class Mail |
| 29632706 | Zeller, Kole E. | Address on File | | First Class Mail |
| 29635842 | Zeller, Natalie Joy | Address on File | | First Class Mail |
| 29620447 | Zeman, Fiona S | Address on File | | First Class Mail |
| 29620462 | Zeman, Maxxwel R | Address on File | | First Class Mail |
| 29773868 | Zemen, Scot | Address on File | | First Class Mail |
| 29606573 | ZEN GLOBAL LLC - Joao De Souza | 236 Muscogee Ln Orlando FL 32825 | | First Class Mail |
| 29630157 | ZEN SPACE LLC | 61 WILLETT STREET Passaic NJ 07055 | | First Class Mail |
| 30347636 | ZenDesk | 181 S. Fremont St. San Francisco CA 94105 | | First Class Mail |
| 29627382 | ZENDESK, INC | DEPT CH 19895 PALATINE IL 60055-9895 | | First Class Mail |
| 29604503 | Zenevo Chocolate | Jennifer Cada, 106 Gore Rd. KNOXVILLE TN 37919 | | First Class Mail |
| 29646319 | Zengewald, Athena C | Address on File | | First Class Mail |
| 29608394 | Zeno, Isabella M. | Address on File | | First Class Mail |
| 29481109 | Zenon, ASIA | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29610175 | Zenquiz, Leilani C. | Address on File | | First Class Mail |
| 29791236 | Zenrin USA, Inc. | 1350 Bayshore Highway, Suite 345<br>Burlingame CA 94010 | | First Class Mail |
| 29791235 | Zenrin USA, Inc. | 1350 Old Bayshore Highway, Suite 345<br>Burlingame CA 94010 | | First Class Mail |
| 29785545 | Zenrin USA, Inc. | 851 Traeger Avenue Suite 210, Suite 580<br>Burlingame CA 94066 | | First Class Mail |
| 29491977 | ZENSEN, MELISSA | Address on File | | First Class Mail |
| 29628004 | Zenwise | Ron Antriasian, 3452 Lake Lynda Drive Bldg 100, Ste<br>Orlando FL 32817 | | First Class Mail |
| 29619650 | Zeoli, Alexa R | Address on File | | First Class Mail |
| 29609218 | Zeolla, Ava | Address on File | | First Class Mail |
| 29618963 | Zepeda, Leticia | Address on File | | First Class Mail |
| 29773002 | Zepeda, Olga | Address on File | | First Class Mail |
| 29627383 | ZEPHYR MINI STORAGE | 37148 STATE RD 54<br>ZEPHYRHILLS FL 33542 | | First Class Mail |
| 30415667 | Zephyr Naturals LLC | 3075 South 1030 West, Suite 3075<br>South Salt Lake UT 84119 | | First Class Mail |
| 29792122 | ZEPHYR, LLC | 1191 Doyle Cir<br>Santa Clara CA 95054-4121 | | First Class Mail |
| 29785546 | Zephyr, LLC | 7162 Reading Road<br>Cincinnati OH 45327 | | First Class Mail |
| 29627384 | ZEPHYR, LLC | d/b/a ZEPHYR, LLC, 7162 READING RD, STE 730<br>CINCINNATI OH 45237 | | First Class Mail |
| 29634515 | Zerbe, Zachary Danial | Address on File | | First Class Mail |
| 29639428 | Zerek, Johnson | Address on File | | First Class Mail |
| 29785547 | ZeroLag Communications, Inc. | 289 South Robertson Blvd #441<br>Commerce CA 90211 | | First Class Mail |
| 29482181 | Zerrata, MARYLOU | Address on File | | First Class Mail |
| 29482082 | Zerrata, VICTORIA | Address on File | | First Class Mail |
| 29630408 | Zertuche, Monica Lee | Address on File | | First Class Mail |
| 29637616 | Zetino, Cruz de | Address on File | | First Class Mail |
| 29630158 | ZEUS JOINTCO HOLDCO, LLC | KHOROS, LLC, P.O. Box 664133<br>Dallas TX 75266-4133 | | First Class Mail |
| 29605355 | Zgheib, Cynthia | Address on File | | First Class Mail |
| 29622563 | Zhang, Horatio Y | Address on File | | First Class Mail |
| 29481942 | Zhao, YINGUANG | Address on File | | First Class Mail |
| 29620758 | Zhao, Zi Tao | Address on File | | First Class Mail |
| 29607201 | Zhdanova, Olga | Address on File | | First Class Mail |
| 29791237 | Zhena's Gypsy Tea | 6041 Triangle Dr.<br>Commerce CA 90041 | | First Class Mail |
| 29785548 | Zhena's Gypsy Tea | 6041 Triangle Dr.<br>Park City CA 90040 | | First Class Mail |
| 29610063 | Zheng, Bryan Jian | Address on File | | First Class Mail |
| 29490235 | Zheng, XIAOHUI | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29785549 | Zhong Bi (Entity Pending) | 20525 N Plumwood Drive<br>Kildeer IL 60047 | | First Class Mail |
| 29785550 | Zhou, Inc. | 1777 Sun Peak Drive<br>Akron UT 84098 | | First Class Mail |
| 29791238 | Zhou, Inc. | 1777 Sun Peak Drive<br>Park City UT 84098 | | First Class Mail |
| 29622264 | Zhu, William J | Address on File | | First Class Mail |
| 29484979 | Zhuang, Kelly | Address on File | | First Class Mail |
| 29633560 | Zibbel, Jakob | Address on File | | First Class Mail |
| 29620141 | Ziccardi, Dominic V | Address on File | | First Class Mail |
| 29610344 | Zickler, Lucy | Address on File | | First Class Mail |
| 29627386 | ZIEGLER DIAMOND LAW FIRM, PLLC | 2430 ESTANCIA BLVD STE 108<br>CLEARWATER FL 33761 | | First Class Mail |
| 29612043 | Ziegler, Lauren | Address on File | | First Class Mail |
| 29633767 | Ziegler, Olivia Marie | Address on File | | First Class Mail |
| 29609888 | Ziegler, Tiffany Ann | Address on File | | First Class Mail |
| 29631600 | Zielinski, Isa Ann | Address on File | | First Class Mail |
| 29621258 | Zielinski, Matt J | Address on File | | First Class Mail |
| 29607831 | Ziemniak, Jamie Anne | Address on File | | First Class Mail |
| 29625594 | ZIEN SERVICE, INC | 2303 W. MILL RD<br>GLENDALE WI 53209 | | First Class Mail |
| 29633574 | Zifchak, Larisa M | Address on File | | First Class Mail |
| 30347637 | Ziff Davis, LLC | 360 Park Avenue South, 17th Floor<br>New York NY 10010 | | First Class Mail |
| 29633464 | Zigler, Dylan M | Address on File | | First Class Mail |
| 30415669 | Ziglift Material Handling | 13770 W Peoria Ave<br>Surprise AZ 85379 | | First Class Mail |
| 29648229 | Zigmond-Mcbroom, Arwen | Address on File | | First Class Mail |
| 29619793 | Zikas, Harry H | Address on File | | First Class Mail |
| 29772264 | Zilen, Heather | Address on File | | First Class Mail |
| 30201177 | ZILUX FCP-SIF - ZILUX Senior Loans Global | Attn: Guggenheim Partners Investment Management, 33A, Avenue John F. Kennedy<br>Luxembourg L-1855<br>Luxembourg | | First Class Mail |
| 30347182 | ZILUX FCP-SIF - ZILUX Senior Loans Global | Kathleen Amaro, 330 Madison Avenue , 10th Floor<br>New York NY 10017 | | First Class Mail |
| 29625998 | Zim American Integrated Shipping Services Co LLC | 5801 Lake Wright Drive<br>Norfolk VA 23502 | | First Class Mail |
| 29612605 | Zimbalist, Zachary | Address on File | | First Class Mail |
| 29625238 | ZIMMER RADIO & MARKETING GROUP (KCLR) | 3215 LEMONE INDUSTRIAL BLVDSUITE 200<br>Columbia MO 65201 | | First Class Mail |
| 29602585 | ZIMMER RADIO & MARKETING GROUP (KZWV) | 3215 LEMONE INDUSTRIAL BLVDSTE 200<br>Columbia MO 65201 | | First Class Mail |
| 29778740 | Zimmer, Devonna | Address on File | | First Class Mail |
| 29619088 | Zimmer, Drake C | Address on File | | First Class Mail |
| 29619289 | Zimmer, Joshua R | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29967215 | Zimmerman, Anna | Address on File | | First Class Mail |
| 29647021 | Zimmerman, Anna L | Address on File | | First Class Mail |
| 29608537 | Zimmerman, Ashton Fredrick | Address on File | | First Class Mail |
| 29619395 | Zimmerman, Daryl L | Address on File | | First Class Mail |
| 29792016 | ZIMMERMAN, KRISTOFER | Address on File | | First Class Mail |
| 29619159 | Zimmerman, Melanie | Address on File | | First Class Mail |
| 29779984 | Zimmerman, Sandra | Address on File | | First Class Mail |
| 29482787 | Zimmerman, SCOTT | Address on File | | First Class Mail |
| 29619925 | Zimmerman, Suzanne S | Address on File | | First Class Mail |
| 29621383 | Zimmermann, Melanie C | Address on File | | First Class Mail |
| 29495300 | Zinatex Imports Inc. | 2017 N. 25th Ave. Franklin Park IL 60131 | | First Class Mail |
| 29625281 | ZINATEX IMPORTS, INC | 2017 NORTH 25TH AVENUE FRANKLIN PARK IL 60131 | | First Class Mail |
| 29486738 | ZINATEX IMPORTS, INC | Mike Mezyan - General Manager, 2017 NORTH 25TH AVENUE Franklin Park IL 60131 | | First Class Mail |
| 29611209 | Zinchini, Isabella Dani | Address on File | | First Class Mail |
| 29791239 | Zing Anything LLC | 1760 Wadsworth Rd Akron OH 44320 | | First Class Mail |
| 29785551 | Zing Anything LLC | 1760 Wadsworth Rd, MIDDLETOWN OH 44320 | | First Class Mail |
| 29633028 | Zink, Dane A. | Address on File | | First Class Mail |
| 29628857 | ZINKIN, DEWAYNE | Address on File | | First Class Mail |
| 29645096 | Zinser, David G | Address on File | | First Class Mail |
| 29791240 | Zint LLC | 334 County Route 49 MIDDLETOWN NY 10940 | | First Class Mail |
| 29785552 | Zint LLC | 334 County Route 49 South San Francisco NY 10940 | | First Class Mail |
| 29641212 | Ziomara, Jones | Address on File | | First Class Mail |
| 29638694 | Zion, Davis | Address on File | | First Class Mail |
| 29785553 | Zionhealth Incorporated | 430 E Grand Avenue Mill Creek CA 94080 | | First Class Mail |
| 29791241 | Zionhealth Incorporated | 430 E Grand Avenue South San Francisco CA 94080 | | First Class Mail |
| 29604366 | Zipfizz Corp. | Tony Summers, 915 236th Pl SW Bothell WA 98021-8504 | | First Class Mail |
| 29785554 | Zipfizz Corporation | 16650 Woodinville Redmond Rd NE Woodinville WA 98072-9067 | | First Class Mail |
| 29791242 | Zipfizz Corporation | 915 236th PL SW Bothell WA 98021-8504 | | First Class Mail |
| 29634534 | Zipko, Jazmine | Address on File | | First Class Mail |
| 29778202 | ZippyApp | 440 N Wolfe Rd # Ms177 Sunnyvale CA 94085 | | First Class Mail |
| 29624261 | ZippyPaws-DSD | dba ZippyPaws5548 Daniels Street Chino CA 91710 | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778203 | ZipRecruiter Inc. | 604 Arizona Avenue Santa Monica CA 90401 | | First Class Mail |
| 29616768 | Zirean, Williams I | Address on File | | First Class Mail |
| 29633333 | Zirkel, Hayley | Address on File | | First Class Mail |
| 29630443 | Zirkel, Jerry V. | Address on File | | First Class Mail |
| 29630861 | Zirnfus, Mark | Address on File | | First Class Mail |
| 29488619 | Zirnheld, ALYSSA | Address on File | | First Class Mail |
| 29630788 | Zito, Cynthia | Address on File | | First Class Mail |
| 29647456 | Zito, Justin B | Address on File | | First Class Mail |
| 29635048 | Zito, Maria | Address on File | | First Class Mail |
| 29781412 | Zittle, Joseph | Address on File | | First Class Mail |
| 29608267 | Zitzman, Grace Katherine | Address on File | | First Class Mail |
| 29649931 | Ziwi USA Inc | 10985 Cody St., Ste 110 Overland Park KS 66210 | | First Class Mail |
| 29643522 | Zizzo, Janet B | Address on File | | First Class Mail |
| 29778204 | Zmags | 332 Congress St Boston MA 02210 | | First Class Mail |
| 29778205 | Zmags Corporation | 332 Congress St Boston MA 02210 | | First Class Mail |
| 29609206 | Zmarzly, Anastasia Lorraine | Address on File | | First Class Mail |
| 29494727 | Zo, SUAN | Address on File | | First Class Mail |
| 29778206 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 Pleasanton DC 20015 | | First Class Mail |
| 29791243 | ZOA Energy LLC | 5301 Wisconsin Ave. NW Suite 570 WASHINGTON DC 20015 | | First Class Mail |
| 29627902 | ZOA Energy LLC | Rich Schuttenhelm, 5301 Wisconsin Ave. NW Suite 570 WASHINGTON DC 20015 | | First Class Mail |
| 29646620 | Zoe, Kandoa A | Address on File | | First Class Mail |
| 29644340 | Zoeller, James J | Address on File | | First Class Mail |
| 29607905 | Zoellner, Juliana Raquel | Address on File | | First Class Mail |
| 29778207 | Zoetis US LLC | 10 Sylvan Way Parsippany NJ 07054 | | First Class Mail |
| 29776374 | Zoglio, Daniel | Address on File | | First Class Mail |
| 29627388 | ZOHO CORPORATION | 4141 HACIENDA DRIVE PLEASANTON CA 94588 | | First Class Mail |
| 29630314 | ZOHO CORPORATION | 4141 HACIENDA DRIVE Pleasanton CA 94588-8519 | | First Class Mail |
| 29630936 | Zold, Rachelle | Address on File | | First Class Mail |
| 29632677 | Zoledziewski, Maeve L. | Address on File | | First Class Mail |
| 29630160 | Zoll Medical Corporation | 269 mill Road, APT#2 Chelmsford MA 01824 | | First Class Mail |
| 29621789 | Zoller, Matthew B | Address on File | | First Class Mail |
| 29610393 | Zollinger, Aimee | Address on File | | First Class Mail |
| 29622293 | Zollo, Angelina M | Address on File | | First Class Mail |
| 29481506 | Zone, DARIUS | Address on File | | First Class Mail |
| 29645641 | Zongwe, Kasway A | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29623419 | Zoo Med Laboratories | 3650 Sacramento Drive San Luis Obispo CA 93401-9946 | | First Class Mail |
| 29635821 | Zook, Jacob Daniel | Address on File | | First Class Mail |
| 29778208 | ZOOM MEDIA CORP | 112 MADISON AVE. Waltham NY 10016 | | First Class Mail |
| 29778209 | ZoomInfo | 275 Wyman St. Phoenix MA 02451 | | First Class Mail |
| 29791244 | ZoomInfo | 275 Wyman St. Waltham MA 02451 | | First Class Mail |
| 29630161 | ZOOMINFO TECHNOLOGIES LLC | 14005 Live Oak Ave Irwindale CA 91706-1300 | | First Class Mail |
| 29791245 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 Phoenix AZ 85004 | | First Class Mail |
| 29778210 | Zorb Naturals, LLC dba HCP Formulas | 2700 N. 3rd St. Suite 2014 Seattle AZ 85004 | | First Class Mail |
| 29630944 | Zorechak, Alexandra | Address on File | | First Class Mail |
| 29650526 | Zorn Consulting LLC | 325 Banning St Cope SC 29038 | | First Class Mail |
| 29782297 | Zorrilla, Crisna | Address on File | | First Class Mail |
| 29607181 | Zoto, Maria | Address on File | | First Class Mail |
| 29778905 | Zoto, Victor | Address on File | | First Class Mail |
| 29635014 | Zozan, Anorta | Address on File | | First Class Mail |
| 29778211 | ZR&J Enterprises, LLC | 4304 Prestwick Dr. Erie PA 16506 | | First Class Mail |
| 29781463 | Zrimsek, Christopher | Address on File | | First Class Mail |
| 30202959 | ZRP Fishers Crossing LLC | c/o Ziff Properties, Inc., 200 Wingo Way, Suite 100 MT. Pleasant SC 29464 | | First Class Mail |
| 29623016 | ZRP Fishers Crossing LLC | Ziff Properties Inc., 200 Wingo Way, Suite 100 Mt. Pleasant SC 29464 | | First Class Mail |
| 29650114 | ZRP LL 216 New 8/21 | c/o Ziff Properties IncPO Box 751554 Charlotte NC 28275 | | First Class Mail |
| 29637057 | Zschach, Kaelee Renee | Address on File | | First Class Mail |
| 29616526 | Zu'Riyah, Baisden | Address on File | | First Class Mail |
| 29622874 | Zubiate Cano, Alma | Address on File | | First Class Mail |
| 29774264 | Zucnick, Pamala | Address on File | | First Class Mail |
| 29633052 | Zuggi, Amy | Address on File | | First Class Mail |
| 29630687 | Zulaski, Aaron | Address on File | | First Class Mail |
| 29778213 | Zulily, llc | 2601 Elliott Avenue, Suite 200 Seattle WA 98121 | | First Class Mail |
| 29791246 | zulily, llc | 95 S Jackson St, Ste 100 Seattle WA 98104-4418 | | First Class Mail |
| 29612978 | ZULUAGA, JONATHAN ALFONSO | Address on File | | First Class Mail |
| 29648336 | Zumari, Abdul Wahid | Address on File | | First Class Mail |
| 29611641 | Zuniga, Alberto Noe | Address on File | | First Class Mail |
| 29482384 | Zuniga, DIANA | Address on File | | First Class Mail |
| 29644038 | Zuniga, Jennifer D | Address on File | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADDRESSID | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| 29778652 | Zuniga, Jessica | Address on File | | First Class Mail |
| 29489739 | Zuniga, JIMENEZ | Address on File | | First Class Mail |
| 29649232 | Zupreem/Prem Nutr | PO Box 959074<br>Saint Louis MO 63195 | | First Class Mail |
| 29634812 | Zura, Elizabeth N | Address on File | | First Class Mail |
| 29486775 | Zurich American Insurance Company | 1299 Zurich Way<br>Schaumburg IL 60196-1056 | | First Class Mail |
| 30201302 | Zurich American Life Insurance Company FBO Zalico VL Series Account | Attn: HPS Investment Partners, LLC, 1299 Zurich Way<br>Schaumburg IL 60196 | | First Class Mail |
| 29611188 | Zurita, David | Address on File | | First Class Mail |
| 29619158 | Zurita, Miguel A | Address on File | | First Class Mail |
| 29633687 | Zurlo, Anthony | Address on File | | First Class Mail |
| 29627896 | Zuru LLC | Mattew Goldbloom, 2121 E MAPLE AVE<br>EL SEGUNDO CA 90245-5011 | | First Class Mail |
| 29775930 | Zurwell, Robert | Address on File | | First Class Mail |
| 29774438 | Zusel, Jessica | Address on File | | First Class Mail |
| 29630163 | Zutek, LLC | 2510 51st Ave. East, Suite 112<br>Palmetto FL 34221 | | First Class Mail |
| 29646476 | Zutterman, Allison | Address on File | | First Class Mail |
| 29620376 | Zweig, Carter A | Address on File | | First Class Mail |
| 29611497 | Zwick, Dustin | Address on File | | First Class Mail |
| 29776060 | Zwick, Sunny | Address on File | | First Class Mail |
| 29606651 | ZWINK, KAREN | Address on File | | First Class Mail |
| 29618738 | Zyati, Reem | Address on File | | First Class Mail |
| 29616223 | ZyBreun, Horn | Address on File | | First Class Mail |
| 29616105 | Zyire, Cunningham | Address on File | | First Class Mail |
| 29606622 | ZYMBLOSKY, EDWARD | Address on File | | First Class Mail |
| 29630756 | Zynda, Jon | Address on File | | First Class Mail |