## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC.,[1] | Case No. 24-12480 (LSS) |
| Reorganized Debtor. | (Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Sonia Akter, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On August 29, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the (1) Core/2002 Service List attached hereto as **Exhibit A**, and (2) First Omnibus Claimants Service List attached hereto as **Exhibit B**:

- Reorganized Debtors' First (1st) Omnibus (Non-Substantive) Objection to Claims [Docket No. 1845]

Dated: September 8, 2025

*/s/ Sonia Akter*
Sonia Akter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 8, 2025, by Sonia Akter, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

---

[1] The last four digits of Franchise Group, Inc.'s federal tax identification number are 1876. The mailing address for Franchise Group, Inc. is 2371 Liberty Way, Virginia Beach, Virginia 23456. In addition to the foregoing Reorganized Debtor, the "Reorganized Debtors" include certain affiliated entities, a complete list of which, including the last four digits of their federal tax identification numbers and addresses, may be obtained on the website of the Reorganized Debtors' claims and noticing agent at https://cases.ra.kroll.com/FRG/. All motions, contested matters, and adversary proceedings that remained open as of the closing of such cases, or that are opened after the date thereof, are administered in the remaining chapter 11 case of Franchise Group, Inc., Case No. 24- 12480 (LSS).

**Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Marty L. Brimmage, Jr.<br>2300 N. Field Street<br>Suite 1800<br>Dallas TX 75201 | mbrimmage@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Akin Gump Strauss Hauer & Feld LLP | Attn: Michael S. Stamer, Brad M. Kahn, Avi E. Luf<br>One Bryant Park<br>New York NY 10036 | mstamer@akingump.com<br>bkahn@akingump.com<br>aluft@akingump.com | Email |
| Counsel to Michael J. Wartell as the Independent Director and sole member of the Conflicts Committee of the Board of each of the Retaining Debtors | Ashby & Geddes, P.A. | Attn: Michael D. DeBaecke<br>500 Delaware Avenue, 8th Floor<br>Wilmington DE 19801 | mdebaecke@ashbygeddes.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Austria Legal, LLC | Attn: Matthew P. Austria<br>1007 N. Orange Street, 4th Floor<br>Wilmington DE 19801 | maustria@austriallc.com | Email |
| Counsel to Azalea Joint Venture, LLC, Brixmor Operating Partnership LP, Continental Realty Corporation, Federal Realty OP LP, FR Grossmont, LLC, Prime/FRIT Mission Hills, LLC, and ShopOne Centers REIT, Inc. | Ballard Spahr LLP | Attn: Leslie C. Heilman, Laurel D. Roglen, Margaret A. Vesper<br>919 North Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>roglenl@ballardspahr.com<br>vesperm@ballardspahr.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates, Boswell Avenue I, LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates, Boswell Avenue I, LLC | Barclay Damon LLP | Attn: Niclas A. Ferland<br>545 Long Wharf Drive<br>Ninth Floor<br>New Haven CT 06511 | nferland@barclaydamon.com | Email |
| Counsel to Benenson Capital Partners LLC, CRI New Albany Square, LLC, DLC Management Corporation, Grove City Plaza, L.P., HV Center LLC, et al.2, Inland Commercial Real Estate Services LLC, Kempner Properties, LLC, National Realty & Development Corp., Northridge Crossing L.P., SS Tulsa Center LLC, et al.3, Wheeler REIT,LP, and/or certain of their affiliates, Boswell Avenue I, LLC | Barclay Damon LLP | Attn: Scott L. Fleischer<br>1270 Avenue of the Americas<br>Suite 501<br>New York NY 10020 | sfleischer@barclaydamon.com | Email |
| Counsel to Drink LMNT, Inc. | Barnes & Thornburg LLP | Attn: Kevin G. Collins<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | kevin.collins@btlaw.com | Email |
| Counsel to Elanco US Inc. | Barnes & Thornburg LLP | Attn: Mark R. Owens, Amy E. Tryon<br>222 Delaware Avenue, Suite 1200<br>Wilmington DE 19801 | mark.owens@btlaw.com<br>amy.tryon@btlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Bayard, P.A. | Attn: Ericka F. Johnson<br>600 N. Market Street, Suite 400<br>Wilmington DE 19801 | ejohnson@bayardlaw.com | Email |
| Counsel to The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Elliot M. Smith<br>127 Public Square, Suite 4900<br>Cleveland OH 44114 | esmith@beneschlaw.com | Email |
| Counsel to Babson Macedonia Partners, LLC, TM2, LLC, The ChildSmiles Group, LLC a/k/a Abra Health | Benesch Friedlander Coplan & Aronoff LLP | Attn: Kevin M. Capuzzi, Juan E. Martinez, Jennifer R. Hoover<br>1313 North Market Street, Suite 1201<br>Wilmington DE 19801-6101 | kcapuzzi@beneschlaw.com<br>jmartinez@beneschlaw.com<br>jhoover@beneschlaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Benjamin Potts, Mae Oberste<br>500 Delaware Avenue<br>Suite 901<br>Wilmington DE 19801 | benjamin.potts@blbglaw.com<br>mae.oberste@blbglaw.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass and Former Stockholders | Bernstein Litowitz Berger & Grossmann LLP | Attn: Jeroen van Kwawegen, Thomas James<br>1251 Avenue of the Americas<br>New York NY 10020 | jeroen@blbglaw.com<br>thomas.james@blbglaw.com | Email |
| Counsel to Doctor's Best Inc | Blakeley LC | Attn: Scott Blakeley<br>530 Technology Drive<br>Suite 100<br>Irvine CA 92618 | SEB@BlakeleyLC.com | Email |
| Counsel for Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Blank Rome LLP | Attn: Michael B. Schaedle, Stanley B. Tarr, Jordan L. Williams<br>1201 N. Market Street, Suite 800<br>Wilmington DE 19801 | mike.schaedle@blankrome.com<br>stanley.tarr@blankrome.com<br>jordan.williams@blankrome.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Block & Leviton, LLP | Attn: Kimberly A. Evans, Irene R. Lax<br>222 Delaware Ave<br>Suite 1120<br>Wilmington DE 19801 | kim@blockleviton.com<br>irene@blockleviton.com | Email |
| Counsel to Brian Kahn and Lauren Kahn | Bodell Bové, LLC | Attn: Bruce W. McCullough<br>1225 N. King Street, Suite 1000<br>Wilmington DE 19801-3250 | bmccullough@bodellbove.com | Email |
| Counsel to Nancy C. Millan, Hillsborough County Tax Collector | Brian T. FitzGerald | Post Office Box 1110<br>Tampa FL 33601-1110 | fitzgeraldb@hcfl.gov<br>stroupj@hcfl.gov<br>connorsa@hcfl.gov | Email |
| Counsel to Brookfield Properties Retail Inc | Brookfield Properties Retail Inc | Attn: Kristen N. Pate<br>350 N. Orleans Street<br>Suite 300<br>Chicago IL 60654-1607 | bk@bpretail.com | Email |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>425 Market Street, Suite 2900<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Comenity Capital Bank, CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Cory Falgowski<br>222 Delaware Avenue, Suite 1030<br>Wilmington DE 19801 | jfalgowski@burr.com | Email |
| Counsel for CTO24 Carolina LLC, as successor in interest to DDR Carolina Pavilion, LP, Sylvan Park Apartments, LLC | Burr & Forman LLP | Attn: J. Ellsworth Summers, Jr., Dana L. Robbins<br>50 North Laura Street, Suite 3000<br>Jacksonville FL 32202 | esummers@burr.com<br>drobbins@burr.com | Email |
| Counsel to Comenity Capital Bank | Burr & Forman LLP | Attn: James H. Haithcock, III<br>420 N. 20th Street, Suite 3400<br>Birmingham AL 35203 | jhaithcock@burr.com | Email |
| Counsel to 3644 Long Beach Road LLC | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord<br>90 Merrick Avenue<br>9th Floor<br>East Meadow NY 11554 | rmccord@certilmanbalin.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Chipman Brown Cicero & Cole, LLP | Attn: Mark L. Desgrosseilliers<br>Hercules Plaza<br>1313 North Market St, Suite 5400<br>Wilmington DE 19801 | desgross@chipmanbrown.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC, Outer Drive 39 Development Co. LLC, and Lansing Square, LLC | Clark Hill PLC | Attn: Audrey L. Hornisher, Tara L. Bush<br>901 Main Street, Suite 6000<br>Dallas TX 75202 | ahornisher@clarkhill.com<br>tbush@clarkhill.com | Email |
| Counsel to Crossroads Centre II, LLC, Surprise Towne Center Holdings, LLC, VS Tempe, LLC, Vestar-CPT Tempe Marketplace, LLC, Outer Drive 39 Development Co. LLC, and Lansing Square, LLC | Clark Hill PLC | Attn: Karen M. Grivner<br>824 N. Market Street, Suite 710<br>Wilmington DE 19801 | kgrivner@clarkhill.com | Email |
| Counsel to Horizon Jajo, LLC | Cohen Pollock Merlin Turner, P.C. | Attn: Bruce Z. Walker<br>3350 Riverwood Parkway, Suite 1600<br>Atlanta GA 30339 | bwalker@cpmtlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Connolly Gallagher LLP | Attn: Jeffrey C. Wisler<br>1201 North Market Street, 20th Floor<br>Wilmington DE 19801 | jwisler@connollygallagher.com | Email |
| Counsel to Missouri Boulevard Investment Company | Cook, Vetter, Doerhoff & Landwehr, P.C. | Attn: John D. Landwehr<br>231 Madison Street<br>Jefferson City MO 65101 | jlandwehr@cvdl.net | Email |
| Counsel to County of Loudoun, Virginia | County of Loudoun, Virginia | Attn: Belkys Escobar<br>One Harrison Street, SE, 5th Floor<br>PO Box 7000<br>Leesburg VA 20177-7000 | belkys.escobar@loudoun.gov | Email |
| Counsel to Krober Supply Chain US, Inc | Cowles & Thompson, P.C. | Attn: William L. Siegel<br>901 Main Street, Suite 3900<br>Dallas TX 75202 | bsiegel@cowlesthompson.com | Email |
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Brian L. Shaw<br>123 North Wacker Drive<br>Suite 1800<br>Chicago IL 60606 | bshaw@cozen.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Prophecy Settlement-related Liquidating Trust 2022-23 | Cozen O'Connor | Attn: Marla S. Benedek, Kaan Ekiner<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mbenedek@cozen.com<br>kekiner@cozen.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Cross & Simon, LLC | Attn: Christopher P. Simon<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | csimon@crosslaw.com | Email |
| Counsel to Kawips Delaware Cuyahoga Falls, LLC | Cross & Simon, LLC | Attn: Kevin S. Mann<br>1105 North Market Street, Suite 901<br>Wilmington DE 19801 | kmann@crosslaw.com | Email |
| Counsel to Kings Mountain Investments, Inc. | Dentons Sirote PC | Attn: Stephen B. Porterfield<br>2311 Highland Avenue South<br>P.O. Box 55727<br>Birmingham AL 35255-5727 | stephen.porterfield@dentons.com | Email |
| Counsel to Ahuja Development LLC | Duane Morris LLP | Attn: Christopher M. Winter<br>1201 N. Market Street, Suite 501<br>Wilmington DE 19801 | cmwinter@duanemorris.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Michael T. Gustafson<br>320 South Canal Street, Suite 3300<br>Chicago IL 60606 | mike.gustafson@faegredrinker.com | Email |
| Counsel to United Parcel Service, Inc. and its subsidiaries and affiliates | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Jackson<br>222 Delaware Avenue, Suite 1410<br>Wilmington DE 19801 | patrick.jackson@faegredrinker.com | Email |
| Counsel to Ad Hoc Group of Freedom Lenders | Farnan LLP | Attn: Brian E. Farnan, Michael J. Farnan<br>919 North Market Street<br>12th Floor<br>Wilmington DE 19801 | bfarnan@farnanlaw.com<br>mfarnan@farnanlaw.com | Email |
| Counsel for WPG Legacy, LLC | Frost Brown Todd LLP | Attn: Erin P. Severini, Joy D. Kleisinger<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | eseverini@fbtlaw.com<br>jkleisinger@fbtlaw.com | Email |
| Counsel for Cintas Corporation No. 2 | Frost Brown Todd LLP | Attn: Sloane B. O'Donnell<br>Union Trust Building<br>501 Grant Street, Suite 800<br>Pittsburgh PA 15219 | sodonnell@fbtlaw.com | Email |
| Counsel to ACAR Leasing LTD d/b/a GM Financial Leasing | GM Financial Leasing | Attn: Lorenzo Nunez<br>PO Box 183853<br>Arlington TX 76096 | | First Class Mail |
| Counsel to Arizona Nutritional Supplements | Greenberg Traurig, LLP | Attn: Anthony W. Clark, Dennis A. Meloro<br>222 Delaware Avenue<br>Suite 1600<br>Wilmington DE 19801 | Anthony.Clark@gtlaw.com<br>Dennis.Meloro@gtlaw.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Harris County, Harris County Flood Control District, Harris County Port of Houston Authority, Harris County Hospital District, and Harris County Department of Education (hereinafter "Harris County") | Harris County Attorney's Office | Susan Fuertes<br>Attn: Property Tax Division<br>P.O. Box 2848<br>Houston TX 77252 | taxbankruptcy.cao@harriscountytx.gov | Email |
| Counsel to Alter Domus (US) LLC | Holland & Knight LLP | Attn: Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago IL 60606 | phillip.nelson@hklaw.com | Email |
| Counsel to County to Imperial Treasurer-Tax Collector | Imperial Treasurer-Tax Collector | Attn: Flora Oropeza<br>940 West Main Street, Suite 106<br>El Centro CA 92243 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to 100 Brentwood Associates, L.P. | Kaplin Stewart Meloff Reiter & Stein, P.C. | Attn: William J. Levant<br>910 Harvest Drive<br>Post Office Box 3037<br>Blue Bell PA 19422 | wlevant@kaplaw.com | Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp. | Kelley Drye & Warren LLP | Attn: Robert L. LeHane, Jennifer D. Raviele, Allison Selick<br>3 World Trade Center<br>175 Greenwich Street<br>New York NY 10007 | KDWBankruptcyDepartment@kelleydrye.com<br>rlehane@kelleydrye.com<br>jraviele@kelleydrye.com<br>aselick@kelleydrye.com | Email |
| Counsel to Ken Burton, Jr., Manatee County Tax Collector | Ken Burton, Jr., Manatee County Tax Collector | Attn: Michelle Leeson, Paralegal, Collections Specialist, CFCA<br>1001 3rd Ave W, Suite 240<br>Brandenton FL 34205-7863 | legal@taxcollector.com | Email |
| Counsel to Frontier Dover LLC | Kerrick Bachert PSC | Attn: Scott A. Bachert<br>1411 Scottsville Road<br>P. O. Box 9547<br>Bowling Green KY 42102-9547 | | First Class Mail |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Kessler Topaz Meltzer & Check LLP | Attn: J. Daniel Albert, Michael McCutcheon<br>280 King of Prussia Rd<br>Radnor PA 19087 | dalbert@ktmc.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Joshua A. Sussberg, P.C., Nicole L. Greenblatt, P.C., Derek I. Hunter<br>601 Lexington Avenue<br>New York NY 10022 | joshua.sussberg@kirkland.com<br>nicole.greenblatt@kirkland.com<br>derek.hunter@kirkland.com | Email |
| Counsel to Debtors and Debtors In Possession | Kirkland & Ellis LLP | Attn: Mark McKane, P.C.<br>555 California Street<br>San Francisco CA 94101 | mark.mckane@kirkland.com | Email |
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 N. Market Street, Suite 1000<br>Wilmington DE 19801-3062 | dpacitti@klehr.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Blue Owl Real Estate Capital LLC, BCDC Portfolio Owner LLC, and BCHQ Owner LLC | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market Street, Suite 1400<br>Philadelphia PA 19103 | mbranzburg@klehr.com | Email |
| Counsel to Oxford Valley Road Associates, L.P. | Kurtzman Steady LLC | Attn: Jeffrey Kurtzman<br>101 N. Washington Avenue<br>Suite 4A<br>Margate NJ 08402 | kurtzman@kurtzmansteady.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Landis Rath & Cobb LLP | Attn: Adam G. Landis, Matt McGuire, Elizabeth Rogers<br>919 Market Street Suite 1800<br>P.O. Box 2087<br>Wilmington DE 19801 | landis@lrclaw.com<br>mcguire@lrclaw.com<br>erogers@lrclaw.com | First Class Mail and Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: Andrew Sorkin<br>555 Eleventh Street NW<br>Suite 1000<br>Washington DC 20004 | andrew.sorkin@lw.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Latham & Watkins LLP | Attn: James Kstanes, Timothy Beau Parker<br>330 N Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 Canada | james.ktsanes@lw.com<br>beau.parker@lw.com | Email |
| Counsel to the ABL Secured Parties | Latham & Watkins LLP | Attn: Jennifer Ezring, James Ktsanes, Andrew Sorkin<br>1271 Avenue of the Americas<br>New York NY 10020 | Jennifer.Ezring@lw.com<br>James.Ktsanes@lw.com<br>andrew.sorkin@lw.com | First Class Mail and Email |
| Counsel to BCDC Portfolio Owner LLC, BCHQ Owner LLC, Brookfield Properties Retail, Inc., Curbline Properties Corp., First Washington Realty, GCP Boom LLC, JLL Property Management (Franklin Mall), Kite Realty Group, L.P., NNN REIT, Inc., Regency Centers, L.P., Shamrock A. Owner LLC, and SITE Centers Corp., MJK Real Estate Holding Company, LLC | Law Office of Susan E. Kaufman | Attn: Susan E. Kaufan<br>919 N. Market Street, Suite 460<br>Wilmington DE 19801 | skaufman@skaufmanlaw.com | Email |
| Counsel to PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC | Law Offices of Ronald K. Brown, Jr., APC | Attn: Ronald K. Brown, Jr.<br>901 Dove Street<br>Suite 120<br>Newport Beach CA 92660 | Ron@rkbrownlaw.com | Email |
| Counsel to Nueces County, Mclennan County, Kerr County, Hidalgo County, City of McAllen | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane W. Sanders<br>PO Box 17428<br>Austin TX 78760-7428 | austin.bankruptcy@lgbs.com | Email |
| Counsel to Bexar County, City of El Paso | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E. Pecan Street, Suite 2200<br>San Antonio TX 78205 | sanantonio.bankruptcy@lgbs.com | Email |
| Counsel to Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: John K. Turner<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75207 | dallas.bankruptcy@lgbs.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hopkins County, Kaufman County, Sulphur Springs ISD, Rockwall CAD, Tarrant County, Navarro County, Smith County, Ellis County, City of Sulphur Springs, Wise County, Tom Green CAD, Grayson County, Gregg County, Prosper ISD, Town of Prosper, City of Carrollton, Northwest ISD, City of Allen, City of Wylie, Lewisville ISD, Allen ISD, City of Frisco, Irving ISD, Parker CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas TX 75219 | dallas.bankruptcy@lgbs.com | Email |
| Counsel to Cypress-Fairbanks ISD, Harris County, Galveston County, Montgomery County, Ford Bend County, Katy ISD, Harris CO ESD # 08, City of Houston, Montgomery County, Harris CO ESD # 48, Lone Star College System, Harris CO ESD # 16, Harris CO ESD # 11, Houston ISD, Galveston County, Harris CO ESD # 09, Cypress-Fairbanks ISD, Deer Park ISD, Fort Bend County, Houston Comm Coll System, City of Pasadena, Jefferson County | Linebarger Goggan Blair & Sampson, LLP | Attn: Tara L. Grundemeier PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@lgbs.com | Email |
| Counsel to Woodbolt Distribution, LLC, Glanbia Performance Nutrition, Inc., Sunwarrior Ventures LLC d/b/a Sunwarrior LLC and Sun Brothers, LLC | Lowenstein Sandler LLP | Attn: Michael S. Etkin, Michael Papandrea, Andrew Behlmann One Lowenstein Drive Roseland NJ 07068 | metkin@lowenstein.com mpapandrea@lowenstein.com abehlmann@lowenstein.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC, Shelbyville Road Plaza, LLC, Lichtefeld Development Trust, Lichtefeld Properties LLC, | McCarter & English, LLP | Attn: Kate Roggio Buck, Maliheh Zare, Sheila Calello, Matthew J. Rifino Renaissance Centre 405 N. King Street, 8th Floor Wilmington DE 19801 | kbuck@mccarter.com mzare@mccarter.com mrifino@mccarter.com | Email |
| Counsel to Heritage Seymour I, LLC and Heritage Seymour II, LLC | McCarter & English, LLP | Attn: Lisa S. Bonsall Four Gateway Center 100 Mulberry Street Newark NJ 07102 | lbonsall@mccarter.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons 700 Jeffrey Way, Suite 100 Round Rock TX 78665 | jparsons@mvbalaw.com | Email |
| Counsel to Tax Appraisal District of Bell County, Brazos County, Burnet Central Appraisal District, Bowie Central Appraisal District, Denton County, Guadalupe County, Hays County, Midland Central Appraisal District, City of Waco/Waco Independent School District/La Vega Independent School District, and Williamson County | McCreary, Veselka, Bragg, & Allen, P.C. | Attn: Julie Anne Parsons P.O. Box 1269 Round Rock TX 78680-1269 | jparsons@mvbalaw.com | Email |
| Counsel to TVS Buyer, LLC | Mcdermott Will & Emery LLP | Attn: David R. Hurst 1000 N. West Street Suite 1400 Wilmington DE 19801 | dhurst@mwe.com | Email |
| Counsel to TVS Buyer, LLC | Mcdermott Will & Emery LLP | Attn: James W. Kapp, III 444 West Lake Street Suite 4000 Chicago IL 60606-0029 | jkapp@mwe.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Parm Golf Center LLC | McKenna Storer | Attn: David A. Shapiro<br>33 N. LaSalle Street<br>Suite 1400<br>Chicago IL 60602 | dshapiro@mckenna-law.com<br>service@mckenna-law.com | Email |
| Counsel to Prince George's County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue, Suite 400<br>Riverdale MD 20737-1385 | bdept@mrrlaw.net | Email |
| State of Michigan, Department of Treasury | Michigan Assistant Attorney General | Attn: Heather L. Donald<br>Cadillac Place Building<br>3030 W. Grand Blvd. Ste. 10-200<br>Detroit MI 48202 | donaldh@michigan.gov | Email |
| Counsel to New Westgate Mall LLC | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Joseph H. Baldiga, Shannah L. Colbert<br>1800 West Park Dr., Suite 400<br>Westborough MA 01581 | jbaldiga@mirickoconnell.com<br>scolbert@mirickoconnell.com | Email |
| Counsel to Kimco Realty Corporation, 2205 Federal Investors, LLC | Monzack Mersky and Browder, P.A. | Attn: Rachel B. Mersky<br>1201 N. Orange Street, Suite 400<br>Wilmington DE 19801 | rmersky@monlaw.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: Christopher L. Carter<br>One Federal Street<br>Boston MA 02110-1726 | christopher.carter@morganlewis.com | Email |
| Counsel to Bank of America, N.A., as Prepetition ABL Agent | Morgan, Lewis & Bockius LLP | Attn: David K. Shim<br>One State Street<br>Hartford CT 06103-3178 | david.shim@morganlewis.com | Email |
| Counsel for University Realty Associates, LLC | Morris James LLP | Attn: Carl N. Kunz, III, Christopher M. Donnelly<br>500 Delaware Avenue, Suite 1500<br>Wilmington DE 19801 | ckunz@morrisjames.com<br>cdonnelly@morrisjames.com | Email |
| Counsel to BC Exchange Salt Pond | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 4000<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Timothy J. Fox, Esq<br>844 King Street, Suite 2207<br>Lockbox 35<br>Wilmington DE 19801 | timothy.fox@usdoj.gov | Email |
| Counsel to Rockfirm, LLC | Offit Kurman, PA | Attn: Brian J. McLaughlin<br>222 Delaware Avenue<br>Suite 1105<br>Wilmington DE 19801 | Brian.McLaughlin@offitkurman.com | Email |
| Counsel to Oklahoma County Treasurer | Oklahoma County Treasurer | Attn: Tammy Jones<br>320 Robert S. Kerr<br>Room 307<br>Oklahoma City OK 73102 | tammy.jones@oklahomacounty.org | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Bradford J. Sandler, Colin R. Robinson<br>919 North Market Street, 17th Floor<br>P.O. Box 8705<br>Wilmington DE 19899-8705 | bsandler@pszjlaw.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Attn: Robert J. Feinstein, Alan J. Kornfeld,<br>Theodore S. Heckel<br>780 Third Avenue, 34th Floor<br>New York NY 10017 | rfeinstein@pszjlaw.com<br>akornfeld@pszjlaw.com<br>theckel@pszjlaw.com | Email |
| Counsel to Jack W. Eichelberger Trust (the "Trust") | Pashman Stein Walder Hayden, PC | Attn: Alexis R. Gambale<br>824 North Market Street, Suite 800<br>Wilmington DE 19801 | agambale@pashmanstein.com | Email |
| Counsel to Brian Gale, Mark Noble, Terry Philippas, and Lawrence Bass, and Former Stockholders | Pashman Stein Walder Hayden, PC | Attn: Joseph C. Barsalona II<br>824 North Market Street<br>Suite 800<br>Wilmington DE 19801 | jbarsalona@pashmanstein.com | Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Jayme Goldstein, Jeremy Evans,<br>Isaac Sasson, Daniel Fliman<br>200 Park Avenue<br>New York NY 10166 | jaymegoldstein@paulhastings.com<br>jeremyevans@paulhastings.com<br>isaacsasson@paulhastings.com<br>danfliman@paulhastings.com | First Class Mail and Email |
| Counsel to the Ad Hoc Group of First Lien Lenders and DIP Lenders | Paul Hastings LLP | Attn: Nicholas A. Bassett<br>2050 M Street NW<br>Washington DC 20036 | nicholasbassett@paulhastings.com | Email |
| Counsel to Brownsville Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Hiram Gutierrez<br>P.O. Box 2916<br>McAllen TX 78502 | edinburgbankruptcy@pbfcm.com | Email |
| Cousel to Lubbock Central Appraisal District Midland County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Kerrville Independent School District, Copperas Cove Independent School District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P | Attn: Sergio E. Garcia<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | sgarcia@pbfcm.com | Email |
| Counsel to Magnolia Independent School District and City of Montgomery, Brazoria County, Brazoria County Municipal Utility District #34 | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | mvaldez@pbfcm.com | Email |
| Counsel to Potter County Tax Office and Randall County Tax Office | Perdue, Brandon, Fielder, Collins and Mott, L.L.P. | Attn: Alysia Córdova<br>P.O. Box 9132<br>Amarillo TX 79105 | acordova@pbfcm.com<br>amabkr@pbfcm.com | Email |
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Elisa Hyder<br>Three Logan Square<br>1717 Arch Street, Suite 2800<br>Philadelphia PA 19103 | ehyder@polsinelli.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Champion Petfoods USA Inc., Mars Petcare US, Inc., Mars Fishcare North America, Inc., Royal Canin U.S.A., Inc. | Polsinelli PC | Attn: Shanti M. Katona, Katherine M. Devanney 222 Delaware Avenue, Suite 1101 Wilmington DE 19801 | skatona@polsinelli.com kdevanney@polsinelli.com | Email |
| Counsel to JPMorgan Chase Bank, N.A., as Prepetition ABL Agent | Potter Anderson & Corroon LLP | Attn: Jeremy W. Ryan, Brett M. Haywood, Ethan H. Sulik 1313 N. Market Street 6th Floor Wilmington DE 19801 | jryan@potteranderson.com bhaywood@potteranderson.com esulik@potteranderson.com | Email |
| Counsel to Whirlpool Corporation | Quarles & Brady LLP | Attn: L. Kate Mason 411 E. Wisconsin Avenue Suite 2400 Milwaukee WI 53202 | Katie.Mason@quarles.com | Email |
| Counsel to the Litigation Trustee | Raines Feldman Littrell LLP | Attn: David S. Forsh 1350 Avenue of the Americas, 22nd Floor New York NY 10019 | dforsh@raineslaw.com | Email |
| Counsel to the Litigation Trustee | Raines Feldman Littrell LLP | Attn: Hamid R. Rafatjoo 4675 MacArthur Court, Suite 1550 Newport Beach CA 92660 | hrafatjoo@raineslaw.com | Email |
| Counsel to the Litigation Trustee | Raines Feldman Littrell LLP | Attn: Thomas J. Francella, Jr., Mark W. Eckard 824 North Market Street, Suite 805 Wilmington DE 19801 | tfrancella@raineslaw.com meckard@raineslaw.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Jason D. Angelo 1201 North Market Street, Suite 1500 Wilmington DE 19801 | jangelo@reedsmith.com | Email |
| Counsel to STORE Master Funding IV, LLC | Reed Smith LLP | Attn: Keith M. Aurzada, Dylan T. F. Ross 2850 North Harwood Street, Suite 1500 Dallas TX 75201 | kaurzada@reedsmith.com dylan.ross@reedsmith.com | Email |
| Cousnel to B. Riley Principal Investments, LLC and its affiliates | Richards Layton & Finger PA | Attn: John H. Knight, Amanda R. Steele, Alexander R. Steiger One Rodney Square 920 North King Street Wilmington DE 19801 | knight@rlf.com steele@rlf.com steiger@rlf.com | Email |
| Counsel to Hilco Merchant Resources, LLC | Riemer & Braunstein LLP | Attn: Steven Fox Times Square Tower Suite 2506 Seven Times Square New York NY 10036 | | First Class Mail |
| Counsel to Matthew Avril | Ross Aronstam & Moritz LLP | Attn: Adam D. Gold, Holly E. Newell Hercules Building 1313 North Market Street, Suite 1001 Wilmington DE 19801 | agold@ramllp.com hnewell@ramllp.com | Email |
| Counsel to Wilson AmCap II LLC | S&D Law | Attn: Michael L. Schlepp 1550 Wewatta Street, Floor 2 Denver CO 80202 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Beral, LLLP, Laurel Lakes, LLC, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Monique B. DiSabatino, Mark Minuti 1201 North Market Street, Suite 2300 P.O. Box 1266 Wilmington DE 19899 | monique.disabatino@saul.com mark.minuti@saul.com | Email |
| Counsel to Atlantic Plaza Station LLC, Edgewood Station LLC, Fairlawn Station LLC, Harvest Station LLC, Village Mooresville Station LLC, Fairfield Station LLC, Lakewood (Ohio) Station LLC, Shoregate Station LLC, Hartville Station LLC, Jensen Beach Station LLC, Chapel Hill North Station LLC, Five Town Station LLC, Golden Station LLC, Hamilton Ridge Station LLC, Hampton Village Station LLC, Memorial Kirkwood Station LLC, Orchard Square Station LLC, Rainbow Station North LLC, Southfield Station LLC, Stone Gate Station LLC, Valrico Station LLC, Wheat Ridge Station LLC, Summerville Station LLC, and Phillips Edison & Company, Harpers Station LLC, Irmo Station LLC, | Saul Ewing LLP | Attn: Turner N. Falk Centre Square West 1500 Market Street, 38th Floor Philadelphia PA 19102 | turner.falk@saul.com | Email |
| Counsel to Jack W. Eichelberger Trust (the "Trust") | Sebaly Shillito + Dyer | Attn: Christopher S. Baxter 220 E. Monument Avenue, Suite 500 Dayton OH 45402 | cbaxter@ssdlaw.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Counsel to Brookdale Shopping Center, L.L.C. ( Creditor/Landlord) | Segal McCambridge Singer & Mahoney | Attn: Alan J. Taylor 29100 Northwestern Highway, Suite 240 Southfield MI 48034 | ataylor@smsm.com | Email |
| Counsel to Shanri Holdings Corporation | Sessions, Fishman & Nathan, LLC | Attn: J. David Forsyth 400 Poydras Street Suite 2550 New Orleans LA 70130 | jdf@sessions-law.com | Email |
| Counsel to the DIP Agent, Wilmington Trust, National Association, as Prepetition First Lien Agent and DIP Agent | Seward & Kissel LLP | Attn: Gregg Bateman, Sagar Patel, Michael Danenberg, John R. Ashmead, Gregg S. Bateman, Andrew J. Matott One Battery Park Plaza New York NY 10004 | bateman@sewkis.com patel@sewkis.com danenberg@sewkis.com ashmead@sewkis.com bateman@sewkis.com matott@sewkis.com | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Riverdale Square, LLC | Shapiro, Croland, Reiser, Apfel & Di Iorio, LLP | Attn: Alexander G. Benisatto<br>Continental Plaza II<br>411 Hackensack Avenue, 6th Floor<br>Hackensack NJ 07601 | abenisatto@shapirocroland.com | Email |
| Counsel to Wayne County Treasurer | Shermeta, Kilpatrick & Associates, PLLC | Attn: Richardo I. Kilpatrick<br>615 Griswold, Suite 1305<br>Detroit MI 48226-3985 | ecf@kaalaw.com | Email |
| Counsel to Sayville Plaza Development, LLC | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103-1919 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| Counsel to ShopCore Properties and its related entities | ShopCore Properties | Attn: William F. McDonald III<br>10920 Via Frontera, Suite 220<br>San Diego CA 92127 | wmcdonald@shopcore.com | Email |
| Counsel to Simon Property Group, Inc. and its related entities | Simon Property Group, Inc. | Attn: Ronald M. Tucker<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Village at the Mall Holdings, LLC, Bridge33 Capital LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road, Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel to Paoli Shopping Center Limited Partnership, Phase II, 4405 Milestrip HD Lessee LLC, Feasterville Realty Associates LP | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon<br>123 South Broad Street, Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Blue Yonder, Inc. | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M Street, NW<br>Washington DC 20037 | mark.salzberg@squirepb.com | Email |
| Counsel to Peoria Rental Properties, LLC | Stark & Stark, P.C. | Attn: Joseph H. Lemkin<br>PO Box 5315<br>Princeton NJ 08543 | jlemkin@stark-stark.com | Email |
| Counsel to Dell Financial Service L.L.C. | Streusand, Landon Ozburn & Lemmon, LLP | Attn: Sabrina L. Streusand<br>1801 S. MoPac Expressway, Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel for Dell Financial Services, L.L.C. | Streusand, Landon, Ozburn & Lemmon, LLP | Attn: G. James Landon<br>1801 S. Mopac Expressway, Suite 320<br>Austin TX 78746 | landon@slollp.com | Email |
| Counsel to Whirlpool Corporation | Sullivan Hazeltine Allinson LLC | Attn: William A. Hazeltine<br>919 N. Market Street<br>Suite 420<br>Wilmington DE 19801 | whazeltine@sha-llc.com | Email |
| Counsel to Raymond Leasing Corporation | Swanson, Martin & Bell, LLP | Attn: Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle IL 60532 | cstahl@smbtrials.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to MJK Real Estate Holding Company, LLC | SWK Attorneys at Law | Attn: David E. Cohen<br>500 Skokie Boulevard, Suite 600<br>Northbrook IL 60062 | dcohen@swkattorneys.com | Email |
| Counsel for Kin Properties, Inc., Jefan LLC, Aberdeen Oklahoma Associates, Pasan LLC, Esan LLC, Fundamentals Company LLC, Muffrey LLC, Fundamentals Company, Kinpark Associates, Laurie Industries Inc., Alisan Trust, Diajeff Trust, Stowsan Limited Partnership, Esue LLC, Alisan LLC, and Roseff LLC | Tayman Lane Chaverri LLP | Attn: Jeffrey Rhodes<br>2001 L Street, NW, Suite 500<br>Washington DC 20036 | jrhodes@tlclawfirm.com | Email |
| Counsel to Creditor, Parkridge Center Retail, LLC | Tenenbaum & Saas, P.C. | Attn: Bradshaw Rost<br>4504 Walsh Street, Suite 200<br>Chevy Chase MD 20815 | BRost@tspclaw.com | Email |
| Counsel to the Texas Comptroller of Public Accounts | Texas Attorney General's Office | Attn: Christopher S. Murphy, Assistant Attorney General<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin TX 78711-2548 | christopher.murphy@oag.texas.gov | Email |
| Counsel to Cielo Paso Las Tiendas, L.P. | The Ehrlich Law Firm | Attn: William Ehrlich<br>444 Executive Center Blvd, Suite 240<br>El Paso TX 79902 | william@ehrlichlawfirm.com | Email |
| Counsel to Oracle America, Inc | The Magnozzi Law Firm, P.C. | Attn: Mark F. Magnozzi<br>23 Green Street, Suite 302<br>Huntington NY 11743 | mmagnozzi@magnozzilaw.com | Email |
| Counsel to LU Candlers Station Holdings, LLC | Thompson Hine LLP | Attn: Louis F Solimine<br>312 Walnut Street<br>Suite 2000<br>Cincinnati OH 45202-4029 | Louis.Solimine@ThompsonHine.com | Email |
| Counsel to Northside Village Conyers, LLC | Thompson O'Brien Kappler & Nasuti PC | Attn: Michael B. Pugh<br>2 Sun Court, Suite 400<br>Peachtree Corners GA 30092 | mpugh@tokn.com | Email |
| Counsel to Integra Cre, Inc. | Tolson & Wayment, PLLC | Attn: Aaron J. Tolson<br>1906 Jennie Lee Dr.<br>Idaho Falls ID 83404 | ajt@aaronjtolsonlaw.com | Email |
| Counsel to The J. M. Smucker Company and Amazing Organics LLC t/a Amazing Herbs | Tydings & Rosenberg LLP | Attn: Stephen B. Gerald<br>200 Continental Drive, Suite 401<br>Newark DE 19713 | sgerald@tydings.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sangamon North LLC, the Commons at Southpark LLC | Weltman, Weinberg & Reis Co. LPA | Attn: Geoffrey J. Peters<br>5475 Rings Road<br>Suite 200<br>Dublin OH 43017 | bronationalecf@weltman.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders | White & Case LLP | Attn: Bojan Guzina<br>111 S. Wacker Dr., Suite 5100<br>Chicago IL 60606 | bojan.guzina@whitecase.com | First Class Mail and Email |
| Counsel to Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: J. Christopher Shore, Samuel P. Hershey, Andrew Zatz, Erin Smith, Brett Bakemeyer<br>1221 Avenue of the Americas<br>New York NY 10020-1095 | cshore@whitecase.com<br>sam.hershey@whitecase.com<br>azatz@whitecase.com<br>erin.smith@whitecase.com<br>brett.bakemeyer@whitecase.com | Email |
| Counsel to the Second Lien Secured Parties; HoldCo Lenders, Ad Hoc Group of Freedom Lenders | White & Case LLP | Attn: Thomas Lauria<br>200 South Biscayne Boulevard, Suite 4900<br>Miami FL 33131 | tlauria@whitecase.com | First Class Mail and Email |
| Counsel to Buddy Mac Holdings, LLC and its Subsidiaries | Womble Bond Dickinson (US) LLP | Attn: Matthew P. Ward, Lisa Bittle Tancredi<br>1313 North Market Street, Suite 1200<br>Wilmington DE 19801 | matthew.ward@wbd-us.com<br>lisa.tancredi@wbd-us.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Allison S. Mielke, Shella Borovinskaya<br>Rodney Square<br>1000 N. King Street<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>amielke@ycst.com<br>sborovinskaya@ycst.com | Email |
| Counsel to Buddy Mac Holdings, LLC and its Subsidiaries | Zarco Einhorn Salkowski, P.A. | Attn: Robert M. Einhorn<br>One Biscayne Tower<br>2 S. Biscayne Blvd. 34th Floor<br>Miami FL 33131 | reinhorn@zarcolaw.com | Email |

**Exhibit B**

Exhibit B
First Omnibus Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29899011 | All American Association, LLC | 307 Focis Street | | | | Metairie | LA | 70005 | | First Class Mail |
| 29899010 | All American Association, LLC | c/o Fernand L. Laudumiey, IV | 1100 Poydras St., Suite 2300 | | | New Orleans | LA | 70163-2300 | colettecisco@victoryog.com; laudumiey@chaffe.com | First Class Mail and Email |
| 29899588 | Arden Plaza Associates LLC | Book keeper Leanne Visser Reconciliation Judy Daru-JA Collins | 1333 Howe Avenue | | | Sacramento | CA | 95825 | judydaru@jacollins.com | First Class Mail and Email |
| 29899587 | Arden Plaza Associates LLC | c/o Gregory M. Finch | 3400 Bradshaw Road, Suite A4-A | | | Sacramento | CA | 95827 | gfinch@signaturelawgroup.com | First Class Mail and Email |
| 29899348 | Arizona Mills Mall, LLC | c/o Simon Property Group, Inc. | 225 W. Washington St | | | Indianapolis | IN | 46204 | bankruptcy@simon.com; rtucker@simon.com; wesley.gallagher@simon.com | First Class Mail and Email |
| 29899349 | Arizona Mills Mall, LLC | P.O. Box 402298 | | | | Atlanta | GA | 30384-2298 | wesley.gallagher@simon.com | First Class Mail and Email |
| 29904620 | Arsenal Plaza Associates, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State Street | Suite 1001 | Albany | NY | 12207 | jsternheimer@lippes.com; jtenczar@lippes.com | First Class Mail and Email |
| 29904621 | Arsenal Plaza Associates, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | lferguson@nigroproperties.com | First Class Mail and Email |
| 29486436 | BAKER, KIM | Address on File | | | | | | | | Email Address on File |
| 29900265 | Baldwin Gardens, Inc. | Attn: Gregory Baldwin | 2540 Village Common Drive | | | Erie | PA | 16506 | development@baldwinbros.com | First Class Mail and Email |
| 29900264 | Baldwin Gardens, Inc. | Attn: Joseph B. Spero, Esq | 3213 West 26th Street | | | Erie | PA | 16506 | sperofirm@sperolawoffice.com | First Class Mail and Email |
| 29673241 | Billy Jay McCord, B.J. McCord, DBA McCord Business Center | 111 Lower Turtle Creek Rd | | | | Kerrville | TX | 78028 | gunnut4066@gmail.com | First Class Mail and Email |
| 29671143 | Bioxgenic, LLC | Attn: Michael Hartmann | 2131 Blount Road | | | Pompano Beach | FL | 33069 | jscalisi@mdsciencelab.com; mhartmann@mdsciencelab.com | First Class Mail and Email |
| 29676797 | BNG MiraclePet LLC | 2425 W. Dorothy Lane | | | | Dayton | OH | 45439 | AP@brightpetnutrition.com | First Class Mail and Email |
| 29676798 | BNG MiraclePet LLC | c/o Ohio Pet foods | 38281 Industrial Park Rd | | | Lisbon | OH | 44432 | angiec@ohiopetfoods.com; mfarkas@brightpetnutrition.com | First Class Mail and Email |
| 29898970 | Boswell Avenue I, LLC | c/o Barclay Damon LLP | ATTN: Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | nferland@barclaydamon.com | First Class Mail and Email |
| 29789348 | Boyd, Eddie | Address on File | | | | | | | | First Class Mail and Email |
| 29965788 | Brown, James J | Address on File | | | | | | | | First Class Mail and Email |
| 29904649 | Brunswick Plaza, LLC | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St. | Suite 1001 | Albany | NY | 12207 | jsternheimer@lippes.com; jtenczar@lippes.com | First Class Mail and Email |
| 29904650 | Brunswick Plaza, LLC | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | lferguson@nigroproperties.com | First Class Mail and Email |
| 29904589 | Buddy Mac Holding, LLC and Affiliates | Aaron MacDonald, CFO | 400 East Centre Park Blvd | Suite 101 | | DeSoto | TX | 75115 | aaron@macfamco.com; ian@macfamco.com | First Class Mail and Email |
| 29904588 | Buddy Mac Holding, LLC and Affiliates | Cliff Towns, Esq. | 3524 Dartmouth Ave | | | Dallas | TX | 75205 | cctowns@cctowns.com; nichole.wilcher@wbd-us.com | First Class Mail and Email |
| 29891125 | Charter Communications | 1600 Dublin Rd | | | | Columbus | OH | 43215 | Kyla.Lehman@charter.com | First Class Mail and Email |
| 29715610 | City of Fort Worth | Stephen A. Cumbie | 100 Fort Worth Trail | | | Fort Worth | TX | 76102 | Stephen.Cumbie@fortworthtexas.com | First Class Mail and Email |
| 29878937 | City of Tempe - Alarm Unit | c/o Tempe City Attorney | Attn: Eric Anderson, Esq. | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | Cityattorney_Administrator@tempe.gov; Matthew_Mansfield@tempe.gov | First Class Mail and Email |
| 29972254 | City of Tempe - Alarm Unit | Eric Anderson, Esq. | c/o Tempe City Attorney | 21 E Sixth Street | #201 | Tempe | AZ | 85281 | cityattorney_administrator@tempe.gov | First Class Mail and Email |
| 29976205 | City of Tempe - Alarm Unit | Rebecca Buckhannon | PO Box 52141 | | | Phoenix | AZ | 85072 | rebeccaBuckhannon@tempe.gov; rebcca_buckhannon@tempe.gov | First Class Mail and Email |
| 30352656 | Clark County Treasurer's Office | POB 5000 | | | | Vancouver | WA | 98666 | taxrequests@clark.wa.gov | First Class Mail and Email |

Exhibit B
First Omnibus Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29897991 | Cleaer Evaluations, LLC | 15899 Hwy 105 W | | | | Montgomery | TX | 77356 | kevin@Forsberglaw.net | First Class Mail and Email |
| 29965333 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Commerce Group | Attn: Martin E. O'Boyle | 1280 West Newport Center Drive | | Deerfield Beech | FL | 33442 | meo1@commerce-group.com | First Class Mail and Email |
| 29965332 | COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 | Reed Smith LLP | Attn: Jason D. Angelo and Cameron A. Capp | 1201 North Market Street | Suite 1500 | Wilmington | DE | 19801 | ddemartini@commerce-group.com; jangelo@reedsmith.com; kcockerham@reedsmith.com | First Class Mail and Email |
| 29889225 | Connectria, LLC | Mehdi Benlaala | 909 Locust Street, Suite 301 | | | Des Moines | IA | 50309 | mBenlaala@lightedge.com; nichole.wilcher@wbd-us.com | First Class Mail and Email |
| 29891770 | Costco-Innovel Properties, LLC (Tucker, GA lease) | c/o Bush Kornfeld LLP | Attn: Aimee S. Willig | 601 Union St, Suite 5000 | | Seattle | WA | 98101 | awillig@bskd.com; eyocom@bskd.com | First Class Mail and Email |
| 29904687 | CPEG Malta, L.L.C. | c/o Lippes Mathias LLP | Attn: Joann Sternheimer, Esq. | 54 State St., Suite 1001 | | Albany | NY | 12207 | jsternheimer@lippes.com; jtenczar@lippes.com | First Class Mail and Email |
| 29904688 | CPEG Malta, L.L.C. | c/o Nigro Retail Properties | 20 Corporate Woods Blvd. | | | Albany | NY | 12211 | lferguson@nigroproperties.com | First Class Mail and Email |
| 30416774 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products | Attn: Robert Axenrod | 84 Herbert Ave. Building B | Suite 202 | | Closter | NJ | 07624 | | First Class Mail |
| 29737140 | Docusign Inc | 221 Main St., Suite 1550 | | | | San Francisco | CA | 94105 | billing@docusign.com | First Class Mail and Email |
| 29737142 | Docusign Inc | 999 3rd Ave | Suite 1000 | | | Seattle | WA | 98104 | billing@docusign.com | First Class Mail and Email |
| 29737141 | Docusign Inc | P.O. Box 735445 | | | | Dallas | TX | 75373-5445 | remittance@docusign.com | First Class Mail and Email |
| 29765296 | Doyle, Tamara A | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29892230 | Everon LLC | 4221 W. John Carpenter Fwy | | | | Irving | TX | 75063 | commercialbankruptcy@everonsolutions.com | First Class Mail and Email |
| 29892231 | Everon LLC | Gay Lynn Cox | 800 E. Waterman St. | | | Wichita | KS | 67202 | gaycox@everonsolutions.com | First Class Mail and Email |
| 29891775 | FranNet | 6844 Bardstown Rd. #645 | | | | Louisville | KY | 40291 | accounting@frannet.com; jwilliams@frannet.com | First Class Mail and Email |
| 29967277 | Gregory Realty, GP | c/o Nason Yeager Gerson Harris & Fumero, P.A. | Attn: Ivan Jac Reich, Attorney | 3001 PGA Blvd., Ste. 305 | | Palm Beach Gardens | FL | 33410 | ireich@nasonyeager.com | First Class Mail and Email |
| 29901917 | Gregory Realty, GP | P.O. Box 382366 | | | | Germantown | TN | 38183 | hulet@memphiscashflow.com | First Class Mail and Email |
| 29900726 | Harmon Meadow Suites LLC | 199 Lee Avenue | Suite 201 | | | Brooklyn | NY | 11211 | | First Class Mail |
| 29900727 | Harmon Meadow Suites LLC | c/o LaMonica Herbst & Maniscalco, LLP | Attn: Salvatore LaMonica | 3305 Jerusalem Avenue | Suite 201 | Wantagh | NY | 11793 | sl@lhmlawfirm.com | First Class Mail and Email |
| 29972713 | Hernandez, Julio | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29767602 | Howington, Shelly Faye | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29725738 | HYG Financial Services, Inc. | Attn: La Neice Brown | 800 Walnut Street, MAC F0006-0S2 | | | Des Moines | IA | 50309 | bankruptcynoticesdfvendor@wellsfargo.com | First Class Mail and Email |
| 29725739 | HYG Financial Services, Inc. | PO Box 77102 | | | | Minneapolis | MN | 55480 | bankruptcynoticesdfvendor@wellsfargo.com | First Class Mail and Email |
| 29900862 | IH 35 Loop 340 Tenancy-in-Common | c/o Timothy Mitchell | 4422 Ridgeside Drive | | | Dallas | TX | 75244 | tim.rashtiandmitchell@gmail.com | First Class Mail and Email |
| 29897936 | Jenkins, Shannon | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29965797 | John Squared Capital LLC | 5 Tennis Terr | | | | Sparta | NJ | 07871 | Jamesjbrown82@gmail.com | First Class Mail and Email |
| 29899033 | Jordison, Michael D | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29900469 | Juliano, Sissel | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29901577 | Keyspan Gas East Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | Bankruptcy@nationalgrid.com | First Class Mail and Email |
| 29901578 | Keyspan Gas East Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | Bankruptcy@nationalgrid.com | First Class Mail and Email |
| 29888829 | KLDiscovery Ontrack, LLC | 9023 Columbine Road | | | | Eden Prairie | MN | 55347 | ejaye.haley@kldiscovery.com | First Class Mail and Email |

Exhibit B
First Omnibus Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 29964986 | Lee Harrison Limited Partnership | c/o A.J. Dwoskin & Associates, Inc. | 3201 Jermantown Road, Suite 700 | | | Fairfax | VA | 22030-2879 | valerie.dixon@dwoskin.com | First Class Mail and Email |
| 29964987 | Lee Harrison Limited Partnership | c/o Kramer Elias PLLC | Attn: Alfredo Acin | 10427 North Street | Suite 201 | Fairfax | VA | 22030 | aacin@kramerelias.com | First Class Mail and Email |
| 29885963 | Louisiana Department of Revenue | Bankruptcy Section | P O Box 66658 | Attn: Amy Prather | | Baton Rouge | LA | 70896 | amy.prather@la.gov | First Class Mail and Email |
| 29740094 | Mahr, Kriston David | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29793144 | Manhattan Associates Inc | Attn: Legal Dept. | 2300 Windy Ridge Parkway, 10th Fl | | | Atlanta | GA | 30339 | bankruptcy@manh.com | First Class Mail and Email |
| 29793145 | Manhattan Associates Inc | P.O. Box 405696 | | | | Atlanta | GA | 30384 | | First Class Mail |
| 29898717 | Marler, Faith Silver | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 30163990 | Marler, Faith Silver | Address on File | | | | | | | | First Class Mail |
| 29890427 | MEL Indiana, LLC | 700 Bishop Street | Suite 1928 | | | Honolulu | HI | 96813 | | First Class Mail |
| 29889714 | MEL Indiana, LLC | Gellert Seitz Busenkell & Brown, LLC | Attn: Michael Busenkell, Esq. | 1201 N. Orange Street | Suite 300 | Wilmington | DE | 19801 | mbusenkell@gsbblaw.com | First Class Mail and Email |
| 29727267 | Mississippi Power Company | 2992 W Beach Blvd - Bin 1087A | | | | Gulfport | MS | 39501 | forms@mississippipower.com; r2bstfinancials@southernco.com | First Class Mail and Email |
| 29714864 | Missouri Department of Revenue | PO Box 475 | | | | Jefferson City | MO | 65105 | will.gray@dor.mo.gov | First Class Mail and Email |
| 29711963 | Montgomery County | 400 N San Jacinto St | | | | Conroe | TX | 77301 | | First Class Mail |
| 29711504 | Montgomery County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | houston_bankruptcy@lgbs.com | First Class Mail and Email |
| 29972815 | New York State Department of Labor | 1220 Washington Ave | State Campus | Bldg 12-RM 256 | | Albany | NY | 12226 | bankruptcy@labor.ny.gov | First Class Mail and Email |
| 29678048 | New York State Dept. of Tax & Finance | Bankruptcy Section | P.O. Box 5300 | | | Albany | NY | 12205-0300 | BankruptcyCourtMailing@tax.ny.gov | First Class Mail and Email |
| 29678049 | New York State Dept. of Tax & Finance | David Pugliese | Office Asst. 2 | New York State Dept. of Tax and Finance | Bankruptcy Section | Albany | NY | 12205 | BankruptcyCourtMailing@tax.ny.gov | First Class Mail and Email |
| 29901526 | Niagara Mohawk Power Corporation DBA National Grid | 300 Erie Boulevard West | | | | Syracuse | NY | 13202 | Bankruptcy@nationalgrid.com | First Class Mail and Email |
| 29901527 | Niagara Mohawk Power Corporation DBA National Grid | Attn: Linda Demauro | PO Box 4706 | | | Syracuse | NY | 13221 | Bankruptcy@nationalgrid.com | First Class Mail and Email |
| 29900295 | NNN Reit, LP | 450 S. Orange Avenue | Suite 900 | | | Orlando | FL | 32801 | david.byrnes@nnnreit.com; kristin.szalajko@nnnreit.com | First Class Mail and Email |
| 29965131 | Northern McFadden Limited Partnership | Best Best & Krieger LLP | Attn: Dustin Nirschl | 3390 University Ave. | 5th Floor | Riverside | CA | 92501 | dustin.nirschl@bbklaw.com | First Class Mail and Email |
| 29974363 | Northern McFadden Limited Partnership | Esbrook P.C. | Scott J. Leonhardt (DE 4885) | 1000 N. West Street | Suite 1200 | Wilmington | DE | 19801 | scott.leonhardt@esbrook.com | First Class Mail and Email |
| 29601349 | Nutritional Brands, Inc. | Todd Spraetz | 1610 W Whispering Wind Drive | | | Phoenix | AZ | 85085 | todd@nbpure.com | First Class Mail and Email |
| 29893311 | Ontario Refrigeration Service, Inc. | 635 S. Mountain Ave. | | | | Ontario | CA | 91762 | mhintz@ontref.com | First Class Mail and Email |
| 29884988 | Orkin, LLC | 2170 Piedmont Road NE | | | | Atlanta | GA | 30324 | ryan.williams1@rollins.com | First Class Mail and Email |
| 29884989 | Orkin, LLC | PO Box 638898 | | | | Cincinnati | OH | 45263-8898 | | First Class Mail |
| 29891119 | Peters, Kenneth R | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29483014 | Phillips, Jackie | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29679753 | Pierce County Finance Department | Attn: Jason Thiessen | 950 Fawcett Ave, Ste 100 | | | Tacoma | WA | 98402 | jason.thiessen@piercecountywa.gov | First Class Mail and Email |
| 29495113 | Pinchback, Barbra | Address on File | | | | | | | Email Address on File | First Class Mail and Email |
| 29898127 | Pinchback, Barbra | Address on File | | | | | | | | First Class Mail |
| 29965189 | Pleiades Partners, LLC | 245 Meriwether Circle | Suite 452 | | | Alta | WY | 83414 | scw@cannellcap.com | First Class Mail and Email |
| 29965190 | Pleiades Partners, LLC | Buffone Law Group PLLC | Brianna Green - Associate | 4301 Connecticut Ave. N.W. | Suite 452 | Washington | DC | 20008 | brianna@buffonelawgroup.com | First Class Mail and Email |

Exhibit B
First Omnibus Claimants Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 30183355 | RetailNext, Inc. | 10866 Wilshire Blvd., Suite 1270 | | | | Los Angeles | CA | 90024 | daren@schlecterlaw.com | First Class Mail and Email |
| 30183354 | RetailNext, Inc. | 307 Orchard City Cr #100, | | | | Campbell | CA | 95008 | amy.lund@retailnext.net | First Class Mail and Email |
| 30183356 | RetailNext, Inc. | Daren M Schlecter, Esq | Bankruptcy Attorney | 307 Orchard City Drive | Suite 100 | Campbell | CA | 95008 | daren@schlecterlaw.com | First Class Mail and Email |
| 29890067 | Sayville Plaza Development LLC | c/o Shipman & Goodwin LLP | Eric S. Goldstein | One Constitution Plaza | | Hartford | CT | 06103 | egoldstein@goodwin.com; kheidel@goodwin.com | First Class Mail and Email |
| 29890068 | Sayville Plaza Development LLC | Wilbur F. Breslin | 500 Old Country Road | Suite 200 | | Garden City | NY | 11530 | | First Class Mail |
| 29678068 | SMECO | PO Box 1937 | | | | Hughesville | MD | 20637 | customeraccounting@smeco.coop | First Class Mail and Email |
| 29766577 | Stax Investments LLC | 207 County Road 7457 | | | | Jonesboro | AR | 72405 | jmurray00@yahoo.com | First Class Mail and Email |
| 29766576 | Stax Investments LLC | 24 CR 912 | | | | Brookland | AR | 72417 | chris@shopgambles.com | First Class Mail and Email |
| 30357015 | Susan D. Jones, Tax Collector, Tuscaloosa County, AL | 714 Greensboro Ave, Room 124 | | | | Tuscaloosa | AL | 35401 | mflowers@tuscco.com | First Class Mail and Email |
| 29477781 | Taxing Districts Collected by Potter County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Alysia Córdova | P.O. Box 9132 | | Amarillo | TX | 79105 | acordova@pbfcm.com | First Class Mail and Email |
| 29724977 | Texas Workforce Commission | Attn: Janaha Crawford, Erin Reid | Finance, Collections-SAU | 101 East 15th Street | Room 556 | Austin | TX | 78778 | collections.bankruptcy@twc.texas.gov; janaha.crawford@twc.texas.gov | First Class Mail and Email |
| 29724976 | Texas Workforce Commission | Office of Attorney General Bankruptcy and Collections | PO Box 12548 | MC-008 | | Austin | TX | 78711 | bankruptcytax@texasattorneygeneral.gov | First Class Mail and Email |
| 29890405 | The CIT Group/Commercial Services, Inc. | Attn: Legal-Robert Franklin | 201 S. Tryon St., 7th Floor | | | Charlotte | NC | 28202 | robert.franklin@firstcitizens.com | First Class Mail and Email |
| 29899453 | Tomorrow's Nutrition | 1601 Utica Ave S | STE 109 | | | Minneapolis | MN | 55416 | wonseok@tomorrowsnutrition.com | First Class Mail and Email |
| 29900435 | United Parcel Service, Inc. | Attn: Jon Dillon/UPS Bankruptcy Dept. | PO Box 809488 | | | Chicago | IL | 60680 | jdillon@ups.com | First Class Mail and Email |
| 29900434 | United Parcel Service, Inc. | Faegre Drinker Biddle & Reath LLP | Attn: Roger Maldonado | 200 Wells Fargo Center | 90 South 7th St. | Minneapolis | MN | 55402 | maria.cho@faegredrinker.com; roger.maldonado@faegredrinker.com | First Class Mail and Email |
| 29900436 | United Parcel Service, Inc. | Jon Dillon, Director | 700 Keystone Industrial Park Rd | | | Dunmore | PA | 18512 | jdillon@ups.com | First Class Mail and Email |
| 29891928 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin g. Bray | P.O. Box 1617 | | | Boise | ID | 83701-1617 | dbray@hawleytroxell.com | First Class Mail and Email |
| 29891938 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC | c/o Devin G. Bray | P.O. Box 1617 | | | Boise | ID | 83701-1617 | dbray@hawleytroxell.com | First Class Mail and Email |
| 29891896 | Vital Amine, Inc. | c/o Procopio, Cory, Hargreaves & Savitch LLP | Attn: William A. Smelko | 525 B Street | Suite 2200 | San Diego | CA | 92101 | bill.smelko@procopio.com; kristina.terlaga@procopio.com | First Class Mail and Email |
| 30207595 | WA Department of Revenue | 2101 4th Ave Ste 1400 | | | | Seattle | WA | 98121 | ericp@dor.wa.gov | First Class Mail and Email |
| 29710160 | Warner Robins Perlmix, LLC | c/o Perlis Realty Company | 1220 East 16th Avenue | | | Cordele | GA | 31015 | | First Class Mail |
| 29710159 | Warner Robins Perlmix, LLC | Rountree Leitman Klein & Geer, LLC | Hal Leitman | 2987 Clairmont Rd. | Suite 350 | Atlanta | GA | 30329 | echilders@rlkglaw.com | First Class Mail and Email |
| 29975379 | WLM-CB LLC | Attn: Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | TheMcIntyreinc@gmail.com | First Class Mail and Email |
| 29649177 | WLM-CB LLC | Douglas D. Alani | 419 Old Newport Blvd. | Suite C | | Newport Beach | CA | 92663 | dalani@alanilaw.com; themcintyreco@aol.com | First Class Mail and Email |
| 29966568 | WLM-CB LLC | WLM-CD LLC, ATTN: Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | TheMcIntyreinc@gmail.com | First Class Mail and Email |
| 29899562 | WLM-CB LLC, a California limited liability company | c/o Douglas D. Alani, Attorney for WLM-CB LLC | 419 Old Newport Blvd., Suite C | | | Newport Beach | CA | 92663 | dalani@alanilaw.com | First Class Mail and Email |
| 29899563 | WLM-CB LLC, a California limited liability company | c/o Linda Logan | 370 E. Rowland Avenue | | | Covina | CA | 91723 | TheMcIntyreinc@gmail.com | First Class Mail and Email |