**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FRANCHISE GROUP, INC.,[1] | Case No. 24-12480 (LSS) |
| Reorganized Debtor. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Paul Pullo, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*"), the claims and noticing agent for the Reorganized Debtor in the above-captioned chapter 11 case.

On July 15, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Affected Contract Counterparties Service List attached hereto as **Exhibit A**:

- Debtors' Motion for Entry of an Order (I) Authorizing Franchise Group Intermediate V, LLC to Enter Into and Perform Its Obligations Under the Asset Purchase Agreement, (II) Approving the Sale of Certain Assets Free and Clear of All Claims, Liens, Rights, Interests, and Encumbrances, (III) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases, and (IV) Granting Related Relief [Docket No. 1283]

On July 15, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Counterparties Service List attached hereto as **Exhibit B**:

- Notice of Filing of Further Revised Sale Order and Further Amended Cure Schedule [Docket No. 1408]

On July 17, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Filing of Amended Schedule 1 to the Sale Order [Docket No. 1293]

---

[1] The last four digits of Franchise Group, Inc.'s federal tax identification number are 1876. The mailing address for Franchise Group, Inc. is 2371 Liberty Way, Virginia Beach, Virginia 23456. In addition to the foregoing Reorganized Debtor, the "Reorganized Debtors" include certain affiliated entities, a complete list of which, including the last four digits of their federal tax identification numbers and addresses, may be obtained on the website of the Reorganized Debtors' claims and noticing agent at https://cases.ra.kroll.com/FRG/. All motions, contested matters, and adversary proceedings that remained open as of the closing of such cases, or that are opened after the date thereof, are administered in the remaining chapter 11 case of Franchise Group, Inc., Case No. 24- 12480 (LSS).

On July 21, 2025, at my direction and under my supervision, employees of Kroll caused the following document to be served via First Class Mail on the Supplemental Mailing List attached hereto as **Exhibit D**:

- Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Docket No. 1605]

Dated: September 9, 2025

*/s/ Paul Pullo*
Paul Pullo

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on September 9, 2025, by Paul Pullo, proved to me on the basis of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2029

SRF 90036, 90040, 90129 & 90167

**<u>Exhibit A</u>**

Exhibit A
Supplemental Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29783876 | AM Navigator LLC | 36 Woodlot Dr | | Milton | MA | 02186-3165 | |
| 29776708 | At Last Naturals | P.O. Box 8305 | | Sleepy Hollow | NY | 10591 | |
| 29776831 | Brownie Brittle, LLC | 1200 E. 14 Mile Road | | Madison Heights | MI | 48071 | |
| 29776849 | Canada Post | 2701 Riverside Drive | N1120 | Ottawa | ON | K1A 0B1 | Canada |
| 29776869 | Caveman Foods LLC | 1777 Botelho Dr | Ste 101 | Walnut Creek | CA | 94596-5083 | |
| 29784098 | CerBurg Products Ltd | 1919 Spruce Creek Cir N | | Port Orange | FL | 32128-6608 | |
| 29776931 | Contract Flooring, LLC | 3045 Chastain Meadows Pkwy | Ste 100 | Marietta | GA | 30066 | |
| 29784236 | Earthrise Nutritionals LLC | 3333 Michelson Drive | Suite 300 | Irvine | CA | 92612-1683 | |
| 29784250 | Egyptian Magic Distribution LLC | 119 E. Court Street | | Cincinnati | OH | 45220 | |
| 29784293 | Facebook | 1601 Willow Road | | Menlo Park | CA | 94025 | |
| 29784361 | GE Nutrients, Inc. | 2600 McHale Ct Ste 180 | | Austin | TX | 78758-4469 | |
| 29627843 | HATCHBEAUTY PRODUCTS LLC | 355 S GRAND AVE | STE 1450 | LOS ANGELES | CA | 90071-3152 | |
| 29777240 | IFORCE Nutrition | 6015 B Unity Dr | | Norcross | GA | 30071-4832 | |
| 29777326 | Kill Cliff, LLC | 3490 Piedmont Rd NE | 1350 | Atlanta | GA | 30305 | |
| 29777421 | Lumos Inc. | 2632 Laguna Street | | San Francisco | CA | 94123 | |
| 29777466 | Media Brokers International | 6 Concourse Parkway | Ste 1850 | Atlanta | GA | 30328-6117 | |
| 29784794 | Naked Earth, Inc. | 560 State Route 32 N | | New Paltz | NY | 12561-3039 | |
| 29784798 | Natural Motives LLC | 5950 SW 98TH Ter | | Miami | FL | 33156-2081 | |
| 29627665 | Natural-Immunogenics Corp | Theo Quinto | 7504 Pennsylvania Avenue | SARASOTA | FL | 34243 | |
| 29649059 | Nicklaus of Florida, Inc. | 6730 22ND Ave N Ste G | | St. Petersburg | FL | 33710-3903 | |
| 29791906 | NMHG Financial Services, Inc. | PO Box 35701 | | Billings | MT | 59107-5701 | |
| 29629580 | OPTIMIZELY INC | 119 Fifth Avenue, 7th Floor | | New York | NY | 10003 | |
| 29784939 | Peico, Inc. | 2179 145TH AVENUE | | MANCHESTER | IA | 52057 | |
| 29784940 | Pelco, Inc. | 320 West 18th Street | | Edmond | OK | 73013 | |
| 29777668 | Philips Lighting North America Corporation | 2 Canal Park | | Cambridge | MA | 02141 | |
| 29776533 | Physical Enterprises, Inc. | 170 Eastman Mdws | | Petaluma | CA | 94952-5737 | |
| 29777864 | Set and Service Resources, LLC | 2000 Centregreen Way | Suite 200 | Cary | NC | 27513 | |
| 29785195 | ShopperTrak RCT Corporation | 433 W Van Buren St | | Chicago | IL | 60607 | |
| 30227697 | Sidecar Interactive, Inc. | 1 S. Broad Street, Floor 20 | | Philadelphia | PA | 19107 | |
| 29777892 | Simply 7 Snacks | PO Box 710543 | | Houston | TX | 77271-0543 | |
| 29777925 | Spark:red, Inc. | 30 Newbury Street | 3rd Floor | Boston | MA | 02116 | |
| 29785293 | Suluta Corp DBA AffiliateManager.com | 56 E Pine | | Orlando | FL | 32801 | |
| 29785662 | SWNS Media Group | The Media Centre, Emma-Chris Way, , | | Bristol | | BS34 7JU | England |
| 29778019 | The Bramton Company, LLC | 2727 Chemsearch Blvd | | Irving | TX | 75062 | |
| 29792789 | Uber Freight US LLC | 433 W Van Buren St | | Chicago | IL | 60607 | |
| 29791195 | Wess Hottenstein | Address on file | | | | | |

Exhibit A
Supplemental Affected Contract Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29791207 | Windecker Contruction LLC | 2 Elizabeth Lane | | Mahwah | NJ | 07430 | |

**<u>Exhibit B</u>**

Exhibit B
Supplemental Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29783761 | 1010data Retail Solutions LLC | 3300 Hillview Ave | Ste 8 | Palo Alto | CA | 94304-1251 | |
| 29777506 | Movable, Inc. | 67 Mowat Ave | Suite 500 | Toronto | ON | M6K 3E3 | Canada |

**<u>Exhibit C</u>**

Exhibit C
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 29784059 | C2 TECHNICAL RESOURCES, LLC | 7601 LEWINSVILLE ROAD | STE 205 | MCLEAN | VA | 22102 | |
| 29777452 | MAVEA LLC | 300 ROUNDHILL DRIVE | UNIT 2 | ROCKAWAY | NJ | 07866 | |
| 29776535 | PRANA BIOVEGAN CORP. | 430 STINSON STREET | | VILLE ST LAURENT | QC | H4N 2E9 | CANADA |
| 29777758 | QUINCY BIOSCIENCE MANUFACTURING INC. | 8401 GREENWAY BLVD | SUITE 800 | MIDDLETON | WI | 53562 | |

## Exhibit D

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29606576 | 1010 DATA INC | 101DATA SERVICES LLC | 3300 HILLVIEW AVE | STE B | PALO ALTO | CA | 94304-1251 |
| 29783761 | 1010DATA RETAIL SOLUTIONS LLC | 432 PARK AVE SOUTH, 15TH FLOOR | | | NEW YORK, | NY | 10016 |
| 29628145 | 450 E 17TH STREET ASSOCIATES LLC | C/O BURNHAM-WARD PROPERTIES | 860 NEWPORT CENTER DR | STE 150 | NEWPORT BEACH | CA | 92660-6394 |
| 29615554 | A., CABRAL VALERIE | ADDRESS ON FILE | | | | | |
| 29615466 | A., CUTLER JOSEPH | ADDRESS ON FILE | | | | | |
| 29642548 | A., LUNA AKILAH | ADDRESS ON FILE | | | | | |
| 29640409 | A., PENN MICHAEL | ADDRESS ON FILE | | | | | |
| 29613931 | A., RAMIREZ LUIS | ADDRESS ON FILE | | | | | |
| 29640208 | AARON, BAUGHMAN | ADDRESS ON FILE | | | | | |
| 29603228 | AARON'S PALLETS | 8504 E ADAMO DR | STE # 115 | | TAMPA | FL | 33619 |
| 29492304 | ABERNATHY, ALTON | ADDRESS ON FILE | | | | | |
| 29621931 | ACCARDI, ANTHONY B | ADDRESS ON FILE | | | | | |
| 29634973 | ADAMS, LILY | ADDRESS ON FILE | | | | | |
| 29648107 | AGEE, PRESTON W | ADDRESS ON FILE | | | | | |
| 29626427 | AGRUSS LAW FIRM, LLC | 1301 W 22ND ST | STE 711 | | OAK BROOK | IL | 60523-2067 |
| 29646144 | AGUILAR, MARESSA J | ADDRESS ON FILE | | | | | |
| 29616556 | AHMAD, NICHOLS | ADDRESS ON FILE | | | | | |
| 29645674 | AHMED, SYED M | ADDRESS ON FILE | | | | | |
| 29617585 | AIDAN, MCINTOSH | ADDRESS ON FILE | | | | | |
| 29617196 | ALANA, VEJAR | ADDRESS ON FILE | | | | | |
| 29611305 | ALASTRA, GINETTE | ADDRESS ON FILE | | | | | |
| 29631752 | ALBRIGHT, HANNAH | ADDRESS ON FILE | | | | | |
| 29621535 | ALDUGOM, HELEN N | ADDRESS ON FILE | | | | | |
| 29621314 | ALI, MUJAHID A | ADDRESS ON FILE | | | | | |
| 29494412 | ALLEN, SANTAVIUS | ADDRESS ON FILE | | | | | |
| 29610051 | ALLMAN, JESSE MICHEAL | ADDRESS ON FILE | | | | | |
| 29619758 | AMBROISE, GABRIELLA F | ADDRESS ON FILE | | | | | |
| 29629674 | AMMON, RANDY | ADDRESS ON FILE | | | | | |
| 29635709 | ANDERSON, CARLEIGH | ADDRESS ON FILE | | | | | |
| 29482814 | ANDERSON, TIFFANY | ADDRESS ON FILE | | | | | |
| 29617557 | ANNECIA, WILLIAMS | ADDRESS ON FILE | | | | | |
| 29642004 | ANTHONY, LEWIS | ADDRESS ON FILE | | | | | |
| 29626465 | APPLIANCE CONNECTION / D&R APPLIANCE | 976 CAHABA RIVER DR | | | WEST BLOCTON | AL | 35184-3940 |
| 29612060 | ARAUJO, ERIK E | ADDRESS ON FILE | | | | | |
| 29622777 | AREVALO CRUZ, NANCY G | ADDRESS ON FILE | | | | | |
| 29481070 | ARGENY, KAYLA | ADDRESS ON FILE | | | | | |
| 29610567 | ARMSTRONG, ABIGAIL | ADDRESS ON FILE | | | | | |
| 29491276 | ARNOLD, ALICIA | ADDRESS ON FILE | | | | | |
| 29493185 | ARTHUR, KEYA | ADDRESS ON FILE | | | | | |
| 29617508 | ASHANTI, HOARD | ADDRESS ON FILE | | | | | |
| 29490839 | ATWATER, STEPHANIE | ADDRESS ON FILE | | | | | |
| 29491878 | AUGUSTIN, CODY | ADDRESS ON FILE | | | | | |
| 29485369 | AYON/HOBBS, CHARDONNEE/BRYENT | ADDRESS ON FILE | | | | | |
| 29482910 | BAGGETT, CAMERON | ADDRESS ON FILE | | | | | |
| 29648357 | BAHADARI, AMARULLAH | ADDRESS ON FILE | | | | | |
| 29492114 | BAKER, BRITNEY | ADDRESS ON FILE | | | | | |
| 29634476 | BAKER, KELSEY | ADDRESS ON FILE | | | | | |
| 29482083 | BALTIMORE, AURIEL | ADDRESS ON FILE | | | | | |
| 29604903 | BANKS PACIFIC CONSTRUCTION INC | 3535 AKALA DR | | | KIHEI | HI | 96753-9408 |
| 29492344 | BARLOW, TOMESHA | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29646161 | BASINA, DON D | ADDRESS ON FILE | | | | | |
| 29621887 | BAUTISTA, CHRIS M | ADDRESS ON FILE | | | | | |
| 30201208 | BECHTUN CREDIT PARTNERS, LLC | ATTN: BECHTUN CREDIT PARTNERS, LLC | 450 PARK AVE FL 24 | | NEW YORK | NY | 10022-2639 |
| 29621637 | BECKER, LENNON L | ADDRESS ON FILE | | | | | |
| 29636204 | BEECHER, CHRISTINE A | ADDRESS ON FILE | | | | | |
| 29781473 | BELALCAZAR, SOFIA | ADDRESS ON FILE | | | | | |
| 29644130 | BELL, MICHELLE L | ADDRESS ON FILE | | | | | |
| 29482319 | BELLOMY, ERICK | ADDRESS ON FILE | | | | | |
| 29611466 | BENNETT, JORDAN ANN | ADDRESS ON FILE | | | | | |
| 29646819 | BILES, CAMDEN J | ADDRESS ON FILE | | | | | |
| 29611112 | BLASCO, MARISA ROSE | ADDRESS ON FILE | | | | | |
| 29483377 | BLAYLOCK, DONNIE | ADDRESS ON FILE | | | | | |
| 29631914 | BONILLA, LOGAN JAMES | ADDRESS ON FILE | | | | | |
| 29622331 | BORJA, FRANCHESCA C | ADDRESS ON FILE | | | | | |
| 29784028 | BOUDREAUX OPERATING ACQUISITIONS LLC | PO BOX 1053 | | | CABOT | AR | 72023-1053 |
| 29645862 | BOWDEN, SARAH L | ADDRESS ON FILE | | | | | |
| 29493067 | BOYD, MARY | ADDRESS ON FILE | | | | | |
| 29642453 | BRAD, BURKE | ADDRESS ON FILE | | | | | |
| 29621800 | BRADLEY, CHRISTIAN P | ADDRESS ON FILE | | | | | |
| 29490272 | BRADSHAW, ROSA | ADDRESS ON FILE | | | | | |
| 29648295 | BRAVO, RACHEL | ADDRESS ON FILE | | | | | |
| 29775602 | BROTHERS, TIMOTHY | ADDRESS ON FILE | | | | | |
| 29628379 | BROWN MANAGEMENT GROUP INC | 37 SHERWOOD TER | STE 107 | | LAKE BLUFF | IL | 60044-2200 |
| 29775442 | BROWN, ANN | ADDRESS ON FILE | | | | | |
| 29606909 | BROWN, JAVONTE | ADDRESS ON FILE | | | | | |
| 29636117 | BROWN, LATOYA JEANNET | ADDRESS ON FILE | | | | | |
| 29490149 | BROWN, LEANDRA | ADDRESS ON FILE | | | | | |
| 29602235 | BRUNO ROGGIERO (ROGGIERO DELIVERY) | 711 ROAD 5714 | | | CLEVELAND | TX | 77327-6716 |
| 29612973 | BRYAN, DEANDRE LAMONT | ADDRESS ON FILE | | | | | |
| 29626528 | BUCH, BRENT | ADDRESS ON FILE | | | | | |
| 29488457 | BURNETT, DANIELLE | ADDRESS ON FILE | | | | | |
| 29773180 | BYRD, ASHLEY | ADDRESS ON FILE | | | | | |
| 29490380 | BYRD, JESSICA | ADDRESS ON FILE | | | | | |
| 29647374 | BYRD-NOWSCH, PRESTON M | ADDRESS ON FILE | | | | | |
| 29638978 | C., BENUZZI CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 29640147 | C., HALL DANIEL | ADDRESS ON FILE | | | | | |
| 29641355 | C., STRUDTHOFF AUSTIN | ADDRESS ON FILE | | | | | |
| 29776461 | CAIN, BRIAN | ADDRESS ON FILE | | | | | |
| 29637199 | CAIRNS, CALEB | ADDRESS ON FILE | | | | | |
| 29644553 | CAMACHO, CARLOS A | ADDRESS ON FILE | | | | | |
| 29771146 | CANALES, JOE | ADDRESS ON FILE | | | | | |
| 29638926 | CARMEN, ZHENG | ADDRESS ON FILE | | | | | |
| 29609015 | CARPENTER, JOSHUA M | ADDRESS ON FILE | | | | | |
| 29493955 | CARR, DEIRDRA | ADDRESS ON FILE | | | | | |
| 29485547 | CARR, RAEFORD | ADDRESS ON FILE | | | | | |
| 29493421 | CARTER, ANTIONETT | ADDRESS ON FILE | | | | | |
| 29780720 | CARTER, COLE | ADDRESS ON FILE | | | | | |
| 29648116 | CARTER, JULIAN L | ADDRESS ON FILE | | | | | |
| 29495218 | CARVER, KRISTEN | ADDRESS ON FILE | | | | | |
| 29792980 | CASCO AMERICA LLC | 4331 SCHAEFER AVE | | | CHINO | CA | 91710-5451 |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29491152 | CASTRO, FRANKLIN | ADDRESS ON FILE | | | | | |
| 29608115 | CAVINS, ANTONIA TERESA | ADDRESS ON FILE | | | | | |
| 29778481 | CHAVEZ, GIOVANNIE | ADDRESS ON FILE | | | | | |
| 29610641 | CHERUKURI, SUMANTH | ADDRESS ON FILE | | | | | |
| 29637905 | CHRIS, TAYLOR | ADDRESS ON FILE | | | | | |
| 29639270 | CHRISTOPHER, CHISUM | ADDRESS ON FILE | | | | | |
| 29638414 | CHRISTOPHER, PRESLEY | ADDRESS ON FILE | | | | | |
| 29605180 | CITY OF NAPA | BUSINESS LICENSE OFFICE | PO BOX 890 | | NAPA | CA | 94559 |
| 29608321 | CLARK, GWENOVERE E. | ADDRESS ON FILE | | | | | |
| 29489911 | CLARK, SCOTT | ADDRESS ON FILE | | | | | |
| 29492433 | CLARK, SHERRY | ADDRESS ON FILE | | | | | |
| 29649920 | CLAUDIA'S CANINE | DBA: CLAUDIA'S CANINE | PO BOX 1053 | | CABOT | AR | 72023-1053 |
| 29480467 | CLECKLER, ROSE | ADDRESS ON FILE | | | | | |
| 29898958 | CLECKLER, ROSE  MARIE | ADDRESS ON FILE | | | | | |
| 29484878 | CLOESMEYER, KARINA | ADDRESS ON FILE | | | | | |
| 29622769 | CLOOS, SAMANTHA | ADDRESS ON FILE | | | | | |
| 29629195 | COBB, JOHN | ADDRESS ON FILE | | | | | |
| 29642892 | CODY, FRAZIER | ADDRESS ON FILE | | | | | |
| 29780032 | COE, RONNIE | ADDRESS ON FILE | | | | | |
| 29772478 | COICHY, STANLEY | ADDRESS ON FILE | | | | | |
| 29647464 | COLBERT, TEYONA L | ADDRESS ON FILE | | | | | |
| 29495585 | COLEY, LARRY | ADDRESS ON FILE | | | | | |
| 29620703 | COLEY, SYLVIA M | ADDRESS ON FILE | | | | | |
| 29632965 | COLLINS, SYDNEY ALLISON | ADDRESS ON FILE | | | | | |
| 29488224 | CONNER, JOE | ADDRESS ON FILE | | | | | |
| 29483501 | COOPER, LACRESHIA | ADDRESS ON FILE | | | | | |
| 29632672 | CORINO, MICHAEL C. | ADDRESS ON FILE | | | | | |
| 29619265 | CORLEY, JOHN W | ADDRESS ON FILE | | | | | |
| 29618145 | CORONA ROSADO, RICARDO L | ADDRESS ON FILE | | | | | |
| 29485752 | COUNCIL, RUBY | ADDRESS ON FILE | | | | | |
| 29484836 | COX, ROY | ADDRESS ON FILE | | | | | |
| 29781711 | CRACE, BRANDON | ADDRESS ON FILE | | | | | |
| 29778827 | CRAMER, KEITH | ADDRESS ON FILE | | | | | |
| 29610285 | CRANDELL, HANNAH G. | ADDRESS ON FILE | | | | | |
| 29610483 | CRAVEN, LEAH MARIE | ADDRESS ON FILE | | | | | |
| 29491670 | CROUCH, HASINA | ADDRESS ON FILE | | | | | |
| 29620590 | CROWLEY, MICHAEL S | ADDRESS ON FILE | | | | | |
| 29648633 | CRUZ, NIDIA E | ADDRESS ON FILE | | | | | |
| 29627883 | CTRL HOLDINGS, LLC | 501 MADISON AVE RM 402 | | | NEW YORK | NY | 10022-5635 |
| 29645218 | CUELLO, ARIANA L | ADDRESS ON FILE | | | | | |
| 29490884 | CUMMINGS, MARRY | ADDRESS ON FILE | | | | | |
| 29646712 | CURRERI, BRAY T | ADDRESS ON FILE | | | | | |
| 29485220 | CURTIS, LINNISA | ADDRESS ON FILE | | | | | |
| 29615486 | D., BRECKENRIDGE THADDAUS | ADDRESS ON FILE | | | | | |
| 29617204 | D., CULLEN JOHN | ADDRESS ON FILE | | | | | |
| 29642835 | D., HADERLE BRANDON | ADDRESS ON FILE | | | | | |
| 29645263 | DALEY, TABITHA A | ADDRESS ON FILE | | | | | |
| 29616016 | DAMOUREA, HILL | ADDRESS ON FILE | | | | | |
| 29647027 | DANCER, GEORGE W | ADDRESS ON FILE | | | | | |
| 29650380 | DANIELS, MATTHEW | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29483594 | DANIELS, TIFFANY | ADDRESS ON FILE | | | | | |
| 29614196 | DANIS, DANTES CALCANO | ADDRESS ON FILE | | | | | |
| 29617296 | DAVID, THOMAS | ADDRESS ON FILE | | | | | |
| 29494558 | DAVIS, CHERRISE | ADDRESS ON FILE | | | | | |
| 29494116 | DAVIS, EUNICE | ADDRESS ON FILE | | | | | |
| 29771726 | DAVIS, KATRINA | ADDRESS ON FILE | | | | | |
| 29607767 | DAVIS, NALIQUE TAHLIL | ADDRESS ON FILE | | | | | |
| 29646409 | DAVIS, TRENTON N | ADDRESS ON FILE | | | | | |
| 29480270 | DAVIS-MITCHELL, LAKISHA | ADDRESS ON FILE | | | | | |
| 29642495 | DAVOSHIA, MASON | ADDRESS ON FILE | | | | | |
| 29776345 | DAY, SUMMER | ADDRESS ON FILE | | | | | |
| 29603468 | DDI LEASING INC | 181 NEW RD | STE 304 | | PARSIPPANY | NJ | 07054-5625 |
| 29488597 | DEANS, QUARTEZ | ADDRESS ON FILE | | | | | |
| 29483681 | DELVA, JESSICA | ADDRESS ON FILE | | | | | |
| 29642170 | DEMONTRE, DILLON | ADDRESS ON FILE | | | | | |
| 29648216 | DENARD, EMILY L | ADDRESS ON FILE | | | | | |
| 29493530 | DENNIS, ROGER | ADDRESS ON FILE | | | | | |
| 29482007 | DEPINA, ERIN | ADDRESS ON FILE | | | | | |
| 29617333 | DEREK, TACKETT | ADDRESS ON FILE | | | | | |
| 29631046 | DERROW, FELICIA | ADDRESS ON FILE | | | | | |
| 29782829 | DERUSHA, CATHY | ADDRESS ON FILE | | | | | |
| 29782232 | DETRES, JOEL | ADDRESS ON FILE | | | | | |
| 29628112 | DIANA, MATTHEW | ADDRESS ON FILE | | | | | |
| 29480584 | DILWORTH, DONIESHA | ADDRESS ON FILE | | | | | |
| 29775634 | DIXON, SHANTA | ADDRESS ON FILE | | | | | |
| 29621199 | DODD, HUNTER R | ADDRESS ON FILE | | | | | |
| 29778354 | DOMINGUEZ, VICKIE | ADDRESS ON FILE | | | | | |
| 29637315 | DOWNEY, WESLEY WARREN | ADDRESS ON FILE | | | | | |
| 29637311 | DOXEY, DAVID C | ADDRESS ON FILE | | | | | |
| 29642054 | DREW, FALGOUT | ADDRESS ON FILE | | | | | |
| 29491088 | DUBOIS, HARRY | ADDRESS ON FILE | | | | | |
| 29778246 | DURAN, MONIQUE | ADDRESS ON FILE | | | | | |
| 29643005 | DWAYNE, STEWART II | ADDRESS ON FILE | | | | | |
| 29488764 | DYSON, SHELLEY | ADDRESS ON FILE | | | | | |
| 29643367 | E., AVERY SARAH | ADDRESS ON FILE | | | | | |
| 29640161 | E., FLORES JASON | ADDRESS ON FILE | | | | | |
| 29615423 | E., HILL AMILEO | ADDRESS ON FILE | | | | | |
| 29622169 | EASTHAM, ELI J | ADDRESS ON FILE | | | | | |
| 29491022 | ECTOR, ALISHA | ADDRESS ON FILE | | | | | |
| 29630833 | EDWARDS, DEANNA | ADDRESS ON FILE | | | | | |
| 29648964 | ELDERSBURG SUSTAINABLE REDEVELOPMENT LLC | OLIVIA BROWN, CHELSEA KARLA | 2328 W JOPPA RD | STE 200 | LUTHVLE TIMON | MD | 21093-4674 |
| 29620694 | ELSAID, MOHAMED A | ADDRESS ON FILE | | | | | |
| 29605954 | ELSAID, MOHAMED ALI | ADDRESS ON FILE | | | | | |
| 29613583 | ELVIRA, GONZALES | ADDRESS ON FILE | | | | | |
| 29635835 | EMERY, MATTHEW | ADDRESS ON FILE | | | | | |
| 29634760 | ENGLISH, KEVIN JAMES | ADDRESS ON FILE | | | | | |
| 29607037 | ENGLISH, SPENCER | ADDRESS ON FILE | | | | | |
| 29483249 | ERBIN, MARTINA | ADDRESS ON FILE | | | | | |
| 29611173 | ERRAZURIZ, TAYRA MAEMI | ADDRESS ON FILE | | | | | |
| 29779508 | ESCALERA, LORNA | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29641267 | ESSENCE, DAVIS | ADDRESS ON FILE | | | | | |
| 29617115 | ETABO, MBOKO | ADDRESS ON FILE | | | | | |
| 29637347 | EVANS, ADRIAN DWIGHT | ADDRESS ON FILE | | | | | |
| 29482930 | EVANS, HOPE | ADDRESS ON FILE | | | | | |
| 29490403 | EVANS, MICHELLE BROOKS | ADDRESS ON FILE | | | | | |
| 29482408 | EWING, TARISSA | ADDRESS ON FILE | | | | | |
| 29648055 | FANATIA-KARLEN, TRYSTIN K | ADDRESS ON FILE | | | | | |
| 29792174 | FEDERAL WAGE & LABOR LAW INSTITUTE | 3330 W ESPLANADE AVE S | STE 302 | | METAIRIE | LA | 70002-3586 |
| 29612103 | FERNANDEZ, KAYLEN | ADDRESS ON FILE | | | | | |
| 29634677 | FERRANTE, BROOKE ANNE | ADDRESS ON FILE | | | | | |
| 29630666 | FICKERS, BRIAN | ADDRESS ON FILE | | | | | |
| 29491859 | FIELDER, KEYLA | ADDRESS ON FILE | | | | | |
| 29483410 | FIELDS, BRANDON | ADDRESS ON FILE | | | | | |
| 29779519 | FIGUEROA, BABY | ADDRESS ON FILE | | | | | |
| 29604661 | FINAL BOSS PERFORMANCE, LLC | FINAL BOSS PERFORMANCE | 5680 SHADY OAK CT NW | | BALTIMORE | OH | 43105-9022 |
| 29491806 | FLETCHER, MARINA | ADDRESS ON FILE | | | | | |
| 29774906 | FLORES, CARLOS | ADDRESS ON FILE | | | | | |
| 29483430 | FOREMAN, LAKEISHA | ADDRESS ON FILE | | | | | |
| 29648149 | FORMAN, MICHAEL Y | ADDRESS ON FILE | | | | | |
| 29646602 | FRAZIER, MEGAN D | ADDRESS ON FILE | | | | | |
| 29629171 | FREEDMAN, JENNIFER LALANEYA | ADDRESS ON FILE | | | | | |
| 29621767 | FRETTI, SAMARA O | ADDRESS ON FILE | | | | | |
| 29625927 | FULL POWER GENERATOR CORP. | 1400 AVE DE DIEGO | STE 304 | | CAROLINA | PR | 00987-4704 |
| 29635891 | FUSILLI, CHEYANNE L | ADDRESS ON FILE | | | | | |
| 29492174 | GADSON, KASSAUNDRA | ADDRESS ON FILE | | | | | |
| 29483092 | GAMMON, DANISSEA | ADDRESS ON FILE | | | | | |
| 29771500 | GARCIA, AIDRIEY | ADDRESS ON FILE | | | | | |
| 29612982 | GARCIA, DAVID | ADDRESS ON FILE | | | | | |
| 29610308 | GARDNER, SAMUEL HOOVER | ADDRESS ON FILE | | | | | |
| 29617328 | GARY, VAN CAMPEN | ADDRESS ON FILE | | | | | |
| 29647664 | GEAN, FELICIA M | ADDRESS ON FILE | | | | | |
| 29636169 | GEIGER, ASHLEY | ADDRESS ON FILE | | | | | |
| 29616349 | GERALD, LHERISSON | ADDRESS ON FILE | | | | | |
| 29610746 | GIBBS, JEROME JASON | ADDRESS ON FILE | | | | | |
| 29646652 | GILLSON, LEO M | ADDRESS ON FILE | | | | | |
| 29491800 | GILMORE, LABRESHA | ADDRESS ON FILE | | | | | |
| 29492134 | GLISSON, MICAYAH | ADDRESS ON FILE | | | | | |
| 29618827 | GODWIN, ELOISE S | ADDRESS ON FILE | | | | | |
| 29773219 | GOLENIEWSKI, RICHARD | ADDRESS ON FILE | | | | | |
| 29635230 | GOMEZ, NEISHA L | ADDRESS ON FILE | | | | | |
| 29644082 | GONZALEZ RAMIREZ, DAYANA M | ADDRESS ON FILE | | | | | |
| 29612622 | GONZALEZ, EMILY ANN | ADDRESS ON FILE | | | | | |
| 29609833 | GORBY, HANNAH | ADDRESS ON FILE | | | | | |
| 29643691 | GOURDINE, ASHLEE M | ADDRESS ON FILE | | | | | |
| 29645236 | GRAHAM, KEYONNA | ADDRESS ON FILE | | | | | |
| 29646527 | GRASSICK, ELIZABETH A | ADDRESS ON FILE | | | | | |
| 29646009 | GRAYBILL, JASE E | ADDRESS ON FILE | | | | | |
| 29634583 | GRECO, KARINA LYNNE | ADDRESS ON FILE | | | | | |
| 29602923 | GREEN, JARELL | ADDRESS ON FILE | | | | | |
| 29494427 | GREENE, CUTERRIS | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29620591 | GREENE, NEOSHA L | ADDRESS ON FILE | | | | | |
| 29633555 | GRIER, VICTORIA | ADDRESS ON FILE | | | | | |
| 29483097 | GRIFFIN, ROBERT | ADDRESS ON FILE | | | | | |
| 29490379 | GRIFFIN, TANYA | ADDRESS ON FILE | | | | | |
| 29783014 | GROSS, MADELINE | ADDRESS ON FILE | | | | | |
| 29635921 | GUNTER, CASSANDRA | ADDRESS ON FILE | | | | | |
| 29482172 | GURNEY, STEPHANIE | ADDRESS ON FILE | | | | | |
| 29620905 | GWILT, RACHEL L | ADDRESS ON FILE | | | | | |
| 29781834 | HAGINS, ALVIN | ADDRESS ON FILE | | | | | |
| 29610871 | HALEY, KATELYN FAITH | ADDRESS ON FILE | | | | | |
| 29635024 | HAMILTON, BROOKE NICOLE | ADDRESS ON FILE | | | | | |
| 29618670 | HANNA, BRANDON M | ADDRESS ON FILE | | | | | |
| 29781155 | HARDY, CHARISE | ADDRESS ON FILE | | | | | |
| 29483110 | HARRIS, ELIJAH | ADDRESS ON FILE | | | | | |
| 29483646 | HARRISON, GLORIA | ADDRESS ON FILE | | | | | |
| 29481703 | HAUTLY, JENNIFER | ADDRESS ON FILE | | | | | |
| 29610523 | HAYES, HALEY | ADDRESS ON FILE | | | | | |
| 29635993 | HAYES, MACKENZIE PAIGE | ADDRESS ON FILE | | | | | |
| 29489449 | HENDERSON, MILLIE | ADDRESS ON FILE | | | | | |
| 29609165 | HENRIQUEZ, ELIANA | ADDRESS ON FILE | | | | | |
| 29772139 | HENRY, JOSHUA | ADDRESS ON FILE | | | | | |
| 29647483 | HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | |
| 29621902 | HERRERA, JULIO E | ADDRESS ON FILE | | | | | |
| 29489716 | HESSE, MATILDA | ADDRESS ON FILE | | | | | |
| 29487518 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND, LTD. | 330 MADISON AVE | FL 21 | | NEW YORK | NY | 10017-5027 |
| 29493904 | HIGHSHAW, KEVIN | ADDRESS ON FILE | | | | | |
| 29493441 | HILL, SHANTAVIA | ADDRESS ON FILE | | | | | |
| 29603617 | HILL/GRAY SEVEN, LLC | 415 S ORLANDO AVE #221 | | | WINTER PARK | FL | 32789-3683 |
| 29484099 | HILLMAN, KURTISHA | ADDRESS ON FILE | | | | | |
| 29602440 | HIRERIGHT LLC DBA/CORPORATE RISK HOLDINGS III | 100 CENTERVIEW DR | STE 300 | | NASHVILLE | TN | 37214-3455 |
| 29622154 | HODGES, AMBER L | ADDRESS ON FILE | | | | | |
| 29780719 | HOGAN, JESSICA | ADDRESS ON FILE | | | | | |
| 29622796 | HOLLOWAY JR, GEORGE | ADDRESS ON FILE | | | | | |
| 29622824 | HOLLOWAY, JOSHUA D | ADDRESS ON FILE | | | | | |
| 29618465 | HOLT, XAVIER E | ADDRESS ON FILE | | | | | |
| 29490417 | HOOKS, PATRICIA | ADDRESS ON FILE | | | | | |
| 29602251 | HOROWITZ FAMILY TRUST | 11661 SAN VICENTE BLVD | STE 301 | | LOS ANGELES | CA | 90049-5111 |
| 29621618 | HOSTAGE, MAXIMILIAN D | ADDRESS ON FILE | | | | | |
| 29612925 | HOTLEN, AMANDA LEE | ADDRESS ON FILE | | | | | |
| 29648047 | HOWARD, AMANDA R | ADDRESS ON FILE | | | | | |
| 29480640 | HOWARD, ELIZABETH | ADDRESS ON FILE | | | | | |
| 29488745 | HOWARD, RASHIDA | ADDRESS ON FILE | | | | | |
| 29643827 | HUBBARD, MICHAEL C | ADDRESS ON FILE | | | | | |
| 29644826 | HUGHES, MELISSA J | ADDRESS ON FILE | | | | | |
| 29481228 | HUMPHREYS, ROBERT | ADDRESS ON FILE | | | | | |
| 29485612 | HUTCHERSON, NATASHA | ADDRESS ON FILE | | | | | |
| 29649948 | HYPER PET LLC | 2300 E RANDOL MILL RD | | | ARLINGTON | TX | 76011-6333 |
| 29606770 | HYSELL, DESTINY | ADDRESS ON FILE | | | | | |
| 30217914 | IDERA INC | 4001 W PARMER LN | UNIT 125 | | AUSTIN | TX | 78727-4176 |
| 29647484 | INDULA, MARIAMA R | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29647445 | INGALLS, MICKI I | ADDRESS ON FILE | | | | | |
| 29629118 | INNOVATIVE DISCOVERY HOLDINGS, LLC | INNOVATIVE DISCOVERY LLC | 1500 WILSON BLVD | STE 1500 | ARLINGTON | VA | 22209-2413 |
| 29792745 | INSPIRED HEALTH LLC (DRP) | 9212 WASHINGTON BLVD | | | INDIANPOLIS | IN | 46240-1064 |
| 29604702 | INSPIRED HEALTH LLC. | LANDON SUGGS | 9212 WASHINGTON BLVD | | INDIANAPOLIS | IN | 46240-1064 |
| 29604211 | INTRADO CORPORATION | 1601 DRY CREEK DR | STE 250 | | LONGMONT | CO | 80503-6494 |
| 29642622 | IRISNICOLE, VASQUEZ | ADDRESS ON FILE | | | | | |
| 29488858 | ISHAG, MARIAM | ADDRESS ON FILE | | | | | |
| 29604456 | IWON! NUTRITION | 475 PINEWOOD DR | | | SAN RAFAEL | CA | 94903-1331 |
| 29642674 | J., COSBY JOSIAH | ADDRESS ON FILE | | | | | |
| 29615555 | J., FRENCH MICHAEL | ADDRESS ON FILE | | | | | |
| 29617006 | J., HORLDT ZACHARY | ADDRESS ON FILE | | | | | |
| 29640674 | J., RADDEN AUSTIN | ADDRESS ON FILE | | | | | |
| 29648345 | JACKSON, YVETTE | ADDRESS ON FILE | | | | | |
| 29640645 | JACOB, PIPPINS | ADDRESS ON FILE | | | | | |
| 29622068 | JALBERT II, NATHAN G | ADDRESS ON FILE | | | | | |
| 29614912 | JAMES, SNYDER | ADDRESS ON FILE | | | | | |
| 29641539 | JANAE, SUTTON | ADDRESS ON FILE | | | | | |
| 30182683 | JASON MATTES | ADDRESS ON FILE | | | | | |
| 29614834 | JASON, O'NEAL | ADDRESS ON FILE | | | | | |
| 29489020 | JEFFERSON, DONNIE | ADDRESS ON FILE | | | | | |
| 29483131 | JENNINGS, JUDAEA | ADDRESS ON FILE | | | | | |
| 29619141 | JERSTAD, JOSEPH M | ADDRESS ON FILE | | | | | |
| 29491357 | JEVIS, CARL | ADDRESS ON FILE | | | | | |
| 29621847 | JOHN, JEREMY V | ADDRESS ON FILE | | | | | |
| 29485672 | JOHNSON, JANNETTE | ADDRESS ON FILE | | | | | |
| 29482534 | JOHNSON, LAKIKA | ADDRESS ON FILE | | | | | |
| 29636218 | JOHNSON, MADELEINE ELIZABETH | ADDRESS ON FILE | | | | | |
| 29482877 | JOHNSON, SHANDRA | ADDRESS ON FILE | | | | | |
| 29626908 | JONES, ALLEN & FUQUAY, LLP | 7557 RAMBLER RD | STE 500 | | DALLAS | TX | 75231-2379 |
| 29481663 | JONES, ASHLEY | ADDRESS ON FILE | | | | | |
| 29489514 | JONES, QUASHIKA | ADDRESS ON FILE | | | | | |
| 29616815 | JORDAN, HARPER | ADDRESS ON FILE | | | | | |
| 29615096 | JOSHUA, HARRINGTON | ADDRESS ON FILE | | | | | |
| 29615524 | JULIAN, JOHNSON II | ADDRESS ON FILE | | | | | |
| 29620938 | JUMARA, MICHAEL A | ADDRESS ON FILE | | | | | |
| 29616271 | K., JONES HENRIETTA | ADDRESS ON FILE | | | | | |
| 29648097 | KARL, JAMES J | ADDRESS ON FILE | | | | | |
| 29481537 | KASTER, NEIL | ADDRESS ON FILE | | | | | |
| 29626923 | KELLY PRINTING SUPPLIES | PO BOX 753424 | | | LAS VEGAS | NV | 89136-3414 |
| 29642024 | KENNETH, NTEFUL | ADDRESS ON FILE | | | | | |
| 29489383 | KIMBERLIE, GARCIA | ADDRESS ON FILE | | | | | |
| 29647452 | KIME, STEPHEN M | ADDRESS ON FILE | | | | | |
| 29484063 | KING, NICOLE | ADDRESS ON FILE | | | | | |
| 29605785 | KMS, LLC | 1315 W MACARTHUR RD | | | WICHITA | KS | 67217-2736 |
| 29629074 | KNAPPS, HAYDEN | ADDRESS ON FILE | | | | | |
| 29480655 | KOVACEVIC, ADNAN | ADDRESS ON FILE | | | | | |
| 29628011 | KRISP NUTRITION LLC | ADAM BREMEN | 11601 WILSHIRE BLVD | STE 1800 | LOS ANGELES | CA | 90025-1754 |
| 29611688 | KUNDLA, EMILY CATHERINE | ADDRESS ON FILE | | | | | |
| 29642493 | L., EWING VICKY | ADDRESS ON FILE | | | | | |
| 29642058 | L., FLANAGAN TONY | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29611386 | LADERMAN, STEPHANIE | ADDRESS ON FILE | | | | | |
| 29485399 | LAMERT, DWIGHT | ADDRESS ON FILE | | | | | |
| 29639329 | LARRY, ELEY | ADDRESS ON FILE | | | | | |
| 29643108 | LATANDRA, HARRIS | ADDRESS ON FILE | | | | | |
| 29613276 | LAURA, TIEMPOS PEREZ | ADDRESS ON FILE | | | | | |
| 29490208 | LAWSON, RACQUEL | ADDRESS ON FILE | | | | | |
| 29635233 | LAZAR, HEATHER | ADDRESS ON FILE | | | | | |
| 29771759 | LEARNED, MICHAEL | ADDRESS ON FILE | | | | | |
| 29611475 | LEE, ADA SHAO MEE | ADDRESS ON FILE | | | | | |
| 29629449 | LEE, MICHEAL | ADDRESS ON FILE | | | | | |
| 29620725 | LESVEAUX, ALEX J | ADDRESS ON FILE | | | | | |
| 29639639 | LEVELL, TAYLOR | ADDRESS ON FILE | | | | | |
| 29611137 | LEVY, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 29621092 | LEWIS, ASIA M | ADDRESS ON FILE | | | | | |
| 29494965 | LINDENMAYER, RONNY | ADDRESS ON FILE | | | | | |
| 29639384 | LINDSEY, HAMMER | ADDRESS ON FILE | | | | | |
| 29648243 | LINDSLEY, COLE R | ADDRESS ON FILE | | | | | |
| 29606216 | LITTEN, SCHYLER | ADDRESS ON FILE | | | | | |
| 29495170 | LOPEZ, ENEDINA | ADDRESS ON FILE | | | | | |
| 29629411 | LOPEZ, MARY | ADDRESS ON FILE | | | | | |
| 29612820 | LOVING, TYRELL | ADDRESS ON FILE | | | | | |
| 29609840 | LOWING, MADELINE SOPHIA KEALOHA | ADDRESS ON FILE | | | | | |
| 29489566 | LOY, LISA | ADDRESS ON FILE | | | | | |
| 29494823 | LUNA, AKILAH | ADDRESS ON FILE | | | | | |
| 29640110 | M., BELL KEIVAN | ADDRESS ON FILE | | | | | |
| 29616082 | M., HAMILTON ATTALIYAH | ADDRESS ON FILE | | | | | |
| 29616033 | M., KNIFFIN JOHN | ADDRESS ON FILE | | | | | |
| 29616338 | M., SHETTERS ANDREW | ADDRESS ON FILE | | | | | |
| 29616883 | M., WASZKIEWICZ HUNTER | ADDRESS ON FILE | | | | | |
| 29483012 | MACKIEWICZ, MARGARET | ADDRESS ON FILE | | | | | |
| 29622260 | MACMILLAN, KRISTIAN P | ADDRESS ON FILE | | | | | |
| 29647901 | MALAVADE, RENUKA S | ADDRESS ON FILE | | | | | |
| 29492538 | MALLETT, JAIYEDEN | ADDRESS ON FILE | | | | | |
| 29481174 | MALLORY, KENNETH | ADDRESS ON FILE | | | | | |
| 29634436 | MARCINEK, KERRI | ADDRESS ON FILE | | | | | |
| 29792499 | MARIE ABED | 7537 113TH ST | APT 2R | | FOREST HLLS | NY | 11375-7452 |
| 29615907 | MARK, ZAMORAMERCADO | ADDRESS ON FILE | | | | | |
| 29641700 | MARKEESE, RYAN | ADDRESS ON FILE | | | | | |
| 29484140 | MARLEY, ELAINA | ADDRESS ON FILE | | | | | |
| 29785702 | MARRERO, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 29620550 | MARROQUIN, ADRIANA N | ADDRESS ON FILE | | | | | |
| 29488403 | MARSH, CRYSTLE | ADDRESS ON FILE | | | | | |
| 29775905 | MARTIN, MICHELLE | ADDRESS ON FILE | | | | | |
| 29772492 | MARTINEZ, JANIE | ADDRESS ON FILE | | | | | |
| 29621674 | MASON, GAGE K | ADDRESS ON FILE | | | | | |
| 29485315 | MASON, SHAUNTA | ADDRESS ON FILE | | | | | |
| 29638431 | MATT, GLASS | ADDRESS ON FILE | | | | | |
| 29495668 | MATTES, JASON | ADDRESS ON FILE | | | | | |
| 29638156 | MATTHEW, LITTLE | ADDRESS ON FILE | | | | | |
| 29639489 | MATTHEW, MCQUEEN | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29489164 | MAURER, ROBERT | ADDRESS ON FILE | | | | | |
| 29612082 | MAYERS, TYLER M. | ADDRESS ON FILE | | | | | |
| 29622019 | MAYS, MARIYA J | ADDRESS ON FILE | | | | | |
| 29637205 | MCCALL, KAELEA | ADDRESS ON FILE | | | | | |
| 29792032 | MCCLEARY, ANGELA | ADDRESS ON FILE | | | | | |
| 29483288 | MCCLOUD, ZHANE | ADDRESS ON FILE | | | | | |
| 29486031 | MCCRAE, CLYDE | ADDRESS ON FILE | | | | | |
| 29494317 | MCCULLEY, JACKIE | ADDRESS ON FILE | | | | | |
| 29494270 | MCMILLER, JONATHAN | ADDRESS ON FILE | | | | | |
| 29480761 | MCMILLIAN, TARA | ADDRESS ON FILE | | | | | |
| 29488663 | MCRAFLAND, TANIKA | ADDRESS ON FILE | | | | | |
| 29609645 | MCREYNOLDS, VANESSA | ADDRESS ON FILE | | | | | |
| 29648195 | MEDARD, KYLEIGH | ADDRESS ON FILE | | | | | |
| 29650483 | MEDQUEST EVALUATORS | PO BOX 661 | | | MOUNT VERNON | OH | 43050-0661 |
| 29625155 | MEDQUEST EVALUATORS, LLC | PO BOX 661 | | | MOUNT VERNON | OH | 43050-0661 |
| 29622415 | MEKDASCHI, RAMSEY S | ADDRESS ON FILE | | | | | |
| 29622384 | MENDOZA, KAYLEE | ADDRESS ON FILE | | | | | |
| 29614663 | MICHAEL, ELLMAN | ADDRESS ON FILE | | | | | |
| 29633300 | MIDGETT, ROBERT E | ADDRESS ON FILE | | | | | |
| 29615781 | MIGUEL, CARRION VALLEJO | ADDRESS ON FILE | | | | | |
| 29630474 | MILLER, CHELBY DENISE | ADDRESS ON FILE | | | | | |
| 29648266 | MILLER, NICOLE S | ADDRESS ON FILE | | | | | |
| 29629156 | MING, JASON | ADDRESS ON FILE | | | | | |
| 29491378 | MINOR, TASCHIA | ADDRESS ON FILE | | | | | |
| 29611275 | MIRANDA, EMILIO | ADDRESS ON FILE | | | | | |
| 29646589 | MIRANDA, KARLA | ADDRESS ON FILE | | | | | |
| 29649193 | MISSION PETS INC | 118 2ND ST | FL 3 | | SAN FRANCISCO | CA | 94105-3620 |
| 29490207 | MITCHELL, EBONY | ADDRESS ON FILE | | | | | |
| 29488867 | MITCHELL, ROCHELLE | ADDRESS ON FILE | | | | | |
| 29637258 | MOLLE, LIAM HAYDN | ADDRESS ON FILE | | | | | |
| 29483358 | MOORE, INDIA | ADDRESS ON FILE | | | | | |
| 29483253 | MOORE, JAQUESHA | ADDRESS ON FILE | | | | | |
| 29633910 | MOORE, KEITH EVERETTE | ADDRESS ON FILE | | | | | |
| 29612076 | MORABITO, GIANNA KRISTINA | ADDRESS ON FILE | | | | | |
| 29636951 | MORALES ORTIZ, DAVID | ADDRESS ON FILE | | | | | |
| 29620346 | MORALES, JAMES F | ADDRESS ON FILE | | | | | |
| 29609234 | MORATH, CHRISTIAN JOESPH | ADDRESS ON FILE | | | | | |
| 29620983 | MORGAN, MEAGAN M | ADDRESS ON FILE | | | | | |
| 29480680 | MORIN, ALEXIS | ADDRESS ON FILE | | | | | |
| 29632947 | MORRIS, ALYSSA | ADDRESS ON FILE | | | | | |
| 29611612 | NARMOUR, GAYLE K. | ADDRESS ON FILE | | | | | |
| 29640883 | NATHANIEL, DANIELS JR. | ADDRESS ON FILE | | | | | |
| 29605985 | NATURAL PRODUCT'S ASSOCIATION | 444 N CAPITOL ST NW STE 638 | | | WASHINGTON | DC | 20001-1556 |
| 29647528 | NEAL, MARY A | ADDRESS ON FILE | | | | | |
| 29603797 | NEIGHBORHOOD STORAGE CENTER | PO BOX 1270 | | | OCALA | FL | 34478-1270 |
| 29628016 | NEOTEIN NUTRITION LLC (DRP) | CHERISSA KELL | 3427 IRIS CT | | BOULDER | CO | 80304-1827 |
| 29484401 | NETTLES, ANN | ADDRESS ON FILE | | | | | |
| 29633747 | NEUDIGATE, PRESLEY SUE | ADDRESS ON FILE | | | | | |
| 29625197 | NEVELS, STEVEN | ADDRESS ON FILE | | | | | |
| 29620296 | NOLEN, ANDREW J | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29482352 | NOSEK, JOHN | ADDRESS ON FILE | | | | | |
| 29775646 | NOVAK, CHRISTINA | ADDRESS ON FILE | | | | | |
| 29495085 | NSEMOH, GRACE | ADDRESS ON FILE | | | | | |
| 29491930 | ODOM, ANTONIO | ADDRESS ON FILE | | | | | |
| 29608208 | OLLIS, JOSIE DAWN | ADDRESS ON FILE | | | | | |
| 29482954 | OLMSTEAD, DEREK | ADDRESS ON FILE | | | | | |
| 29606568 | OMANA, YVOHE CAMMARATA | ADDRESS ON FILE | | | | | |
| 29623412 | OURPET'S | 2300 E RANDOL MILL RD | | | ARLINGTON | TX | 76011-6333 |
| 30415719 | OUTFRONT MEDIA, LLC | 90 PARK AVE | FL 9 | | NEW YORK | NY | 10016-1310 |
| 29641846 | P., DAMRON JAY | ADDRESS ON FILE | | | | | |
| 29615831 | P., HERNANDEZ JASON | ADDRESS ON FILE | | | | | |
| 29490558 | PARUCHURI, SARADHI | ADDRESS ON FILE | | | | | |
| 29645961 | PATINO, ASHLEY L | ADDRESS ON FILE | | | | | |
| 29782779 | PATRICK, ASHLEY | ADDRESS ON FILE | | | | | |
| 29488389 | PAYNE, ADRIENNE | ADDRESS ON FILE | | | | | |
| 29624046 | PDC CONST. LL 4045 | 3680 CROCKER DR | STE 160 | | SACRAMENTO | CA | 95818-4069 |
| 29620896 | PELLETIER, ANDY P | ADDRESS ON FILE | | | | | |
| 29490362 | PENNEY, RICHARD | ADDRESS ON FILE | | | | | |
| 29634603 | PEPPLE, ADAM | ADDRESS ON FILE | | | | | |
| 29491454 | PERDUE, ANGELA | ADDRESS ON FILE | | | | | |
| 29609959 | PEREZ, XANDER | ADDRESS ON FILE | | | | | |
| 29641792 | PERRY, YOUMANS III | ADDRESS ON FILE | | | | | |
| 29642248 | PETER, BOHREN | ADDRESS ON FILE | | | | | |
| 29627997 | PHARMA NATURAL (VSI) | BEN DICKERSON | 2431 W 80TH ST UNIT 1 | | HIALEAH | FL | 33016-2785 |
| 30347562 | PHARMA-NATURAL, INC. | 2431 W 80TH ST | UNIT 1 | | HIALEAH | FL | 33016-2785 |
| 29606103 | POTTER HANDY LLP | 1410 E WINDING WAY DR | #B | | FRIENDSWOOD | TX | 77546-4852 |
| 29617642 | PRECIOUS, LEVI | ADDRESS ON FILE | | | | | |
| 29792612 | PREMIUM GOLD FLAX(DIS) | 2020 3RD ST | SE STE E | | MANDAN | ND | 58554-6455 |
| 29774173 | PRICE, SHAUN | ADDRESS ON FILE | | | | | |
| 29482856 | PRINCE, TIFFANY | ADDRESS ON FILE | | | | | |
| 29605660 | PRUITT, JAIDAN | ADDRESS ON FILE | | | | | |
| 29620981 | PURDUE, TINA K | ADDRESS ON FILE | | | | | |
| 29616073 | Q., FELTON MARVION | ADDRESS ON FILE | | | | | |
| 29617695 | QUADARIUS, CUFFEE | ADDRESS ON FILE | | | | | |
| 29627628 | QUANTUM INC. | TERESA MESSIER | 497 OAKWAY RD | STE 240 | EUGENE | OR | 97401-5603 |
| 29633702 | QUILTER, ISOLA THOMAS | ADDRESS ON FILE | | | | | |
| 29647852 | QUINLIN, KELLIE D | ADDRESS ON FILE | | | | | |
| 29615987 | R., BOUILLON KEVIN | ADDRESS ON FILE | | | | | |
| 29611731 | RAHIM, DAVID K. | ADDRESS ON FILE | | | | | |
| 29637322 | RAMIREZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | |
| 29622376 | RASDAL, JASMINE C | ADDRESS ON FILE | | | | | |
| 29647623 | RATKOVIC, MARISSA A | ADDRESS ON FILE | | | | | |
| 29493903 | RAY, DENITA | ADDRESS ON FILE | | | | | |
| 29604579 | REAL BEAUTY FOOD LLC | 555 W 5TH ST | STE 3725 | | LOS ANGELES | CA | 90013-2670 |
| 29603883 | REBECCA FARQUHERSON | 3120 GRAMERCY ST | APT 2305 | | CHARLOTTE | NC | 28262-2906 |
| 29640319 | REBECCA, CORDERO | ADDRESS ON FILE | | | | | |
| 29603943 | REECE, SHELBY | ADDRESS ON FILE | | | | | |
| 29612913 | REECE, SHELBY ALISON | ADDRESS ON FILE | | | | | |
| 29629741 | REED, SAMMY | ADDRESS ON FILE | | | | | |
| 29609463 | REED, TIFANY MELISSA | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29482077 | REGONDOLA, RYANNA | ADDRESS ON FILE | | | | | |
| 29645964 | REISMAN, JOSEPH J | ADDRESS ON FILE | | | | | |
| 29647953 | REYES JR., ROMAN V | ADDRESS ON FILE | | | | | |
| 29782245 | REYES, CAMILLY | ADDRESS ON FILE | | | | | |
| 29610346 | REYNOSO, CRYSTAL | ADDRESS ON FILE | | | | | |
| 29494025 | RHYME, MALIKA | ADDRESS ON FILE | | | | | |
| 29483800 | RICE, AMAYA | ADDRESS ON FILE | | | | | |
| 29609112 | RICE, TYLER BRADLEY | ADDRESS ON FILE | | | | | |
| 29648198 | RIVAS, YENIFER D | ADDRESS ON FILE | | | | | |
| 29781277 | RIVERA, JOSHUA | ADDRESS ON FILE | | | | | |
| 29640854 | ROBERT, ASHFORD JR. | ADDRESS ON FILE | | | | | |
| 29609697 | ROBERTS, PATRICIA ANN | ADDRESS ON FILE | | | | | |
| 29489065 | ROBINSON, JAMECCE | ADDRESS ON FILE | | | | | |
| 29619897 | ROBINSON, JOHN | ADDRESS ON FILE | | | | | |
| 29483342 | ROBINSON, TANEE | ADDRESS ON FILE | | | | | |
| 29633590 | ROBISON, TAVIS J | ADDRESS ON FILE | | | | | |
| 29484194 | ROBLING, STEVEN | ADDRESS ON FILE | | | | | |
| 29483676 | ROBRAHN, GENO | ADDRESS ON FILE | | | | | |
| 29617811 | ROBREKIS, CARELOCK | ADDRESS ON FILE | | | | | |
| 29643386 | RODAS, PAUL | ADDRESS ON FILE | | | | | |
| 29611648 | RODGE, STEPHEN A. | ADDRESS ON FILE | | | | | |
| 29617391 | RODNEY, BARNES | ADDRESS ON FILE | | | | | |
| 29613398 | RODRICK, PRICE | ADDRESS ON FILE | | | | | |
| 29621658 | RODRIGUEZ, AISLIM K | ADDRESS ON FILE | | | | | |
| 29491581 | RODRIGUEZ, ANJOLI | ADDRESS ON FILE | | | | | |
| 29620985 | RODRIGUEZ, YOLANDA M | ADDRESS ON FILE | | | | | |
| 29645184 | ROJAS, NICOLE | ADDRESS ON FILE | | | | | |
| 29629825 | RUSH, SONJIA | ADDRESS ON FILE | | | | | |
| 29629738 | S & B JAMES CONSTRUCTION MANAGEMENT CO | 2055 CARDINAL AVE | | | MEDFORD | OR | 97504-9746 |
| 29490456 | SALAZAR, CORINA | ADDRESS ON FILE | | | | | |
| 29646428 | SALGADO, JAYDEN A | ADDRESS ON FILE | | | | | |
| 29648666 | SALGADO, PHILLIP N | ADDRESS ON FILE | | | | | |
| 29485155 | SALMON, KIMBERLY | ADDRESS ON FILE | | | | | |
| 29611160 | SANCHEZ JUSTINIANO, NEZARETH | ADDRESS ON FILE | | | | | |
| 29610788 | SANCHEZ, REYNA M | ADDRESS ON FILE | | | | | |
| 29781788 | SANDERS, ANDREA | ADDRESS ON FILE | | | | | |
| 29646419 | SANDERS, CORIE | ADDRESS ON FILE | | | | | |
| 29612890 | SANTANA, STEPHANIE ERIN | ADDRESS ON FILE | | | | | |
| 29609362 | SCHRAMEK, MORGAN ELIZABETH | ADDRESS ON FILE | | | | | |
| 29647612 | SCHULTZ, RYAN A | ADDRESS ON FILE | | | | | |
| 29611986 | SCHUTT, KATELYN MICHELLE | ADDRESS ON FILE | | | | | |
| 29622717 | SCHUTTE, PHILLIP | ADDRESS ON FILE | | | | | |
| 29792540 | SCHYLER LITTEN | 912 ORCHARD AVE | | | WINCHESTER | VA | 22601-5816 |
| 29484444 | SCOTT, GENESIS | ADDRESS ON FILE | | | | | |
| 29634452 | SEERY, NATALYA KATHLEEN | ADDRESS ON FILE | | | | | |
| 29608266 | SELDEN, PEGGY | ADDRESS ON FILE | | | | | |
| 29605724 | SENA, JOSEPH | ADDRESS ON FILE | | | | | |
| 29636931 | SENTERFITT, KRISTI J | ADDRESS ON FILE | | | | | |
| 29640666 | SETH, HELLARD | ADDRESS ON FILE | | | | | |
| 29634081 | SHAND, AMY ANNETTE | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29643122 | SHATERRIAN, HEDGEMON | ADDRESS ON FILE | | | | | |
| 29485342 | SHAW, APRIL | ADDRESS ON FILE | | | | | |
| 29488407 | SHEPPARD, MARQUETTA | ADDRESS ON FILE | | | | | |
| 29647492 | SICKLES, KATLYN M | ADDRESS ON FILE | | | | | |
| 29630162 | SIDDIQUI, ZUBAIR | ADDRESS ON FILE | | | | | |
| 29491319 | SINGLETON, DIAMOND | ADDRESS ON FILE | | | | | |
| 29631113 | SLESINSKI, TRISTRESSA AMBER | ADDRESS ON FILE | | | | | |
| 29622246 | SLOAN, ANIKA M | ADDRESS ON FILE | | | | | |
| 29633425 | SMARDZ, AUSTIN S | ADDRESS ON FILE | | | | | |
| 29481172 | SMITH, ANDRA | ADDRESS ON FILE | | | | | |
| 29483416 | SMITH, IRMA | ADDRESS ON FILE | | | | | |
| 29612535 | SOLADINE, PAIZLEY | ADDRESS ON FILE | | | | | |
| 29494897 | SPARKS, CAMESHIA | ADDRESS ON FILE | | | | | |
| 29635493 | SPERZEL, MINDY M | ADDRESS ON FILE | | | | | |
| 29483387 | SPIVEY, TEQUILA | ADDRESS ON FILE | | | | | |
| 29488185 | SPURLING, STEPHANIE | ADDRESS ON FILE | | | | | |
| 29614710 | STACY, HUTCHINSON | ADDRESS ON FILE | | | | | |
| 29619191 | STAMPS, THEODORE | ADDRESS ON FILE | | | | | |
| 29620224 | STANLEY, NIKIESHA I | ADDRESS ON FILE | | | | | |
| 29646224 | STANSBERRY, PSOCCRATES | ADDRESS ON FILE | | | | | |
| 30201336 | STATE OF MARYLAND UNCLAIMED PROPERTY UNIT | 110 CARROL ST | | | ANNAPOLIS | MD | 21411-1000 |
| 29486551 | STATE OF NEVADA CONSUMER PROTECTION DIVISION | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | FIGHT FRAUD TASK FORCE | 505 E CAPOVILLA AVE # F | LAS VEGAS | NV | 89119-4340 |
| 29491231 | STEELE, CHRISTOPHER | ADDRESS ON FILE | | | | | |
| 29648186 | STEFFEY, SAMANTHA J | ADDRESS ON FILE | | | | | |
| 29634890 | STEPHENSON OATES, SIDNEY ALEXIS | ADDRESS ON FILE | | | | | |
| 29480333 | STEPHENSON, YOLANDA | ADDRESS ON FILE | | | | | |
| 29779239 | STEYSKAL, NATHEN | ADDRESS ON FILE | | | | | |
| 29611990 | STOVER, LANY KATRINA | ADDRESS ON FILE | | | | | |
| 29609781 | STRAUSS, KAYLA | ADDRESS ON FILE | | | | | |
| 29481208 | STRIBLING, ANTONAO | ADDRESS ON FILE | | | | | |
| 29639959 | STUART, HENRY | ADDRESS ON FILE | | | | | |
| 29641873 | SUMMER, CLINKSCALES | ADDRESS ON FILE | | | | | |
| 29612529 | SWORA, MARIA G | ADDRESS ON FILE | | | | | |
| 29639127 | T., BRADY JUSTIN | ADDRESS ON FILE | | | | | |
| 29642597 | T., GRAY-WOMACK DURONN | ADDRESS ON FILE | | | | | |
| 29642755 | T., LITTLE MICHAEL | ADDRESS ON FILE | | | | | |
| 29642180 | T., WEATHERLY DEMETRIUS | ADDRESS ON FILE | | | | | |
| 29647455 | TAGG, BRITT L | ADDRESS ON FILE | | | | | |
| 29779805 | TAYLOR, HILTON | ADDRESS ON FILE | | | | | |
| 29622077 | TEMPLIN, THOMAS E | ADDRESS ON FILE | | | | | |
| 30416094 | THE CHILDSMILES GROUP, LLC A/K/A ABRA HEALTH | 300 HARMON MEADOW BLVD | FL 2 | | SECAUCUS | NJ | 07094-3643 |
| 29606729 | THE SKETCH EFFECT, LLC | 1440 DUTCH VALLEY PL NE | STE 200 | | ATLANTA | GA | 30324-5371 |
| 29625940 | THE SPITZ LAW FIRM, LLC | 3 SUMMIT PARK DR | STE 200 | | INDEPENDENCE | OH | 44131-2582 |
| 29603982 | THE TABLE TIMES INC. | 524 S MOLALLA AVE | | | MOLALLA | OR | 97038-811 |
| 29493736 | THOMPSON, TINA | ADDRESS ON FILE | | | | | |
| 29482651 | THORSON, RONDA | ADDRESS ON FILE | | | | | |
| 29604962 | TILLMON, BRANDON | ADDRESS ON FILE | | | | | |
| 29481105 | TINNIN, MARQUETTA TAYLOR | ADDRESS ON FILE | | | | | |
| 29603099 | TM2 LLC | 2021 MCKINNEY AVE | STE 1600 | | DALLAS | TX | 75201-3340 |
| 29492453 | TOBIAS, MICHELLE | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29616495 | TOBISHANYA, SMITH | ADDRESS ON FILE | | | | | |
| 29482001 | TOLEDANO, PAULINO | ADDRESS ON FILE | | | | | |
| 29488692 | TOLLIVER, KIERRA | ADDRESS ON FILE | | | | | |
| 29481435 | TOPMILLER, KEITH | ADDRESS ON FILE | | | | | |
| 29610057 | TOPPE, NATHAN LEE | ADDRESS ON FILE | | | | | |
| 29611452 | TORRES, DANMANLEE | ADDRESS ON FILE | | | | | |
| 29604015 | TOUCH OF COLOR COLLISION / PACC INC | 5350 FISHERVILLE RD | | | SIMPSONVILLE | KY | 40067-6704 |
| 29641943 | TOUSSAINT, NDEBA | ADDRESS ON FILE | | | | | |
| 29491921 | TOWNES, BRENA | ADDRESS ON FILE | | | | | |
| 29775993 | TOWNSEND, JESSICA | ADDRESS ON FILE | | | | | |
| 29636036 | TREVINO, ALEJANDRA | ADDRESS ON FILE | | | | | |
| 29772374 | TREVINO, EMILIO | ADDRESS ON FILE | | | | | |
| 29617565 | TREVON, EARLY | ADDRESS ON FILE | | | | | |
| 29642893 | TREY, LORENZINI | ADDRESS ON FILE | | | | | |
| 29642479 | TROY, WILLIAMS | ADDRESS ON FILE | | | | | |
| 29617864 | TYLER, COX | ADDRESS ON FILE | | | | | |
| 29489311 | UMEDA, PRICILLA | ADDRESS ON FILE | | | | | |
| 29606469 | UNI-DATA & COMMUNICATIONS INC | 60 CUTTERMILL RD | STE 600 | | GREAT NECK | NY | 11021-3104 |
| 29630050 | UNIVERSITY DISTRICT PARKING ASSOC, | 4719 UNIVERSITY WAY NE | STE 205 | | SEATTLE | WA | 98105-4400 |
| 29631678 | UPCHURCH, MYA FAITH | ADDRESS ON FILE | | | | | |
| 29487938 | URSERY-NICHOLS, AKIRI | ADDRESS ON FILE | | | | | |
| 29650376 | VALENTINA MANGINARO | 35 MIDWOOD AVE | | | FARMINGDALE | NY | 11735-5350 |
| 29628451 | VANZANT, CHAZ | ADDRESS ON FILE | | | | | |
| 29776085 | VARGAS, CHARLENE | ADDRESS ON FILE | | | | | |
| 29775971 | VARGAS, NICOLE | ADDRESS ON FILE | | | | | |
| 29620846 | VARGAS, SAMUEL | ADDRESS ON FILE | | | | | |
| 29483906 | VELAZQUEZ, CLEMENTE | ADDRESS ON FILE | | | | | |
| 29647267 | VIGILIA, HADREY K | ADDRESS ON FILE | | | | | |
| 29611152 | VINCENT, NANCY MARSHALL | ADDRESS ON FILE | | | | | |
| 29778131 | VITAL PHARMACEUTICALS, INC. | 6701 BAY PKWY | STE 3 | | BROOKLYN | NY | 11204-4750 |
| 29643143 | VONTICO, GRIFFIN | ADDRESS ON FILE | | | | | |
| 29627652 | VPX (VITAL PHARMACEUTICALS) | DAVID STOCKHAMER | 6701 BAY PKWY | STE 3 | BROOKLYN | NY | 11204-4750 |
| 29602664 | W REYES LANDSCAPING LLC (WALTER REYES) | 4403 WILKENS AVE | | | BALTIMORE | MD | 21229-4721 |
| 29616784 | W., ADAMS ELI | ADDRESS ON FILE | | | | | |
| 29617841 | W., ARNOLD ZACHARY | ADDRESS ON FILE | | | | | |
| 29617605 | W., ETZLER JACOB | ADDRESS ON FILE | | | | | |
| 29485262 | WALKER, MARKEISHA | ADDRESS ON FILE | | | | | |
| 29481028 | WALLACE, NAIESHA | ADDRESS ON FILE | | | | | |
| 29621085 | WALLEN, CONNER I | ADDRESS ON FILE | | | | | |
| 29492853 | WARE, KIMIETTA | ADDRESS ON FILE | | | | | |
| 29609877 | WASHINGTON, AMARE ALEXANDER | ADDRESS ON FILE | | | | | |
| 29489335 | WASHINGTON, DOROTHY | ADDRESS ON FILE | | | | | |
| 29491180 | WASHINGTON, LINDSEY | ADDRESS ON FILE | | | | | |
| 29791191 | WBR 27810 CHAGRIN II, LLC, WRB 27810 CHAGRIN III, LLC & RRR OHIO, LLC | 2400 CHAGRN BLVD. | | | BEACHWOOD | OH | 44122 |
| 29484020 | WELCH, SHANTEL | ADDRESS ON FILE | | | | | |
| 29779793 | WESLEY, MCKENZIE | ADDRESS ON FILE | | | | | |
| 29622350 | WESTBROOK, CHARISSE D | ADDRESS ON FILE | | | | | |
| 29620986 | WHATLEY, LUCINDA K | ADDRESS ON FILE | | | | | |
| 29492409 | WHEELERJOHNSON, DORCAS | ADDRESS ON FILE | | | | | |
| 29629921 | WHITAKER, TERRELL | ADDRESS ON FILE | | | | | |

Exhibit D
Supplemental Mailing List
Served via First Class Mail

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 29488938 | WHITTON, JANA | ADDRESS ON FILE | | | | | |
| 29492384 | WICKLIFE, DELILAH | ADDRESS ON FILE | | | | | |
| 29785512 | WIDEN ENTERPRISES, INC. | 53 STATE ST | STE 1101 | | BOSTON | MA | 02109-2300 |
| 29647711 | WILCZEK, KEVIN | ADDRESS ON FILE | | | | | |
| 29492397 | WILKINS, DEREK | ADDRESS ON FILE | | | | | |
| 29642696 | WILLIAM, PFISTER | ADDRESS ON FILE | | | | | |
| 29642714 | WILLIAM, SPOTTSVILLE IV | ADDRESS ON FILE | | | | | |
| 29491697 | WILLIAMS, CHRISIE | ADDRESS ON FILE | | | | | |
| 29772784 | WILLIAMS, CHRISTINA | ADDRESS ON FILE | | | | | |
| 29491672 | WILLIAMS, DOMINIQUE | ADDRESS ON FILE | | | | | |
| 29482984 | WILLIAMS, JAMAIYA | ADDRESS ON FILE | | | | | |
| 29480630 | WILLIAMS, JUNITA | ADDRESS ON FILE | | | | | |
| 29646429 | WILLIAMS, SARA A | ADDRESS ON FILE | | | | | |
| 29483467 | WILLIAMS, SHAMERE | ADDRESS ON FILE | | | | | |
| 29489202 | WILSON, CALEB | ADDRESS ON FILE | | | | | |
| 29607590 | WILSON, GAGE LEE | ADDRESS ON FILE | | | | | |
| 29484551 | WILSON, HOLLY | ADDRESS ON FILE | | | | | |
| 29492023 | WILSON, KENDRA | ADDRESS ON FILE | | | | | |
| 29604511 | WINGED NUTRITION | JESSICA MULLIGAN | 21500 BISCAYNE BLVD | STE 600 | MIAMI | FL | 33180-1256 |
| 29633363 | WINGLER, ADDISON | ADDRESS ON FILE | | | | | |
| 29633124 | WITCZAK, TINA | ADDRESS ON FILE | | | | | |
| 29622301 | WOLVERTON, JACKSON W | ADDRESS ON FILE | | | | | |
| 29619720 | WONG, LESLIE H | ADDRESS ON FILE | | | | | |
| 29487986 | WOODS, AUTUMN | ADDRESS ON FILE | | | | | |
| 29482377 | WOOTEN, FREDENA | ADDRESS ON FILE | | | | | |
| 29611517 | WRIGHT, JAELA LEE | ADDRESS ON FILE | | | | | |
| 29484093 | WRIGHT, TIARA | ADDRESS ON FILE | | | | | |
| 29478945 | XCEL ENERGY-NSP MN NDSD | PO BOX 4176 | | | CAROL STREAM | IL | 60197-4176 |
| 29478946 | XCEL ENERGY-PUB SERV OF CO | PO BOX 4176 | | | CAROL STREAM | IL | 60197-4176 |
| 29622357 | YANNES, AMANDA A | ADDRESS ON FILE | | | | | |
| 29495118 | YOUNG, GLORIA | ADDRESS ON FILE | | | | | |
| 29781766 | YOUNG, JOSEPH | ADDRESS ON FILE | | | | | |
| 29648229 | ZIGMOND-MCBROOM, ARWEN | ADDRESS ON FILE | | | | | |
| 29625998 | ZIM AMERICAN INTEGRATED SHIPPING SERVICES CO LLC | 4425 CORPORATION LN | | | VIRGINIA BCH | VA | 23462-3103 |
| 29630443 | ZIRKEL, JERRY V. | ADDRESS ON FILE | | | | | |
| 29635048 | ZITO, MARIA | ADDRESS ON FILE | | | | | |