## EXHIBIT 1

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| | ) |
| FRANCHISE GROUP, INC.,[1] | ) Case No. 24-12480 (LSS) |
| | ) |
| Reorganized Debtor. | ) (Jointly Administered) |
| | ) |
| | ) **Re: Docket No. 1845** |
| | ) |

**ORDER SUSTAINING REORGANIZED DEBTORS'**
**FIRST (1ST) OMNIBUS (NON-SUBSTANTIVE) OBJECTION TO CLAIMS**

Upon consideration of the *Reorganized Debtors' First (1st) Omnibus (Non-Substantive)*

*Objection to Claims* (the "Objection")[2] for entry of an order (this "Order") disallowing and

expunging certain claims and the Kelsall Declaration; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334, the Amended Standing Order, and

Article IX of the Plan; and having determined that venue of these Chapter 11 Cases and the

Objection in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and having determined

that this matter is a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having

determined that the relief requested in the Objection is in the best interests of the Reorganized

Debtors, the Debtors' estates, their creditors, and other parties in interest; and it appearing that

notice of the Objection was good and sufficient upon the particular circumstances and that no other

---

[1] The last four digits of Franchise Group, Inc.'s federal tax identification number are 1876. The mailing address for Franchise Group, Inc. is 2371 Liberty Way, Virginia Beach, Virginia 23456. The term "Reorganized Debtors" includes Franchise Group, Inc. and certain reorganized debtor affiliates, a complete list of which, including the last four digits of their federal tax identification numbers and addresses, may be obtained on the website of the Reorganized Debtors' claims and noticing agent, at https://cases.ra.kroll.com/FRG/. All of the motions, contested matters, and adversary proceedings that remained open as of the closing of any of the Reorganized Debtors' cases, or that are opened after the date thereof, are administered in the remaining chapter 11 case of Franchise Group, Inc., Case No. 24-12480 (LSS).

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Objection.

or further notice need be given; and upon the record herein; and after due deliberation thereon and good and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:**

1.      The Objection is SUSTAINED, as set forth herein.

2.      The Amended and Superseded Claims identified on **Exhibit A** to this Order are hereby disallowed and expunged.

3.      The Duplicative Claims identified on **Exhibit B** to this Order are hereby disallowed and expunged.

4.      The Reorganized Debtors' objection to each Disputed Claim addressed in the Objection constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order shall be deemed a separate Order with respect to each Disputed Claim.  Any stay of this Order pending appeal by any of the claimants subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters covered hereby.

5.      Any and all rights of the Reorganized Debtors or of the Litigation Trust to amend, supplement, or otherwise modify the Objection and to file additional objections to any and all claims filed in these Chapter 11 Cases, including, without limitation, any and all of the Disputed Claims and the Remaining Claims, shall be reserved.  Any and all rights, claims, and defenses of the Reorganized Debtors or of the Litigation Trust with respect to any and all of the Disputed Claims and the Remaining Claims shall be reserved, and nothing included in or omitted from the Objection is intended or shall be deemed to impair, prejudice, waive, or otherwise affect any rights, claims, or defenses of the Reorganized Debtors or of the Litigation Trust with respect to the Disputed Claims and the Remaining Claims.

6.      This Court shall retain jurisdiction over any and all affected parties with respect to any and all matters, claims or rights arising from or related to the implementation or interpretation of this Order.

# **EXHIBIT A**

**Amended and Superseded Claims**

Reorganized Debtors' First (1st) Omnibus Objection to Claims (Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 1 | All American Association, LLC c/o Fernand L. Laudumiey, IV 1100 Poydras St. Suite 2300 New Orleans LA 70163-2300 | 1044 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $944,501.43 (U) $944,501.43 (T) | 1/20/2025 | All American Association, LLC c/o Fernand L. Laudumiey, IV 1100 Poydras St. Suite 2300 New Orleans LA 70163-2300 | 2549 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $432,728.43 (U) $432,728.43 (T) | 2/20/2025 |
| 2 | Arden Plaza Associates LLC c/o Gregory M. Finch 3400 Bradshaw Road Suite A4-A Sacramento CA 95827 | 1150 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) unliquidated (U) unliquidated (T) | 1/21/2025 | Arden Plaza Associates LLC c/o Gregory M. Finch 3400 Bradshaw Road Suite A4-A Sacramento CA 95827 | 2341 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) unliquidated (U) unliquidated (T) | 1/30/2025 |
| 3 | Arizona Mills Mall, LLC c/o Simon Property Group, Inc. 225 W. Washington St Indianapolis IN 46204 | 1098 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $2,152.25 (U) $2,152.25 (T) | 1/21/2025 | Arizona Mills Mall, LLC c/o: Simon Property Group, Inc. 225 W. Washington St Indianapolis IN 46204 | 2560 | American Freight Outlet Stores, LLC | $0.00 (S) $100.00 (A) $0.00 (P) $17,194.75 (U) $17,294.75 (T) | 2/24/2025 |
| 4 | Arsenal Plaza Associates, LLC c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State Street Suite 1001 Albany NY 12207 | 1892 | PSP Stores, LLC | $0.00 (S) $7,049.59 (A) $0.00 (P) $4,267.48 (U) $11,317.07 (T) | 1/23/2025 | Arsenal Plaza Associates, LLC Lippes Mathias LLP, Attn: Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany NY 12207 | 2911 | PSP Stores, LLC | $0.00 (S) $3,649.70 (A) $0.00 (P) $1,058.37 (U) $4,708.07 (T) | 5/7/2025 |
| 5 | Baldwin Gardens, Inc. Attn: Joseph B. Spero, Esq 3213 West 26th Street Erie PA 16506 | 1216 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $58,119.48 (U) $58,119.48 (T) | 1/22/2025 | Baldwin Gardens, Inc. c/o Joseph B. Spero Esquire 3213 West 26th Street Erie PA 16506 | 2800 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $62,358.48 (U) $62,358.48 (T) | 4/23/2025 |
| 6 | Billy Jay McCord, B.J. McCord, DBA McCord Business Center 111 Lower Turtle Creek Rd Kerrville TX 78028 | 97 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $10,264.21 (P) $0.00 (U) $10,264.21 (T) | 11/18/2024 | B.J. McCord D/B/A McCord Business Center 111 Lower Turtle Creek Road Kerrville TX 78028 | 1207 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $26,650.00 (P) $0.00 (U) $26,650.00 (T) | 1/21/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 7 | BNG MiraclePet LLC 2425 W. Dorothy Lane Dayton OH 45439 | 143 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $58,542.46 (U) $58,542.46 (T) | 11/20/2024 | BNG MiraclePet LLC c/o David D. Farrell, Thompson Coburn LLP One US Bank Plaza Suite 2700 505 N. Seventh Street Saint Louis MO 63101 | 158 | PSP Distribution, LLC | $0.00 (S) $12,047.28 (A) $0.00 (P) $0.00 (U) $12,047.28 (T) | 11/21/2024 |
| 8 | Boswell Avenue I, LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive 9th Floor New Haven CT 06511 | 1032 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $19,815.32 (U) $19,815.32 (T) | 1/20/2025 | Boswell Avenue I, LLC c/o Barclay Damon LLP Attn: Niclas A. Ferland, Esq. 545 Long Wharf Drive 9th Floor New Haven CT 06511 | 2927 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $185,102.74 (U) $185,102.74 (T) | 5/14/2025 |
| 9 | Brunswick Plaza, LLC c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany NY 12207 | 1856 | PSP Stores, LLC | $0.00 (S) $213.43 (A) $0.00 (P) $992.18 (U) $1,205.61 (T) | 1/23/2025 | Brunswick Plaza, LLC Lippes Mathias LLP c/o Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany NY 12207 | 2326 | PSP Stores, LLC | $0.00 (S) $213.43 (A) $0.00 (P) $992.18 (U) $1,205.61 (T) | 1/30/2025 |
| 10 | Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas TX 75205 | 1831 | Buddy's Franchising and Licensing LLC | $0.00 (S) unliquidated (A) $0.00 (P) unliquidated (U) unliquidated (T) | 1/23/2025 | Buddy Mac Holdings, LLC and affiliates Cliff Towns, Esq. 3524 Dartmouth Ave. Dallas TX 75205 | 3009 | Buddy's Franchising and Licensing LLC | $0.00 (S) unliquidated (A) $0.00 (P) $38,317,445.50 (U) unliquidated (T) | 7/3/2025 |
| 11 | Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas TX 75205 | 1978 | Buddy's Newco, LLC | $0.00 (S) unliquidated (A) $0.00 (P) unliquidated (U) unliquidated (T) | 1/23/2025 | Buddy Mac Holdings, LLC and affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas TX 75205 | 3010 | Buddy's Newco, LLC | $0.00 (S) unliquidated (A) $0.00 (P) $38,317,445.50 (U) unliquidated (T) | 7/3/2025 |
| 12 | Charter Communications Attn: Kyla M Lehman 1600 Dublin Rd Columbus OH 43215 | 729 | American Freight Franchising, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $1,594.74 (U) $1,594.74 (T) | 1/13/2025 | Charter Communications Attn: Kyla M Lehman 1600 Dublin Rd Columbus OH 43215 | 730 | American Freight Franchising, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $1,594.74 (U) $1,594.74 (T) | 1/13/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Amended and Superseded Claims

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 13 | City of Fort Worth 100 Fort Worth Trail Fort Worth TX 76102 | 362 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $153.83 (U) $153.83 (T) | 12/4/2024 | City of Fort Worth Attn: Stephen A. Cumbie 100 Fort Worth Trail Fort Worth TX 76102 | 400 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $153.83 (U) $153.83 (T) | 12/9/2024 |
| 14 | City of Tempe - Alarm Unit c/o Tempe City Attorney Attn: Eric Anderson, Esq. 21 E Sixth Street #201 Tempe AZ 85281 | 618 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $250.00 (U) $250.00 (T) | 12/27/2024 | City of Tempe - Alarm Unit c/o Tempe City Attorney Eric Anderson, Esq. 21 E Sixth Street #201 Tempe AZ 85281 | 2566 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $250.00 (U) $250.00 (T) | 2/24/2025 |
| 15 | City of Tempe - Alarm Unit Eric Anderson, Esq. c/o Tempe City Attorney 21 E Sixth Street #201 Tempe AZ 85281 | 2225 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $550.00 (U) $550.00 (T) | 1/24/2025 | City of Tempe - Alarm Unit c/o Tempe City Attorney Eric Anderson, Esq. 21 E Sixth Street #201 Tempe AZ 85281 | 2566 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $250.00 (U) $250.00 (T) | 2/24/2025 |
| 16 | Cleaer Evaluations, LLC 15899 Hwy 105 W Montgomery TX 77356 | 948 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $59,200.00 (U) $59,200.00 (T) | 1/17/2025 | Clear Evaluations, LLC 15899 Hwy 105 W Montgomery TX 77356 | 946 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $59,200.00 (U) $59,200.00 (T) | 1/17/2025 |
| 17 | Commerce #9602 LLC f/k/a Commerce Limited Partnership #9602 Reed Smith LLP Attn: Jason D. Angelo, Esq. Cameron A. Capp, Esq. 1201 N. Market Street Suite 1500 Wilmington DE 19801 | 2165 | Vitamin Shoppe Industries LLC | $0.00 (S) $10,101.67 (A) $0.00 (P) $57,009.08 (U) $67,110.75 (T) | 1/23/2025 | Commerce #9602 LLC f/k/a Commerce Limited Partnership #9602 Reed Smith LLP Attn: Jason D. Angelo, Esq. Cameron A. Capp, Esq. 1201 N. Market Street Suite 1500 Wilmington DE 19801 | 2885 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $91,369.09 (U) $91,369.09 (T) | 5/2/2025 |
| 18 | Connectria, LLC Mehdi Benlaala 909 Locust Street Suite 301 Des Moines IA 50309 | 672 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $43,431.33 (U) $43,431.33 (T) | 1/9/2025 | Connectria, LLC Mehdi Benlaala 909 Locust Street Suite 301 Des Moines IA 50309 | 3006 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $213,791.96 (U) $213,791.96 (T) | 7/3/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 9 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 19 | Costco-Innovel Properties, LLC (Tucker, GA lease) c/o Bush Kornfeld LLP Attn: Aimee S. Willig 601 Union St Suite 5000 Seattle WA 98101 | 785 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $687,626.69 (U) $687,626.69 (T) | 1/14/2025 | Costco-Innovel Properties, LLC (Tucker, GA lease) c/o Bush Kornfeld LLP Attn: Aimee S. Willig 601 Union St Suite 5000 Seattle WA 98101 | 2978 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $687,626.69 (U) $687,626.69 (T) | 6/20/2025 |
| 20 | CPEG Malta, L.L.C. c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany NY 12207 | 1855 | PSP Stores, LLC | $0.00 (S) $14,530.43 (A) $0.00 (P) $5,262.51 (U) $19,792.94 (T) | 1/23/2025 | CPEG Malta, L.L.C. Lippes Mathias LLP, Attn: Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany NY 12207 | 2912 | PSP Stores, LLC | $0.00 (S) $7,137.13 (A) $0.00 (P) $1,411.83 (U) $8,548.96 (T) | 5/7/2025 |
| 21 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter NJ 07624 | 29 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $58,301.40 (U) $58,301.40 (T) | 11/12/2024 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter NJ 07624 | 1759 | PSP Distribution, LLC | $0.00 (S) $58,301.40 (A) $0.00 (P) $0.00 (U) $58,301.40 (T) | 1/23/2025 |
| 22 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter NJ 07624 | 29 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $58,301.40 (U) $58,301.40 (T) | 11/12/2024 | CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter NJ 07624 | 1812 | Pet Supplies "Plus", LLC | $0.00 (S) $58,301.40 (A) $0.00 (P) $0.00 (U) $58,301.40 (T) | 1/23/2025 |
| 23 | Docusign Inc 221 Main St. Suite 1550 San Francisco CA 94105 | 445 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $8,385.00 (U) $8,385.00 (T) | 12/12/2024 | Docusign, Inc 221 Main St. Suite 1550 San Francisco CA 94105 | 2799 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $574.32 (U) $574.32 (T) | 4/22/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus (Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 24 Doyle, Tamara A<br>Available upon request | 525 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | 12/19/2024 | Doyle, Tamara Alicia<br>Available upon request | 1712 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | 1/23/2025 |
| 25 Everon, LLC<br>4221 W. John Carpenter Fwy<br>Irving TX 75063 | 824 | Pet Supplies "Plus", LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$19,315.09 (U)<br>$19,315.09 (T) | 1/15/2025 | Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving TX 75063 | 2734 | PSP Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$20,718.71 (U)<br>$20,718.71 (T) | 3/31/2025 |
| 26 FranNet<br>6844 Bardstown Rd. #645<br>Louisville KY 40291 | 782 | Buddy's Franchising and Licensing LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | 1/14/2025 | FranNet<br>6844 Bardstown Rd. #645<br>Louisville KY 40291 | 837 | Buddy's Franchising and Licensing LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$10,000.00 (U)<br>$10,000.00 (T) | 1/15/2025 |
| 27 Harmon Meadow Suites LLC<br>199 Lee Avenue<br>Suite 201<br>Brooklyn NY 11211 | 1358 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$767,669.21 (U)<br>$767,669.21 (T) | 1/22/2025 | Harmon Meadow Suites LLC<br>c/o Rubin LLC<br>11 Broadway<br>Suite 715<br>New York NY 10004 | 2646 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,488,015.95 (U)<br>$1,488,015.95 (T) | 3/13/2025 |
| 28 Howington, Shelly Faye<br>Available upon request | 551 | Franchise Group, Inc. | $0.00 (S)<br>$18,000,000.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$18,000,000.00 (T) | 12/21/2024 | Howington, Shelly Faye<br>Available upon request | 1757 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$11,000,000.00 (U)<br>$11,000,000.00 (T) | 1/23/2025 |
| 29 IH 35 Loop 340 Tenancy-in-Common<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | 1417 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$296,852.31 (U)<br>$296,852.31 (T) | 1/22/2025 | IH 35 Loop 340 Tenancy-in-Common<br>Rashti and Mitchell<br>c/o Timothy Mitchell<br>4422 Ridgeside Drive<br>Dallas TX 75244 | 2750 | American Freight, LLC | $0.00 (S)<br>$2,700.13 (A)<br>$0.00 (P)<br>$312,184.72 (U)<br>$314,884.85 (T) | 4/3/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus (Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 30 | Jordison, Michael D<br>Available upon request | 1049 | American Freight Management Company, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$130,000.00 (U)<br>$130,000.00 (T) | 1/20/2025 | Jordison, Michael D.<br>Available upon request | 2748 | American Freight Management Company, LLC | $0.00 (S)<br>$0.00 (A)<br>$130,000.00 (P)<br>$0.00 (U)<br>$130,000.00 (T) | 4/2/2025 |
| 31 | Juliano, Sissel<br>Attn: Jack Small<br>1650 Market Street<br>Suite 1200<br>Philadelphia PA 19102 | 1295 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$191,000.00 (U)<br>$191,000.00 (T) | 1/22/2025 | Juliano, Sissel<br>Attn: Jack Small<br>1650 Market Street<br>Suite 1200<br>Philadelphia PA 19102 | 1483 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$191,100.00 (U)<br>$191,100.00 (T) | 1/23/2025 |
| 32 | Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse NY 13202 | 1501 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,464.19 (U)<br>$1,464.19 (T) | 1/23/2025 | Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse NY 13202 | 2215 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$2,505.11 (U)<br>$2,505.11 (T) | 1/27/2025 |
| 33 | KLDiscovery Ontrack, LLC<br>9023 Columbine Road<br>Eden Prairie MN 55347 | 664 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$7,900.69 (U)<br>$7,900.69 (T) | 1/8/2025 | KLDiscovery Ontrack, LLC<br>9023 Columbine Road<br>Eden Prairie MN 55347 | 2398 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$6,901.26 (U)<br>$6,901.26 (T) | 2/5/2025 |
| 34 | Lee Harrison Limited Partnership<br>c/o A.J. Dwoskin & Associates, Inc.<br>3201 Jermantown Road<br>Suite 700<br>Fairfax VA 22030-2879 | 1896 | PSP Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$776,426.23 (U)<br>$776,426.23 (T) | 1/23/2025 | Lee Harrison Limited Partnership<br>c/o A.J. Dwoskin & Associates, Inc.<br>3201 Jermantown Road<br>Suite 700<br>Fairfax VA 22030-2879 | 2077 | PSP Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$776,426.23 (U)<br>$776,426.23 (T) | 1/23/2025 |
| 35 | Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Attn: Amy Prather<br>Baton Rouge LA 70896 | 647 | American Freight Management Company, LLC | $0.00 (S)<br>$0.00 (A)<br>$4,441.77 (P)<br>$87.25 (U)<br>$4,529.02 (T) | 1/8/2025 | Louisiana Department of Revenue<br>c/o Bankruptcy Section<br>P.O. Box 66658<br>Baton Rouge LA 70896 | 2535 | American Freight Management Company, LLC | $0.00 (S)<br>$0.00 (A)<br>$117.11 (P)<br>$87.25 (U)<br>$204.36 (T) | 2/19/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 12 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 36 | Manhattan Associates Inc<br>Attn: Legal Dept.<br>2300 Windy Ridge Parkway<br>10th Fl..<br>Atlanta GA 30339 | 592 | PSP Distribution, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$64,340.00 (U)<br>$64,340.00 (T) | 12/27/2024 | Manhattan Associates Inc<br>2300 Windy Ridge Parkway<br>10th Fl.<br>Atlanta GA 30339 | 2725 | PSP Distribution, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$136,099.75 (U)<br>$136,099.75 (T) | 3/28/2025 |
| 37 | MEL Indiana, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange Street<br>Suite 300<br>Wilmington DE 19801 | 348 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$56,881.85 (U)<br>$56,881.85 (T) | 12/3/2024 | MEL Indiana, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Michael Busenkell, Esq.<br>1201 N. Orange Street<br>Suite 300<br>Wilmington DE 19801 | 2819 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$323,844.97 (U)<br>$323,844.97 (T) | 4/24/2025 |
| 38 | MEL Indiana, LLC<br>Michael Busenkell, Esq.<br>1201 N.Orange Street<br>Suite 300<br>Wilmington DE 19801 | 696 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$282,915.35 (U)<br>$282,915.35 (T) | 1/10/2025 | MEL Indiana, LLC<br>Michael Busenkell, Esq.<br>Gellert Seitz Busenkell & Brown, LLC<br>1201 N. Orange Street<br>Suite 300<br>Wilmington DE 19801 | 2819 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$323,844.97 (U)<br>$323,844.97 (T) | 4/24/2025 |
| 39 | Mississippi Power Company<br>2992 W Beach Blvd - Bin 1087A<br>Gulfport MS 39501 | 402 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,522.92 (U)<br>$1,522.92 (T) | 12/9/2024 | Mississippi Power Company<br>2992 W Beach Blvd - Bin 1087A<br>Gulfport MS 39501 | 403 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,446.12 (U)<br>$1,446.12 (T) | 12/9/2024 |
| 40 | Missouri Department of Revenue<br>PO Box 475<br>Jefferson City MO 65105 | 339 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$127.65 (P)<br>$422.34 (U)<br>$549.99 (T) | 12/3/2024 | Missouri Department Of Revenue<br>PO Box 475<br>Jefferson City MO 65105 | 495 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$318.63 (U)<br>$318.63 (T) | 12/17/2024 |
| 41 | Montgomery County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston TX 77253-3064 | 285 | PSP Stores, LLC | $19,651.07 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$19,651.07 (T) | 11/27/2024 | Montgomery County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston TX 77253-3064 | 2628 | PSP Stores, LLC | $15,127.26 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$15,127.26 (T) | 3/12/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 13 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 42 | New York State Department of Labor 1220 Washington Ave State Campus Bldg 12-RM 256 Albany NY 12226 | 2255 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $1,964.28 (P) $0.00 (U) $1,964.28 (T) | 1/27/2025 | New York State Department Of Labor 1220 Washington Ave Bldg 12-RM 256 Albany NY 12226 | 2715 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $1,009.19 (P) $0.00 (U) $1,009.19 (T) | 3/26/2025 |
| 43 | New York State Dept. of Tax & Finance Bankruptcy Section P.O. Box 5300 Albany NY 12205-0300 | 187 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $9,100.58 (P) $4,397.59 (U) $13,498.17 (T) | 11/22/2024 | New York State Dept. of Tax & Finance Bankruptcy Section PO Box 5300 Albany NY 12205-0300 | 2571 | American Freight Outlet Stores, LLC | $0.00 (S) $0.00 (A) $14,464.11 (P) $4,397.59 (U) $18,861.70 (T) | 2/25/2025 |
| 44 | Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse NY 13202 | 1488 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $2,469.31 (U) $2,469.31 (T) | 1/23/2025 | Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse NY 13202 | 2371 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $3,753.69 (U) $3,753.69 (T) | 2/3/2025 |
| 45 | Niagara Mohawk Power Corporation DBA National Grid National Grid 300 Erie Boulevard West Syracuse NY 13202 | 1474 | PSP Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $12,309.11 (U) $12,309.11 (T) | 1/23/2025 | Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse NY 13202 | 2366 | PSP Stores, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $15,812.78 (U) $15,812.78 (T) | 2/3/2025 |
| 46 | NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando FL 32801 | 1134 | Franchise Group, Inc. | $0.00 (S) $13,621.70 (A) $0.00 (P) $193,196.56 (U) $206,818.26 (T) | 1/21/2025 | NNN REIT, LP Attn: David Byrnes, Jr. 450 S. Orange Avenue Suite 900 Orlando FL 32801 | 2570 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $120,516.79 (P) $193,196.56 (U) $313,713.35 (T) | 2/25/2025 |
| 47 | NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando FL 32801 | 1100 | Franchise Group, Inc. | $0.00 (S) $17,793.15 (A) $0.00 (P) $229,073.56 (U) $246,866.71 (T) | 1/21/2025 | NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando FL 32801 | 2648 | Franchise Group, Inc. | $229,073.56 (S) $18,669.15 (A) $0.00 (P) $0.00 (U) $247,742.71 (T) | 3/13/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Amended and Superseded Claims

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 48 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1111 | Franchise Group, Inc. | $0.00 (S)<br>$37,213.22 (A)<br>$0.00 (P)<br>$288,385.26 (U)<br>$325,598.48 (T) | 1/21/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2651 | Franchise Group, Inc. | $288,385.26 (S)<br>$39,248.04 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$327,633.30 (T) | 3/13/2025 |
| 49 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1113 | Franchise Group, Inc. | $0.00 (S)<br>$5,109.49 (A)<br>$0.00 (P)<br>$109,716.81 (U)<br>$114,826.30 (T) | 1/21/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2649 | Franchise Group, Inc. | $109,716.81 (S)<br>$6,016.99 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$115,733.80 (T) | 3/13/2025 |
| 50 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1114 | Franchise Group, Inc. | $0.00 (S)<br>$4,299.36 (A)<br>$0.00 (P)<br>$100,152.12 (U)<br>$104,451.48 (T) | 1/21/2025 | NNN REIT, LP<br>c/o David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2647 | Franchise Group, Inc. | $100,152.12 (S)<br>$38,042.36 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$138,194.48 (T) | 3/13/2025 |
| 51 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1092 | Franchise Group, Inc. | $0.00 (S)<br>$53,280.50 (A)<br>$0.00 (P)<br>$476,679.37 (U)<br>$529,959.87 (T) | 1/21/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2657 | Franchise Group, Inc. | $0.00 (S)<br>$57,709.50 (A)<br>$0.00 (P)<br>$476,679.37 (U)<br>$534,388.87 (T) | 3/14/2025 |
| 52 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1095 | Franchise Group, Inc. | $0.00 (S)<br>$32,450.81 (A)<br>$0.00 (P)<br>$385,579.57 (U)<br>$418,030.38 (T) | 1/21/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2659 | Franchise Group, Inc. | $0.00 (S)<br>$38,725.81 (A)<br>$0.00 (P)<br>$385,579.57 (U)<br>$424,305.38 (T) | 3/14/2025 |
| 53 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1227 | Franchise Group, Inc. | $0.00 (S)<br>$40,398.82 (A)<br>$0.00 (P)<br>$311,268.41 (U)<br>$351,667.23 (T) | 1/22/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2652 | Franchise Group, Inc. | $311,268.41 (S)<br>$240,788.35 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$552,056.76 (T) | 3/13/2025 |
| 54 | NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 1076 | Franchise Group, Inc. | $0.00 (S)<br>$21,324.38 (A)<br>$0.00 (P)<br>$263,080.58 (U)<br>$284,404.96 (T) | 1/21/2025 | NNN REIT, LP<br>Attn: David Byrnes<br>450 S. Orange Avenue<br>Suite 900<br>Orlando FL 32801 | 2650 | Franchise Group, Inc. | $263,080.58 (S)<br>$22,154.50 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$285,235.08 (T) | 3/13/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 15 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | REMAINING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 55 | Northern McFadden Limited Partnership Best Best & Krieger LLP Attn: Dustin Nirschl 3390 University Ave. 5th Floor Riverside CA 92501 | 1985 | American Freight Outlet Stores, LLC | $2,382.34 (S) $0.00 (A) $0.00 (P) $0.00 (U) $2,382.34 (T) | 1/23/2025 | | Northern McFadden Limited Partnership Dustin Nirschl 3390 University Ave. 5th Floor Riverside CA 92501 | 2502 | American Freight Outlet Stores, LLC | $150,000.00 (S) $0.00 (A) $0.00 (P) $1,739,220.00 (U) $1,889,220.00 (T) | 2/14/2025 |
| 56 | Ontario Refrigeration Service, Inc. 635 S. Mountain Ave. Ontario CA 91762 | 938 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $2,463.00 (U) $2,463.00 (T) | 1/16/2025 | | Ontario Refrigeration Service, Inc. 635 S Mountain Ave. Ontario CA 91762 | 961 | Franchise Group, Inc. | $0.00 (S) $0.00 (A) $0.00 (P) $8,597.00 (U) $8,597.00 (T) | 1/17/2025 |
| 57 | Orkin, LLC 2170 Piedmont Road NE Attn: Ryan Williams Atlanta GA 30324 | 638 | Buddy's Newco, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $2,610.29 (U) $2,610.29 (T) | 1/7/2025 | | Orkin, LLC 2170 Piedmont Rd NE Atlanta GA 30324 | 651 | Buddy's Newco, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $5,600.69 (U) $5,600.69 (T) | 1/8/2025 |
| 58 | Peters, Kenneth R Available upon request | 742 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $105,000.00 (P) $0.00 (U) $105,000.00 (T) | 1/13/2025 | | Peters, Kenneth R. Available upon request | 2747 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $105,000.00 (P) $0.00 (U) $105,000.00 (T) | 4/2/2025 |
| 59 | Pierce County Finance Department Attn: Jason Thiessen 950 Fawcett Ave Suite 100 Tacoma WA 98402 | 214 | American Freight Outlet Stores, LLC | $42,656.00 (S) $0.00 (A) $0.00 (P) $0.00 (U) $42,656.00 (T) | 11/25/2024 | | Pierce County Finance Department Attn: Jason Thiessen 950 Fawcett Ave Suite 100 Tacoma WA 98402 | 2442 | American Freight Outlet Stores, LLC | $498.48 (S) $0.00 (A) $0.00 (P) $0.00 (U) $498.48 (T) | 2/7/2025 |
| 60 | Pierce County Finance Department Attn: Jason Thiessen 950 Fawcett Ave Suite 100 Tacoma WA 98402 | 215 | Vitamin Shoppe Industries LLC | $852.50 (S) $0.00 (A) $0.00 (P) $0.00 (U) $852.50 (T) | 11/25/2024 | | Pierce County Finance Department Attn: Jason Thiessen 950 Fawcett Ave Suite 100 Tacoma WA 98402 | 2445 | Vitamin Shoppe Industries LLC | $549.51 (S) $0.00 (A) $0.00 (P) $0.00 (U) $549.51 (T) | 2/7/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus (Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 61 | Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Suite 100<br>Tacoma WA 98402 | 216 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$93,439.00 (U)<br>$93,439.00 (T) | 11/25/2024 | Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Suite 100<br>Tacoma WA 98402 | 2446 | Vitamin Shoppe Industries LLC | $961.72 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$961.72 (T) | 2/7/2025 |
| 62 | Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Suite 100<br>Tacoma WA 98402 | 209 | Vitamin Shoppe Industries LLC | $791.71 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$791.71 (T) | 11/25/2024 | Pierce County Finance Department<br>Attn: Jason Thiessen<br>950 Fawcett Ave<br>Suite 100<br>Tacoma WA 98402 | 2441 | Vitamin Shoppe Industries LLC | $759.07 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$759.07 (T) | 2/7/2025 |
| 63 | Pinchback, Barbra<br>Available upon request | 959 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$8,500.00 (P)<br>$0.00 (U)<br>$8,500.00 (T) | 1/16/2025 | Pinchback, Barbra<br>Available upon request | 1000 | Franchise Group, Inc. | $20,000.00 (S)<br>$0.00 (A)<br>$8,500.00 (P)<br>$2,500.00 (U)<br>$31,000.00 (T) | 1/17/2025 |
| 64 | RetailNext, Inc.<br>307 Orchard City Cr #100<br>Campbell CA 95008 | 2492 | American Freight, LLC | $0.00 (S)<br>$11,748.08 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$11,748.08 (T) | 2/13/2025 | RetailNext, Inc.<br>307 Orchard City Cr. #100<br>Campbell CA 95008 | 2806 | American Freight, LLC | $0.00 (S)<br>$19,129.84 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$19,129.84 (T) | 4/23/2025 |
| 65 | Sayville Plaza Development LLC<br>c/o Shipman & Goodwin LLP<br>Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103 | 711 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$826.50 (U)<br>$826.50 (T) | 12/27/2024 | Sayville Plaza Development LLC<br>c/o Shipman & Goodwin LLP<br>Eric S. Goldstein<br>One Constitution Plaza<br>Hartford CT 06103 | 591 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$826.50 (U)<br>$826.50 (T) | 12/27/2024 |
| 66 | Stax Investments LLC<br>24 CR 912<br>Brookland AR 72417 | 548 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,515,417.30 (U)<br>$1,515,417.30 (T) | 12/20/2024 | Stax Investment LLC<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta GA 30305 | 1485 | Vitamin Shoppe Franchising, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$3,353,233.47 (U)<br>$3,353,233.47 (T) | 1/23/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus (Non-Substantive) Objection to Claims

Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 67 Susan D. Jones, Tax Collector, Tuscaloosa County, AL 714 Greensboro Ave. Room 124 Tuscaloosa AL 35401 | 2875 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $0.00 (P) $480.51 (U) $480.51 (T) | 5/1/2025 | Susan D. Jones, Tax Collector, Tuscaloosa County, AL 714 Greensboro Ave. Room 124 Tuscaloosa AL 35401 | 2890 | Vitamin Shoppe Industries LLC | $0.00 (S) $0.00 (A) $480.51 (P) $0.00 (U) $480.51 (T) | 5/2/2025 |
| 68 Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Córdova P.O. Box 9132 Amarillo TX 79105 | 2 | American Freight Outlet Stores, LLC | $40,725.91 (S) $0.00 (A) $0.00 (P) $0.00 (U) $40,725.91 (T) | 11/4/2024 | Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Córdova P.O. Box 9132 Amarillo TX 79105 | 3 | American Freight Outlet Stores, LLC | $40,725.91 (S) $0.00 (A) $0.00 (P) $0.00 (U) $40,725.91 (T) | 11/5/2024 |
| 69 Texas Workforce Commission Office of Attorney General Bankruptcy and Collections PO Box 12548 MC-008 Austin TX 78711 | 372 | American Freight, LLC | $729,265.25 (S) $0.00 (A) $0.00 (P) $0.00 (U) $729,265.25 (T) | 12/5/2024 | Texas Workforce Commission Office of Attorney General Bankruptcy and Collections PO Box 12548 MC-008 Austin TX 78711 | 2481 | American Freight, LLC | $740,216.32 (S) $0.00 (A) $0.00 (P) $0.00 (U) $740,216.32 (T) | 2/12/2025 |
| 70 The CIT Group/Commercial Services, Inc. Attn: Legal- Robert Franklin 201 S. Tryon St. 7th Floor Charlotte NC 28202 | 718 | Buddy's Newco, LLC | $0.00 (S) $649,327.95 (A) $4,061,864.40 (P) $0.00 (U) $4,711,192.35 (T) | 1/13/2025 | The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St. 7th Floor Charlotte NC 28277 | 827 | Buddy's Newco, LLC | $0.00 (S) $649,327.95 (A) $0.00 (P) $4,061,864.40 (U) $4,711,192.35 (T) | 1/15/2025 |
| 71 The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St. 7th Floor Charlotte NC 28202 | 719 | American Freight, LLC | $0.00 (S) $649,327.95 (A) $0.00 (P) $4,061,864.40 (U) $4,711,192.35 (T) | 1/13/2025 | The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St. 7th Floor Charlotte NC 28202 | 828 | American Freight, LLC | $0.00 (S) $649,327.95 (A) $0.00 (P) $4,061,864.28 (U) $4,711,192.23 (T) | 1/15/2025 |
| 72 Tomorrow's Nutrition 1601 Utica Ave S Suite 109 Minneapolis MN 55416 | 1124 | Vitamin Shoppe Industries LLC | $0.00 (S) $1,647.23 (A) $0.00 (P) $0.00 (U) $1,647.23 (T) | 1/21/2025 | Tomorrow's Nutrition 1601 Utica Ave S Suite 109 Minneapolis MN 55416 | 1347 | Vitamin Shoppe Procurement Services, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $1,647.23 (U) $1,647.23 (T) | 1/22/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 18 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 73 | United Parcel Service, Inc. Faegre Drinker Biddle & Reath LLP Attn: Roger Maldonado 200 Wells Fargo Center 90 South 7th St. Minneapolis MN 55402 | 1289 | American Freight, LLC | $0.00 (S) $57,579.26 (A) $0.00 (P) $59,387.65 (U) $116,966.91 (T) | 1/22/2025 | United Parcel Service, Inc. Faegre Drinker Biddle & Reath LLP Attn: Roger Maldonado 200 Wells Fargo Center 90 South 7th St. Minneapolis MN 55402 | 3022 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $59,387.65 (U) $59,387.65 (T) | 7/16/2025 |
| 74 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray P.O. Box 1617 Boise ID 83701-1617 | 796 | PSP Stores, LLC | $0.00 (S) $176,583.36 (A) $0.00 (P) $122,005.12 (U) $298,588.48 (T) | 1/14/2025 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise ID 83701-1617 | 2695 | PSP Stores, LLC | $0.00 (S) $144,712.64 (A) $0.00 (P) $756,215.21 (U) $900,927.85 (T) | 3/19/2025 |
| 75 | Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray P.O. Box 1617 Boise Idaho 83701-1617 | 797 | WNW Stores, LLC | $0.00 (S) $6,800.22 (A) $0.00 (P) $3,665.50 (U) $10,465.72 (T) | 1/14/2025 | Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise ID 83701-1617 | 2694 | WNW Stores, LLC | $0.00 (S) $5,096.61 (A) $0.00 (P) $18,298.13 (U) $23,394.74 (T) | 3/19/2025 |
| 76 | Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego CA 92101 | 793 | Franchise Group, Inc. | $0.00 (S) $8,910.00 (A) $0.00 (P) $67,235.14 (U) $76,145.14 (T) | 1/14/2025 | Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego CA 92101 | 1842 | Franchise Group, Inc. | $0.00 (S) $8,910.00 (A) $0.00 (P) $91,293.02 (U) $100,203.02 (T) | 1/23/2025 |
| 77 | Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego CA 92101 | 792 | Vitamin Shoppe Procurement Services, LLC | $0.00 (S) $8,910.00 (A) $0.00 (P) $67,235.14 (U) $76,145.14 (T) | 1/14/2025 | Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego CA 92101 | 1693 | Vitamin Shoppe Procurement Services, LLC | $0.00 (S) $8,910.00 (A) $0.00 (P) $91,293.02 (U) $100,203.02 (T) | 1/23/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 19 of 23
Amended and Superseded Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 78 | WA Department of Revenue 2101 4th Ave. Suite 1400 Seattle WA 98121 | 2580 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $2,876.16 (P) $143.81 (U) $3,019.97 (T) | 2/26/2025 | WA Department of Revenue 2101 4th Ave. Suite 1400 Seattle WA 98121 | 2807 | American Freight Management Company, LLC | $0.00 (S) $0.00 (A) $4,414.57 (P) $220.73 (U) $4,635.30 (T) | 4/23/2025 |
| 79 | Warner Robins Perlmix, LLC Rountree Leitman Klein & Geer, LLC Hal Leitman 2987 Clairmont Rd. Suite 350 Atlanta GA 30329 | 230 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $35,195.64 (U) $35,195.64 (T) | 11/26/2024 | Warner Robins Perlmix, LLC Rountree Leitman Klein & Geer, LLC Hal Leitman 2987 Clairmont Rd. Suite 350 Atlanta GA 30329 | 656 | American Freight, LLC | $0.00 (S) $0.00 (A) $0.00 (P) $177,545.54 (U) $177,545.54 (T) | 1/9/2025 |
| | **Total** | | | **$37,769,208.78** | | | | | **$113,278,610.07** | |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

**EXHIBIT B**

**Duplicative Claims**

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Duplicative Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 1 | Baker, Kim<br>Available upon request | 813 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | 1/14/2025 | Baker, Kim<br>Available upon request | 815 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$0.00 (T) | 1/14/2025 |
| 2 | Boyd, Eddie<br>Available upon request | 574 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$620.00 (U)<br>$620.00 (T) | 12/27/2024 | Boyd, Eddie<br>Available upon request | 1770 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$620.00 (U)<br>$620.00 (T) | 1/23/2025 |
| 3 | Brown, James J<br>Available upon request | 2038 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>unliquidated (U)<br>unliquidated (T) | 1/23/2025 | Brown, James John<br>Available upon request | 1929 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>unliquidated (U)<br>unliquidated (T) | 1/23/2025 |
| 4 | Clark County Treasurer's Office<br>POB 5000<br>Vancouver WA 98666 | 2816 | Franchise Group, Inc. | $74,651.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,651.00 (T) | 4/14/2025 | Clark County Treasurer's Office<br>POB 5000<br>Vancouver WA 98666 | 2818 | Franchise Group, Inc. | $74,651.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$0.00 (U)<br>$74,651.00 (T) | 4/15/2025 |
| 5 | Gregory Realty, GP<br>c/o Marathom Management, LLC<br>Hulet T. Gregory, President<br>P.O. Box 382366<br>Germantown TN 38183 | 2281 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$227,069.40 (U)<br>$227,069.40 (T) | 1/28/2025 | Gregory Realty, GP<br>c/o Marathom Management, LLC<br>Hulet T. Gregory, President<br>P.O. Box 382366<br>Germantown TN 38183 | 1594 | American Freight, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$227,069.40 (U)<br>$227,069.40 (T) | 1/22/2025 |
| 6 | Hernandez, Julio<br>Howard Adelsberg Esq<br>c/o Subin Associates<br>150 Broadway<br>22nd Floor<br>New York NY 10038 | 2240 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | 1/17/2025 | Hernandez, Julio<br>c/o Subin Associates<br>Howard Adelsberg Esq<br>150 Broadway<br>22nd Floor<br>New York NY 10038 | 2242 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$4,000,000.00 (U)<br>$4,000,000.00 (T) | 1/17/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Case 24-12480-LSS    Doc 1869-1    Filed 09/23/25    Page 22 of 23

Duplicative Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 7  HYG Financial Services, Inc.<br>Attn: La Neice Brown<br>800 Walnut Street<br>MAC F0006-052<br>Des Moines IA 50309 | 383 | Franchise Group, Inc. | $72,090.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,640.37 (U)<br>$108,730.37 (T) | 12/6/2024 | HYG Financial Services, Inc.<br>800 Walnut Street<br>MAC F0006-052<br>Des Moines IA 50309 | 431 | Franchise Group, Inc. | $72,090.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$36,640.37 (U)<br>$108,730.37 (T) | 12/11/2024 |
| 8  Jenkins, Shannon<br>Available upon request | 950 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 1/17/2025 | Jenkins, Shannon<br>Available upon request | 2354 | American Freight Outlet Stores, LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,500.00 (U)<br>$1,500.00 (T) | 1/31/2025 |
| 9  John Squared Capital LLC<br>5 Tennis Terr<br>Sparta NJ 07871 | 2042 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>unliquidated (U)<br>unliquidated (T) | 1/23/2025 | John Squared Capital LLC<br>5 Tennis Terr<br>Sparta NJ 07871 | 1932 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>unliquidated (U)<br>unliquidated (T) | 1/23/2025 |
| 10  Mahr, Kriston David<br>Available upon request | 2291 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$741.00 (U)<br>$741.00 (T) | 1/28/2025 | Mahr, Kriston David<br>Available upon request | 468 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$741.00 (U)<br>$741.00 (T) | 12/15/2024 |
| 11  Marler, Faith Silver<br>Available upon request | 1012 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 1/19/2025 | Marler, Faith Silver<br>Available upon request | 1014 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,350.00 (U)<br>$1,350.00 (T) | 1/19/2025 |
| 12  Phillips, Jackie<br>Available upon request | 1801 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$540.00 (U)<br>$540.00 (T) | 1/23/2025 | Phillips, Jackie<br>Available upon request | 2102 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$540.00 (U)<br>$540.00 (T) | 1/23/2025 |
| 13  Pleiades Partners, LLC<br>245 Meriwether Circle<br>Suite 452<br>Alta WY 83414 | 2032 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | 1/23/2025 | Pleiades Partners, LLC<br>245 Meriwether Circle<br>Alta WY 83414 | 2050 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$1,600,000.00 (U)<br>$1,600,000.00 (T) | 1/23/2025 |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total

Reorganized Debtors' First (1st) Omnibus
(Non-Substantive) Objection to Claims

Duplicative Claims

Primary case number: 24-12480 (LSS)
In re: Franchise Group, Inc., et al.

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed | Name and address of claimant | Claim # | Debtor | Claim amount and priority (1) | Date Filed |
| 14 | SMECO<br>PO Box 1937<br>Hughesville MD 20637 | 188 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$594.64 (U)<br>$594.64 (T) | 11/22/2024 | SMECO<br>PO Box 1937<br>Hughesville MD 20637 | 952 | Franchise Group, Inc. | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$594.64 (U)<br>$594.64 (T) | 1/17/2025 |
| 15 | WLM-CB LLC, a California Limited Liability Company<br>Douglas D. Alani, Attorney for WLM-CB LLC<br>419 Old Newport Blvd.<br>Suite C<br>Newport Beach CA 92663 | 1146 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/21/2025 | WLM-CB LLC<br>Douglas D. Alani<br>419 Old Newport Blvd<br>Suite C<br>Newport Beach CA 92663 | 2159 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/23/2025 |
| 16 | WLM-CB LLC<br>Douglas D. Alani, Attorney for WLM-CB LLC<br>419 Old Newport Blvd.<br>Suite C<br>Newport Beach CA 92663 | 1767 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/23/2025 | WLM-CB LLC<br>Douglas D. Alani<br>419 Old Newport Blvd<br>Suite C<br>Newport Beach CA 92663 | 2159 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/23/2025 |
| 17 | WLM-CB LLC<br>Attn: Douglas D. Alani<br>419 Old Newport Blvd<br>Suite C<br>Newport Beach CA 92663 | 2256 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/27/2025 | WLM-CB LLC<br>Douglas D. Alani<br>419 Old Newport Blvd<br>Suite C<br>Newport Beach CA 92663 | 2159 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/23/2025 |
| 18 | WLM-CB LLC<br>Douglas D. Alani<br>419 Old Newport Blvd.<br>Suite C<br>Newport Beach CA 92663 | 2280 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/28/2025 | WLM-CB LLC<br>Douglas D. Alani<br>419 Old Newport Blvd<br>Suite C<br>Newport Beach CA 92663 | 2159 | Vitamin Shoppe Industries LLC | $0.00 (S)<br>$0.00 (A)<br>$0.00 (P)<br>$302,090.88 (U)<br>$302,090.88 (T) | 1/23/2025 |
| | **Total** | | | **$7,224,159.93** | | | | | **$7,224,159.93** | |

(1) (S) Secured; (A) Administrative; (P) Priority; (U) Unsecured; (T) Total