Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 175 Memorial Avenue, LLC<br>181 Park Ave<br>Suite 1<br>West Springfield, MA 01089 | 1313 | 1/22/2025 | PSP Stores, LLC | | $13,281.92 | | | | $13,281.92 |
| 24/7 Express Logistics<br>Attn: Rick Gilbert<br>1851 Southern Road<br>Kansas City, MO 64120 | 34 | 11/12/2024 | Pet Supplies "Plus", LLC | $15,013.50 | | | | | $15,013.50 |
| 30 Worcester Road LLC<br>Attn: Crosspoint Associates<br>188 Needham Street<br>Suite 255<br>Newton, MA 02464 | 1131 | 1/21/2025 | Vitamin Shoppe Industries LLC | $10,481.49 | | | | | $10,481.49 |
| 3644 Long Beach Road LLC<br>c/o Certilman Balin Adler & Hyman, LLP.<br>90 Merrick Avenue<br>East Meadow, NY 11554 | 971 | 1/17/2025 | PSP Stores, LLC | $6,041.55 | | | | | $6,041.55 |
| 400 Success, LLC by its court appointed receiver, CBRE, Inc.<br>Attn: Eva M. DeForest<br>One Meadowlands Plaza<br>East Rutherford, NJ 07073 | 2667 | 3/14/2025 | Vitamin Shoppe Industries LLC | $747,300.00 | | | | | $747,300.00 |
| 400 Success, LLC by its court appointed receiver, CBRE, Inc.<br>Attn: Eva M. DeForest<br>One Meadowlands Plaza<br>East Rutherford, NJ 07073 | 2668 | 3/14/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| 400-688 N Alafaya Trail, LLC<br>543 N Wymore Road<br>Suite 106<br>Maitland, FL 32709 | 1042 | 1/20/2025 | Vitamin Shoppe Industries LLC | $1,229.85 | | | | | $1,229.85 |
| 4100 Tomlynn Street-Rebkee, LLC<br>Kutak Rock LLP<br>Jeremy S. Williams<br>1021 E. Cary St., Ste. 810<br>Richmond, VA 23219 | 764 | 1/14/2025 | American Freight Outlet Stores, LLC | $715,687.22 | | | | | $715,687.22 |
| 4405 Milestrip HD Lessee LLC<br>Sirlin Lesser & Benson P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 2644 | 3/13/2025 | PSP Stores, LLC | $5,035.05 | | | | | $5,035.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 4405 Milestrip HD Lessee LLC<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street, Suite 2100<br>Philadelphia, PA 19109 | 3012 | 7/7/2025 | PSP Stores, LLC | | | | | $0.00 | $0.00 |
| 48Forty Solution LLC<br>11740 Katy Freeway<br>Suite 1200<br>Houston, TX 77079 | 2944 | 6/3/2025 | Pet Supplies "Plus", LLC | $5,842.20 | | | | | $5,842.20 |
| 4968 Transit Road LLC<br>2 Wendling Ct<br>Lancaster, NY 14086 | 86 | 11/15/2024 | Pet Supplies "Plus", LLC | $11,447.68 | | | | | $11,447.68 |
| 5737-5848 North Elizabeth Street Holdings, LLC<br>c/o Sheppard, Mullin, Richter & Hampton LLP<br>Attn: Theodore Cohen<br>350 South Grand Ave<br>40th Floor<br>Los Angeles, CA 90071-3460 | 1181 | 1/21/2025 | American Freight, LLC | $290,354.40 | | | | | $290,354.40 |
| 6001 Powerline Road, LLC<br>C/o Maria Aprile Sawczuk<br>111 W Washington St., STE 1221<br>Chicago, IL 60602 | 3020 | 7/14/2025 | American Freight, LLC | $308,930.38 | | | | | $308,930.38 |
| 65 Holmes Investment Partners LLC<br>137 Danbury Rd PMB 300<br>New Milford, CT 06776 | 1084 | 1/21/2025 | American Freight Outlet Stores, LLC | $629,992.11 | | | | | $629,992.11 |
| 801 South Ft. Hood, LLC<br>Shannon Porter & Johnson<br>c/o Jonathan Davis<br>PO Box 1272<br>San Angelo, TX 76902 | 662 | 1/9/2025 | American Freight, LLC | $160,004.40 | | | | | $160,004.40 |
| 84401 Newfoundland and Labrador Inc<br>Attn: Lisa Wheeler<br>145 Aberdeen Avenue<br>Unit 1<br>St John's, NL A1A 5P6<br>Canada | 153 | 11/20/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| A-1 Printing LLC<br>825 S. Sandusky Ave.<br>Bucyrus, OH 44820 | 195 | 11/25/2024 | American Freight Outlet Stores, LLC | $667.71 | | | $0.00 | | $667.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A360 Media, LLC<br>Attn: AnneMarie Aune & Legal Dept<br>40 Exchange Place<br>8th Floor<br>New York, NY 10005 | 89 | 11/18/2024 | Vitamin Shoppe Industries LLC | $75,000.00 | | | | | $75,000.00 |
| Abacus<br>PO Box 6312<br>Hermitage, PA 16148-0932 | 2352 | 1/31/2025 | Vitamin Shoppe Procurement Services, LLC | $13,641.92 | | | | | $13,641.92 |
| Abacus Corporation<br>Michael Brady, CAO<br>610 Gusryan Street<br>Baltimore, MD 21224 | 570 | 12/24/2024 | Vitamin Shoppe Industries LLC | $8,530.07 | $0.00 | | | | $8,530.07 |
| ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096 | 25 | 11/11/2024 | American Freight, LLC | $1.00 | | | | | $1.00 |
| ACAR Leasing LTD d/b/a GM Financial Leasing<br>PO Box 183853<br>Arlington, TX 76096 | 3029 | 8/26/2025 | American Freight, LLC | $1,120.00 | | | | | $1,120.00 |
| Accelerated Services Inc.<br>158-2 Remington Blvd.<br>Ronkonkoma, NY 11779 | 405 | 12/9/2024 | Franchise Group, Inc. | $30,563.64 | | | | | $30,563.64 |
| AccuWeather, Inc<br>385 Science Park Rd<br>State College, PA 16803 | 2572 | 2/25/2025 | Vitamin Shoppe Industries LLC | $8,271.08 | | | | | $8,271.08 |
| ACE American Insurance Company on its own behalf and on behalf of all ACE Companies<br>Duane Morris LLP<br>c/o Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1279 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | $16,628,009.00 | | $0.00 | $16,628,009.00 |
| Acorn Pet Products, LLC<br>P.O. Box 15396<br>Scottsdale, AZ 85267 | 4 | 11/6/2024 | Pet Supplies "Plus", LLC | | | | $0.00 | | $0.00 |
| Acosta, Alyssa Hope<br>Address on file | 2247 | 1/27/2025 | Pet Supplies "Plus", LLC | $0.00 | $0.00 | | | | $0.00 |
| Adams County Treasurer and Public Trustee<br>4430 S. Adams County Parkway<br>Suite W 1000<br>Brighton, CO 80601 | 2410 | 2/6/2025 | Vitamin Shoppe Industries LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Advantax, Inc. 2500 Westfield Drive Suite 202 Elgin, IL 60124 | 1720 | 1/23/2025 | PSP Group, LLC | $16,208.10 | | | | | $16,208.10 |
| AE Holdings III, LLC 400 Techne Center Drive Suite 320 Milford, OH 45150 | 2714 | 3/25/2025 | Vitamin Shoppe Industries LLC | $931.92 | | | | | $931.92 |
| Aerotek Inc 7301 Parkway Drive Hanover, MD 21076 | 1178 | 1/22/2025 | Vitamin Shoppe Industries LLC | $18,719.61 | | | | | $18,719.61 |
| AES Indiana 2102 N Illinois St Indianapolis, IN 46202 | 632 | 1/6/2025 | Franchise Group, Inc. | $5,486.22 | | | | | $5,486.22 |
| AES Ohio Attn: Bankruptcy 1065 Woodman Drive Dayton, OH 45432 | 630 | 1/6/2025 | PSP Stores, LLC | $3,445.02 | | | | | $3,445.02 |
| AES Ohio Attn: Bankruptcy 1065 Woodman Drive Dayton, OH 45432 | 631 | 1/6/2025 | Franchise Group, Inc. | $8,339.54 | | | | | $8,339.54 |
| Against the Grain dba Against the Grain Pet Food 2210 W. 162nd St Markham, IL 60428 | 2377 | 2/3/2025 | Franchise Group, Inc. | $769.08 | | | | | $769.08 |
| Agilence, Inc. 309 Fellowship Rd Suite 200 Mt Laurel, NJ 08054 | 940 | 1/16/2025 | American Freight, LLC | $54,174.10 | | | | | $54,174.10 |
| Ahearn, Brian Address on file | 2134 | 1/23/2025 | American Freight Management Company, LLC | $6,000.00 | | | | | $6,000.00 |
| Aiya America, Inc. 3530 Voyager Street Torrance, CA 90503 | 17 | 11/8/2024 | Vitamin Shoppe Procurement Services, LLC | $10,202.64 | | | | | $10,202.64 |
| AJA Turnpike Properties 2 Bellmore Road East Meadow, NY 11554 | 2003 | 1/23/2025 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AJDC 2, LLC 1092 Titleist Way Auburn, AL 36830 | 192 | 11/22/2024 | American Freight, LLC | $758.73 | | | | | $758.73 |
| Akerman LLP c/o Andrea S. Hartley, Esq. 98 Southeast 7th Street Suite 1100 Miami, FL 33131 | 1129 | 1/21/2025 | American Freight, LLC | $61,081.88 | | | | | $61,081.88 |
| Alabama Power Company c/o Jeremy L. Retherford 1901 Sixth Ave. N., Suite 1500 Birmingham, AL 35203 | 1066 | 1/21/2025 | Vitamin Shoppe Industries LLC | $1,956.08 | | | | | $1,956.08 |
| Alabama Power Company c/o Jeremy L. Retherford 1901 Sixth Ave. N. Suite 1500 Birmingham, AL 35203 | 1067 | 1/21/2025 | American Freight, LLC | $3,216.09 | | | | | $3,216.09 |
| Albany Utilities 401 Pine Ave PO Box 1788 Albany, GA 31701 | 818 | 1/15/2025 | Franchise Group, Inc. | $2,272.86 | | | | | $2,272.86 |
| Albert Hans LLC c/o Harlem Foster Shopping Center 7240 W Foster Avenue Chicago, IL 60656 | 847 | 1/15/2025 | Franchise Group, Inc. | $1,255.94 | | | | | $1,255.94 |
| Alete Active Nutrition, LLC 1968 S. Coast Hwy #1130 Laguna Beach, CA 92651 | 406 | 12/9/2024 | Vitamin Shoppe Global, LLC | $13,732.80 | | | | | $13,732.80 |
| Alete Active Nutrition, LLC 1968 S. Coast Hwy #1130 Laguna Beach, CA 92651 | 917 | 1/16/2025 | Vitamin Shoppe Global, LLC | $23,220.00 | | | | | $23,220.00 |
| ALIEF INDEPENDENT SCHOOL DISTRICT MELISSA E. VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 474 | 12/16/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| ALIEF INDEPENDENT SCHOOL DISTRICT MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 476 | 12/16/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIEF INDEPENDENT SCHOOL DISTRICT<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 477 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Alisan LLC and Roseff LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 1994 | 1/23/2025 | American Freight Outlet Stores, LLC | $11,955,563.68 | | | | $0.00 | $11,955,563.68 |
| Alisan Trust, Diajeff Trust, Stowsan Limited Partnership<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington , DC 20036 | 1991 | 1/23/2025 | American Freight Outlet Stores, LLC | $1,030,902.22 | | | | $0.00 | $1,030,902.22 |
| Alkemist Labs<br>12661 Hoover St.<br>Garden Grove, CA 92841 | 373 | 12/5/2024 | Vitamin Shoppe Global, LLC | $10,005.00 | | | | | $10,005.00 |
| All American Association, LLC<br>c/o Fernand L. Laudumiey, IV<br>1100 Poydras St., Suite 2300<br>New Orleans, LA 70163-2300 | 1044 | 1/20/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| All American Association, LLC<br>c/o Fernand L. Laudumiey, IV<br>1100 Poydras St.<br>Suite 2300<br>New Orleans, LA 70163-2300 | 2549 | 2/20/2025 | American Freight, LLC | $432,728.43 | | | | | $432,728.43 |
| Allen County Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne, IN 46802 | 226 | 11/26/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Allen County Treasurer<br>1 East Main Street<br>Suite 104<br>Fort Wayne, IN 46802 | 228 | 11/26/2024 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 206 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 240 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Allen ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 277 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Allentex, LP<br>319 S. Robertson Blvd.<br>Beverly Hills, CA 90211 | 585 | 12/30/2024 | Franchise Group, Inc. | $3,059.00 | | | | | $3,059.00 |
| Allstate North American Insurance Company<br>c/o Cozen O'Connor<br>Attn: Thomas A. Leonard<br>1650 Market Street, Suite 2800<br>Philadelphia, PA 19103 | 3062 | 3/5/2026 | American Freight, LLC | $333,345.45 | | | | | $333,345.45 |
| Alphia, Inc.<br>Attn: Caude Culver<br>1601 Wewatta St., Suite 650<br>Denver, CO 80202 | 1622 | 1/23/2025 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| Alphia, Inc.<br>Attn: Cade Culver<br>1601 Wewatta St<br>Suite 650<br>Denver, CO 80202 | 1627 | 1/23/2025 | PSP Group, LLC | $0.00 | | | | | $0.00 |
| Alqam Musa Reality LLC<br>8642 Normandy Ave<br>Burbank, IL 60459 | 110 | 11/18/2024 | Franchise Group, Inc. | $441,572.00 | | | | | $441,572.00 |
| Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L OpCo Lenders<br>Holland & Knight LLP<br>c/o Phillip W. Nelson<br>150 N. Riverside Plaza, Suite 2700<br>Chicago, IL 60606 | 2171 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alter Domus (US) LLC, as administrative agent and collateral agent to the 2L Sidecar Lenders c/o Phillip W. Nelson Holland & Knight LLP 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 2172 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Alter Domus (US) LLC, as administrative agent and collateral agent to the HoldCo Lenders Holland & Knight LLP Attn: Phillip W. Nelson 150 N. Riverside Plaza, Suite 2700 Chicago, IL 60606 | 2137 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Altoona Water Authority PO Box 3150 Altoona, PA 16603 | 633 | 1/6/2025 | American Freight, LLC | $1,114.47 | | $0.00 | | | $1,114.47 |
| Alturas Metro Towne Center LLC c/o George U. Winney Gammage & Burnham PLC 40 N. Central Avenue, 20th Floor Phoenix, AZ 85004 | 2801 | 4/23/2025 | Vitamin Shoppe Industries LLC | $24,339.31 | | | | | $24,339.31 |
| Ambrosia Collective 2570 W 600 N 4th Floor Lindon, UT 84042 | 430 | 12/11/2024 | Franchise Group, Inc. | | | $0.00 | $110,389.68 | | $110,389.68 |
| American Colloid Company 1 Highland Ave Bethlehem, PA 18017 | 1079 | 1/21/2025 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| American Freight Store Elizabethtown KY 42701 Franchise Group 1705 N Dixie Hwy Elizabethtown, KY 42701 | 2708 | 3/22/2025 | American Freight Group, LLC | $600.00 | | | | | $600.00 |
| American Plaza Group LLC 106 Satsuma Drive Altamonte Springs, FL 32714 | 1230 | 1/22/2025 | Buddy's Newco, LLC | $1,534.82 | | | | | $1,534.82 |
| American S.E.A.L Patrol Division LLC 15807 S, Alley Ct Houston, Tx 77082 | 350 | 12/3/2024 | Vitamin Shoppe Industries LLC | $51,556.00 | $0.00 | | $0.00 | | $51,556.00 |
| AMG Properties, Inc. 2222 Second Street Fort Myers, FL 33901 | 945 | 1/17/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ancient Brands, LLC 2000 Mallory Lane, Suite 130-307 Franklin, TN 37067 | 12 | 11/7/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Anderson, Kathleen Mary Address on file | 2087 | 1/23/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Anderson, Sonia Address on file | 1444 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Andrews, Lauren Address on file | 862 | 1/15/2025 | American Freight Group, LLC | $53.00 | | | | | $53.00 |
| Andrews, Lawrissa B Address on file | 2676 | 3/17/2025 | Franchise Group, Inc. | $1,083.00 | | | | | $1,083.00 |
| Andrews, Lawrissa Briana Address on file | 697 | 1/11/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Ansley, Jasmine Monique Address on file | 2186 | 1/24/2025 | Pet Supplies "Plus", LLC | $3,000.00 | | | | | $3,000.00 |
| APFS Staffing Inc 125 S Wacker Dr., Suite 2700 Chicago, IL 60606 | 129 | 11/19/2024 | Vitamin Shoppe Industries LLC | $106,817.65 | $0.00 | | | | $106,817.65 |
| APG&E 6161 Savoy Dr. Suite 500 Houston, TX 77036 | 3014 | 7/7/2025 | Buddy's Newco, LLC | $52.02 | | | | | $52.02 |
| Appalachian Power Company d/b/a American Electric Power Attn: Jason Reid 1 Riverside Plaza 13th Floor Columbus, OH 43215 | 524 | 12/20/2024 | Franchise Group, Inc. | $3,413.68 | | | | | $3,413.68 |
| Approved Freight Forwarders 9089 Clairemont Mesa Blvd., Ste 301 San Diego, CA 92123 | 470 | 12/13/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| A-Prime Handling Inc. 1 New Boston Dr., Ste 1 Canton, MA 02021 | 921 | 1/16/2025 | PSP Stores, LLC | $50,288.95 | | | | | $50,288.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAPAHOE COUNTY TREASURER 5334 SOUTH PRINCE STREET ATTN: BANKRUPTCY DIVISION LITTLETON, CO 80120 | 2655 | 3/13/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| ARAPAHOE COUNTY TREASURER ATTN:  BANKRUPTCY DIVISION 5334 SOUTH PRINCE STREET LITTLETON, CO 80120 | 2661 | 3/14/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| ArcBest, Inc. 3801 Old Greenwood Road Fort Smith, AR 72901 | 9 | 11/5/2024 | Vitamin Shoppe Florida, LLC | $1,714.08 | | | | | $1,714.08 |
| Architectural Graphics, Inc. c/o Zemanian Law Group 223 E. City Hall Ave., Suite 201 Norfolk, VA 23510 | 563 | 12/24/2024 | American Freight Outlet Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Architectural Graphics, Inc. c/o Zemanian Law Group 223 E. City Hall Ave., Suite 201 Norfolk, VA 23510 | 564 | 12/24/2024 | American Freight, LLC | $48,924.32 | | | $0.00 | | $48,924.32 |
| Architectural Graphics, Inc. c/o Zemanian Law Group 223 E. City Hall Ave., Suite 201 Norfolk, VA 23510 | 565 | 12/24/2024 | Franchise Group Newco S, LLC | $0.00 | | | $0.00 | | $0.00 |
| Arden Plaza Associates LLC c/o Gregory M. Finch 3400 Bradshaw Road, Suite A4-A Sacramento, CA 95827 | 1150 | 1/21/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Arden Plaza Associates LLC  c/o Gregory M. Finch 3400 Bradshaw Road Suite A4-A Sacramento, CA 95827 | 2341 | 1/30/2025 | Vitamin Shoppe Industries LLC | $14,654.11 | | | | | $14,654.11 |
| Arduini, Adrianna Marie Address on file | 1760 | 1/22/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| ARES Holdings, LLC Attn: Chris Becraft 15205 E. Fairy Duster Ct Fountain Hills, AZ 85268 | 738 | 1/13/2025 | American Freight Outlet Stores, LLC | $329,175.79 | | | | | $329,175.79 |
| Argenbright, Heather Address on file | 1152 | 1/21/2025 | American Freight, LLC | $126.36 | | | | | $126.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Attn: Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 579 | 12/30/2024 | Franchise Group, Inc. | | $166,000.00 | | | | $166,000.00 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Attn: Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 586 | 12/30/2024 | American Freight Management Company, LLC | $206.49 | $0.00 | | | | $206.49 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 589 | 12/30/2024 | Educate, Inc. | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 598 | 12/30/2024 | American Freight Group, LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 600 | 12/30/2024 | PSP Group, LLC | | $0.00 | | | | $0.00 |
| Arizona Department of Revenue<br>c/o Tax, Bankruptcy and Collection Sct<br>Office of the Arizona Attorney General - BCE<br>2005 N Central Ave<br>Suite 100<br>Phoenix, AZ 85004 | 607 | 12/30/2024 | American Freight, LLC | $153.34 | $15,531.93 | | | | $15,685.27 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 2699 | 3/20/2025 | PSP Group, LLC | | $0.00 | | | | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 2933 | 5/23/2025 | American Freight, LLC | | | | | $216,422.50 | $216,422.50 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 2934 | 5/23/2025 | American Freight Outlet Stores, LLC | | | | | $0.00 | $0.00 |
| ARIZONA DEPARTMENT OF REVENUE Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | 3053 | 12/18/2025 | American Freight Outlet Stores, LLC | | | | | $203,060.33 | $203,060.33 |
| Arizona Mills Mall, LLC c/o Simon Property Group, Inc. Attn: Wesley Gallagher 225 W. Washington St Indianapolis, IN 46204 | 1098 | 1/21/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Arizona Mills Mall, LLC c/o: Simon Property Group, Inc. Attn: Wesley Gallagher 225 W. Washington St Indianapolis, IN 46204 | 2560 | 2/24/2025 | American Freight Outlet Stores, LLC | $17,194.75 | | | | $0.00 | $17,194.75 |
| Arizona Nutritional Supplements c/o Greenberg Traurig, LLP Attn: Dennis A. Meloro 222 Delaware Avenue Suite 1600 Wilmington, DE 19801 | 2170 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Armor Security 11641 W 83rd Terrarce Lenexa, KS 66214 | 2546 | 2/20/2025 | American Freight, LLC | $12,975.52 | | | | | $12,975.52 |
| ARRINGTON, MARQUETTA Address on file | 1198 | 1/21/2025 | Franchise Group, Inc. | $308.08 | | | | | $308.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arrow Container LLC<br>6550 E 30th St<br>Suite 130<br>Indianapolis, IN 46219 | 1273 | 1/22/2025 | Pet Supplies "Plus", LLC | $18,158.76 | | | | | $18,158.76 |
| Arsenal Plaza Associates, LLC<br>c/o Lippes Mathias LLP<br>Attn: Joann Sternheimer, Esq.<br>54 State Street<br>Suite 1001<br>Albany, NY 12207 | 1892 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Arsenal Plaza Associates, LLC<br>Lippes Mathias LLP, Attn: Joann Sternheimer, Esq.<br>54 State St., Suite 1001<br>Albany, NY 12207 | 2911 | 5/7/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| A-Team Leasing, LLC<br>Duane Morris LLP<br>c/o Lawrence J. Kotler, Esquire<br>30 South 17th Street<br>Philadelphia, PA 19103-4196 | 1064 | 1/21/2025 | Buddy's Franchising and Licensing LLC | $664,685.00 | | | | | $664,685.00 |
| Atieh, Mohamad<br>Address on file | 913 | 1/16/2025 | American Freight Franchisor, LLC | $5,565,651.00 | | | | | $5,565,651.00 |
| Atlantic City Electric Company<br>Atlantic City Electric Co. Bankruptcy Division<br>5 Collins Drive<br>Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 238 | 11/19/2024 | Franchise Group, Inc. | $3,020.85 | | | | | $3,020.85 |
| Atlas Copco Compressors, LLC<br>300 Technology Center Way<br>Ste 550<br>Rock Hill, SC 29730 | 658 | 1/9/2025 | Vitamin Shoppe Industries LLC | $3,362.32 | | | | | $3,362.32 |
| Atlas Toyota Material Handling LLC<br>1815 Landmeier Rd<br>Elk Grove Village, IL 60007 | 1404 | 1/22/2025 | Franchise Group, Inc. | $4,934.00 | | | | | $4,934.00 |
| Atlas Toyota Material Handling LLC<br>1815 Landmeier Rd<br>Elk Grove Village, IL 60007 | 1409 | 1/22/2025 | Pet Supplies "Plus", LLC | $511.25 | | | | | $511.25 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Atmos Energy Corporation Attn: Bankruptcy Group PO Box 650205 Dallas, TX 75265-0205 | 443 | 12/12/2024 | Franchise Group, Inc. | $4,821.97 | | | | | $4,821.97 |
| Attentive Mobile Inc. 221 River Street Suite 9047 Hoboken, NJ 07030 | 1643 | 1/23/2025 | PSP Group, LLC | $74,175.56 | | | | | $74,175.56 |
| Attentive Mobile Inc. 221 River Street Suite 9047 Hoboken, NJ 07030 | 1662 | 1/23/2025 | Vitamin Shoppe Industries LLC | $83,090.23 | | | | | $83,090.23 |
| Audacy Operations LLC 335 New Commerce Blvd. Hanover Twp, PA 18706-1343 | 590 | 12/27/2024 | Franchise Group, Inc. | $12,367.50 | | | | | $12,367.50 |
| Augutus, Beulah Address on file | 2418 | 2/7/2025 | Vitamin Shoppe Industries LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Aurus, Inc 1 Edgewater Sr Suite 200 Norwood, MA 02062 | 386 | 12/6/2024 | Vitamin Shoppe Procurement Services, LLC | $78,927.03 | | | | | $78,927.03 |
| AVI Foodsystems, Inc. 2590 Elm Rd NE Warren, OH 44483 | 794 | 1/14/2025 | PSP Distribution, LLC | $285.00 | | | | | $285.00 |
| Avril, Matthew Address on file | 1573 | 1/23/2025 | Franchise Group, Inc. | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1581 | 1/23/2025 | Freedom VCM, Inc. | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1588 | 1/23/2025 | American Freight FFO, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1599 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1600 | 1/23/2025 | American Freight Management Company, LLC | $329,211.36 | | | | | $329,211.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avril, Matthew Address on file | 1603 | 1/23/2025 | American Freight Group, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1619 | 1/23/2025 | American Freight Outlet Stores, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1635 | 1/23/2025 | Franchise Group Intermediate B, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1639 | 1/23/2025 | Franchise Group Newco V, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1647 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1660 | 1/23/2025 | American Freight Franchisor, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1661 | 1/23/2025 | American Freight Franchising, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1718 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1722 | 1/23/2025 | Pet Supplies "Plus", LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1724 | 1/23/2025 | American Freight, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1727 | 1/23/2025 | American Freight Holdings, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1729 | 1/23/2025 | Educate, Inc. | $329,211.36 | | | | | $329,211.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avril, Matthew Address on file | 1730 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1733 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |
| Avril, Matthew Address on file | 1734 | 1/23/2025 | Freedom VCM Interco, Inc. | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1736 | 1/23/2025 | Buddy's Newco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1742 | 1/23/2025 | Home & Appliance Outlet, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1744 | 1/23/2025 | PSP Distribution, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1745 | 1/23/2025 | Freedom VCM Receivables, Inc. | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1748 | 1/23/2025 | PSP Group, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1749 | 1/23/2025 | WNW Stores, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1751 | 1/23/2025 | PSP Midco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1752 | 1/23/2025 | Freedom Receivables II, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1755 | 1/23/2025 | PSP Service Newco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1756 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $329,211.36 | | | | | $329,211.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avril, Matthew<br>Address on file | 1771 | 1/23/2025 | PSP Subco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1772 | 1/23/2025 | Valor Acquisition, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1773 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1774 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1775 | 1/23/2025 | Vitamin Shoppe Global, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1776 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1778 | 1/23/2025 | Vitamin Shoppe Industries LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1780 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1782 | 1/23/2025 | Franchise Group Intermediate L, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1784 | 1/23/2025 | Franchise Group Intermediate S, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew<br>Address on file | 1786 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $329,211.36 | | | | | $329,211.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avril, Matthew Address on file | 1788 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1789 | 1/23/2025 | Franchise Group Newco SL, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1790 | 1/23/2025 | Franchise Group Intermediate V, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1791 | 1/23/2025 | Franchise Group Newco S, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1800 | 1/23/2025 | PSP Franchising, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1807 | 1/23/2025 | Franchise Group Newco PSP, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1808 | 1/23/2025 | Franchise Group Newco BHF, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1809 | 1/23/2025 | Franchise Group New Holdco, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1850 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1884 | 1/23/2025 | PSP Stores, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 1890 | 1/23/2025 | WNW Franchising, LLC | $329,211.36 | | | | | $329,211.36 |
| Avril, Matthew Address on file | 2002 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $329,211.36 | | | | | $329,211.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Awad, Rabih<br>Address on file | 1374 | 1/22/2025 | American Freight Franchisor, LLC | $3,178,372.00 | | | | | $3,178,372.00 |
| Azzarello Family Partners LP<br>226 Towhee Trl<br>Sagle, ID 83860 | 1368 | 1/22/2025 | Vitamin Shoppe Industries LLC | $340.00 | | | | | $340.00 |
| Azzarello Family Partners LP<br>226 Towhee Trl<br>Sagle, ID 83860 | 1370 | 1/22/2025 | Vitamin Shoppe Industries LLC | $22.67 | | | | | $22.67 |
| Azzarello Family Partners LP<br>226 Towhee Trl<br>Sagle, ID 83860 | 1373 | 1/22/2025 | Vitamin Shoppe Industries LLC | $2,341.82 | | | | | $2,341.82 |
| B. Riley Real Estate, LLC<br>Attn: Legal Department<br>30870 Russell Ranch Road<br>Suite 250<br>Westlake Village, CA 91362 | 2401 | 2/5/2025 | Vitamin Shoppe Industries LLC | $27,497.44 | | | | | $27,497.44 |
| B., Young Reggie<br>Address on file | 2417 | 2/7/2025 | Franchise Group, Inc. | | Unliquidated | | | | $0.00 |
| B.J. McCord D/B/A McCord Business Center<br>111 Lower Turtle Creek Road<br>Kerrville, TX 78028 | 1207 | 1/21/2025 | American Freight, LLC | $26,650.00 | $0.00 | | | | $26,650.00 |
| B33 Broadview Village LLC<br>c/o Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 2449 | 2/9/2025 | American Freight Outlet Stores, LLC | $299,007.31 | | | | | $299,007.31 |
| B33 Broadview Village LLC<br>c/o Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 2450 | 2/9/2025 | American Freight, LLC | $299,007.31 | | | | | $299,007.31 |
| B33 Centennial Promenade III LLC<br>c/o Singer & Levick, P.C.<br>Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison, TX 75001 | 2424 | 2/9/2025 | American Freight, LLC | $314,364.66 | | | | | $314,364.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, CHARLES & DEBRA<br>Address on file | 2246 | 1/27/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Baker Bunch Inc<br>15348 9TH Avenue<br>Phoenix, IL 60426 | 478 | 12/16/2024 | American Freight Outlet Stores, LLC | $4,330.00 | | | | | $4,330.00 |
| Baker Bunch Inc.<br>15348 9th Avenue<br>Phoenix, IL 60426 | 2244 | 1/27/2025 | Franchise Group, Inc. | $8,055.00 | $615.00 | | $0.00 | | $8,670.00 |
| BAKER, KIM<br>Address on file | 813 | 1/14/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| BAKER, KIM<br>Address on file | 815 | 1/14/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Baldwin Gardens, Inc.<br>Attn: Joseph B. Spero, Esq<br>3213 West 26th Street<br>Erie, PA 16506 | 1216 | 1/22/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Baldwin Gardens, Inc.<br>c/o Joseph B. Spero Esquire<br>3213 West 26th Street<br>Erie, PA 16506 | 2800 | 4/23/2025 | American Freight, LLC | $62,358.48 | | | | | $62,358.48 |
| Baldwin, Benjamin<br>Address on file | 2228 | 1/24/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Baltimore County Department of Assessments and Taxation<br>6 Saint Paul St.<br>11th Floor<br>Baltimore, MD 21202-1608 | 2690 | 2/18/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Bankruptcy (SOP)<br>28 Liberty Street<br>New York, NY 10005 | 308 | 12/2/2024 | American Freight Outlet Stores, LLC | $245.00 | | | | | $245.00 |
| Bare Performance Nutrition<br>3161 Eagles Nest St<br>Ste 360<br>Round Rock, TX 78665 | 753 | 1/13/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| BARGREEN ELLINGSON INC<br>6626 TACOMA MALL BLVD, STE B<br>TACOMA, WA 98409 | 604 | 12/30/2024 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |

Case 24-12480-LSS   Doc 2054   Filed 07/13/26   Page 21 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNHART, REGINA<br>Address on file | 994 | 1/17/2025 | American Freight, LLC | $2,148.01 | | | | | $2,148.01 |
| Bartley, Deborah<br>Address on file | 2858 | 4/30/2025 | Franchise Group, Inc. | $1,934.97 | | | | | $1,934.97 |
| Battiste, Shaquetta<br>Address on file | 713 | 1/13/2025 | American Freight Group, LLC | $3,200.00 | | | | | $3,200.00 |
| Bauer and O'Callaghan LLC<br>c/o Kell, Alterman & Runstein, LLP<br>520 SW Yamhill St.<br>Suite 600<br>Portland, OR 97204 | 1278 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| BAYBROOK MUNICIPAL UTILITY DISTRICT # 1<br>ATTN: MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 517 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| BCDC Portfolio Owner LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 1848 | 1/23/2025 | Franchise Group, Inc. | $230,147,053.36 | | | | | $230,147,053.36 |
| BCHQ Owner LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert L. LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 1827 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| BEK Developers LLC<br>1375 East 9th Street<br>29th Floor<br>Cleveland, OH 44114 | 2935 | 5/23/2025 | Vitamin Shoppe Industries LLC | $148,477.92 | | | | | $148,477.92 |
| BELL TOWER 24, LP, an Arizona limited partnership<br>c/o Capital Asset Management<br>2701 E. Camelback Rd, Suite 170<br>Phoenix, AZ 85016 | 745 | 1/13/2025 | American Freight, LLC | $255,223.45 | | | | $0.00 | $255,223.45 |
| Bell Tower Associates<br>3555 Washington Road<br>McMurray, PA 15317 | 134 | 11/19/2024 | PSP Stores, LLC | $13,169.97 | | | | | $13,169.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, DANIELLE EDNA<br>Address on file | 1135 | 1/21/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Bello, Vincent<br>Address on file | 671 | 1/9/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Belt 98 LLC<br>Attn: Robert Denenberg<br>4940 Cape Coral Dr<br>Dallas, TX 75287 | 621 | 1/2/2025 | Franchise Group, Inc. | $312,569.43 | | | | | $312,569.43 |
| BELT POWER LLC<br>2197 CANTON RD<br>STE 208<br>MARIETTA, GA 30066 | 1172 | 1/22/2025 | Pet Supplies "Plus", LLC | $207.59 | | | | | $207.59 |
| Benesch, Friedlander, Coplan & Aronoff LLP<br>Kevin M. Capuzzi<br>1313 N. Market Street, Suite 1201<br>Wilmington, DE 19801 | 1123 | 1/21/2025 | Franchise Group, Inc. | $1,511.50 | | | | | $1,511.50 |
| Benford, Shaletha<br>Address on file | 1443 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Benford, Shaletha<br>Address on file | 2809 | 4/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Benford, Shaletha<br>Address on file | 2817 | 4/23/2025 | Franchise Group, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Bennett, Norma<br>Address on file | 1783 | 1/23/2025 | Franchise Group, Inc. | $2,000.00 | | | | | $2,000.00 |
| Benson, Lutrenia<br>Address on file | 3036 | 10/1/2025 | Franchise Group, Inc. | $1,043.16 | | | | | $1,043.16 |
| Benton County Collector<br>2113 W. Walnut St.<br>Rogers, AR 72756 | 848 | 1/15/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| BENTON PUD<br>P.O. BOX 6270<br>KENNEWICK, WA 99336-0270 | 989 | 1/17/2025 | Franchise Group, Inc. | $427.12 | | | | | $427.12 |
| Bernard, Ashia<br>Address on file | 2557 | 2/22/2025 | Franchise Group, Inc. | $3,430.96 | | | | | $3,430.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 20 | 11/8/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 21 | 11/8/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 22 | 11/8/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Attn: Don Stecker<br>112 E. Pecan Street<br>Suite 2200<br>San Antonio, TX 78205 | 23 | 11/8/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| BG Plaza LLC<br>PO Box 584<br>Sterling Heights, MI 48311 | 1265 | 1/22/2025 | American Freight, LLC | $238,281.19 | | | | | $238,281.19 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1781 | 1/23/2025 | Franchise Group, Inc. | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1860 | 1/23/2025 | American Freight Management Company, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1865 | 1/23/2025 | American Freight Outlet Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2001 | 1/23/2025 | American Freight Group, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bhavani LLC<br>Shapiro Legal PLLC<br>Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2015 | 1/23/2025 | American Freight Franchisor, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2027 | 1/23/2025 | American Freight Holdings, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2043 | 1/23/2025 | American Freight, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2047 | 1/23/2025 | American Freight FFO, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2061 | 1/23/2025 | American Freight Franchising, LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2069 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $900,000.00 | | | | | $900,000.00 |
| Bhavani LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2070 | 1/23/2025 | Buddy's Newco, LLC | $900,000.00 | | | | | $900,000.00 |
| Billy Jay McCord, B.J. McCord, DBA McCord Business Center<br>111 Lower Turtle Creek Rd<br>Kerrville, TX 78028 | 97 | 11/18/2024 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Bioxgenic, LLC<br>Attn: Michael Hartmann<br>2131 Blount Road<br>Pompano Beach, FL 33069 | 84 | 11/15/2024 | Franchise Group, Inc. | $55,096.56 | | | | | $55,096.56 |
| Black Hills Energy<br>Attn: Bankruptcy<br>PO Box 6006<br>Rapid City, SD 57709 | 451 | 12/12/2024 | Franchise Group, Inc. | $1,680.64 | | | | | $1,680.64 |
| BlackLine Systems, Inc.<br>21300 Victory Blvd., 12th Floor<br>Woodland Hills, CA 91367 | 1608 | 1/23/2025 | American Freight, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BlackLine Systems, Inc. 21300 Victory Blvd., 12th Floor Woodland Hills, CA 91367 | 1632 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Blackman, Rogelio Adolfo Address on file | 1360 | 1/22/2025 | American Freight, LLC | $53.00 | | | | | $53.00 |
| Blair Image Elements 5107 Kissell Ave Altoona, PA 16601 | 229 | 11/26/2024 | PSP Midco, LLC | $10,792.17 | | | | | $10,792.17 |
| BMA Springhurst LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street 11th Floor Wilmington, DE 19801 | 2995 | 6/30/2025 | Vitamin Shoppe Industries LLC | $105,108.12 | | | | $0.00 | $105,108.12 |
| BNG MiraclePet LLC 2425 W. Dorothy Lane Dayton, OH 45439 | 143 | 11/20/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| BNG MiraclePet LLC c/o David D. Farrell, Thompson Coburn LLP One US Bank Plaza, Suite 2700 505 N. Seventh Street Saint Louis, MO 63101 | 158 | 11/21/2024 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| Boatwright, Delano Address on file | 321 | 12/2/2024 | Franchise Group, Inc. | $5,700,000.00 | | | | | $5,700,000.00 |
| BOOKER, TIMMOTHY Address on file | 1158 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| BOOKER, TIMMOTHY Address on file | 1160 | 1/21/2025 | Franchise Group, Inc. | $270.00 | | | | | $270.00 |
| Borner, Lakisha Address on file | 2703 | 3/21/2025 | American Freight Group, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Borough of Ramsey Bureau of Fire Prevention 33 No Central Avenue Ramsey, NJ 07446 | 2593 | 2/28/2025 | Franchise Group, Inc. | $160.00 | | | | | $160.00 |
| Boston Gas Company DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 1027 | 1/20/2025 | WNW Stores, LLC | $412.56 | | | | | $412.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boston Gas Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 1028 | 1/20/2025 | Vitamin Shoppe Industries LLC | $654.61 | | | | | $654.61 |
| Boston Gas Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 1058 | 1/21/2025 | PSP Stores, LLC | $992.46 | | | | | $992.46 |
| Boswell Avenue I, LLC<br>c/o Barclay Damon LLP<br>ATTN: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 1032 | 1/20/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Boswell Avenue I, LLC<br>c/o Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 2927 | 5/14/2025 | Vitamin Shoppe Industries LLC | $185,102.74 | | | | | $185,102.74 |
| Bowie Central Appraisal District<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 161 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Boxiecat LLC<br>2309 Santa Monica Blvd<br>Suite 209<br>Santa Monica, CA 90404 | 150 | 11/20/2024 | Pet Supplies "Plus", LLC | $38,246.42 | | | | | $38,246.42 |
| Boyd Jr, Johnnie<br>Address on file | 2796 | 4/21/2025 | Franchise Group, Inc. | $250.00 | | | | | $250.00 |
| Boyd, Eddie<br>Address on file | 574 | 12/27/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Boyd, Eddie<br>Address on file | 1770 | 1/23/2025 | Franchise Group, Inc. | $620.00 | | | | | $620.00 |
| Boyd, Justin<br>Address on file | 2192 | 1/24/2025 | Buddy's Newco, LLC | | $0.00 | | | | $0.00 |
| Boyer, Ora<br>Address on file | 1692 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Boyer, Ora<br>Address on file | 1710 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Bradley Boulevard Shopping Center<br>c/o Spence & Becker, LLC<br>9711 Washingtonian Blvd., Suite 550<br>Gaithersburg, MD 20878 | 972 | 1/17/2025 | Franchise Group, Inc. | $1,866.67 | | | | | $1,866.67 |
| Bradshaw, Pamela Lavette<br>Address on file | 710 | 1/12/2025 | Franchise Group, Inc. | $1,199.34 | | | | | $1,199.34 |
| Braintree Electric Light Department<br>150 Potter Rd<br>Braintree , MA 02184 | 925 | 1/16/2025 | Vitamin Shoppe Franchising, LLC | $728.23 | | | | | $728.23 |
| Brazoria County Municipal Utility District #34<br>c/o Michael J. Darlow<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 2316 | 1/29/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Brazoria County, et al<br>c/o Michael J. Darlow<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 2313 | 1/29/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| BRE Mariner Venice Shopping Center LLC<br>Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 2904 | 5/6/2025 | American Freight, LLC | $190,861.98 | | | | | $190,861.98 |
| Breitowich, Andi Mora<br>Address on file | 120 | 11/19/2024 | Franchise Group, Inc. | $500.00 | | | | | $500.00 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 333 | 12/3/2024 | Buddy's Newco, LLC | | | $0.00 | | | $0.00 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 334 | 12/3/2024 | Buddy's Newco, LLC | | | $0.00 | | | $0.00 |
| Brevard County Tax Collector<br>PO Box 2500<br>Titusville, FL 32781 | 336 | 12/3/2024 | Buddy's Newco, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brierwood Village LLC c/o TSG Realty 8650 Old Kings Road S, Ste 12 Jacksonville, FL 32217 | 135 | 11/19/2024 | American Freight, LLC | $142,058.64 | | | | | $142,058.64 |
| BrightRidge Attn: Chief Customer Officer 2600 Boones Creek Rd Johnson City , TN 37615 | 534 | 12/19/2024 | Franchise Group, Inc. | $697.56 | | | | | $697.56 |
| Brinco Mechanical Management Services, Inc. c/o Macco & Corey, P.C. Attn: Cooper J Macco, Esq. 2950 Express Drive South Suite 109 Islandia, NY 11749 | 1128 | 1/21/2025 | American Freight, LLC | $57,796.37 | | | $0.00 | | $57,796.37 |
| Brink's Inc. 555 Dividend Dr Coppell, TX 75019 | 798 | 1/14/2025 | Vitamin Shoppe Industries LLC | $20,545.72 | | | | | $20,545.72 |
| Brinson-Spence, Jessica Marie Address on file | 1082 | 1/21/2025 | Buddy's Newco, LLC | $400.00 | | | | | $400.00 |
| Brixmor Burlington Square LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N Market Street 11th Floor Wilmington, DE 19801 | 2994 | 6/30/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| Brixmor Holdings 8 SPE LLC Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2903 | 5/6/2025 | American Freight, LLC | $218,627.89 | | | | | $218,627.89 |
| Brixmor SPE 5 LLC Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2906 | 5/6/2025 | American Freight Outlet Stores, LLC | $450,725.89 | | | | $0.00 | $450,725.89 |
| Brixton Rogue, LLC Perkins Coie LLP Attn: Brian A. Audette, Esq. 110 North Wacker Drive Suite 3400 Chicago, IL 60606 | 2597 | 3/3/2025 | American Freight, LLC | $286,155.36 | | | | | $286,155.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brocher, Lee Address on file | 2282 | 1/28/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Brock, Alexis Address on file | 2370 | 2/3/2025 | Franchise Group, Inc. | | | | $865.73 | | $865.73 |
| Brookdale Shopping Center L.L.C. Attn: Alan J. Taylor, Esq. 29100 Northwestern Hwy., Ste. 240 Southfield, MI 48034 | 1199 | 1/22/2025 | PSP Stores, LLC | $182,289.24 | | | | | $182,289.24 |
| Brooklyn Union Gas Company DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 1030 | 1/20/2025 | Vitamin Shoppe Industries LLC | $1,017.92 | | | | | $1,017.92 |
| Brown, Angela Denise Address on file | 708 | 1/12/2025 | Franchise Group, Inc. | $995.38 | | | | | $995.38 |
| Brown, A'Nyla Zandria Address on file | 2219 | 1/24/2025 | Pet Supplies "Plus", LLC | | | $0.00 | $0.00 | | $0.00 |
| Brown, Deahjane Address on file | 2271 | 1/28/2025 | Pet Supplies "Plus", LLC | | $0.00 | $0.00 | | | $0.00 |
| Brown, James J Address on file | 1936 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Brown, James J Address on file | 2038 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Brown, James John Address on file | 1929 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Brown, Latoya Address on file | 2612 | 3/9/2025 | American Freight Outlet Stores, LLC | $150.00 | | | | | $150.00 |
| Brownsville Independent School District Perdue, Brandon, Fielder, Collins & Mott, LLP c/o Hiram Gutierrez P.O. Box 2916 McAllen, TX 78502 | 36 | 11/12/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brunswick Plaza, LLC c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany, NY 12207 | 1856 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Brunswick Plaza, LLC Lippes Mathias LLP c/o Joann Sternheimer, Esq. 54 State St. Suite 1001 Albany, NY 12207 | 2326 | 1/30/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| BRYAN TEXAS UTILITIES BTU 205 E. 28TH STREET BRYAN, TX 77805 | 2613 | 3/7/2025 | American Freight Franchising, LLC | $2,042.41 | | | | | $2,042.41 |
| Brydson, Briana Address on file | 1926 | 1/23/2025 | American Freight, LLC | | $370.88 | | $0.00 | | $370.88 |
| Bshara, Shadi Address on file | 635 | 1/6/2025 | Franchise Group, Inc. | $2,500.00 | | | | | $2,500.00 |
| BTMI, Ltd. David Van Tassel 1045 Fifth Avenue New York, NY 10028 | 1656 | 1/22/2025 | Franchise Group, Inc. | $1,087.01 | | | | | $1,087.01 |
| Buchanan, Bianca Address on file | 2023 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Buckeye Corrugated, Inc. c/o Shumaker, Loop & Kendrick, LLP 101 S. Tryon Street, Suite 2200 Charlotte, NC 28280 | 907 | 1/16/2025 | Pet Supplies "Plus", LLC | | | | $0.00 | | $0.00 |
| Buckeye Corrugated, Inc. c/o Shumaker, Loop & Kendrick, LLP 101 S. Tryon Street, Suite 2200 Charlotte, NC 28280 | 914 | 1/16/2025 | PSP Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Buckle-Down, Inc. 900 Bromton Drive Westbury, NY 11590 | 2983 | 6/25/2025 | PSP Group, LLC | $41,015.20 | | | | | $41,015.20 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1799 | 1/23/2025 | Franchise Group Intermediate B, LLC | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holding, LLC and affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1831 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1839 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1861 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1877 | 1/23/2025 | Franchise Group New Holdco, LLC | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holding, LLC and Affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 1978 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | | $0.00 | $0.00 |
| Buddy Mac Holdings, LLC and affiliates Cliff Towns, Esq. 3524 Dartmouth Ave. Dallas, TX 75205 | 3009 | 7/3/2025 | Buddy's Franchising and Licensing LLC | $38,317,445.50 | | | | $0.00 | $38,317,445.50 |
| Buddy Mac Holdings, LLC and affiliates Cliff Towns, Esq. 3524 Dartmouth Ave Dallas, TX 75205 | 3010 | 7/3/2025 | Buddy's Newco, LLC | $38,317,445.50 | | | | $0.00 | $38,317,445.50 |
| Buddys Franchising and Licensing 310 NW 13th Ave Apt B Gainesville, FL 32601 | 890 | 1/16/2025 | Buddy's Franchising and Licensing LLC | $8,978.62 | | | | | $8,978.62 |
| Builders, Inc. 1081 S. Glendale Wichita, KS 67218 | 194 | 11/25/2024 | Franchise Group, Inc. | $1,196,814.40 | | | | | $1,196,814.40 |
| Built Brands LLC 600 Quality Drive American Fork, UT 84003 | 212 | 11/25/2024 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bum Energy, LLC<br>760 NW Enterprise Dr<br>Port St. Lucie, FL 34985 | 82 | 11/16/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| Burdine, John William<br>Address on file | 943 | 1/17/2025 | American Freight Outlet Stores, LLC | $400.00 | | | | | $400.00 |
| Burks, Shantai Yvette<br>Address on file | 2601 | 3/4/2025 | Franchise Group, Inc. | $604.99 | | | | | $604.99 |
| Burley, Carolyn<br>Address on file | 1816 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| BURLINGTON MUNICIPAL WATERWORKS, IA<br>500 N 3RD ST<br>BURLINGTON, IA 52601 | 990 | 1/17/2025 | Pet Supplies "Plus", LLC | $730.43 | | | | | $730.43 |
| Burnet Central Appraisal District<br>c/o McCreary, Veselka, Bragg & Allen<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 163 | 11/21/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Burnet Central Appraisal District<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 540 | 12/20/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| BURNS, TONYA<br>Address on file | 1613 | 1/22/2025 | Franchise Group, Inc. | $399.00 | | | | | $399.00 |
| BURRIS ELECTRIC & PI<br>PO BOX 131<br>AUSTIN, IN 47102 | 2322 | 1/29/2025 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| Burruss, Sasha<br>Address on file | 996 | 1/17/2025 | American Freight FFO, LLC | $1,082.00 | | | | | $1,082.00 |
| Bush, DORIS<br>Address on file | 2464 | 2/10/2025 | American Freight Franchising, LLC | $54.00 | | | | | $54.00 |
| Butler, Crystal Domita<br>Address on file | 2564 | 2/24/2025 | Pet Supplies "Plus", LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Butler, Lynch Address on file | 1768 | 1/23/2025 | American Freight Management Company, LLC | $1,200,276.00 | | | | | $1,200,276.00 |
| Butler, Raelynn D Address on file | 2731 | 3/31/2025 | Franchise Group, Inc. | $196.22 | | | | | $196.22 |
| Buy Supply Corp 388 South Ave Staten Island, NY 10303 | 96 | 11/18/2024 | American Freight, LLC | $19,002.43 | | | $19,368.35 | | $38,370.78 |
| C. Garcia-Olivares Maria Address on file | 1021 | 1/19/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Cafaro Leasing Company 5577 Youngstown-Warren Rd. Niles, OH 44446 | 2331 | 1/30/2025 | American Freight, LLC | $185,615.28 | | | | | $185,615.28 |
| Cain, Kathryn J Address on file | 2969 | 6/17/2025 | American Freight FFO, LLC | $1,800.00 | | | | | $1,800.00 |
| Calderon, Liliana Address on file | 1249 | 1/22/2025 | Vitamin Shoppe Industries LLC | | | $96,000.00 | | | $96,000.00 |
| Calderon, Liliana Address on file | 3019 | 7/14/2025 | Franchise Group, Inc. | | | $96,000.00 | | | $96,000.00 |
| California Car Hikers Service c/o Terry Ickowicz 14320 Ventura Boulevard Suite 524 Sherman Oaks, CA 91423 | 805 | 1/14/2025 | Vitamin Shoppe Industries LLC | $127,260.00 | | | | | $127,260.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0029 | 2769 | 4/8/2025 | PSP Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0029 | 2808 | 4/23/2025 | American Freight Outlet Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0029 | 2810 | 4/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| California Department of Tax and Fee Administration PO Box 942879 Sacramento, CA 94279-0029 | 3057 | 1/19/2026 | American Freight Outlet Stores, LLC | $364,729.31 | $427,657.63 | | | | $792,386.94 |
| Cambridge Goods, LLC Kane Russell Coleman Logan PC Attn: Jason Binford 401 Congress Avenue Suite 2100 Austin, TX 78701 | 932 | 1/16/2025 | American Freight Franchisor, LLC | $5,811,266.59 | | | | | $5,811,266.59 |
| Cammilleri, Linda Address on file | 2386 | 2/4/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| CAMPBELL, TINA Address on file | 2324 | 1/29/2025 | American Freight Outlet Stores, LLC | $600.00 | | | | | $600.00 |
| Canidae LLC AR Dept Nicki Murnane 3101 Stephen F Austin Drive Brownwood, TX 76801 | 27 | 11/12/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Canterbury, David Address on file | 1664 | 1/23/2025 | Franchise Group, Inc. | | $100,000.00 | | | | $100,000.00 |
| CANTRELL, SARAH N Address on file | 2786 | 4/16/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Caperton, Tarsha Michelle Address on file | 2086 | 1/23/2025 | Franchise Group, Inc. | $2,962.77 | | | | | $2,962.77 |
| Capital Enterprises, Inc. Jeffrey Kurtzman,Esquire 101 N Washington Avenue Suite 4A Margate, NJ 08402 | 1106 | 1/21/2025 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Carpe Vitam LLC Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 2094 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $5,412,831.77 | | | | | $5,412,831.77 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carpe Vitam PK LLC<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 2079 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $5,859,305.00 | | | | | $5,859,305.00 |
| Carpenter, Chris<br>Address on file | 2574 | 2/26/2025 | Franchise Group, Inc. | $861.09 | | | | | $861.09 |
| Carr, Erin<br>Address on file | 1274 | 1/22/2025 | American Freight, LLC | $1,209.99 | | | | | $1,209.99 |
| Carter, Jeremy<br>Address on file | 2554 | 2/21/2025 | American Freight, LLC | $2,000.00 | | | | | $2,000.00 |
| Carter, Matthew<br>Address on file | 2611 | 3/7/2025 | American Freight Group, LLC | $700.00 | | | | | $700.00 |
| Cascade Natural Gas<br>400 N 4th St<br>Bismarck, ND 58501 | 2517 | 2/12/2025 | Vitamin Shoppe Industries LLC | $410.55 | | | | | $410.55 |
| Casey, Walter<br>Address on file | 2235 | 1/24/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Cassidy, William<br>Address on file | 2824 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| CBG Midwest LLC dba Bass Security Services<br>26701 Richmond Road<br>Bedford Heights, OH 44146 | 1267 | 1/22/2025 | PSP Stores, LLC | $10,603.00 | | | | | $10,603.00 |
| CD II, Properties, LLC<br>Asset Mgr.- Ron Lewallen<br>P.O. Box 99<br>Demorest, GA 30535 | 2953 | 6/12/2025 | Vitamin Shoppe Industries LLC | $21,370.95 | | | | | $21,370.95 |
| CD, II Properties, LLC<br>P.O. Box 99<br>Demorest, GA 30535 | 2954 | 6/12/2025 | Vitamin Shoppe Industries LLC | $12,140.05 | | | | | $12,140.05 |
| CD, II Properties, LLC<br>P.O. Box 99<br>Demorest, GA 30535 | 2955 | 6/12/2025 | Vitamin Shoppe Industries LLC | $7,887.44 | | | | | $7,887.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CDW Direct, LLC Attn: Vida Krug 200 N. Milwaukee Ave Vernon Hills, IL 60061 | 298 | 11/25/2024 | Vitamin Shoppe Industries LLC | $37,089.65 | $0.00 | | | $20,474.08 | $57,563.73 |
| Cedar Golden Triangle, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2258 | 1/28/2025 | American Freight, LLC | $778.20 | | | | | $778.20 |
| Cedar Golden Triangle, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2259 | 1/28/2025 | American Freight, LLC | | | | | $78.20 | $78.20 |
| Cedar Golden Triangle, LLC c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2260 | 1/28/2025 | American Freight, LLC | $126,000.00 | | | | | $126,000.00 |
| Cellco Partnership d/b/a Verizon Wireless William M Vermette 22001 Loudoun County Pkwy Ashburn, VA 20147 | 720 | 1/13/2025 | Franchise Group, Inc. | $28,747.50 | | | | | $28,747.50 |
| Celsius, Inc. c/o Cadwalader, Wickersham & Taft LLP Attn: Anthony L. Greene 200 Liberty Street New York, NY 10281 | 1602 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc. Cadwalader, Wickersham & Taft LLP Care of: Anthony L. Greene 200 Liberty Street New York, NY 10281 | 1616 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc. Cadwalader, Wickersham & Taft LLP c/o Anthony L. Greene 200 Liberty Street New York, NY 10281 | 1618 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>c/o Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1620 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>Care of: Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1621 | 1/23/2025 | Vitamin Shoppe Global, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>c/o Cadwalader, Wickersham & Taft LLP<br>Attn: Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1640 | 1/23/2025 | Franchise Group New Holdco, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>c/o Cadwalader, Wickersham & Taft LLP<br>Attn: Anthony L. Greene<br>1919 Pennsylvania Ave NW, ,<br>Washington, DC 20006 | 1650 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>c/o Cadwalader, Wickersham & Taft LLP<br>Attn: Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1668 | 1/23/2025 | Franchise Group Intermediate V, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>Care of:  Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1753 | 1/23/2025 | Valor Acquisition, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>c/o Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1766 | 1/23/2025 | Franchise Group Newco V, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>c/o Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1871 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>c/o Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1945 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $0.00 | | | $0.00 | | $0.00 |
| Celsius, Inc.<br>Cadwalader, Wickersham & Taft LLP<br>c/o Anthony L. Greene<br>200 Liberty Street<br>New York, NY 10281 | 1986 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $0.00 | | | $0.00 | | $0.00 |
| Cendroski, Sujnaitha<br>Address on file | 2681 | 3/18/2025 | American Freight FFO, LLC | $2,836.85 | | | | | $2,836.85 |
| Centerpoint 550, LLC<br>Pashman Stein Walder Hayden, P.C.<br>Attn: Henry J. Jaffe, Esq.<br>824 Market Street, Suite 800<br>Wilmington, DE 19801 | 1105 | 1/21/2025 | American Freight Outlet Stores, LLC | $1,004,335.91 | | $0.00 | | | $1,004,335.91 |
| Centerpoint Energy<br>211 NW Riverside Dr<br>Evansville, IN 47708 | 2600 | 3/4/2025 | Franchise Group, Inc. | $3,722.32 | | | | | $3,722.32 |
| Centerview Plaza, LLC<br>3113 S. University Drive<br>Suite 600<br>Fort Worth, TX 76109 | 653 | 1/8/2025 | American Freight, LLC | $938,680.00 | | | | | $938,680.00 |
| Central Appraisal District of Taylor County<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 170 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Central Hudson Gas & Electric<br>284 South Ave<br>Poughkeepsie, NY 12601 | 1897 | 1/23/2025 | Vitamin Shoppe Industries LLC | $1,086.92 | | | | | $1,086.92 |
| Central Hudson Gas & Electric<br>284 South Ave<br>Poughkeepsie, NY 12601 | 1908 | 1/23/2025 | PSP Stores, LLC | $674.85 | | | | | $674.85 |
| Chalet East, Inc.<br>22936 NE 15th Place<br>Sammamish, WA 98074 | 2592 | 2/28/2025 | Vitamin Shoppe Industries LLC | $5,650.32 | | | | | $5,650.32 |
| Chalet East, Inc.<br>22936 NE 15th Place<br>Sammamish, WA 98074 | 2936 | 5/27/2025 | Vitamin Shoppe Industries LLC | $1,080.65 | | | | | $1,080.65 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chamisa Development Corp., Ltd c/o Thomas B. Cahill, Attorney at Law, P.C. 756 E Thornwood Drive South Elgin, IL 60177 | 1159 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Champaign Village 2 LLC Rochelle Funderburg 306 W Church St Champaign, IL 61820 | 1818 | 1/23/2025 | American Freight, LLC | $256,434.72 | | | | | $256,434.72 |
| Chandra, Sureshni Address on file | 2495 | 2/13/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Chapel Hill Investments, LLC c/o J. David Folds Baker Donelson 901 K Street NW, Suite 900 Washington, DC 20015 | 2498 | 2/14/2025 | American Freight, LLC | $173,858.15 | | $0.00 | | | $173,858.15 |
| Charles Khan Investments LLC 6027 NW 77 Terrace Parkland, FL 33067 | 59 | 11/14/2024 | Franchise Group, Inc. | $176,174.04 | | | | | $176,174.04 |
| Charles, Jennifer Address on file | 1206 | 1/21/2025 | American Freight Management Company, LLC | $0.00 | | | | | $0.00 |
| Charles, Mavis Address on file | 2114 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Charleston Water System PO Box B Charleston, SC 29403 | 929 | 1/16/2025 | Franchise Group, Inc. | $386.56 | | | | | $386.56 |
| Charleston, Chavon Lynea Address on file | 1004 | 1/18/2025 | Franchise Group, Inc. | $510.00 | | | | | $510.00 |
| Charter Communications 1600 Dublin Rd Columbus, OH 43215 | 727 | 1/13/2025 | Buddy's Newco, LLC | $2,453.09 | | | | | $2,453.09 |
| Charter Communications 1600 Dublin Rd Columbus, OH 43215 | 729 | 1/13/2025 | American Freight Franchising, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Charter Communications 1600 Dublin Rd Columbus, OH 43215 | 730 | 1/13/2025 | American Freight Franchising, LLC | $1,594.74 | | | | | $1,594.74 |
| CHEN, RUI Address on file | 2782 | 4/15/2025 | Franchise Group, Inc. | $89.41 | | | | | $89.41 |
| Cherokee Central Appraisal District c/o McCreary, Veselka, Bragg & Allen Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 168 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| CHISOLM, CHARLENE Address on file | 2474 | 2/11/2025 | American Freight, LLC | $766.52 | | | | | $766.52 |
| Chow, Pam Address on file | 2591 | 2/27/2025 | Franchise Group, Inc. | $437.97 | | | | | $437.97 |
| Christiansen, Kelly Address on file | 1899 | 1/23/2025 | American Freight, LLC | $257.09 | | | | | $257.09 |
| ChromaDex, Inc. 1735 Flight Way Suite 200 Tustin, CA 92782 | 16 | 11/7/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Cielo Paso Las Tiendas, L.P. William Ehrlich 444 Executive Center Blvd. Suite 240 EL PASO, TX 79902 | 1125 | 1/21/2025 | American Freight Outlet Stores, LLC | $978.48 | | | | | $978.48 |
| Cielo Paso Las Tiendas, L.P. c/o Mimco LLC 6500 Montana Ave., Suite A El Paso, TX 79925 | 975 | 1/17/2025 | American Freight Outlet Stores, LLC | $182,077.30 | | | | | $182,077.30 |
| Cindy Gatto as Class Rep Address on file | 1454 | 1/23/2025 | PSP Stores, LLC | $4,450,054.35 | $0.00 | | | | $4,450,054.35 |
| CINTAS P.O. Box 630803 Cincinnati, OH 45263-0803 | 2615 | 3/10/2025 | Vitamin Shoppe Industries LLC | $1,640.13 | | | | | $1,640.13 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cintas Fire Protection c/o Steve Malkiewicz, Bankruptcy Counsel 6800 Cintas Blvd Mason, OH 45040 | 1628 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Cintron, Yadriel Address on file | 2493 | 2/13/2025 | Franchise Group, Inc. | $200.00 | | | | | $200.00 |
| Cisco Systems Capital Corp 1111 Old Eagle School Rd Wayne, PA 19087 | 2578 | 2/26/2025 | Buddy's Newco, LLC | | | $0.00 | | | $0.00 |
| Citron, Shari Address on file | 448 | 12/12/2024 | Vitamin Shoppe Industries LLC | $9,201.86 | | | | | $9,201.86 |
| City of Allen Linebarger Goggan Blair & Sampson LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 205 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| City of Allen Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 241 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Allen Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 275 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Austin Utilities 4815 Mueller Blvd Austin, TX 78723 | 494 | 12/17/2024 | Franchise Group, Inc. | $4,596.83 | | | | | $4,596.83 |
| City of Austin Utilities 4815 Mueller Blvd Austin, TX 78723 | 498 | 12/17/2024 | Vitamin Shoppe Industries LLC | $1,996.16 | | | | | $1,996.16 |
| City of Bakersfield Attn: Lacey Northrop PO BOX 2057 Bakersfield, CA 93303 | 427 | 12/11/2024 | Vitamin Shoppe Industries LLC | $277.07 | | | | | $277.07 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Bakersfield Attn: Lacey Northrop P.O. Box 2057 Bakersfield, CA 93303 | 428 | 12/11/2024 | Vitamin Shoppe Industries LLC | $256.88 | | | | | $256.88 |
| CITY OF BARTLESVILLE ATTN: UTILITY BILLING 401 S JOHNSTONE AVE BARTLESVILLE, OK 74003 | 1171 | 1/22/2025 | American Freight, LLC | $133.72 | | | | | $133.72 |
| City of Baytown, Texas c/o Randall B. Strong 407 W. Baker Rd. Suite Z Baytown, TX 77521 | 2361 | 1/31/2025 | Franchise Group, Inc. | | | $117.39 | | | $117.39 |
| City of Bellevue Attn: Chad Barnes 450 110th Avenue NE Bellevue, WA 98004 | 2608 | 3/5/2025 | Vitamin Shoppe Industries LLC | $3.00 | $2,613.86 | | | | $2,616.86 |
| City of Bellmead 3015 Bellmead Drive Bellmead, TX 76705 | 531 | 12/18/2024 | American Freight, LLC | $1,767.84 | | | | | $1,767.84 |
| City of Boise City P.O. Box 500 Boise, ID 83701 | 130 | 11/19/2024 | Franchise Group, Inc. | $1,425.96 | | | | | $1,425.96 |
| City of Boston Treasury Dept., Bankruptcy Coor. City Hall Room M-5 One City Hall Square, MA 02201 | 617 | 1/2/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| CITY OF BREA, CA P.O. BOX 2237 BREA, CA 92822-2237 | 2669 | 3/14/2025 | Franchise Group, Inc. | $134.00 | | | | | $134.00 |
| City of Buda, TX 405 E Loop St Buda, TX 78610 | 2605 | 3/4/2025 | PSP Stores, LLC | | | | $0.00 | | $0.00 |
| City of Burien Attn: Garmon Newsom II 400 SW 152nd Street Suite 300 Burien, WA 98166 | 2598 | 3/3/2025 | Vitamin Shoppe Industries LLC | | $129.70 | | | | $129.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Burlington Sherri Lynn Hamlett Legal Dept. 425 S. Lexington Ave. P.O. Box 1358 Burlington, NC 27216 | 78 | 11/15/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| City of Carrollton Linebarger Goggan Blair & Sampson, LLP John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 242 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Chattanooga Office of the City Attorney 100 E. 11th Street Suite 200 Chattanooga, TN 37402 | 2870 | 5/1/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| City of Chesapeake Treasurer's Office P.O. Box 16495 Chesapeake, VA 23328-6495 | 2382 | 2/4/2025 | Vitamin Shoppe Industries LLC | $50.00 | | | | | $50.00 |
| City of Chesapeake Treasurer's Office P.O. Box 16495 Chesapeake, VA 23328-6495 | 2383 | 2/4/2025 | American Freight Outlet Stores, LLC | $150.00 | | | | | $150.00 |
| City of Clarksville PO Box 928 Clarksville, TN 37041 | 413 | 12/10/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| CITY OF CLARKSVILLE PO BOX 928 CLARKSVILLE, TN 37041 | 424 | 12/11/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| CITY OF CLARKSVILLE PO BOX 928 CLARKSVILLE, TN 37041 | 3033 | 9/26/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Clermont Attn: Utility Billing 685 W. Montrose St Clermont, FL 34711 | 1072 | 1/21/2025 | Vitamin Shoppe Industries LLC | $932.48 | | | | | $932.48 |
| City of Clermont 201 E. Pine Street, Suite 315 Orlando, FL 32801 | 2973 | 6/19/2025 | Franchise Group, Inc. | $490.99 | | | | | $490.99 |
| City of Cocoa 65 Stone St Cocoa, FL 32922 | 2579 | 2/26/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF COLUMBIA, MISSOURI UTILITIES DEPARTMENT COLUMBIA, MO 65205 | 2693 | 3/18/2025 | American Freight, LLC | $2,627.85 | | | | | $2,627.85 |
| City of Corona Attn: Finance Dept. 400 S. Vicentia Ave. Corona, CA 92882 | 2484 | 2/12/2025 | Franchise Group, Inc. | $620.10 | | | | | $620.10 |
| City of Corpus Christi Attn: Bankruptcy Attorney PO Box 9277 Corpus Christi, TX 78469-9277 | 441 | 12/12/2024 | Franchise Group, Inc. | $171.71 | | | | | $171.71 |
| City of Danville PO BOX 3308 Danville, VA 24543 | 2190 | 1/24/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| City of Danville PO BOX 3308 Danville, VA 24543 | 2203 | 1/24/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| City of Davenport 226 W 4th Street Davenport, IA 52801 | 2732 | 4/1/2025 | Vitamin Shoppe Industries LLC | $132.73 | | | | | $132.73 |
| City of DeLand Attn: Legal Department 120 South Florida Avenue DeLand, FL 32720 | 2901 | 5/5/2025 | Buddy's Newco, LLC | $166.01 | | | | | $166.01 |
| City of Denton Devin Q. Alexander 215 East McKinney Street Denton, TX 76201 | 615 | 1/2/2025 | Vitamin Shoppe Industries LLC | $981.20 | | | | | $981.20 |
| City of El Paso c/o Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 139 | 11/19/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of El Paso Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 151 | 11/19/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| City of Evans, Colorado Evans Finance Department 1100 37th Street Evans, CO 80620 | 2791 | 4/17/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Fairlawn c/o Tax Department 3487 S Smith Rd Fairlawn, OH 44333 | 2428 | 2/11/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| CITY OF FALL RIVER ONE GOVERNMENT CTR FALL RIVER, MA 02722 | 2182 | 1/24/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| City of Florence, SC Utility Finance 324 West Evans Street Florence, SC 29501 | 493 | 12/17/2024 | Vitamin Shoppe Industries LLC | $284.00 | | | | | $284.00 |
| City of Florence, SC 324 West Evans Street Florence, SC 29501 | 830 | 1/15/2025 | Vitamin Shoppe Industries LLC | $414.00 | | | | | $414.00 |
| City of Fort Lauderdale City Attorney's Office 1 East Broward Blvd., Suite 1320 Fort Lauderdale, FL 33301 | 2865 | 5/1/2025 | American Freight FFO, LLC | $1,740.00 | | | | | $1,740.00 |
| City of Fort Lauderdale City Attorney's Office 1 East Broward Blvd., Suite 1320 Fort Lauderdale, FL 33301 | 2866 | 5/1/2025 | Vitamin Shoppe Industries LLC | $525.00 | | | | | $525.00 |
| City of Fort Lauderdale City Attorney's Office 1 East Broward Blvd., Suite 1320 Fort Lauderdale, FL 33301 | 2867 | 5/1/2025 | Vitamin Shoppe Industries LLC | $47.92 | $8.85 | $134.69 | | | $191.46 |
| City of Fort Worth Stephen A. Cumbie 100 Fort Worth Trail Fort Worth, TX 76102 | 362 | 12/4/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| City of Fort Worth Attn: Stephen A. Cumbie 100 Fort Worth Trail Fort Worth, TX 76102 | 400 | 12/9/2024 | Franchise Group, Inc. | $153.83 | | | | | $153.83 |
| City of Franklin, Tennessee PO Box 306097 Franklin, TN 37230 | 1036 | 1/20/2025 | Vitamin Shoppe Industries LLC | $112.26 | | | | | $112.26 |
| City of Fresno, Fresno Fire Department 2600 Fresno Street Room 2031 Fresno, CA 93721 | 392 | 12/6/2024 | Franchise Group, Inc. | $153.00 | | | | | $153.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Frisco<br>Linebarger Goggan Blair & Sampson, LLP<br>John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 244 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Frisco<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 269 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Galesburg<br>55 W. Tompkins St.<br>Galesburg, IL 61401 | 790 | 1/14/2025 | Pet Supplies "Plus", LLC | $287.12 | | | | | $287.12 |
| City of Gastonia<br>PO Box 1748<br>Gastonia, NC 28053 | 1623 | 1/23/2025 | Vitamin Shoppe Industries LLC | $537.22 | | | | | $537.22 |
| City of Geneva, IL<br>15 S First St<br>Geneva, IL 60134 | 1233 | 1/22/2025 | Vitamin Shoppe Industries LLC | $673.28 | | | | | $673.28 |
| City of Hermitage Sewer<br>800 N. Hermitage Rd.<br>Hermitage, PA 16148 | 2518 | 2/11/2025 | Franchise Group, Inc. | $272.49 | | | | | $272.49 |
| CITY OF HICKORY, NC<br>RODENEY MILLER<br>76 N CENTER ST<br>HICKORY, NC 28601 | 2407 | 2/5/2025 | Vitamin Shoppe Franchising, LLC | $79.88 | | | | | $79.88 |
| CITY OF HIGH POINT<br>P O BOX 230<br>HIGH POINT, NC 27261 | 759 | 1/14/2025 | Franchise Group, Inc. | $320.12 | | | | | $320.12 |
| City of Houston<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 154 | 11/21/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| City of Houston<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 287 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 488 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 518 | 12/16/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 519 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Houston<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P<br>Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 650 | 1/8/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| City of Houston<br>4200 Leelan<br>Houston, TX 77023 | 2919 | 5/6/2025 | Franchise Group, Inc. | $279.68 | | | | | $279.68 |
| City of Independence Utilities<br>P.O. Box 410<br>Independence, MO 64051 | 347 | 12/3/2024 | Franchise Group, Inc. | $2,801.48 | | | | | $2,801.48 |
| CITY OF JACKSONVILLE, NC<br>815 NEW BRIDGE ST<br>JACKSONVILLE, NC 28541 | 2150 | 1/23/2025 | Franchise Group, Inc. | $0.00 | $0.00 | | | | $0.00 |
| City Of Leeds<br>600 Beacon Pkwy w<br>Ste 900<br>Attn: Stacy Clark<br>Birmingham , AL 35209 | 2759 | 4/7/2025 | American Freight Outlet Stores, LLC | | | $15,260.94 | | | $15,260.94 |
| CITY OF LEE'S SUMMIT<br>220 SE GREEN STREET<br>LEES SUMMIT, MO 64063 | 2399 | 2/5/2025 | Vitamin Shoppe Industries LLC | $57.56 | | | | | $57.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Lima, Ohio<br>202 East High Street<br>2nd Floor<br>Lima, OH 45801 | 949 | 1/17/2025 | PSP Stores, LLC | $126.17 | | | | | $126.17 |
| City of Lima, Ohio<br>202 East High Street<br>2nd Floor<br>Lima, OH 45801 | 951 | 1/17/2025 | American Freight, LLC | $63.08 | | | | | $63.08 |
| City of Madison Water Utility<br>Crystal Dollard<br>119 E Olin<br>Madison, WI 53713 | 2582 | 2/26/2025 | Franchise Group, Inc. | $102.85 | | | | | $102.85 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 301 | 11/29/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| City of McAllen<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 304 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Medford<br>411 West 8th St, Room 171<br>Medford, OR 97501 | 2790 | 4/17/2025 | American Freight, LLC | $69.00 | | | | | $69.00 |
| CITY OF MOBILE REVENUE DEPARTMENT<br>205 GOVERNMENT STREET<br>MOBILE, AL 36602 | 449 | 12/12/2024 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| City of Mobile Revenue Department<br>205 Government Street<br>Mobile, AL 36602 | 450 | 12/12/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| CITY OF MONROE<br>PO BOX 69<br>MONROE, NC 28111-0069 | 2415 | 2/7/2025 | Vitamin Shoppe Industries LLC | $481.97 | | | | | $481.97 |
| City of Montgomery<br>Angela K. Randermann<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 669 | 1/9/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Mt. Venon IL<br>PO Box 1708<br>Mt. Vernon, IL 62864 | 991 | 1/17/2025 | Pet Supplies "Plus", LLC | $537.66 | | | | | $537.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Naperville 400 S Eagle St Naperville, IL 60540 | 2337 | 1/24/2025 | Franchise Group, Inc. | $770.24 | | | | | $770.24 |
| City of Niles 34 W State Street Niles, OH 44446 | 2630 | 3/12/2025 | Vitamin Shoppe Industries LLC | $1,193.57 | | | | | $1,193.57 |
| City of Niles Attn: Philip Zuzolo 34 W State Street Niles, OH 44446 | 2700 | 3/21/2025 | PSP Stores, LLC | $4,143.08 | | | | | $4,143.08 |
| City of Ocala 201 SE 3rd St Ocala, FL 34471 | 1758 | 1/23/2025 | Franchise Group, Inc. | $3,533.35 | | | | | $3,533.35 |
| City of Ocala 201 SE 3rd St Ocala, FL 34471 | 1761 | 1/23/2025 | Franchise Group, Inc. | $1,227.89 | | | | | $1,227.89 |
| City of Ocala 201 SE 3rd St Ocala, FL 34471 | 1815 | 1/23/2025 | Franchise Group, Inc. | $647.17 | | | | | $647.17 |
| CITY OF ONTARIO WATER\SEWER DEPT 555 STUMBO RD ONTARIO, OH 44906 | 1194 | 1/21/2025 | PSP Stores, LLC | $786.63 | | | | | $786.63 |
| CITY OF ONTARIO WATER\SEWER DEPT 555 STUMBO RD ONTARIO, OH 44906 | 1201 | 1/21/2025 | Vitamin Shoppe Industries LLC | $44.51 | | | | | $44.51 |
| City of Orange 300 E CHAPMAN AVE Orange, Ca 92866 | 2562 | 2/24/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| City of Owensboro 101 E. 4th Street Owensboro, KY 42303 | 223 | 11/26/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| City of Pasadena Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 286 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| City of Philadelphia City of Philadelphia Law Department Attn: Megan Harper Tax Litigation & Collections Unit 1401 JFK Blvd., 5th Fl. Philadelphia, PA 19102 | 539 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Portage Care of Attorney Robert E Thall 470 W. Centre Ave Suite A Portage, MI 49024 | 2888 | 5/2/2025 | Franchise Group, Inc. | $1,013.80 | | | | | $1,013.80 |
| City of Quincy 1305 Hancock Street Quincy, MA 02169 | 724 | 1/13/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| CITY OF REDLANDS, CA 35 CAJON ST REDLANDS, CA 92373 | 2315 | 1/29/2025 | Vitamin Shoppe Franchising, LLC | $105.00 | | | | | $105.00 |
| City of Redmond PO Box 97010 MS:3NFN Redmond, WA 98073 | 2064 | 1/23/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Redmond PO BOX 97010 MS: 3NFN Redmond, WA 98073 | 2207 | 1/24/2025 | Vitamin Shoppe Industries LLC | | | $614.48 | | | $614.48 |
| City of Richmond, Dept of Public Utilities 730 E Broad St 5th Fl Richmond, VA 23219 | 572 | 12/26/2024 | Vitamin Shoppe Industries LLC | $261.45 | | | | | $261.45 |
| City of Rochester Water & Sewer 400 Sixth Street Rochester, MI 48307 | 2226 | 1/27/2025 | Franchise Group, Inc. | $41,936.68 | | | | | $41,936.68 |
| City Of Rock Hill, SC 156 Johnston St Rock Hill, SC 29730 | 1777 | 1/23/2025 | Vitamin Shoppe Industries LLC | $1,040.84 | | | | | $1,040.84 |
| CITY OF ROCKY MOUNT ATTN: COLLECTIONS PO BOX 1180 ROCKY MOUNT, NC 27801 | 1388 | 1/22/2025 | Franchise Group, Inc. | $2,627.70 | | | | | $2,627.70 |
| City of Roseville, CA P.O. Box 619136 Roseville, CA 95661-9136 | 2356 | 1/31/2025 | Franchise Group, Inc. | $870.67 | | | | | $870.67 |
| City of San Diego 1200 Third Avenue San Diego, CA 92101 | 376 | 12/5/2024 | Vitamin Shoppe Franchising, LLC | $530.14 | | | | | $530.14 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of San Diego<br>PO Box 129039<br>San Diego, CA 92112 | 2772 | 4/10/2025 | American Freight, LLC | $593.62 | | | | | $593.62 |
| City of San Jose<br>200 E SANTA CLARA ST, 13TH FL<br>SAN JOSE, CA 95113 | 2877 | 5/1/2025 | Vitamin Shoppe Industries LLC | $1,570.96 | $210.27 | | | | $1,781.23 |
| City of Sherman<br>Abernathy, Roeder, Boyd & Hullett, P.C<br>Paul M. Lopez<br>1700 Redbud Blvd<br>Suite 300<br>McKinney, TX 75069 | 2884 | 5/1/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| City of Spokane<br>808 West Spokane Falls Blvd<br>City Attorney Office - 5th Floor<br>Spokane, WA 99201 | 1401 | 1/22/2025 | Vitamin Shoppe Industries LLC | | | $996.17 | | | $996.17 |
| CITY OF ST. CLOUD, MN<br>P.O. BOX 1501<br>ST. CLOUD, MN 56302 | 2375 | 2/3/2025 | Vitamin Shoppe Franchising, LLC | $61.04 | | | | | $61.04 |
| City of Sulphur Springs<br>c/o Linebarger Goggan Blair & Sampson, LLP<br>Attn: John K. Turner<br>3500 Maple Ave, Suite 800<br>Dallas, TX 75219 | 270 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| CITY OF SUMTER, SC<br>21 N MAIN ST<br>PO Box 310<br>SUMTER, SC 29150 | 2472 | 2/11/2025 | Vitamin Shoppe Industries LLC | $87.85 | | | | | $87.85 |
| City of Syracuse<br>233 E. Washington Street<br>Suite#128<br>Syracuse, NY 13202 | 2886 | 5/2/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| City of Syracuse<br>233 E. Washington Street<br>Suite #128<br>Syracuse, NY 13202 | 2887 | 5/2/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| City of Tampa / City Attorney Office<br>315 East Kennedy Blvd<br>Tampa, FL 33602 | 2910 | 5/7/2025 | Franchise Group, Inc. | $420.00 | | | | | $420.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Tempe - Alarm Unit<br>c/o Tempe City Attorney<br>Attn: Eric Anderson, Esq.<br>21 E Sixth Street<br>#201<br>Tempe, AZ 85281 | 618 | 12/27/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| City of Tempe - Alarm Unit<br>Eric Anderson, Esq.<br>c/o Tempe City Attorney<br>21 E Sixth Street<br>#201<br>Tempe, AZ 85281 | 2225 | 1/24/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| City of Tempe - Alarm Unit<br>c/o Tempe City Attorney<br>Eric Anderson, Esq.<br>21 E Sixth Street<br>#201<br>Tempe, AZ 85281 | 2566 | 2/24/2025 | Franchise Group, Inc. | $250.00 | | | | | $250.00 |
| City of Titusville<br>Attn: Office of the City Attorney<br>555 S. Washington Avenue<br>Titusville, FL 32796 | 731 | 1/13/2025 | Franchise Group, Inc. | $424.80 | | | | | $424.80 |
| CITY OF TOMBALL<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>Houston, TX 77008 | 543 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 69 | 11/15/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>McCreary, Veselka, Bragg & Allen<br>c/o Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 77 | 11/15/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| City of Waco and/or Waco ISD<br>c/o McCreary, Veselka, Bragg & Allen<br>Attn:  Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 171 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Waco Water Office c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 562 | 12/23/2024 | Vitamin Shoppe Industries LLC | $480.49 | | | | | $480.49 |
| CITY OF WARWICK 3275 POST RD WARWICK, RI 02886 | 380 | 12/5/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| City of Winchester Attn: Beth Rhoton, City Attorney 7 South High Street Winchester, TN 37398 | 2224 | 1/24/2025 | American Freight, LLC | $233.00 | | | | | $233.00 |
| CITY OF WINSTON-SALEM ATTN: REVENUE DEPT 100 EAST FIRST STREET WINSTON-SALEM, NC 27101 | 2754 | 4/4/2025 | PSP Stores, LLC | $75.68 | | | | | $75.68 |
| City of Winter Haven, Florida 551 Third Street, N.W. Winter Haven, FL 33881 | 2697 | 3/19/2025 | Franchise Group, Inc. | $485.53 | | | | | $485.53 |
| City of Wylie Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 245 | 11/27/2024 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| City Utilities of Springfield 301 E Central St Springfield, MO 65802 | 189 | 11/22/2024 | Franchise Group, Inc. | $503.01 | | | | | $503.01 |
| City Utilities of Springfield, Missouri 301 E Central St. Springfield, MO 65802 | 193 | 11/22/2024 | Franchise Group, Inc. | $2,032.20 | | | | | $2,032.20 |
| CJM Limited Liability Limited Partnership 10780 W State Street #252 Star, ID 83669 | 1828 | 1/23/2025 | American Freight, LLC | $368,452.19 | | | | | $368,452.19 |
| Clackamas River Water 16770 SE 82nd Dr Clackamas, OR 97015 | 2310 | 1/29/2025 | Franchise Group, Inc. | $47.84 | | | | | $47.84 |
| Clackamas River Water 16770 SE 82nd Dr Clackamas, OR 97015 | 2311 | 1/29/2025 | Franchise Group, Inc. | $3,298.95 | | | | | $3,298.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK COUNTY TREASURER<br>POB 5000<br>VANCOUVER, WA 98666 | 2814 | 4/15/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Clark County Treasurer's Office<br>POB 5000<br>Vancouver, WA 98666 | 2816 | 4/14/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Clark County Treasurer's Office<br>POB 5000<br>Vancouver, WA 98666 | 2818 | 4/15/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Clark Public Utilities<br>PO Box 8900<br>Vancouver, WA 98668 | 232 | 11/26/2024 | Franchise Group, Inc. | $749.30 | | | | | $749.30 |
| Clarksville Gas & Water Dept<br>P.O. Box 31329<br>Clarksville, TN 37040 | 2285 | 1/28/2025 | Vitamin Shoppe Industries LLC | $235.10 | | | | | $235.10 |
| Clarksville Gas & Water Dept<br>2215 Madison St<br>Clarksville, TN 37043 | 2286 | 1/28/2025 | Franchise Group Newco SL, LLC | $87.74 | | | | | $87.74 |
| Clay, Ariel<br>Address on file | 2402 | 2/5/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Cleaer Evaluations, LLC<br>15899 Hwy 105 W<br>Montgomery, TX 77356 | 948 | 1/17/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Clean Right Floor Specialist Inc<br>7645 N County Rd 875 E<br>Seymour, IN 47274 | 1973 | 1/23/2025 | PSP Distribution, LLC | $8,160.00 | | | | | $8,160.00 |
| CLEAR CREEK INDEPENDENT SCHOOL DISTRICT<br>DAMION MILLINGTON<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 660 | 1/9/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Clear Creek Independent School District<br>Damion Millington<br>1235 North Loop West, Suite 600<br>Houston, TX 77008 | 670 | 1/9/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Clear Lake Center, LP<br>Preston T. Towber<br>1111 Heights Blvd<br>Houston, TX 77008 | 2397 | 2/5/2025 | American Freight Outlet Stores, LLC | $380,577.32 | | | | | $380,577.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Clear Lake Center, LP<br>Preston T. Towber<br>1111 Heights Blvd<br>Houston, TX 77008 | 2404 | 2/5/2025 | Franchise Group Newco S, LLC | $380,577.32 | | | | | $380,577.32 |
| Clear Pane<br>Thomas Pane<br>26 Hasbrouck Ave<br>Cornwall, NY 12518 | 349 | 12/3/2024 | Vitamin Shoppe Industries LLC | | | | $254,654.89 | | $254,654.89 |
| Cleckler, Rose  Marie<br>Address on file | 1031 | 1/20/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| CLEMENS, YVONNE<br>Address on file | 2719 | 3/26/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Clement Storage Co. LLC<br>1759 Union St.<br>Spartanburg, SC 29302 | 234 | 11/26/2024 | Franchise Group, Inc. | $274,408.42 | | | | | $274,408.42 |
| Click Industries LLC<br>Mendy Levitin<br>1901 10th Ave<br>Brooklyn, NY 11215 | 71 | 11/15/2024 | Vitamin Shoppe Industries LLC | $1,986.86 | | | | | $1,986.86 |
| Climer, Theresa Rochann<br>Address on file | 1052 | 1/20/2025 | Franchise Group, Inc. | $990.54 | | | | | $990.54 |
| Clocktower Plaza, LLC<br>Attn: Christopher Gagin, General Counsel<br>970 Windham Court<br>Suite 7<br>Boardman, OH 44512 | 1239 | 1/22/2025 | Franchise Group, Inc. | $208,607.60 | | | | | $208,607.60 |
| CO Finance II LVS II LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 2106 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| CO Finance II LVS II LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 2109 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Co-Administrators of the Estate of Faye H. Gross<br>Address on file | 1188 | 1/22/2025 | American Freight, LLC | $136,646.48 | | $0.00 | | | $136,646.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cobblestone Square Company, Ltd. Attn: General Counsel 27500 Detroit Road, Suite 300 Westlake, OH 44145 | 1466 | 1/23/2025 | American Freight, LLC | $1,174,576.45 | | | | | $1,174,576.45 |
| Cochran, Todd Address on file | 2581 | 2/26/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Coconut Point Town Center, LLC c/o: Simon Property Group, Inc. 225 W. Washington St Indianapolis, IN 46204 | 1140 | 1/21/2025 | American Freight Outlet Stores, LLC | $100.00 | | | | $0.00 | $100.00 |
| Coconut Point Town Center, LLC c/o Simon Property Group, Inc. 225 W. Washington St Indianapolis, IN 46204 | 2189 | 1/24/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| COLE COUNTY COLLECTOR 311 E HIGH ST RM 100 JEFFERSON CITY, MO 65101 | 388 | 12/6/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| COLE COUNTY COLLECTOR 311 E HIGH ST, RM 100 JEFFERSON CITY, MO 65101 | 389 | 12/6/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Cole, Jacarrio Address on file | 868 | 1/15/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Coleman, Georgetta Address on file | 2199 | 1/24/2025 | Franchise Group, Inc. | $715.00 | | | | | $715.00 |
| Coleman, Tomika Address on file | 1308 | 1/22/2025 | American Freight, LLC | | $130.00 | $0.00 | $0.00 | | $130.00 |
| Colepak LLC Attn: Jamie Harrison 1030 S Edgewood Ave Urbana, OH 43078 | 53 | 11/14/2024 | Vitamin Shoppe Procurement Services, LLC | $1,846.40 | | | | | $1,846.40 |
| Colfin 2015-2 Industrial Owner, LLC Raines Feldman Littrell LLP Attn: David Forsh 1350 Avenue of the Americas FL 22 New York, NY 10019 | 2347 | 1/31/2025 | American Freight, LLC | $316,987.21 | | $0.00 | | | $316,987.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collin County Tax Assessor/ Collector Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 2879 | 5/1/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector Paul M. Lopez Attorney for Claimant Abernathy, Roeder, Boyd & Hullett, P.C. 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | 2880 | 5/1/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Collin County Tax Assessor/Collector Abernathy, Roeder, Boyd & Hullett, P.C. Paul M. Lopez 1700 Redbud Blvd. Suite 300 McKinney, TX 75069 | 2883 | 5/1/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Collins, Danyele Rose Address on file | 2248 | 1/27/2025 | Pet Supplies "Plus", LLC | | $0.00 | | $0.00 | | $0.00 |
| COLLINS, TEKESHA Address on file | 746 | 1/13/2025 | American Freight FFO, LLC | $0.00 | | | $0.00 | | $0.00 |
| Colonel Sun, LLC McGavick Graves, P.S. 1102 Broadway, Suite 500 Tacoma, WA 98402 | 2931 | 5/22/2025 | Vitamin Shoppe Industries LLC | $43,077.69 | | | | $1,322.40 | $44,400.09 |
| Colorado Department of Labor & Employment PO Box 8789 Denver, CO 80201-8789 | 2503 | 2/14/2025 | American Freight Management Company, LLC | | $4,695.36 | | | | $4,695.36 |
| Colorado Department of Revenue Attn: Bankruptcy Unit 1881 Pierce Street, Room 104 Denver, CO 80214 | 261 | 11/27/2024 | Vitamin Shoppe Industries LLC | $1,151.00 | $7,154.09 | | | | $8,305.09 |
| Colorado Department of Revenue Bankruptcy Unit, Room 104 1881 Pierce Street Denver, CO 80214 | 268 | 11/27/2024 | PSP Distribution, LLC | $55.00 | $12.92 | | | | $67.92 |
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 665 | 1/2/2025 | Vitamin Shoppe Industries LLC | $278.44 | | | | | $278.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Colorado Springs Utilities 111 S Cascade Ave Colorado Springs, CO 80903 | 678 | 1/2/2025 | Vitamin Shoppe Industries LLC | $156.77 | | | | | $156.77 |
| Columbia-BBB Westchester Shopping Center Associates c/o Michael Busenkell, Esq. 1201 N. Orange Street, Suite 300 Wilmington, DE 19801 | 747 | 1/13/2025 | Vitamin Shoppe Industries LLC | $19,181.72 | | | | | $19,181.72 |
| Columbus Park Crossing, LLC c/o Law Offices of Kenneth L. Baum LLC 201 W. Passaic Street Suite 104 Rochelle Park, NJ 07662 | 1708 | 1/23/2025 | Vitamin Shoppe Industries LLC | $8,761.09 | | | | | $8,761.09 |
| COMANCHE COUNTY TREASURER COMANCHE CO. TREASURER 315 SW 5TH STSUITE 300 Lawton, OK 73501 | 2463 | 2/10/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Combined Properties Limited Partnership Attn: Atty. David C. Moore P.O. Box 8100 100 South Main St. Janesville, WI 53545 | 1469 | 1/23/2025 | American Freight, LLC | $166,572.00 | | | | | $166,572.00 |
| Comenity Capital Bank c/o James H. Haithcock, Esquire Burr & Forman LLP 420 N. 20th Street, Suite 3400 Birmingham, AL 35203 | 876 | 1/16/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602 Reed Smith LLP Attn: Jason D. Angelo and Cameron A. Capp 1201 North Market Street Suite 1500 Wilmington, DE 19801 | 2165 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| Commerce #9602 LLC f/k/a Commerce Limited Partnership #9602 Reed Smith LLP Attn: Jason D. Angelo, Esq. Cameron A. Capp, Esq. 1201 N. Market Street, Suite 1500 Wilmington, DE 19801 | 2864 | 5/1/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMERCE #9602 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9602<br>Reed Smith LLP (Attn: Jason D. Angelo, Esq.)<br>1201 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 2885 | 5/2/2025 | Vitamin Shoppe Industries LLC | $91,369.09 | | | | | $91,369.09 |
| COMMERCE 9005 LLC f/k/a COMMERCE LIMITED PARTNERSHIP #9005<br>Reed Smith LLP<br>Attn: Jason D. Angelo and Cameron A. Capp<br>1201 North Market Street, Suite 1500<br>Wilmington, DE 19801 | 2169 | 1/23/2025 | Vitamin Shoppe Industries LLC | $30,689.67 | | | | $13,290.00 | $43,979.67 |
| Commercial Technology Contractors, Inc.<br>152 Huron Ave<br>Clifton, NJ 07013 | 2527 | 2/19/2025 | Franchise Group, Inc. | $20,723.09 | | | | | $20,723.09 |
| Complete Property Services<br>369 Orchard Cyn<br>Delaware, OH 43015 | 1149 | 1/21/2025 | American Freight Group, LLC | $0.00 | | | | | $0.00 |
| Comptroller of Maryland<br>7 St Paul Street<br>Bankruptcy Unit Room #230<br>Baltimore, Md 21202 | 2663 | 3/14/2025 | Franchise Group, Inc. | $9,578.00 | $13,927.00 | | | | $23,505.00 |
| Comptroller of Maryland<br>7 St Paul Street<br>Bankruptcy Unit Room #230<br>Baltimore, MD 21202 | 2665 | 3/14/2025 | Educate, Inc. | $564.00 | $490,222.00 | | | | $490,786.00 |
| Comptroller of Maryland<br>7 St Paul Street<br>Bankruptcy Unit Room #230<br>Baltimore, MD 21202 | 2666 | 3/14/2025 | PSP Group, LLC | $598.00 | $0.00 | | | | $598.00 |
| Concord Retail Investment Group, LLC<br>c/o Moore & Van Allen PLLC<br>Attn: William Curtis<br>100 N. Tryon Street<br>Suite 4700<br>Charlotte, NC 28202 | 1636 | 1/23/2025 | American Freight Outlet Stores, LLC | $340,553.33 | | | | | $340,553.33 |
| Concur Technologies, Inc.<br>601 108th Ave NE<br>Suite 1000<br>Bellevue, WA 98011 | 166 | 11/21/2024 | American Freight, LLC | $14,980.66 | | | | | $14,980.66 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confluence Investments LLC 1941 Montreal Ave Saint Paul, MN 55116 | 2301 | 1/28/2025 | American Freight, LLC | $700,465.44 | | | | | $700,465.44 |
| Confluence Investments LLC 1941 Montreal Ave Saint Paul, MN 55116 | 3067 | 3/27/2026 | American Freight, LLC | $127,812.97 | | | | | $127,812.97 |
| Conley, Casey Address on file | 969 | 1/17/2025 | Franchise Group, Inc. | $75.00 | | | | | $75.00 |
| Connecticut Department of Revenue Services Attn: Litigation Division 450 Columbus Blvd, Ste 1 Hartford, CT 06103 | 2849 | 4/29/2025 | American Freight Management Company, LLC | $3,302.82 | $0.00 | | | | $3,302.82 |
| Connecticut Department of Revenue Services Attn: Litigation Division 450 Columbus Blvd, Ste 1 Hartford, CT 06103 | 2850 | 4/29/2025 | American Freight Outlet Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Connecticut Department of Revenue Services Litigation Division 450 Columbus Blvd Ste. 1 Hartford, CT 06103 | 2946 | 6/6/2025 | American Freight Outlet Stores, LLC | $7,154.60 | $245,329.12 | | | | $252,483.72 |
| Connecticut Light and Power dba Eversource.com 107 Selden St Berlin, CT 06101 | 599 | 12/31/2024 | Franchise Group, Inc. | $10,910.09 | | | | | $10,910.09 |
| CONNECTICUT NATURAL GAS CORP P.O. BOX 847820 BOSTON, MA 02284 | 2220 | 1/24/2025 | Franchise Group, Inc. | $4,704.45 | | | | | $4,704.45 |
| Connectria, LLC Mehdi Benlaala 909 Locust Street, Suite 301 Des Moines, IA 50309 | 672 | 1/9/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Connectria, LLC Mehdi Benlaala 909 Locust Street Suite 301 Des Moines, IA 50309 | 3006 | 7/3/2025 | American Freight, LLC | $213,791.96 | | | | | $213,791.96 |
| Conner, Chardonnay D. Address on file | 2616 | 3/10/2025 | American Freight FFO, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conner, Terry<br>Address on file | 2728 | 3/30/2025 | Franchise Group, Inc. | $249.99 | | | | | $249.99 |
| CONSOLIDATED EDISON COMPANY OF NEW YORK INC<br>EAG-BANKRUPTCY GROUP<br>4 IRVING PLACE 9TH FLOOR<br>NEW YORK, NY 10003 | 411 | 12/10/2024 | Franchise Group, Inc. | $24,839.08 | | | | | $24,839.08 |
| CONSOLIDATED ELEC COOP INC.<br>5255 ST RT 95<br>Mt. Gilead, OH 43338 | 2426 | 2/10/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| CONSOLIDATED ELEC COOP INC.<br>5255 ST RT 95<br>MT. GILEAD, OH 43338 | 2452 | 2/10/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| CONSOLIDATED ELEC COOP INC.<br>5255 ST RT 95<br>MT. GILEAD, OH 43338 | 2453 | 2/10/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| CONSOLIDATED ELEC COOP INC.<br>5255 St Rt 95<br>Mt. Gilead, OH 43338 | 2454 | 2/10/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| Consolidated Fire Protection<br>153 Technology Drive<br>Ste 200<br>Irvine, CA 92618 | 1352 | 1/22/2025 | Franchise Group, Inc. | $7,421.26 | | | | | $7,421.26 |
| Constellation NewEnergy - Gas Division, LLC<br>1310 Point Street<br>Baltimore, MD 21231 | 1062 | 1/21/2025 | Vitamin Shoppe Industries LLC | $1,596.09 | | | $387.29 | | $1,983.38 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 1060 | 1/21/2025 | Pet Supplies "Plus", LLC | $0.00 | | | $0.00 | | $0.00 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 1061 | 1/21/2025 | Vitamin Shoppe Industries LLC | $33,587.67 | | | $0.00 | | $33,587.67 |
| Constellation NewEnergy, Inc.<br>1310 Point Street<br>Baltimore, MD 21231 | 2188 | 1/24/2025 | PSP Stores, LLC | $0.00 | | | $0.00 | | $0.00 |
| Consumer Insights, Inc.<br>5455 Corporate Drive<br>Suite 120<br>Troy, MI 48098 | 505 | 12/18/2024 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 804 | 1/14/2025 | American Freight, LLC | $10,610.51 | | | | | $10,610.51 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 808 | 1/14/2025 | American Freight Outlet Stores, LLC | $3,057.05 | | | | | $3,057.05 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 812 | 1/14/2025 | Vitamin Shoppe Industries LLC | $2,752.63 | | | | | $2,752.63 |
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 814 | 1/14/2025 | PSP Stores, LLC | $1,239.71 | | | | | $1,239.71 |
| Consumers Energy Company<br>One Energy Plaza<br>Jackson, MI 49201 | 3021 | 7/10/2025 | American Freight, LLC | | | | | $0.00 | $0.00 |
| Consumers Energy Company<br>One Energy Plaza<br>Jackson, MI 49201 | 3023 | 7/10/2025 | American Freight Outlet Stores, LLC | | | | | $0.00 | $0.00 |
| Continental Casualty Company<br>CNA Commercial Insurance<br>Attn: Cynthia Goral<br>500 Colonial Center Parkway<br>Lake Mary, FL 32746 | 629 | 12/27/2024 | Franchise Group, Inc. | $57.00 | | | | | $57.00 |
| Cooper, Ricky<br>Address on file | 2618 | 3/10/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| COOPER, WILLIS<br>Address on file | 2720 | 3/26/2025 | American Freight Outlet Stores, LLC | $270.00 | | | | | $270.00 |
| Copeland, Kendra<br>Address on file | 2585 | 2/27/2025 | Franchise Group, Inc. | $237.58 | | | | | $237.58 |
| Copeland, Rondajia<br>Address on file | 3041 | 10/17/2025 | American Freight, LLC | $999.00 | | | | | $999.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Copperas Cove Independent School District c/o Perdue Brandon Fielder Collins & Mott LLP Attn: Sergio E. Garcia 3301 Northland Dr. Ste 505 Austin, TX 78731 | 6 | 11/6/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Cortez, Kevin Bravo Address on file | 2825 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| CorVel Enterprise Claims, Inc 1920 Main Street, Suite 900 Irvine, CA 92614 | 1237 | 1/22/2025 | American Freight Holdings, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine , CA 92614 | 1248 | 1/22/2025 | American Freight, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine, CA 92614 | 1255 | 1/22/2025 | American Freight Management Company, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1256 | 1/22/2025 | Franchise Group Intermediate PSP, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc 1920 Main Street Suite 900 Irvine, CA 92614 | 1280 | 1/22/2025 | American Freight Franchising, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1284 | 1/22/2025 | American Freight FFO, LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1288 | 1/22/2025 | American Freight Franchisor, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1291 | 1/22/2025 | American Freight Group, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1304 | 1/22/2025 | American Freight Outlet Stores, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1314 | 1/22/2025 | Betancourt Sports Nutrition, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1316 | 1/22/2025 | Franchise Group Intermediate S, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1317 | 1/22/2025 | Buddy's Franchising and Licensing LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1319 | 1/22/2025 | Franchise Group Intermediate SL, LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1335 | 1/22/2025 | Franchise Group Intermediate Holdco, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1336 | 1/22/2025 | Franchise Group New Holdco, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1339 | 1/22/2025 | Franchise Group Intermediate V, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1345 | 1/22/2025 | Buddy's Newco, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>c/o CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine, CA 92614 | 1348 | 1/22/2025 | Franchise Group Newco BHF, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>c/o CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine, CA 92614 | 1351 | 1/22/2025 | Franchise Group Newco Intermediate AF, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1355 | 1/22/2025 | Franchise Group Newco PSP, LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1362 | 1/22/2025 | Educate, Inc. | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1367 | 1/22/2025 | Franchise Group Acquisition TM, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1372 | 1/22/2025 | Franchise Group Newco S, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1382 | 1/22/2025 | Franchise Group, Inc. | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1383 | 1/22/2025 | PSP Midco, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1387 | 1/22/2025 | PSP Franchising, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1389 | 1/22/2025 | Franchise Group Intermediate BHF, LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1391 | 1/22/2025 | PSP Group, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1395 | 1/22/2025 | Freedom Receivables II, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1399 | 1/22/2025 | Pet Supplies "Plus", LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1400 | 1/22/2025 | PSP Distribution, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1411 | 1/22/2025 | PSP Service Newco, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1413 | 1/22/2025 | PSP Stores, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1419 | 1/22/2025 | PSP Subco, LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1420 | 1/22/2025 | Valor Acquisition, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1421 | 1/22/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1422 | 1/22/2025 | Freedom VCM Interco Holdings, Inc. | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1423 | 1/22/2025 | Freedom VCM Receivables, Inc. | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1425 | 1/22/2025 | WNW Stores, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1427 | 1/22/2025 | Home & Appliance Outlet, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1428 | 1/22/2025 | Freedom VCM Interco, Inc. | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1429 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1431 | 1/22/2025 | Freedom VCM, Inc. | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1432 | 1/22/2025 | Vitamin Shoppe Franchising, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1433 | 1/22/2025 | Vitamin Shoppe Florida, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1434 | 1/22/2025 | Vitamin Shoppe Global, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1435 | 1/22/2025 | Vitamin Shoppe Mariner, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Claims, Inc<br>CorVel Corporation<br>Attn: Cathy Clansen<br>1920 Main Street<br>Suite 900<br>Irvine , CA 92614 | 1436 | 1/22/2025 | Vitamin Shoppe Industries LLC | $62,509.68 | | | | | $62,509.68 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Enterprise Claims, Inc CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine , CA 92614 | 1440 | 1/22/2025 | WNW Franchising, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Comp, Inc. c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine, CA 92614 | 1251 | 1/22/2025 | Franchise Group Intermediate L, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Comp, Inc. c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street, Suite 900 Irvine, CA 92614 | 1253 | 1/22/2025 | Franchise Group Newco SL, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Comp, Inc. c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92615 | 1384 | 1/22/2025 | Franchise Group Intermediate B, LLC | $62,509.68 | | | | | $62,509.68 |
| CorVel Enterprise Comp, Inc. c/o CorVel Corporation Attn: Cathy Clansen 1920 Main Street Suite 900 Irvine, CA 92614 | 1386 | 1/22/2025 | Franchise Group Newco V, LLC | $62,509.68 | | | | | $62,509.68 |
| CoServ Electric 7701 S Stemmons Corinth, TX 76210 | 799 | 1/14/2025 | Vitamin Shoppe Industries LLC | $1,044.50 | | | | | $1,044.50 |
| CoServ Electric 7701 S Stemmons Corinth, TX 76210 | 801 | 1/14/2025 | Vitamin Shoppe Industries LLC | $601.72 | | | | | $601.72 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 800 | 1/14/2025 | Vitamin Shoppe Industries LLC | $98.65 | | | | | $98.65 |
| CoServ Gas 7701 S Stemmons Corinth, TX 76210 | 802 | 1/14/2025 | Vitamin Shoppe Industries LLC | $45.99 | | | | | $45.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Costco-Innovel Properties, LLC (Nashville, TN Lease) c/o Bush Kornfeld LLP Attn: Aimee Willig 601 Union St, Suite 5000 Seattle, WA 98101 | 787 | 1/14/2025 | American Freight Outlet Stores, LLC | $319,255.47 | | | | | $319,255.47 |
| Costco-Innovel Properties, LLC (Sparks, NV lease) c/o Bush Kornfeld LLP Attn: Aimee Willig 601 Union St, Suite 5000 Seattle, WA 98101 | 786 | 1/14/2025 | American Freight Outlet Stores, LLC | $239,287.49 | | | | | $239,287.49 |
| Costco-Innovel Properties, LLC (Tucker, GA lease) c/o Bush Kornfeld LLP Attn: Aimee S. Willig 601 Union St, Suite 5000 Seattle, WA 98101 | 785 | 1/14/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Costco-Innovel Properties, LLC (Tucker, GA lease) c/o Bush Kornfeld LLP Attn: Aimee S. Willig 601 Union St, Suite 5000 Seattle, WA 98101 | 2978 | 6/20/2025 | American Freight Outlet Stores, LLC | $687,626.69 | | | | | $687,626.69 |
| County of Fresno Tax Collector 2281 TULARE ST, STE 105 FRESNO, CA 93721 | 2874 | 5/1/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| County of Fresno Tax Collector 2281 TULARE ST, STE 105 FRESNO, CA 93721 | 2876 | 5/1/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| County of Henrico, Virginia P.O. Box 90775 Henrico, VA 23273 | 2929 | 5/20/2025 | Vitamin Shoppe Industries LLC | $97.42 | | | | | $97.42 |
| County of Orange Treasurer - Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 529 | 12/17/2024 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | 2458 | 2/10/2025 | Vitamin Shoppe Industries LLC | $787.50 | | | | | $787.50 |
| County of Visalia, CA - Utility Billing P.O. Box 80268 City of Industry, CA 91716-8268 | 2459 | 2/10/2025 | Vitamin Shoppe Global, LLC | $41.38 | | | | | $41.38 |
| Courtney, Rebecca (Becky) Address on file | 2758 | 4/7/2025 | American Freight, LLC | $438.56 | | | | | $438.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Coveo Software Corp. Attn: Legal Department 1100 av. des Canadiens-de-Montreal Suite 401 Montreal, QC H3B 2S2 Canada | 2607 | 3/5/2025 | Pet Supplies "Plus", LLC | $71,000.00 | | | | | $71,000.00 |
| Covington & Burling LLP Attn: Dianne Coffino 620 Eighth Avenue New York, NY 10018 | 1725 | 1/23/2025 | Vitamin Shoppe Industries LLC | $25,108.50 | | | | | $25,108.50 |
| Cox, Janie Address on file | 2536 | 2/18/2025 | Franchise Group, Inc. | $350.00 | | | | | $350.00 |
| Cox, Roy Address on file | 2294 | 1/28/2025 | American Freight, LLC | $1,454.71 | | | | | $1,454.71 |
| Cox-Powell Corporation 100 Stafford Court Williamsburg, VA 23185 | 2363 | 2/3/2025 | Vitamin Shoppe Industries LLC | $8,922.52 | | | | | $8,922.52 |
| Coyote Logistics, LLC c/o Fox Rothschild LLP Attn: Michael R. Herz 49 Market Street Morristown, NJ 07960 | 1385 | 1/22/2025 | American Freight, LLC | $93,372.64 | | | | | $93,372.64 |
| Coyote Logistics, LLC 960 North Point Parkway Suite 150 Alpharetta, GA 30005 | 2733 | 3/31/2025 | American Freight Group, LLC | $174,869.92 | | | | | $174,869.92 |
| CPEG Malta, L.L.C. c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State St., Suite 1001 Albany, NY 12207 | 1855 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| CPEG Malta, L.L.C. Lippes Mathias LLP, Attn: Joann Sternheimer, Esq. 54 State St., Suite 1001 Albany, NY 12207 | 2912 | 5/7/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| CPNTHREE, LLC 128 S CHESTNUT STREET HENDERSON , NC 27536 | 2470 | 2/11/2025 | Buddy's Newco, LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CPS Energy Bankruptcy Section 500 McCullough Ave., Mail Drop CT1201 San Antonio, TX 78215 | 316 | 12/2/2024 | PSP Stores, LLC | $5,954.29 | | | | | $5,954.29 |
| CPS Energy Bankruptcy Section 500 McCullough Ave. Mail Drop CT1201 San Antonio, TX 78215 | 317 | 12/2/2024 | Vitamin Shoppe Industries LLC | $3,739.02 | | | | | $3,739.02 |
| Craig, Michael F Address on file | 1228 | 1/22/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Craighead County Collector 511 Union Street Room 107 Jonesboro, AR 72401 | 2577 | 2/25/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| CRANBERRY TOWNSHIP, PA P.O. BOX 6075 HERMITAGE, PA 16148-1075 | 2836 | 4/28/2025 | Vitamin Shoppe Industries LLC | $34.52 | | | | | $34.52 |
| Crawfordsville Electric Light and Power Attn: Tiffany Brown P.O. Box 428 Crawfordsville, IN 47933 | 947 | 1/17/2025 | PSP Stores, LLC | $1,231.94 | | | | | $1,231.94 |
| CRG Financial LLC (As Assignee of Bioxgenic LLC/MD Science Lab) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 1732 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Genepro Protein Inc.) 84 Herbert Avenue Building B-Suite 202 Closter, NJ 07624 | 530 | 12/18/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Nutritional Brands Inc.) 84 Herbert Avenue Building B- Suite 202 Closter, NJ 07624 | 1711 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Clear Evaluations, LLC<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 946 | 1/17/2025 | Franchise Group, Inc. | $59,200.00 | | | | | $59,200.00 |
| CRG Financial LLC as Clear Evaluations, LLC<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1026 | 1/20/2025 | Vitamin Shoppe Industries LLC | $59,200.00 | | | | | $59,200.00 |
| CRG Financial LLC as Transferee of All American Pharmaceutical & Natural Foods Company<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1157 | 1/21/2025 | Vitamin Shoppe Procurement Services, LLC | $31,529.84 | | | | | $31,529.84 |
| CRG Financial LLC as Transferee of Candidate Source<br>Attn: Lauren Lamendola<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 680 | 1/10/2025 | Vitamin Shoppe Industries LLC | $7,658.34 | | | | | $7,658.34 |
| CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 29 | 11/12/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products<br>Attn: Robert Axenrod<br>84 Herbert Ave. Building B<br>Suite 202<br>Closter, NJ 07624 | 1759 | 1/23/2025 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC as Transferee of Van Ness Plastic Molding Co., Inc. Dba Van Ness Pet Products Attn: Robert Axenrod 84 Herbert Ave. Building B Suite 202 Closter, NJ 07624 | 1812 | 1/23/2025 | Pet Supplies "Plus", LLC | | | | $0.00 | | $0.00 |
| Crosby, JaLisa Address on file | 2813 | 4/24/2025 | American Freight, LLC | $1,600.00 | | | | | $1,600.00 |
| Crosner Legal PC 9440 Santa Monica Blvd Ste 301 Beverly Hills, CA 90210 | 2011 | 1/23/2025 | Vitamin Shoppe Industries LLC | $120,000.00 | | | | | $120,000.00 |
| Crossings At Hobart-I LLC Attn: Tod H. Friedman 4300 E. Fifth Ave. Columbus, OH 43219 | 1190 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Crossroads Centre II, LLC c/o Clark Hill PLC Attn: Audrey L. Hornisher 901 Main Street Suite 6000 Dallas, TX 75202 | 2350 | 1/31/2025 | American Freight Outlet Stores, LLC | $288,559.00 | | | | | $288,559.00 |
| Crossroads Sunset Holdings, LLC Attn: Matthew Huss 8350 W. Sahara Ave. Suite 210 Las Vegas, NV 89117 | 2342 | 1/30/2025 | American Freight Outlet Stores, LLC | $143,041.63 | | | | | $143,041.63 |
| Crown Equipment Corporation Attn: Alan Huber 44 S. Washington St. New Bremen, OH 45869 | 964 | 1/17/2025 | Pet Supplies "Plus", LLC | $1,477.49 | | | | | $1,477.49 |
| Crumpton, Shanta Address on file | 2950 | 6/12/2025 | Franchise Group, Inc. | $1,799.90 | | | | | $1,799.90 |
| CSIM 2024 Cedar Hill RTL LLC 161 Washington Street 7th Floor Conschohocken, PA 19428 | 3027 | 8/7/2025 | Franchise Group, Inc. | $13,788.82 | | | | | $13,788.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Curnutte, Dillen M. Address on file | 1928 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Curry Management Corporation PO Box 159 Dublin, GA 31040 | 1075 | 1/21/2025 | Franchise Group, Inc. | $286,667.00 | | | | | $286,667.00 |
| Curtis, Kimberleigh Address on file | 1717 | 1/23/2025 | American Freight, LLC | $548.98 | | $0.00 | | | $548.98 |
| Curtis, Linnisa Helena Address on file | 2044 | 1/23/2025 | Franchise Group, Inc. | $512.19 | | | | | $512.19 |
| Cush, Summer Address on file | 744 | 1/13/2025 | Franchise Group, Inc. | $587.00 | | | | | $587.00 |
| CUSTOM MECHANICAL INC 202 OLD DIXIE HIGHWAY LAKE PARK, FL 33403 | 500 | 12/17/2024 | Buddy's Newco, LLC | $250.00 | | | | | $250.00 |
| CVB Inc. Nolan Stephen Andreasen 1525 West 2960 South Nibley, UT 84321 | 128 | 11/19/2024 | American Freight, LLC | $318,480.00 | | | $28,267.00 | | $346,747.00 |
| CVSC Phase III Associates Eleven Parkway Center Suite 300 Pittsburgh, PA 15220 | 1604 | 1/23/2025 | American Freight, LLC | $399,711.11 | | | | | $399,711.11 |
| CWP Arlington LLC Attn: Daleah Williams 1801 East 9th Street Suite 1505 Cleveland, OH 44114 | 1270 | 1/22/2025 | American Freight, LLC | $15,635.42 | | | | | $15,635.42 |
| Cylindo ApS Livjægergade 17b Copenhagen 2100 Denmark | 113 | 11/19/2024 | Franchise Group, Inc. | $10,000.00 | | | | | $10,000.00 |
| Cypress-Fairbanks ISD Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 288 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| D.H. Pace Company, Inc. 1901 E. 119th St. Olathe, KS 66061 | 282 | 11/27/2024 | Pet Supplies "Plus", LLC | $8,813.10 | | | | | $8,813.10 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 61 | 11/14/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 202 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 274 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Dallas County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 276 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Dallimore, Margaret<br>Address on file | 1709 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| DANIEL G KAMIN WADSWORTH ENTERPRISES<br>PO BOX 10234<br>PITTSBURGH, PA 15232 | 863 | 1/15/2025 | American Freight, LLC | $148,118.00 | | | | | $148,118.00 |
| Daniels, Jaletha<br>Address on file | 737 | 1/13/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Datasite LLC<br>The Baker Center<br>733 S. Marquette Ave<br>Suite 600<br>Minneapolis, MN 55402 | 387 | 12/6/2024 | Vitamin Shoppe Industries LLC | $934.15 | | | | | $934.15 |
| Davco Heights, LLC<br>4403 15th Avenue<br>Ste 310<br>Brooklyn, NY 11219 | 1143 | 1/21/2025 | American Freight Outlet Stores, LLC | $1,672,005.52 | | | | | $1,672,005.52 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davenport, Terri<br>Address on file | 2604 | 3/4/2025 | Franchise Group, Inc. | $400.00 | | | | | $400.00 |
| Davis, Aboni<br>Address on file | 1462 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Davis, Charleigh<br>Address on file | 1088 | 1/21/2025 | American Freight, LLC | $188,465.04 | | | | | $188,465.04 |
| Davis, Katherine Anne<br>Address on file | 779 | 1/14/2025 | Franchise Group, Inc. | $2,500.00 | | | | | $2,500.00 |
| Davis, Walter Franklin<br>Address on file | 1542 | 1/23/2025 | Franchise Group, Inc. | $41,979.66 | | | | | $41,979.66 |
| Daycon Products Company<br>16001 Trade Zone<br>Upper Marlboro, MD 20774 | 368 | 12/5/2024 | Vitamin Shoppe Industries LLC | $12,238.86 | | | | | $12,238.86 |
| Daytona Commons, LLC<br>c/o Lorium Law<br>Chad P. Pugatch, Esq.<br>101 NE Third Avenue<br>Suite 1800<br>Ft. Lauderdale, FL 33301 | 2369 | 2/3/2025 | American Freight Outlet Stores, LLC | $368,494.92 | | | | | $368,494.92 |
| De Jesus Morales, Neysha<br>Address on file | 2213 | 1/26/2025 | American Freight FFO, LLC | | | | | $0.00 | $0.00 |
| Dedeaux, Russell<br>Address on file | 771 | 1/14/2025 | Franchise Group, Inc. | $999.99 | | | | | $999.99 |
| Deer Park ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 289 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Delgado Tarango O'Neill LLP<br>Attn: William Delgado<br>915 Wilshire Blvd., Suite 1950<br>Los Angeles, CA 90017 | 327 | 12/2/2024 | Vitamin Shoppe Industries LLC | $22,915.02 | | | | | $22,915.02 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dell Financial Services L.L.C.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin, TX 78746 | 1793 | 1/23/2025 | PSP Franchising, LLC | | | $0.00 | | | $0.00 |
| Dell Financial Services L.L.C.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin, TX 78746 | 1817 | 1/23/2025 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Dell Financial Services L.L.C.<br>Streusand, Landon, Ozburn & Lemmon, LLP<br>1801 S. MoPac Expressway<br>Suite 320<br>Austin, TX 78746 | 1941 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Delmarva Power & Light Company<br>Delmarva Power Bankruptcy Division<br>5 Collins Drive<br>Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 220 | 11/19/2024 | Franchise Group, Inc. | $4,136.15 | | | | | $4,136.15 |
| Delray Place, LLC<br>101 Plaza Real South<br>Suite 200<br>Boca Raton, FL 33432 | 1715 | 1/23/2025 | Franchise Group, Inc. | $452,017.45 | | | | | $452,017.45 |
| Dennis R. Phillips Revocable Trust<br>Address on file | 608 | 12/30/2024 | Franchise Group, Inc. | $544,127.00 | | | | | $544,127.00 |
| Denny, Nicole R<br>Address on file | 3017 | 7/11/2025 | Franchise Group, Inc. | $349.99 | | | | | $349.99 |
| Department of Health State of Hawaii<br>Office of Solid Waste Management<br>Solid And Hazardous Waste Branch<br>2827 Waimano Home Road<br>#100<br>Pearl City, HI 96782 | 2332 | 1/29/2025 | Vitamin Shoppe Industries LLC | $197.32 | | | | | $197.32 |
| Department of Taxation<br>State of Hawaii<br>Attn: Bankruptcy Unit<br>P.O. Box 259<br>Honolulu, HI 96809-0259 | 2860 | 4/30/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of Taxation State of Hawaii Attn: Bankruptcy Unit P.O. Box 259 Honolulu, HI 96809-0259 | 2861 | 4/30/2025 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of Taxation Attn: Bankruptcy Unit PO Box 259 Honolulu, HI 96809 | 3044 | 11/4/2025 | American Freight Management Company, LLC | $2,748.20 | $13,633.25 | | | | $16,381.45 |
| Department of Taxation, State of Hawaii Attn: Bankruptcy Unit PO Box 259 Honolulu, HI 96809 | 3043 | 10/17/2025 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2587 | 2/27/2025 | PSP Stores, LLC | $979.90 | $3,862.54 | | | | $4,842.44 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2588 | 2/27/2025 | American Freight Outlet Stores, LLC | $4,274.02 | | | | | $4,274.02 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2589 | 2/27/2025 | PSP Distribution, LLC | | | $254,455.92 | | | $254,455.92 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2590 | 2/27/2025 | Franchise Group New Holdco, LLC | $7,633,119.33 | $0.00 | | | | $7,633,119.33 |
| Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 2889 | 5/1/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| DEPG Stroud Associates II LP 1000 Fayette St Conshohocken, PA 19428 | 1529 | 1/23/2025 | Vitamin Shoppe Industries LLC | $3,816.48 | | | | | $3,816.48 |
| Derek A. Henderson, Liquidating Trustee for United Furniture Industries, Inc. et al. Address on file | 1558 | 1/22/2025 | American Freight, LLC | $1,259,238.40 | | | | | $1,259,238.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Desiree Gill 104 Oakmont Lane Frankfort, KY 40601 | 2550 | 2/20/2025 | American Freight, LLC | $423.97 | | | | | $423.97 |
| Dickinson Wright PLLC c/o Jason Z. Brainer 2600 W. Big Beaver Rd. Suite 300 Troy, MI 48084 | 196 | 11/25/2024 | American Freight Outlet Stores, LLC | $3,976.00 | | | | | $3,976.00 |
| Digico Imaging Inc 3540 E Fulton St Columbus, OH 43227 | 2563 | 2/24/2025 | American Freight, LLC | $67,035.99 | | | | | $67,035.99 |
| Diguiseppe, Adam Address on file | 732 | 1/13/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Diguiseppe, Adam Address on file | 2677 | 3/17/2025 | Pet Supplies "Plus", LLC | $400.00 | | | | | $400.00 |
| Dillon, Sundricka Trenell Address on file | 2309 | 1/29/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Direct Energy Business, LLC c/o McDowell Hetherington LLP Attn: Randy Duncan 1001 Fannin, Suite 2400 Houston, TX 77002 | 1022 | 1/19/2025 | PSP Stores, LLC | $40,817.11 | | | | | $40,817.11 |
| Direct Source Inc 8176 Mallory Court Chanhassen, MN 55317 | 2364 | 2/3/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Dixon, Mary Address on file | 1046 | 1/20/2025 | Buddy's Franchising and Licensing LLC | $1,700.00 | | | | | $1,700.00 |
| Dixon, Raquel Address on file | 2136 | 1/23/2025 | Franchise Group, Inc. | $2,795.94 | | | | | $2,795.94 |
| Dobbs, Jessie Address on file | 2774 | 4/11/2025 | American Freight Outlet Stores, LLC | $2,159.99 | | | | | $2,159.99 |
| Doctor P LLC 262 S. Easton Rd., #596 Glenside, PA 19038 | 190 | 11/22/2024 | Vitamin Shoppe Industries LLC | $10,000.00 | $0.00 | | | | $10,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Doctor's Best Inc. 2742 Dow Ave Tustin, CA 92780 | 149 | 11/20/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Docusign Inc 221 Main St., Suite 1550 San Francisco, CA 94105 | 445 | 12/12/2024 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Docusign, Inc 221 Main St, Suite 1550 San Francisco, CA 94105 | 2799 | 4/22/2025 | American Freight Outlet Stores, LLC | $574.32 | | | | | $574.32 |
| Dodd, SARA Address on file | 2851 | 4/29/2025 | Franchise Group, Inc. | $1,549.38 | | | | | $1,549.38 |
| Dominion Energy South Carolina 220 Operation Way MC-OSC1A Bankruptcy Cayce, SC 29033 | 1093 | 1/21/2025 | Franchise Group, Inc. | $14,196.45 | | | | | $14,196.45 |
| Don Pet Supplies 2737 Ellison Dr Beverly Hills , CA 90210 | 1438 | 1/22/2025 | PSP Franchising, LLC | $8,954,342.20 | | | | | $8,954,342.20 |
| DoorDash G&C, LLC 303 2nd St. Suite 800 South San Francisco, CA 94107 | 2041 | 1/23/2025 | Vitamin Shoppe Industries LLC | $40,300.88 | | | | | $40,300.88 |
| DoorDash, Inc. 302 2nd St. Suite 800 South San Francisco, CA 94107 | 2013 | 1/23/2025 | PSP Group, LLC | $798,634.49 | | | | | $798,634.49 |
| Dorsey, Nuymar Address on file | 2232 | 1/24/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Douglas County, Nebraska 1717 Harney St. Ste 600 Omaha, NE 68183 | 593 | 12/26/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Douglasville-Douglas County Water and Sewer Authority P.O. Box 1157 Douglasville, GA 30133 | 550 | 12/20/2024 | Franchise Group, Inc. | $389.60 | | | | | $389.60 |
| Downey, Dana Address on file | 2815 | 4/24/2025 | Franchise Group, Inc. | $1,181.97 | | | | | $1,181.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Downey, Stephanie<br>Address on file | 895 | 1/16/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Doyle, Tamara A<br>Address on file | 525 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Doyle, Tamara Alicia<br>Address on file | 1712 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Dozier, Irving<br>Address on file | 2372 | 2/3/2025 | American Freight, LLC | $3,000.00 | | | | | $3,000.00 |
| Dreambrands, Inc.<br>7466 E. Monte Cristo Ave.<br>Ste 1<br>Scottsdale, AZ 85260 | 549 | 12/20/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| DRP Market Heights Property Owner, LLC<br>c/o Winstead PC<br>Attn: Annmarie Chiarello<br>500 Winstead Building<br>2728 N. Harwood Street<br>Dallas, TX 75201 | 1543 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| DrVita, Inc.<br>6980 West Warm Springs<br>Suite 100<br>Las Vegas, NV 89113 | 1652 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | | | | | $0.00 | $0.00 |
| DrVita, Inc.<br>6980 West Warm Springs<br>Suite 100<br>Las Vegas, NV 89113 | 1666 | 1/23/2025 | Franchise Group, Inc. | | | | | $0.00 | $0.00 |
| Dubin, Cynthia<br>Address on file | 1457 | 1/23/2025 | Freedom VCM, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia<br>Address on file | 1458 | 1/23/2025 | Franchise Group, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia<br>Address on file | 1461 | 1/23/2025 | American Freight FFO, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubin, Cynthia Address on file | 1463 | 1/23/2025 | American Freight Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1479 | 1/23/2025 | American Freight Holdings, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1498 | 1/23/2025 | American Freight Franchisor, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1513 | 1/23/2025 | American Freight Management Company, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1514 | 1/23/2025 | American Freight Group, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1519 | 1/23/2025 | American Freight, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1520 | 1/23/2025 | American Freight Outlet Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1524 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1525 | 1/23/2025 | Buddy's Newco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1526 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1531 | 1/23/2025 | Educate, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1532 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubin, Cynthia Address on file | 1537 | 1/23/2025 | Franchise Group Intermediate B, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1538 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1540 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1547 | 1/23/2025 | Franchise Group Intermediate L, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1549 | 1/23/2025 | Franchise Group Intermediate S, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1550 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1554 | 1/23/2025 | Franchise Group Intermediate V, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1557 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1560 | 1/23/2025 | Franchise Group New Holdco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1562 | 1/23/2025 | Franchise Group Newco BHF, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1563 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubin, Cynthia Address on file | 1566 | 1/23/2025 | Franchise Group Newco PSP, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1568 | 1/23/2025 | Franchise Group Newco S, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1569 | 1/23/2025 | Franchise Group Newco SL, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1572 | 1/23/2025 | Franchise Group Newco V, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1577 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1579 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |
| Dubin, Cynthia Address on file | 1582 | 1/23/2025 | Freedom Receivables II, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1587 | 1/23/2025 | PSP Group, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1589 | 1/23/2025 | PSP Distribution, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1590 | 1/23/2025 | PSP Midco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1591 | 1/23/2025 | Home & Appliance Outlet, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1605 | 1/23/2025 | Freedom VCM Receivables, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1607 | 1/23/2025 | PSP Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1610 | 1/23/2025 | Pet Supplies "Plus", LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dubin, Cynthia Address on file | 1615 | 1/23/2025 | PSP Service Newco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1617 | 1/23/2025 | PSP Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1645 | 1/23/2025 | PSP Subco, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1649 | 1/23/2025 | Valor Acquisition, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1651 | 1/23/2025 | Vitamin Shoppe Global, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1655 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1657 | 1/23/2025 | Vitamin Shoppe Industries LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1674 | 1/23/2025 | WNW Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1723 | 1/23/2025 | Freedom VCM Interco, Inc. | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1728 | 1/23/2025 | WNW Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1735 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1893 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $92,772.59 | | | | | $92,772.59 |
| Dubin, Cynthia Address on file | 1969 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duckett, Thomas Address on file | 2596 | 3/3/2025 | Franchise Group, Inc. | $700.00 | | | | | $700.00 |
| Duckworth, Drexsler Address on file | 2097 | 1/23/2025 | American Freight Management Company, LLC | $0.00 | $1,250.00 | | | | $1,250.00 |
| Duke Energy Carolinas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1508 | 1/23/2025 | Vitamin Shoppe Industries LLC | $6,909.27 | | | | | $6,909.27 |
| Duke Energy Carolinas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1509 | 1/23/2025 | PSP Stores, LLC | $1,014.91 | | | | | $1,014.91 |
| Duke Energy Carolinas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1510 | 1/23/2025 | American Freight, LLC | $12,233.80 | | | | | $12,233.80 |
| Duke Energy Carolinas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1511 | 1/23/2025 | American Freight Outlet Stores, LLC | $4,513.47 | | | | | $4,513.47 |
| Duke Energy Carolinas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1528 | 1/23/2025 | American Freight, LLC | $4,162.74 | | | | | $4,162.74 |
| Duke Energy Florida Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1497 | 1/23/2025 | Vitamin Shoppe Industries LLC | $10,462.27 | | | | | $10,462.27 |
| Duke Energy Florida Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1500 | 1/23/2025 | American Freight, LLC | $8,704.65 | | | | | $8,704.65 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke Energy Indiana c/o Haynsworth Sinkler Boyd, PA Attn: Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1494 | 1/23/2025 | American Freight, LLC | $6,020.92 | | | | | $6,020.92 |
| Duke Energy Indiana Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1495 | 1/23/2025 | Pet Supplies "Plus", LLC | $38,282.73 | | | | | $38,282.73 |
| Duke Energy Indiana Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1496 | 1/23/2025 | Vitamin Shoppe Industries LLC | $892.59 | | | | | $892.59 |
| Duke Energy Kentucky c/o Haynsworth Sinkler Boyd, PA Attn: Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1490 | 1/23/2025 | American Freight, LLC | $419.38 | | | | | $419.38 |
| Duke Energy Kentucky Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1491 | 1/23/2025 | Vitamin Shoppe Industries LLC | $539.16 | | | | | $539.16 |
| Duke Energy Kentucky Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1492 | 1/23/2025 | Pet Supplies "Plus", LLC | $1,096.52 | | | | | $1,096.52 |
| Duke Energy Kentucky c/o Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211-1889 | 1493 | 1/23/2025 | PSP Stores, LLC | $1,019.17 | | | | | $1,019.17 |
| Duke Energy Ohio Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1505 | 1/23/2025 | Vitamin Shoppe Industries LLC | $1,343.56 | | | | | $1,343.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duke Energy Ohio c/o Mary M. Caskey, Esq. Haynsworth Sinkler Boyd, PA PO Box 11889 Columbia, SC 29211-1889 | 1506 | 1/23/2025 | PSP Stores, LLC | $9,781.38 | | | | | $9,781.38 |
| Duke Energy Ohio Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1507 | 1/23/2025 | Pet Supplies "Plus", LLC | $1,358.04 | | | | | $1,358.04 |
| Duke Energy Progress Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1502 | 1/23/2025 | Vitamin Shoppe Industries LLC | $7,190.56 | | | | | $7,190.56 |
| Duke Energy Progress Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1503 | 1/23/2025 | American Freight, LLC | $2,905.28 | | | | | $2,905.28 |
| Dukes, Jeanette  Michelle Address on file | 1138 | 1/21/2025 | Franchise Group, Inc. | $165,000.00 | | | | | $165,000.00 |
| Dukes, Johnny W. Address on file | 2231 | 1/24/2025 | American Freight Management Company, LLC | $7,000.00 | | | | | $7,000.00 |
| DUKES, TERESA Address on file | 955 | 1/16/2025 | American Freight, LLC | $1,600.00 | $300.00 | $0.00 | $0.00 | | $1,900.00 |
| Dukulay, Isata Address on file | 2930 | 5/20/2025 | American Freight, LLC | $1,800.00 | | | | | $1,800.00 |
| DUPAGE COUNTY PUBLIC WORKS P.O. BOX 4751 CAROL STREAM, IL 60197 | 2621 | 3/10/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| DUPAGE COUNTY PUBLIC WORKS P.O. BOX 4751 CAROL STREAM, IL 60197 | 2627 | 3/10/2025 | American Freight Outlet Stores, LLC | $148.39 | | | | | $148.39 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Duquesne Light Company<br>Keri P. Ebeck<br>601 Grant Street, 9th Floor<br>Pittsburgh, PA 15219 | 1259 | 1/22/2025 | Franchise Group, Inc. | $12,740.44 | | | | | $12,740.44 |
| Dyn Sycamore Investments LLC<br>c/o General Counsel<br>6801 Spring Creek Road<br>Suite 3<br>Rockford, IL 61114 | 1545 | 1/23/2025 | American Freight, LLC | $153,569.79 | | | | | $153,569.79 |
| Eagle North Hills Shopping Centre L.P.<br>PO Box 12670<br>Dallas, TX 75225-0670 | 1992 | 1/23/2025 | American Freight, LLC | $505,096.43 | | | | | $505,096.43 |
| EAN SERVICES LLC<br>ATTN: BANKRUPTCY PMT<br>PO BOX 402383<br>ATLANTA, GA 80384 | 397 | 12/9/2024 | American Freight Outlet Stores, LLC | $3,436.90 | | | | | $3,436.90 |
| EAN SERVICES LLC<br>ATTN: BANKRUPTCY PMT<br>14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 398 | 12/9/2024 | Buddy's Newco, LLC | $266.90 | | | | | $266.90 |
| EAN SERVICES LLC<br>ATTN: BANKRUPTCY PMT<br>14002 E 21ST ST, SUITE 1500<br>TULSA, OK 74134 | 568 | 12/26/2024 | Buddy's Newco, LLC | $2,083.49 | | | | | $2,083.49 |
| Eans, Robin<br>Address on file | 3024 | 7/17/2025 | American Freight Outlet Stores, LLC | $745.00 | | | | | $745.00 |
| East Broadway Tucson Co. LLC<br>Barclay Damon LLP<br>Attn: Niclas A. Ferland, Esq.<br>545 Long Wharf Drive, 9th Floor<br>New Haven, CT 06511 | 1033 | 1/20/2025 | Vitamin Shoppe Industries LLC | $13,434.15 | | | | | $13,434.15 |
| Easter, Lora<br>Address on file | 954 | 1/16/2025 | Franchise Group, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Easter, Lora<br>Address on file | 960 | 1/16/2025 | Franchise Group, Inc. | $1,471.68 | | | | | $1,471.68 |
| Eastern Lift Truck<br>549 East Linwood Avenue<br>Maple Shade , NJ  08052 | 816 | 1/15/2025 | Franchise Group, Inc. | $1,009.71 | | | | | $1,009.71 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Easy Shipping 27/7 LLC<br>3845 Sierra Gold Drive<br>Antelope, CA 95843 | 296 | 11/29/2024 | American Freight, LLC | $5,796.00 | $0.00 | | $0.00 | | $5,796.00 |
| EasyVista Inc<br>3 Columbus Circle, Ste 1532<br>New York, NY 10019 | 367 | 12/5/2024 | Vitamin Shoppe Industries LLC | $10,953.31 | | | | | $10,953.31 |
| Eaton, Dangelo<br>Address on file | 1073 | 1/21/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Edge Capital Lending, LLC, as servicer for Context Credit Holdings, LP<br>Attn: Edge Capital Lending<br>3142 Windsor Dr<br>One Belmont Avenue<br>Suite 630<br>Bala Cynwyd, PA 19004 | 1764 | 1/23/2025 | Vitamin Shoppe Industries LLC | $124,760.39 | | | | | $124,760.39 |
| Edwards, Julie Lynn<br>Address on file | 2349 | 1/31/2025 | American Freight, LLC | $570.00 | | | | | $570.00 |
| EGAP Crawfordsville I, LLC<br>KMK Law<br>Attn: Joseph E. Lehnert, Esq.<br>1 E 4th St.<br>Ste. 1400<br>Cincinnati, OH 45202 | 1686 | 1/23/2025 | PSP Stores, LLC | $520.21 | | | | | $520.21 |
| EGAP Salem I, LLC<br>c/o KMK Law<br>Attn: Joseph E. Lehnert, Esq.<br>1 E 4th St.<br>Ste. 1400<br>Cincinnati, OH 45202 | 1654 | 1/23/2025 | PSP Stores, LLC | $854.70 | | | | | $854.70 |
| EGP Gainesville II, LLC<br>KMK Law<br>Attn: Joseph E. Lehnert, Esq.<br>1 E 4th St., Ste. 1400<br>Cincinnati, OH 45202 | 1633 | 1/23/2025 | Buddy's Newco, LLC | $431.22 | | | | | $431.22 |
| EGP Mount Vernon II, LLC<br>c/o KMK Law<br>Attn: Joseph E. Lehnert, Esq<br>1 E 4th St.<br>Ste. 1400<br>Cincinnati, OH 45202 | 1653 | 1/23/2025 | PSP Stores, LLC | $10,852.70 | | | | | $10,852.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EightSixThree RTO, LLC c/o Burr & Forman LLP Attn: J. Cory Falgowski, Esquire 222 Delaware Avenue Suite 1030 Wilmington, DE 19801 | 1595 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| El Paso Electric Company 100 N. Stanton Street El Paso, TX 79901 | 573 | 12/26/2024 | Franchise Group, Inc. | $2,074.57 | | | | | $2,074.57 |
| Elbi of America dba NDA Distributors Attn: Richard S. Price, II 1235 N. Harbor Blvd., Suite 200 Fullerton, CA 92832 | 18 | 11/8/2024 | American Freight, LLC | $42,988.30 | | | $38,154.22 | | $81,142.52 |
| Electrolux Consumer Products, Inc. Thompson Hine LLP c/o Austin B. Alexander, Esq. Two Alliance Center 3560 Lenox Rd. NE, Ste. 1600 Atlanta, GA 30326 | 1539 | 1/23/2025 | American Freight Outlet Stores, LLC | $1,473,819.36 | | | $0.00 | | $1,473,819.36 |
| Electrolux Consumer Products, Inc. c/o Thompson Hine LLP Attn: Austin B. Alexander Two Alliance 3560 Lenox Rd. NE, Ste. 1600 Atlanta, GA 30326 | 1548 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | $0.00 | | $0.00 |
| Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) Address on file | 1238 | 1/22/2025 | Pet Supplies "Plus", LLC | $374,150.00 | | | | | $374,150.00 |
| Elizabeth Nelson-Devenere, Ind. and on Behalf of Other Members of the General Public (PAGA) Address on file | 1246 | 1/22/2025 | PSP Stores, LLC | $374,150.00 | | | | | $374,150.00 |
| ELK RIVER PUBLIC UTILITY DISTRICT 217 S JACKSON ST PO BOX 970 TULLAHOMA, TN 37388 | 2827 | 4/25/2025 | American Freight, LLC | $42.73 | | | | | $42.73 |
| Ellis Chai LLC 70 W Hibiscus Blvd Melbourne , Florida 32901 | 912 | 1/16/2025 | Franchise Group, Inc. | $3,901.00 | | | | | $3,901.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis County Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 248 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Emerald Labs, Inc 20600 Belshaw Avenue Carson, CA 90746 | 453 | 12/12/2024 | Franchise Group, Inc. | $53,279.22 | | | | | $53,279.22 |
| Emerson Healthcare 407 East Lancaster Avenue Wayne, PA 19087 | 39 | 11/12/2024 | Franchise Group, Inc. | $74,347.05 | | | | | $74,347.05 |
| Employment Development Department c/o Bankruptcy Group MIC 92E PO Box 826880 Sacramento, CA 94280 | 2507 | 2/14/2025 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| Employment Development Department Attn: Special Procedures Section P.O. Box 826880 MIC 92E Sacramento, CA 94280-0001 | 3049 | 11/12/2025 | American Freight Management Company, LLC | | | | | $0.00 | $0.00 |
| Employment Development Department of the State of California Attn: Special Procedures Section PO Box 826880 Mic 92E Sacramento, CA 94280-0001 | 2926 | 5/12/2025 | American Freight Management Company, LLC | | | | | $0.00 | $0.00 |
| Enbridge Gas Ohio P.O. Box 5759 CLEVELAND, OH 44101 | 1465 | 1/23/2025 | PSP Stores, LLC | $3,028.48 | | | | | $3,028.48 |
| Enbridge Gas Ohio P.O. Box 5759 Cleveland, OH 44101 | 1473 | 1/23/2025 | American Freight Outlet Stores, LLC | $3,256.93 | | | | | $3,256.93 |
| Enbridge Gas Ohio P.O. Box 5759 Cleveland, OH 44101 | 1482 | 1/23/2025 | Vitamin Shoppe Industries LLC | $1,429.24 | | | | | $1,429.24 |
| ENGIE Insight Services Inc. dba ENGIE Impact 1313 N. Atlantic, Suite 5000 Spokane, WA 99201 | 3026 | 7/23/2025 | Pet Supplies "Plus", LLC | $6,804.40 | | | | | $6,804.40 |
| English, Brian Address on file | 2289 | 1/28/2025 | American Freight Outlet Stores, LLC | $326.00 | | | | | $326.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Enterprise FM Trust/Enterprise Fleet Management, Inc.<br>Foley & Lardner LLP<br>c/o Geoffrey S. Goodman<br>321 N Clark St.<br>Suite 3000<br>Chicago, IL 60654 | 1716 | 1/23/2025 | American Freight, LLC | $5,026,270.20 | | $0.00 | | | $5,026,270.20 |
| Erie County Water Authority<br>295 Main St<br>Room 350<br>Buffalo, NY 14203 | 620 | 12/31/2024 | Franchise Group, Inc. | $36.37 | | | | | $36.37 |
| Erving, Karen<br>Address on file | 1819 | 1/23/2025 | American Freight, LLC | $120.00 | | | | | $120.00 |
| Escambia County Tax Collector<br>c/o Sarah Walton<br>25 West Cedar Street<br>Suite 550<br>Pensacola, FL 32502 | 508 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Escambia County Tax Collector<br>c/o Sarah Walton<br>25 West Cedar Street<br>Suite 550<br>Pensacola, FL 32502 | 509 | 12/16/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Esdras, Burgos Cruz<br>Address on file | 1381 | 1/22/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Esue LLC<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 1989 | 1/23/2025 | American Freight Outlet Stores, LLC | $196,370.07 | | | | $0.00 | $196,370.07 |
| Etchison, Conita<br>Address on file | 2151 | 1/23/2025 | Franchise Group, Inc. | $40.00 | | | | | $40.00 |
| Etter, Philip Mark<br>Address on file | 2857 | 4/30/2025 | American Freight Management Company, LLC | $150,000.00 | $0.00 | | | | $150,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euler Hermes agent for COA, INC. 100 International Dr, 22nd Floor Baltimore, MD 21202 | 2689 | 3/18/2025 | Buddy's Newco, LLC | $24,855.20 | | | | | $24,855.20 |
| Euler Hermes agent for Retail Mechanical Services, Inc. 100 International Dr 22nd Floor Baltimore, MD 21201 | 2576 | 2/25/2025 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| Euler Hermes N.A - Agent for Ethical Products, Inc. 100 International Dr, 22nd Floor Baltimore, MD 21202 | 2393 | 2/5/2025 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| Euler Hermes N.A - Agent for Kith Furniture, L.L.C. 100 International Dr 22nd Floor Baltimore, MD 21202 | 369 | 12/5/2024 | American Freight, LLC | $468,332.26 | | | $0.00 | | $468,332.26 |
| Euler Hermes N.A - Agent for Pets + People Consumer Products, LLC 100 International Dr., 22nd Floor Baltimore, MD 21202 | 2412 | 2/6/2025 | PSP Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Euler Hermes N.A - Agent For Solstice Sleep Products 100 International Dr 22Nd Floor Baltimore, MD 21202 | 497 | 12/17/2024 | American Freight, LLC | $1,498,770.62 | | | | | $1,498,770.62 |
| Eustis Covenant Group LLC/EP Eustis LLC c/o Melissa Davis Lowe, Esq. Shulman Bastian Friedman Bui & O'Dea LLP 100 Spectrum Center Drive, Suite 600 Irvine, CA 92618 | 2965 | 6/16/2025 | Vitamin Shoppe Industries LLC | $208,245.75 | | | | | $208,245.75 |
| Evans, Janet Address on file | 2227 | 1/24/2025 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| Evans, Lakeisha Address on file | 1533 | 1/23/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| EVANSVILLE WATER AND SEWER UTILITY P.O. BOX 19 EVANSVILLE, IN 47740-0019 | 2456 | 2/10/2025 | Franchise Group, Inc. | $40.95 | | | | | $40.95 |
| Everbrite, LLC 4949 S. 110th Street Greenfield, WI 53228 | 1634 | 1/23/2025 | Pet Supplies "Plus", LLC | $12,560.36 | | | | | $12,560.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Everbrite.com<br>4949 S. 110th Street<br>Greenfield, WI 53228 | 1576 | 1/23/2025 | Pet Supplies "Plus", LLC | $13,843.02 | | | | | $13,843.02 |
| Everon LLC<br>4221 W. John Carpenter Fwy<br>Irving, TX 75063 | 824 | 1/15/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving, TX 75063 | 823 | 1/15/2025 | American Freight Group, LLC | $25,915.58 | | | | | $25,915.58 |
| Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving, TX 75063 | 829 | 1/15/2025 | PSP Stores, LLC | $634.07 | | | | | $634.07 |
| Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving, TX 75063 | 835 | 1/15/2025 | American Freight Outlet Stores, LLC | $8,399.48 | | | | | $8,399.48 |
| Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving, TX 75063 | 841 | 1/15/2025 | American Freight, LLC | $1,194.71 | | | | | $1,194.71 |
| Everon, LLC<br>4221 W John Carpenter Fwy<br>Irving, TX 75063 | 2734 | 3/31/2025 | PSP Stores, LLC | $20,718.71 | | | | | $20,718.71 |
| Excel Realty Partners, L.P.<br>c/o Ballard Spahr LLP<br>Attn: Leslie C. Heilman<br>919 N. Market Street, 11th Floor<br>Wilmington, DE 19801 | 2902 | 5/6/2025 | American Freight Outlet Stores, LLC | $283,072.24 | | | | | $283,072.24 |
| ExchangeRight Add Portfolio 2 Master Lessee, LLC<br>1055 E. Colorado Boulevard<br>Pasadena, CA 91106 | 2468 | 2/10/2025 | American Freight Outlet Stores, LLC | $1,632.00 | | | | | $1,632.00 |
| ExchangeRight Value - Portfolio 2 Master Lessee, LLC<br>1055 E. Colorado Boulevard<br>Suite 310<br>Pasadena, CA 91106 | 2435 | 2/10/2025 | American Freight Outlet Stores, LLC | $295,942.44 | | | | | $295,942.44 |
| Fairport Municipal Commission<br>31 South Main Street<br>Fairport, NY 14450 | 926 | 1/16/2025 | PSP Stores, LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fairview Heights Realty LLC and Fairview Nassim LLC c/o Namdar Realty Group/Daniel Giannini 150 Great Neck Road Suite 304 Great Neck, NY 11021 | 2391 | 2/5/2025 | American Freight Outlet Stores, LLC | $1,298.02 | | | | | $1,298.02 |
| Fairview Realty Investors, Ltd. 3881 West Valley Dr Fairveiw Pk, OH 44126 | 473 | 12/13/2024 | PSP Service Newco, LLC | $11,349.75 | | | | | $11,349.75 |
| Fall River Shopping Center North Rosenberg and Weinberg c/o Herbert Weinberg 805 Turnpike Street Suite 201 North Andover, MA 01845 | 2348 | 1/31/2025 | American Freight Outlet Stores, LLC | $193,336.00 | | | | | $193,336.00 |
| Farmer, Justin Address on file | 2212 | 1/25/2025 | Vitamin Shoppe Industries LLC | $4,675.00 | | | | | $4,675.00 |
| Farmington Tax Collector 1 Monteith Dr Farmington, CT 06032 | 2018 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Fastenal Company Attn: Legal 2001 Theurer Blvd. Winona, MN 55987 | 1659 | 1/23/2025 | Pet Supplies "Plus", LLC | $1,547.89 | | | $0.00 | | $1,547.89 |
| Fastenal Company Attn: Legal 2001 Theurer Blvd. Winona, MN 55987 | 1946 | 1/23/2025 | Vitamin Shoppe Industries LLC | $403.80 | | | | | $403.80 |
| Faulkner County Tax Collector 806 Faulkner St Conway, AR 72034 | 2740 | 4/1/2025 | American Freight, LLC | | $4,324.78 | | | | $4,324.78 |
| Favor, Rosie Address on file | 2297 | 1/28/2025 | Franchise Group, Inc. | $890.00 | | | | | $890.00 |
| Favourite Design Sdn Bhd Lot 1915, Jalan Tanjung Selabu GM 347, Mukim Sungai Raya Muar, JB 84300 Malaysia | 2478 | 2/12/2025 | American Freight, LLC | $157,659.80 | | | | | $157,659.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fayad, Albert<br>Address on file | 2945 | 6/4/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Feaster, Reggie<br>Address on file | 2358 | 1/31/2025 | Franchise Group, Inc. | $2,329.34 | | | | | $2,329.34 |
| Feasterville Realty Associates LP<br>Sirlin Lesser & Benson, P.C.<br>c/o Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia, PA 19109 | 3011 | 7/7/2025 | Vitamin Shoppe Industries LLC | $26,788.36 | | | | | $26,788.36 |
| Federal Insurance Company on behalf of itself and all Chubb Companies<br>Duane Morris LLP<br>c/o Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia , PA 19103 | 1264 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Federal Warranty Service Corporation<br>c/o Thompson Hine LLP<br>Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 1378 | 1/22/2025 | American Freight, LLC | $6,134,734.68 | $0.00 | $0.00 | | | $6,134,734.68 |
| Feemster, Rebekah<br>Address on file | 218 | 11/26/2024 | Franchise Group, Inc. | $900.00 | | | | | $900.00 |
| Feliz, Anagy D.<br>Address on file | 1798 | 1/23/2025 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |
| Felton, Trenica<br>Address on file | 973 | 1/17/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| FERGUSON, NOKEYSH<br>Address on file | 992 | 1/17/2025 | American Freight FFO, LLC | $20.00 | | | | | $20.00 |
| Fernandez, Arianna<br>Address on file | 1254 | 1/22/2025 | American Freight, LLC | $2,992.87 | | | | | $2,992.87 |
| Fernandez, Jazmin<br>Address on file | 1013 | 1/19/2025 | Franchise Group, Inc. | $1,531.56 | | | | | $1,531.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferreira, Abraham Address on file | 2039 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $1,800.00 | | | | | $1,800.00 |
| FESTIVAL PROPERTIES INC 1215 GESSNER RD ATTN: JERUSHA JONES Houston, TX 77055 | 2455 | 2/10/2025 | American Freight Outlet Stores, LLC | $36,686.00 | | | | | $36,686.00 |
| Field Manufacturing Corporation 1864 Centro West Street Tiburon, CA 94920 | 457 | 12/13/2024 | American Freight Outlet Stores, LLC | $41,210.28 | | | $184.20 | | $41,394.48 |
| Fields, Breshawn Address on file | 1057 | 1/21/2025 | Pet Supplies "Plus", LLC | $7,000.00 | | | | | $7,000.00 |
| Figge, Christopher M Address on file | 900 | 1/16/2025 | American Freight Outlet Stores, LLC | $3,966.43 | | | | | $3,966.43 |
| First American UCC Division 901 S Second St Suite 201 Soringfield, IL 62704 | 2497 | 2/14/2025 | Franchise Group, Inc. | $489.50 | | | | | $489.50 |
| First Insurance Funding 450 Skokie Blvd Suite 1000 Northbrook, IL  60062 | 1555 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Fish Window Cleaning 466 Central Avenue, Suite 8 Northfield, IL 60093 | 780 | 1/14/2025 | Pet Supplies "Plus", LLC | $144.00 | | | | | $144.00 |
| Fish Window Cleaning P.O. Box 1552 Palm City, FL 34991 | 2185 | 1/24/2025 | Franchise Group, Inc. | $133.12 | | | | | $133.12 |
| Fisher & Phillips LLP 1200 Abernathy Road Suite 950 Atlanta, GA 30328 | 513 | 12/18/2024 | Franchise Group, Inc. | $5,777.00 | | | | | $5,777.00 |
| Fishkill Plaza Partners LP c/o Mosbacher Properties Group LLC 18 East 48th Street, Suite 1901 New York, NY 10017 | 821 | 1/15/2025 | PSP Stores, LLC | $18,525.16 | | | | | $18,525.16 |
| FLC&W, LLC Kevin Keefner, Real Estate Manager 109 N. 6th Street Fort Smith, AR 72901 | 433 | 12/11/2024 | American Freight, LLC | $1,879,369.97 | $0.00 | | | | $1,879,369.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flemings, Norgie<br>Address on file | 2390 | 2/4/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Flexport<br>P.O. Box 22760<br>New York, NY 10087 | 1888 | 1/23/2025 | American Freight, LLC | $1,186,497.40 | | $0.00 | | | $1,186,497.40 |
| Flint Electric Membership Corporation<br>c/o Billy Jerles<br>P.O. Box 89<br>Perry, GA 31069 | 475 | 12/16/2024 | Franchise Group, Inc. | $47.67 | | | | | $47.67 |
| Florence County Treasurer<br>180 N Irby Street MSC-Z<br>Florence, SC 29501 | 144 | 11/20/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Flores, Wanda<br>Address on file | 1015 | 1/19/2025 | American Freight, LLC | $615.51 | | | | | $615.51 |
| Florida Power & Light<br>Bankruptcy RRD/LFO<br>4200 W Flagler St<br>Coral Gables, FL 33134 | 346 | 12/3/2024 | Buddy's Newco, LLC | $1,014.14 | | | | | $1,014.14 |
| FLORIDA POWER & LIGHT<br>4200 W FLAGLER ST<br>BANKRUPTCY RRD/LFO<br>CORAL GABLES, FL 33134 | 2988 | 6/27/2025 | Buddy's Newco, LLC | $3,706.16 | | | | | $3,706.16 |
| Foley & Lardner LLP<br>Attn: Mark Wolfson<br>100 Tampa Street, Suite 2700<br>Tampa, FL 33609 | 1094 | 1/21/2025 | Franchise Group, Inc. | $41,991.88 | | | | | $41,991.88 |
| Food with Feeling, Inc.<br>12806 SE Gateway Drive<br>Happy Valley, OR 97086 | 88 | 11/18/2024 | Vitamin Shoppe Industries LLC | $2,800.00 | | | | | $2,800.00 |
| Ford, Amanda Jo<br>Address on file | 2602 | 3/4/2025 | American Freight Franchising, LLC | | $0.00 | $0.00 | | | $0.00 |
| Ford, Amanda Jo<br>Address on file | 2768 | 4/8/2025 | Franchise Group, Inc. | $2,000.00 | | | | | $2,000.00 |
| Fordham Retail Associates, LLC; DG Fordham, LLC<br>999 Waterside Drive<br>Suite 2300<br>Norfolk, Virginia 23510 | 2962 | 6/16/2025 | Vitamin Shoppe Industries LLC | $164,716.42 | | | | | $164,716.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Foreman Pro Cleaning, LLC<br>101 Production Dr<br>Suite 100-b<br>Yorktown, VA 23602 | 1024 | 1/20/2025 | Vitamin Shoppe Industries LLC | $1,342.00 | | | | | $1,342.00 |
| Fort Bend County<br>Linebarger Goggain Blair & Sampson, LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 363 | 12/4/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Fort Pierce Utilities Authority<br>Attn: Lori Bianco<br>206 S. 6th St.<br>Fort Pierce, FL 34950-4222 | 366 | 12/5/2024 | Buddy's Newco, LLC | $2,440.61 | | | | | $2,440.61 |
| Fortna Inc<br>1349 West Peachtree Street Northwest<br>Suite 1300<br>Atlanta, GA 30309 | 2909 | 5/6/2025 | Vitamin Shoppe Industries LLC | $874.00 | | | | | $874.00 |
| Foundever Operating Corporation<br>c/o Frost Brown Todd LLP<br>Edward M. King<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 791 | 1/14/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| Foutner, Tanisha<br>Address on file | 2360 | 1/31/2025 | Franchise Group, Inc. | $803.98 | | | | | $803.98 |
| Fowler, LaTrice<br>Address on file | 2629 | 3/12/2025 | American Freight, LLC | $729.98 | | | | | $729.98 |
| Fox Glass Inc. CO.<br>1035 Tifford Lane<br>Osteen, FL 32764 | 2974 | 6/18/2025 | Franchise Group, Inc. | $26,171.13 | | | | | $26,171.13 |
| Fox Jr. Development<br>Robert L. Murphy, Esq<br>301 Grant Street. Suite 3420<br>Pittsburgh, PA 15219 | 667 | 1/9/2025 | American Freight, LLC | $138,766.67 | | | | | $138,766.67 |
| Franchise Direct<br>3500 Lenox Road NE Ste 1500<br>Atlanta, GA 30326 | 915 | 1/16/2025 | Buddy's Newco, LLC | $574.00 | | | | | $574.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2336 | 1/28/2025 | American Freight, LLC | $2,393.25 | $11,800.59 | | | | $14,193.84 |
| Franchise Tax Board<br>Bankruptcy Section Ms A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2763 | 4/1/2025 | Freedom Receivables II, LLC | $134.95 | $13,564.98 | | | | $13,699.93 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2894 | 5/2/2025 | Franchise Group, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 2895 | 5/2/2025 | Educate, Inc. | | $856.78 | | | | $856.78 |
| Franklin Mills Associates Limited Partnership<br>Kelley Drye & Warren LLP<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 2406 | 2/5/2025 | American Freight Outlet Stores, LLC | $5,000.00 | | | | $5,556.86 | $10,556.86 |
| Franklin Towne Plaza LLC<br>855 W Broad Street<br>Suite 300<br>Boise, ID 83702 | 1410 | 1/22/2025 | Franchise Group, Inc. | $10,859.82 | | | | | $10,859.82 |
| FranNet<br>6844 Bardstown Rd. #645<br>Louisville, KY 40291 | 782 | 1/14/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| FranNet<br>6844 Bardstown Rd. #645<br>Louisville, KY 40291 | 819 | 1/15/2025 | American Freight Franchising, LLC | $10,000.00 | | | | | $10,000.00 |
| FranNet<br>6844 Bardstown Rd #645<br>Louisville, KY 40291 | 831 | 1/15/2025 | Vitamin Shoppe Franchising, LLC | $10,000.00 | | | | | $10,000.00 |
| FranNet<br>6844 Bardstown Rd. #645<br>Louisville, KY 40291 | 837 | 1/15/2025 | Buddy's Franchising and Licensing LLC | $10,000.00 | | | | | $10,000.00 |

Case 24-12480-LSS   Doc 2054   Filed 07/13/26   Page 104 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Cordell<br>Address on file | 1321 | 1/22/2025 | American Freight, LLC | $75,000.00 | | | | | $75,000.00 |
| Frazier, Navongela<br>Address on file | 1063 | 1/21/2025 | Franchise Group, Inc. | $850.00 | | | | | $850.00 |
| Fresno County Tax Collector<br>2281 TULARE ST, STE 105<br>FRESNO, CA 93721 | 2878 | 5/1/2025 | Vitamin Shoppe Industries LLC | | $0.00 | $0.00 | | | $0.00 |
| Front Street Kansas City LLC<br>100 Lexington Street Suite 50<br>Fort Worth, Texas 76102 | 1225 | 1/22/2025 | American Freight Outlet Stores, LLC | $639,758.20 | | | | | $639,758.20 |
| Frye, Andrew<br>Address on file | 385 | 12/6/2024 | Franchise Group, Inc. | $3,424.33 | | | | | $3,424.33 |
| Full Power Generator Corp.<br>1400 Ave De Diego<br>Ste 304<br>Carolina, PR 00987-4704 | 2295 | 1/28/2025 | Franchise Group, Inc. | $1,164.58 | | | | | $1,164.58 |
| Full Swing Ventures, Inc. DBA Smash My Trash<br>PO  Box 33713<br>Phoenix, AZ 85067 | 1112 | 1/21/2025 | Vitamin Shoppe Procurement Services, LLC | $555.37 | | | | | $555.37 |
| Fundamental Company, Kinpark Associates, Laurie Industries Inc.<br>Tayman Lane Chaverri LLP<br>Jeffrey Rhodes, Esq.<br>2001 L Street NW<br>Suite 500<br>Washington, DC 20036 | 2153 | 1/23/2025 | American Freight Outlet Stores, LLC | $1,429,915.61 | | | | $0.00 | $1,429,915.61 |
| Fungi Perfecti LLC<br>PO Box 7634<br>Olympia, WA 98507 | 1380 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Fungies LLC<br>905 Shotgun Road<br>Sunrise, FL 33326 | 2798 | 4/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Funhouse Plaza, LLC<br>PO Box 843<br>Salem, NH 03079-2591 | 2411 | 2/6/2025 | Vitamin Shoppe Industries LLC | $2,855.96 | | | | | $2,855.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fusco Enterprises LP<br>200 Airport Road<br>New Castle , DE 19720 | 1470 | 1/23/2025 | Vitamin Shoppe Industries LLC | $644.94 | | | | | $644.94 |
| Fusion Technologies-East LLC dba New Era Technology<br>8940 Lyra Dr<br>Suite 220<br>Columbus, OH 43240 | 499 | 12/17/2024 | American Freight, LLC | $990.00 | | | | | $990.00 |
| Fusion Technologies-East, LLC dba New Era Technology<br>8940 Lyra Drive<br>Suite 220<br>Columbus, OH 43240 | 501 | 12/17/2024 | Vitamin Shoppe Industries LLC | $3,032.96 | | | | | $3,032.96 |
| FWI 23, LLC<br>c/o Flag Wharf LLC<br>197 Eighth Street<br>Suite 800<br>Boston, MA 02129 | 983 | 1/17/2025 | Buddy's Newco, LLC | $400.29 | | | | | $400.29 |
| G.G. GARFIELD COMMONS 2012, L.P.<br>C/O GLIMCHER GROUP INC.<br>ATTN: MICHAEL SUNDO<br>500 GRANT STREET<br>SUITE 2000<br>PITTSBURGH, PA 15219 | 1310 | 1/22/2025 | PSP Stores, LLC | $169,230.48 | | | | | $169,230.48 |
| Gaia Herbs Inc.<br>Misty Worley<br>184 Butler Farm Rd<br>Mills River, NC 28759 | 26 | 11/12/2024 | Franchise Group, Inc. | $356,480.72 | | | | | $356,480.72 |
| Gainesville Regional Utilities<br>301 S.E. 4th Avenue<br>Gainesville, FL 32601 | 459 | 12/11/2024 | Franchise Group, Inc. | $9,596.59 | | | | | $9,596.59 |
| Gaitway Plaza, LLC<br>Frost Brown Todd LLP<br>Ronald E. Gold<br>3300 Great American Tower<br>Suite 300<br>Cincinnati, OH 45202 | 1266 | 1/22/2025 | Vitamin Shoppe Industries LLC | $4,458.99 | | | | | $4,458.99 |
| Galleria Alpha Plaza, Ltd<br>2001 Preston Road<br>Plano, TX 75093 | 2970 | 6/17/2025 | Vitamin Shoppe Industries LLC | $253,434.82 | | | | | $253,434.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Javier S. Address on file | 2726 | 3/28/2025 | Franchise Group, Inc. | $342.00 | | | | | $342.00 |
| Garden City Owner LLC c/o Douglas B. Rosner, Goulston & Storrs PC One Post Office Square, 25th Floor Boston, MA 02109 | 1477 | 1/23/2025 | PSP Stores, LLC | $626.27 | | | | | $626.27 |
| GARDNER, MELISSA Address on file | 2414 | 2/7/2025 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| Garone, Sarah Address on file | 125 | 11/19/2024 | Franchise Group, Inc. | $900.00 | | | | | $900.00 |
| Garrett, Louise Address on file | 1154 | 1/21/2025 | Franchise Group, Inc. | $40.00 | | | | | $40.00 |
| Gaston County Tax PO Box 1578 Gastonia, NC 28053 | 354 | 12/4/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Gaston County Tax PO Box 1578 Gastonia, NC 28053 | 355 | 12/4/2024 | American Freight FFO, LLC | | $0.00 | | | | $0.00 |
| Gates of the Promenade, LLC Attn: Adina Pollan, Esq. 7077 Bonneval Road Suite 400 Jacksonville, FL 3216 | 2376 | 2/3/2025 | Buddy's Franchising and Licensing LLC | | | | $0.00 | | $0.00 |
| Gateway Retail Partners III, LLC Attn: Matthew Hayden, Manager 2960 Fairview Drive Owensboro, KY 42303 | 1247 | 1/22/2025 | American Freight, LLC | $344,945.69 | | $0.00 | | $0.00 | $344,945.69 |
| Gatlin, Nakeima Reene Address on file | 2075 | 1/23/2025 | American Freight FFO, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Gatto, Cindy Address on file | 1455 | 1/23/2025 | PSP Stores, LLC | $150,000.00 | $0.00 | | | | $150,000.00 |
| GATTO, CINDY Address on file | 1738 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GBTWORLD1, INC. c/o John Dandash 10126 Challenger Circle Spring Valley, CA 91978 | 2956 | 6/12/2025 | PSP Franchising, LLC | $7,124,590.00 | | | | | $7,124,590.00 |
| GCP Boom LLC Kelley Drye & Warren LLP c/o Robert LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | 2486 | 2/13/2025 | American Freight, LLC | $259,928.67 | | | | $0.00 | $259,928.67 |
| GCSED 667 DAYTON-XENIA ROAD XENIA, OH 45385 | 2261 | 1/27/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| GDK Nutrition, LLC 1401 Gravatt Way Midlothian, VA 23114 | 1795 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $2,757,946.04 | | | | | $2,757,946.04 |
| Gear, Gavin Address on file | 446 | 12/12/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| Gear, Gavin Address on file | 1726 | 1/23/2025 | Vitamin Shoppe Industries LLC | $3,598.80 | | | $0.00 | | $3,598.80 |
| Generis Tek, Inc. 129 Fairfield Way Suite #212 Bloomingdale, IL 60108 | 233 | 11/26/2024 | American Freight, LLC | $167,200.00 | | $0.00 | $0.00 | | $167,200.00 |
| George H. Pastor & Sons, Inc. Lum Drasco & Positan, LLC Attn: Steven J. Eisenstein, Esq. 103 Eisenhower Pkwy Suite 401 Roseland, NJ 07068 | 1250 | 1/22/2025 | American Freight, LLC | $113,691.88 | | | | | $113,691.88 |
| George Harriss Properties, LLC Attn: John J. Harriss, Manager 3905 Oleander Drive, Suite 2 Wilmington, NC 28403 | 1806 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Georgetown Square Properties 29010 Chardon Road Willoughby Hills, OH 44092 | 126 | 11/19/2024 | PSP Stores, LLC | $14,873.47 | | | | | $14,873.47 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Georgia Power Company<br>Pierson Ferdinand LLP<br>c/o Thomas R. Walker<br>260 Peachtree Street, NW<br>Suite 2200<br>Atlanta, GA 30303 | 1867 | 1/23/2025 | American Freight Group, LLC | $27,336.27 | | | | | $27,336.27 |
| Georgia Power Company<br>Pierson Ferdinand LLP<br>c/o Thomas R. Walker<br>260 Peachtree Street, NW<br>Suite 2200<br>Atlanta, GA 30303 | 2005 | 1/23/2025 | Franchise Group, Inc. | $13,993.26 | | | | | $13,993.26 |
| Get It Right Nutrition, Inc.<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 1630 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $2,234,302.65 | | | | | $2,234,302.65 |
| Gexa Energy, LP<br>601 Travis Street - Suite 1400<br>Houston, TX 77002 | 639 | 1/7/2025 | American Freight, LLC | $70,468.13 | | | | | $70,468.13 |
| GGPA State College 1998, L.P.<br>c/o Glimcher Group Inc.<br>Attn: Michael Sundo<br>500 Grant Street, Suite 2000<br>Pittsburgh, PA 15219 | 1350 | 1/22/2025 | Vitamin Shoppe Industries LLC | $192,604.04 | | | | | $192,604.04 |
| Ghost Beverages LLC<br>400 N State St, 4th Floor<br>Chicago, IL 60654 | 377 | 12/5/2024 | Vitamin Shoppe Industries LLC | $57,960.00 | | | | | $57,960.00 |
| Ghost LLC<br>400 N State Street, 4th Floor<br>Chicago, IL 60654 | 378 | 12/5/2024 | Vitamin Shoppe Industries LLC | $95,382.00 | | | | | $95,382.00 |
| GHW Waste Services LLC<br>501 West Raymond St.<br>Indianapolis, IN 46225 | 2773 | 4/11/2025 | Franchise Group, Inc. | $2,010.35 | | | | | $2,010.35 |
| Gibbons P.C.<br>Attn: Robert K. Malone<br>One Gateway Center<br>Newark, NJ 07102 | 426 | 12/11/2024 | Franchise Group, Inc. | $34,632.60 | | | | | $34,632.60 |
| Gigliotti Holdings, LP<br>11279 Perry Highway<br>Suite 509<br>Wexford, PA 15090 | 503 | 12/17/2024 | Vitamin Shoppe Industries LLC | $14,749.59 | | | | | $14,749.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIS, GUNNAR<br>Address on file | 2558 | 2/21/2025 | American Freight, LLC | $1,135.76 | | | | | $1,135.76 |
| Gillison, Sharaine<br>Address on file | 698 | 1/11/2025 | American Freight, LLC | $1,100.00 | | | | | $1,100.00 |
| Gilmore, Jerome<br>Address on file | 2396 | 2/5/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Gilmore, Zyan S<br>Address on file | 2416 | 2/7/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Giuffre IV, LLC<br>Giuffre Property Management, Inc.<br>445 W Oklahoma Ave<br>Ste 1<br>Milwaukee, WI 53207 | 666 | 1/8/2025 | Franchise Group, Inc. | $100,000.00 | | | | | $100,000.00 |
| Giuffre IV, LLC<br>445 W OKLAHOMA AVE STE 1<br>MILWAUKEE, WI 53207 | 928 | 1/16/2025 | American Freight, LLC | $100,000.00 | | | | | $100,000.00 |
| GKI Industrial Dallas LLC<br>c/o Brennan Investment Group<br>Attn: Dean W. Farley<br>10275 W. Higgins Road<br>Suite 810<br>Rosemont, IL 60018 | 2494 | 2/13/2025 | American Freight Outlet Stores, LLC | $478,447.00 | | | | | $478,447.00 |
| Glassburn, Kathy<br>Address on file | 1185 | 1/22/2025 | American Freight Outlet Stores, LLC | $75,000.00 | | | | | $75,000.00 |
| Glendale Galleria Center, LLC<br>Attn: Khaled Tarazi<br>15729 N. Scottsdale Rd. #400<br>Scottsdale, AZ 85254 | 2480 | 2/12/2025 | American Freight Outlet Stores, LLC | $304,670.18 | | | | | $304,670.18 |
| GLL BVK Properties, LP<br>Baker & Hostetler LLP<br>Attn: Jimmy Parrish<br>200 S. Orange Avenue, Suite 2300<br>Orlando, FL 32801 | 2499 | 2/14/2025 | American Freight, LLC | $175,792.72 | | | | | $175,792.72 |
| Global IT & Recovery Services, LLC<br>5400 Laurel Springs Pkwy<br>Suite 1202<br>Suwanee, GA 30024 | 756 | 1/14/2025 | Vitamin Shoppe Industries LLC | $5,335.00 | | | $0.00 | | $5,335.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goodman, Bruce A<br>Address on file | 2440 | 2/7/2025 | PSP Stores, LLC | $263,737.60 | | | | | $263,737.60 |
| Google LLC<br>c/o White and Williams LLP<br>810 Seventh Ave.<br>Suite 500<br>New York , NY 10019 | 1934 | 1/23/2025 | PSP Group, LLC | $1,008,515.03 | | | | | $1,008,515.03 |
| Google LLC<br>c/o White and Williams LLP<br>Attn: James Vandermark<br>1650 Market Street<br>Suite 1800<br>Philadelphia, PA 19103 | 1940 | 1/23/2025 | Vitamin Shoppe Industries LLC | $565,436.48 | | | | | $565,436.48 |
| Google LLC<br>c/o White and Williams LLP<br>Attn: James Vandermark<br>1650 Market Street<br>Suite 1800<br>Philadelphia, PA  19103 | 2090 | 1/23/2025 | American Freight Outlet Stores, LLC | $1,736,905.97 | | | | | $1,736,905.97 |
| Gordon & Rees<br>Attn: Brad Bleichner<br>100 Pringle Avenue<br>Suite 300<br>Walnut Creek, CA 94596 | 1234 | 1/22/2025 | American Freight, LLC | $97,927.64 | | | | | $97,927.64 |
| Gordon & Rees<br>Attn: Brad Bleichner<br>100 Pringle Avenue, Suite 300<br>Walnut Creek, CA 94596 | 1536 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $66,064.36 | | | | | $66,064.36 |
| Gordon & Rees<br>Attn: Brad Bleichner<br>100 Pringle Avenue<br>Suite 300<br>Walnut Creek, CA 94596 | 1552 | 1/23/2025 | Vitamin Shoppe Industries LLC | $16,566.89 | | | | | $16,566.89 |
| Gore, Leander<br>Address on file | 3059 | 2/17/2026 | Franchise Group, Inc. | | $1,657.00 | | | | $1,657.00 |
| Gore, Leander J<br>Address on file | 3060 | 2/18/2026 | Franchise Group, Inc. | $1,686.55 | | | | | $1,686.55 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Granite Telecommunications, LLC 1 Heritage Dr Quincy, MA 02171 | 83 | 11/15/2024 | American Freight Outlet Stores, LLC | $32,143.47 | | | | | $32,143.47 |
| Granite Telecommunications, LLC 1 Heritage Drive Quincy, MA 02171 | 136 | 11/20/2024 | Pet Supplies "Plus", LLC | $26.71 | | | | | $26.71 |
| Granite Telecommunications, LLC 1 Heritage Drive Quincy, MA 02171 | 137 | 11/20/2024 | Vitamin Shoppe Industries LLC | $85,615.75 | | | | | $85,615.75 |
| Granite Telecommunications, LLC 1 Heritage Drive Quincy, MA 02171 | 2972 | 6/18/2025 | American Freight Outlet Stores, LLC | $581,050.68 | | | | | $581,050.68 |
| Grass Advantage, LLC Glanbia Performance Nutrition Attn: Paul Freeborn 3500 Lacey Rd Downers Grove, IL 60515 | 1318 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| Gratton, Cynthia Imani Address on file | 2547 | 2/20/2025 | Franchise Group, Inc. | $225.00 | | | | | $225.00 |
| Gravois Bluffs East 8-A, LLC c/o Capes Sokol Attn: Brian J. Sabin 8182 Maryland Ave. 15th Floor St. Louis, MO 63105 | 2510 | 2/14/2025 | American Freight Outlet Stores, LLC | $406,724.45 | | | | | $406,724.45 |
| Gray, Michael Address on file | 2868 | 5/1/2025 | American Freight Management Company, LLC | $400,000.00 | $0.00 | | | | $400,000.00 |
| Grayson County Linebarger Goggan Blair & Sampson LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 204 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Grayson County Linebarger Goggan Blair & Sampson, LLP John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 273 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Great Hills Retail, Inc. Ballard Spahr LLP c/o Dustin P. Branch, Esq. 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | 3000 | 7/2/2025 | Vitamin Shoppe Industries LLC | $347,993.41 | | | | $0.00 | $347,993.41 |
| Greater Orlando Aviation Authority R. Scott Williams 2001 Park Place Suite 1300 Birmingham, AL 35203 | 2729 | 3/31/2025 | American Freight, LLC | $282,253.28 | | | | | $282,253.28 |
| Green, Crystal Renee Address on file | 944 | 1/17/2025 | Franchise Group, Inc. | $783.27 | | | | | $783.27 |
| Green, David Address on file | 3018 | 7/11/2025 | American Freight, LLC | $37,450.00 | | | | | $37,450.00 |
| Green, Rebecca Address on file | 2101 | 1/23/2025 | American Freight, LLC | | $1,195.50 | | | | $1,195.50 |
| Greene County Collector of Revenue 940 N. Boonville Ave Springfield, MO 65802 | 2990 | 6/17/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Greenville Water PO Box 687 Greenville, SC 29602 | 619 | 12/27/2024 | Franchise Group, Inc. | $94.82 | | | | | $94.82 |
| Greenville Water PO BOX 687 Greenville, SC 29602 | 623 | 12/27/2024 | Franchise Group, Inc. | $332.21 | | | | | $332.21 |
| GREER CPW 301 MCCALL ST GREER , SC  29650 | 2243 | 1/27/2025 | Vitamin Shoppe Industries LLC | $329.23 | | | | | $329.23 |
| Gregg County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 208 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Gregg County Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 264 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY F.X. DALY, COLLECTOR OF REVENUE 1200 MARKET ST. ROOM 410 ST. LOUIS, MO 63103 | 1183 | 1/22/2025 | Franchise Group, Inc. | $67.03 | | | | | $67.03 |
| Gregory Realty, GP P.O. Box 382366 Germantown, TN 38183 | 1594 | 1/22/2025 | American Freight, LLC | $227,069.40 | | | | | $227,069.40 |
| Gregory Realty, GP c/o Marathom Management, LLC Hulet T. Gregory, President P.O. Box 382366 Germantown, TN 38183 | 2281 | 1/28/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| GreyStone Power Corporation P O BOX 6071 Douglasville, GA 30154 | 916 | 1/16/2025 | Franchise Group, Inc. | $3,018.08 | | | | | $3,018.08 |
| GRH Holdings LLC 855 W Broad Street Suite 300 Boise, ID 83607-7154 | 1414 | 1/22/2025 | Franchise Group, Inc. | $2,733.17 | | | | | $2,733.17 |
| Gridley Square Property LLC. 9338 Blanco Dr Lantana, TX 76226 | 2698 | 3/20/2025 | American Freight Outlet Stores, LLC | $522,500.00 | | | | | $522,500.00 |
| Griffin, Ramona Address on file | 2214 | 1/26/2025 | Franchise Group, Inc. | $65.00 | | | | | $65.00 |
| Grigsby, Richard Address on file | 2707 | 3/21/2025 | American Freight Group, LLC | $0.00 | | | | | $0.00 |
| Grissom, Linda Address on file | 2403 | 2/5/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Groce, Samantha Address on file | 460 | 12/13/2024 | American Freight Franchising, LLC | $1,699.97 | | | | | $1,699.97 |
| Groce, Samantha Nicole Address on file | 1038 | 1/20/2025 | American Freight, LLC | $1,649.97 | | | | | $1,649.97 |
| Guard Services USA, Inc. 420 Lexington Avenue, 6th Floor New York, NY 10170 | 788 | 1/14/2025 | Vitamin Shoppe Industries LLC | $4,199.17 | | | | | $4,199.17 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Guillen, Carlos A<br>Address on file | 2757 | 4/7/2025 | Franchise Group, Inc. | $2,018.99 | | | | | $2,018.99 |
| Gunsberg, David B<br>Address on file | 695 | 1/10/2025 | PSP Stores, LLC | $2,340.00 | | | | | $2,340.00 |
| Gustine BV Associates, LTD.<br>Attn: Keith Christy<br>1 Armstrong Place<br>Butler, PA 16001 | 1212 | 1/22/2025 | PSP Stores, LLC | $1,664.76 | | | | | $1,664.76 |
| GWINN, ROB<br>Address on file | 2475 | 2/11/2025 | American Freight, LLC | $1,637.39 | | | | | $1,637.39 |
| Gyau, Denilda<br>Address on file | 709 | 1/12/2025 | American Freight, LLC | $92.94 | | | | | $92.94 |
| H&C Animal Health LLC<br>Attn: Karen Ross<br>18403 Longs Way<br>Unit 102<br>Parker, CO 80134 | 283 | 11/27/2024 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| H.I. Health LLC<br>c/o Greenberg Traurig, LLP<br>Attn: John D. Elrod<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 1471 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $38,520.00 | | | | | $38,520.00 |
| H.S.W. Associates, Inc.<br>c/o Christy Seal<br>3750 Gunn Highway<br>Suite 308<br>Tampa, FL 33618 | 1398 | 1/22/2025 | Vitamin Shoppe Industries LLC | $14,414.23 | | | | | $14,414.23 |
| Hagadone, Ashley<br>Address on file | 2680 | 3/18/2025 | American Freight Outlet Stores, LLC | $1,441.02 | | | | | $1,441.02 |
| Haggerty, Tyler Nicholas<br>Address on file | 2210 | 1/25/2025 | Buddy's Newco, LLC | $453.45 | | | | | $453.45 |
| Haines City Mall LLC<br>20200 W. Dixie Hwy., Ste 15G<br>Aventura, FL 33180 | 447 | 12/12/2024 | Buddy's Newco, LLC | $520.32 | | | | | $520.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALSTEAD, JOETTA Address on file | 2537 | 2/18/2025 | Franchise Group, Inc. | $734.95 | | | | | $734.95 |
| Hamc College Center LLC Ronald K. Brown, Jr., Esq. 901 Dove St., Suite 120 Newport Beach, CA 92660 | 2993 | 6/26/2025 | Vitamin Shoppe Industries LLC | $92,316.46 | | | | | $92,316.46 |
| Hamda, Jemal Kedir Address on file | 2196 | 1/24/2025 | American Freight Franchising, LLC | $0.00 | | | | | $0.00 |
| Hancock, Angela Address on file | 809 | 1/14/2025 | Franchise Group, Inc. | $260.03 | | | | | $260.03 |
| Hancock, Nicole Address on file | 3016 | 7/8/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Hancock-Wood Electric Cooperative 1399 Business Park South North Baltimore, OH 45872 | 874 | 1/16/2025 | Pet Supplies "Plus", LLC | $1,641.22 | | | | | $1,641.22 |
| Hancock-Wood Electric Cooperative 1399 Business Park South North Baltimore, OH 45872 | 875 | 1/16/2025 | Pet Supplies "Plus", LLC | $285.53 | | | | | $285.53 |
| Handi Products, Inc. 5600 99th Ave. Unit A Kenosha, WI 53144-7871 | 361 | 12/4/2024 | American Freight, LLC | $52,386.38 | | | $0.00 | | $52,386.38 |
| Hardaway, Stephanie Anderson Address on file | 754 | 1/13/2025 | American Freight, LLC | $1,045.30 | | | | | $1,045.30 |
| Harford County, Maryland Attn: Robert F. Sandlass, Jr., County Treasurer 220 S. Main Street Bel Air, MD 21014 | 2430 | 2/10/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Harkoo, Kooldip Address on file | 1476 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Harmon Meadow Suites LLC 199 Lee Avenue Suite 201 Brooklyn, NY 11211 | 1358 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harmon Meadow Suites LLC c/o Rubin LLC 11 Broadway, Suite 715 New York, NY 10004 | 2646 | 3/13/2025 | Vitamin Shoppe Industries LLC | $1,488,015.95 | | | | | $1,488,015.95 |
| Harness, Justin R Address on file | 803 | 1/14/2025 | American Freight Outlet Stores, LLC | $638.97 | | | | | $638.97 |
| Harness, Justin R. Address on file | 1195 | 1/21/2025 | Franchise Group, Inc. | $638.97 | | | | | $638.97 |
| Harris Co ESD # 08 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 291 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Harris Co ESD # 09 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 292 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Harris Co ESD # 11 Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 293 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Harris Co ESD # 16 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO BOX 3064 Houston, TX 77253-3400 | 290 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Harris Co ESD # 48 Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 295 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| HARRIS COUNTY MUNICIPAL UTILITY DISTRICT # 168 PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. ATTN: MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 485 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County Municipal Utility District # 186<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P<br>Attn: Melissa E Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 484 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District # 367<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 483 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Harris County Municipal Utility District #70<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 504 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Harris County WCID # 110<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 481 | 12/16/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Harris County WCID # 145<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Attn: Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 482 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Harris County, et al<br>P.O. Box 2848<br>Houston, TX 77252 | 91 | 11/18/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Harris County, et al<br>P.O. Box 2848<br>Houston, TX 77252 | 92 | 11/18/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Harris County, et al<br>P.O. Box 2848<br>Houston, TX 77252 | 95 | 11/18/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Hart, Catherine<br>Address on file | 2709 | 3/23/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, JR, MELVIN<br>Address on file | 1189 | 1/21/2025 | American Freight, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Hartford Fire Insurance Company as Assignee of Hartford Specialty Company<br>Bankruptcy Unit, HO2-R, Home Office<br>Hartford    , CT 06155 | 526 | 12/19/2024 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Hathorn, Pamela<br>Address on file | 2340 | 1/30/2025 | Franchise Group, Inc. | $1,797.57 | | | | | $1,797.57 |
| Hawaiian Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 2460 | 2/10/2025 | Franchise Group, Inc. | $9,759.82 | | | | | $9,759.82 |
| Hawaiian Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 2462 | 2/10/2025 | Vitamin Shoppe Industries LLC | $4,482.58 | | | | | $4,482.58 |
| Hawatmeh (Entity Pending), Amer<br>Address on file | 1714 | 1/23/2025 | Franchise Group, Inc. | $49,500.00 | | | | | $49,500.00 |
| Hawkins Point Partners, LLC<br>106 E 8th Avenue<br>Rome, GA 30161 | 2191 | 1/24/2025 | Vitamin Shoppe Industries LLC | $5,484.08 | | | | | $5,484.08 |
| Hay, John G.<br>Address on file | 1396 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Hays CISD<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 305 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Health & Her Ltd<br>Josh Ninnemann<br>Tramshed Tech<br>Unit D<br>Pendyris Street<br>Cardiff CF146BH<br>United Kingdom | 281 | 11/27/2024 | Vitamin Shoppe Global, LLC | $14,112.00 | | | | | $14,112.00 |
| Health Advocate<br>c/o Conway Schadler<br>3245 Ridge Pike<br>Eagleville, PA 19403 | 2427 | 2/7/2025 | Franchise Group, Inc. | $180,000.00 | | | | | $180,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Health Food Company, Inc. Winthrop Golubow Hollander Richard Golubow 1301 Dove Street Suite 500 Newport Beach, CA 92660 | 1290 | 1/22/2025 | Vitamin Shoppe Franchising, LLC | $184,588.00 | | | | | $184,588.00 |
| Health Plus, Inc. 13837 Magnolia Ave Chino, CA 91710 | 60 | 11/14/2024 | Vitamin Shoppe Procurement Services, LLC | $54,507.24 | | | | | $54,507.24 |
| Healthy Wealthy Battle Ground, Inc. Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 1998 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $15,500.00 | | | | | $15,500.00 |
| Healthy Wealthy Inc. Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 2051 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $7,550,000.00 | | | | | $7,550,000.00 |
| Healthy Wealthy New Bern Inc. Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 1838 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $4,319,233.32 | | | | | $4,319,233.32 |
| Heerd, Dakota Michael Address on file | 1626 | 1/23/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| Heffner, Edward Henry Address on file | 676 | 1/10/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| HELENA UTILITY BOARD (AL) P.O. BOX 427 HELENA, AL 35080 | 2161 | 1/23/2025 | Franchise Group, Inc. | $377.77 | | | | | $377.77 |
| Henglin Home Furnishings Co., Ltd c/o Brown & Joseph, LLC Attn: Peter Geldes PO Box 249 Itasca, IL 60143 | 627 | 1/3/2025 | American Freight, LLC | $536,612.00 | | | | | $536,612.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, LISA<br>Address on file | 2466 | 2/10/2025 | American Freight Group, LLC | $520.00 | | | | | $520.00 |
| Hensley, Jesse Richard<br>Address on file | 2961 | 6/16/2025 | American Freight, LLC | | $0.00 | | $0.00 | | $0.00 |
| Heritage Seymour I, LLC<br>c/o McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 1523 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Heritage Seymour II, LLC<br>c/o McCarter & English, LLP<br>Attn: Lisa S. Bonsall, Esq.<br>Four Gateway Center<br>100 Mulberry Street<br>Newark, NJ 07102 | 1527 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Herksovits, Thomas<br>Address on file | 1521 | 1/23/2025 | American Freight FFO, LLC | $92,772.59 | | | | | $92,772.59 |
| Hermitage Roofing Co., Inc.<br>11012 Richardson Rd.<br>Ashland, VA 23005 | 609 | 1/2/2025 | Franchise Group, Inc. | $520.00 | | | | | $520.00 |
| Hernandez, Daniel<br>Address on file | 1258 | 1/22/2025 | Vitamin Shoppe Industries LLC | $14,803.00 | | | | | $14,803.00 |
| Hernandez, Julie D.<br>Address on file | 2162 | 1/23/2025 | American Freight, LLC | $0.00 | $597.98 | | $0.00 | | $597.98 |
| Hernandez, Julio<br>Address on file | 2240 | 1/17/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Hernandez, Julio<br>Address on file | 2242 | 1/17/2025 | Franchise Group, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Herskovits, Thomas<br>Address on file | 1522 | 1/23/2025 | Franchise Group, Inc. | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herskovits, Thomas Address on file | 1530 | 1/23/2025 | American Freight Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1535 | 1/23/2025 | American Freight Franchisor, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1561 | 1/23/2025 | American Freight Group, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1567 | 1/23/2025 | American Freight Holdings, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1570 | 1/23/2025 | American Freight Management Company, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1575 | 1/23/2025 | American Freight Outlet Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1580 | 1/23/2025 | American Freight, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1584 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1592 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1601 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1611 | 1/23/2025 | Educate, Inc. | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1631 | 1/23/2025 | Franchise Group Intermediate L, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herskovits, Thomas Address on file | 1638 | 1/23/2025 | Franchise Group Newco BHF, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1642 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1646 | 1/23/2025 | Franchise Group Intermediate B, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1648 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1671 | 1/23/2025 | PSP Midco, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1672 | 1/23/2025 | Franchise Group Intermediate V, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1673 | 1/23/2025 | Buddy's Newco, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1675 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1676 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1677 | 1/23/2025 | Franchise Group New Holdco, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1678 | 1/23/2025 | Franchise Group Newco S, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1679 | 1/23/2025 | Franchise Group Newco PSP, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herskovits, Thomas Address on file | 1680 | 1/23/2025 | Franchise Group Newco V, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1681 | 1/23/2025 | Franchise Group Newco SL, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1685 | 1/23/2025 | Freedom Receivables II, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1687 | 1/23/2025 | Freedom VCM Receivables, Inc. | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1688 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1689 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |
| Herskovits, Thomas Address on file | 1690 | 1/23/2025 | Freedom VCM Interco, Inc. | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1691 | 1/23/2025 | Pet Supplies "Plus", LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1694 | 1/23/2025 | Freedom VCM, Inc. | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1695 | 1/23/2025 | PSP Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1696 | 1/23/2025 | PSP Distribution, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1698 | 1/23/2025 | PSP Group, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1699 | 1/23/2025 | Valor Acquisition, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1700 | 1/23/2025 | PSP Service Newco, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herskovits, Thomas Address on file | 1702 | 1/23/2025 | Home & Appliance Outlet, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1703 | 1/23/2025 | Vitamin Shoppe Global, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1704 | 1/23/2025 | PSP Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1707 | 1/23/2025 | PSP Subco, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1713 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1719 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1721 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1739 | 1/23/2025 | Vitamin Shoppe Industries LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1740 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1794 | 1/23/2025 | WNW Franchising, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1796 | 1/23/2025 | WNW Stores, LLC | $92,772.59 | | | | | $92,772.59 |
| Herskovits, Thomas Address on file | 1802 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $92,772.59 | | | | | $92,772.59 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herskovits, Thomas<br>Address on file | 1826 | 1/23/2025 | Franchise Group Intermediate S, LLC | $92,772.59 | | | | | $92,772.59 |
| Hickory Plaza Shopping Center, Inc.<br>c/o J.J. Gumberg Co., Agent<br>Attn: General Counsel, Leasing<br>Brinton Executive Center<br>1051 Brinton Road<br>Pittsburgh, PA 15221-4599 | 1669 | 1/23/2025 | PSP Stores, LLC | $1,097.43 | | | | | $1,097.43 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 17428<br>Austin, TX 78760-7428 | 300 | 11/29/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Hidalgo County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 303 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| High Horse Moving LLC<br>563 Congress Drive<br>Radcliff, KY 40160 | 576 | 12/28/2024 | Franchise Group, Inc. | $5,020.00 | | | | | $5,020.00 |
| Highbridge Development BR, LLC<br>2165 Technology Dr-Second Floor<br>Schenectady, NY 12308 | 716 | 1/13/2025 | Franchise Group, Inc. | $14.20 | | | | | $14.20 |
| Hill, Lannis<br>Address on file | 965 | 1/17/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 552 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 553 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector<br>Nancy C. Millan Tax Collector<br>P.O. Box 30012<br>Tampa, FL 33630-3012 | 554 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 555 | 12/13/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 556 | 12/13/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 557 | 12/13/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Hillsborough County Tax Collector Nancy C. Millan Tax Collector P.O. Box 30012 Tampa, FL 33630-3012 | 558 | 12/19/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| HILLSMAN, THERESA Address on file | 1156 | 1/21/2025 | Franchise Group, Inc. | $785.00 | | | | | $785.00 |
| Hinkle, Kevin Deshawn Address on file | 2795 | 4/19/2025 | Franchise Group, Inc. | $1,752.16 | | | | | $1,752.16 |
| Hinkle, Kevin Deshawn Address on file | 2802 | 4/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Hinshaw & Culbertson LLP 100 Ashley Drive Suite 1310 Tampa, FL 33602 | 1880 | 1/23/2025 | Buddy's Newco, LLC | $1,716.50 | | | | | $1,716.50 |
| Hiyo Inc 13470 Washington Blvd Suite 200 Marina Del Rey, CA 90292 | 31 | 11/12/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| HM Hillcroft LTD 1 N. Sampson St. Houston, TX 77003 | 2746 | 4/2/2025 | Vitamin Shoppe Industries LLC | $1,128,057.00 | | | | | $1,128,057.00 |
| HM Peachtree Corners I, LLC c/o Caiola & Rose, LLC 125 Clairemont Avenue Suite 240 Decatur, GA 30030 | 2479 | 2/12/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HM Peachtree Corners I, LLC c/o Caiola & Rose, LLC 125 Clairemont Avenue Suite 240 Decatur, GA 30030 | 2788 | 4/17/2025 | American Freight, LLC | $140,996.04 | | | | | $140,996.04 |
| Hogue, Timothy Address on file | 1099 | 1/21/2025 | Franchise Group, Inc. | $1,200,000.00 | | | | | $1,200,000.00 |
| Hogue, Timothy Address on file | 1108 | 1/21/2025 | PSP Stores, LLC | $1,200,000.00 | | | | | $1,200,000.00 |
| Holland House Furniture 9420 E 33rd Indianapolis, IN 46235 | 2217 | 1/27/2025 | American Freight Group, LLC | $111,685.88 | | | | | $111,685.88 |
| Holt, Kimberly Address on file | 2559 | 2/21/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Honigman LLP Attn: Julie Reitz 315 East Eisenhower Parkway Suite 100 Ann Arbor, MI 48108-3330 | 861 | 1/15/2025 | PSP Stores, LLC | $1,035.00 | | | | | $1,035.00 |
| Honigman LLP Attn: Julie Reitz 315 East Eisenhower Parkway Suite 100 Ann Arbor, MI 48108-3330 | 864 | 1/15/2025 | PSP Group, LLC | $34,549.03 | | | | | $34,549.03 |
| Hope Gas Inc. Attn: Andrew H. Bell 781 Chestnut Ridge Road Suite 100 Morgantown, WV 26505 | 855 | 1/15/2025 | PSP Stores, LLC | $66.59 | | | | | $66.59 |
| Hope Gas Inc. Attn: Andrew H. Bell 781 Chestnut Ridge Road Suite 100 Morgantown, WV 26505 | 892 | 1/16/2025 | PSP Stores, LLC | $68.95 | | | | | $68.95 |
| Hope Gas, Inc. Attn: Andrew H. Bell 781 Chestnut Ridge Rd. Suite 100 Morgantown, WV 26505 | 778 | 1/14/2025 | American Freight, LLC | $562.01 | | | | | $562.01 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hopkins County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 266 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Hoppel, Kelly<br>Address on file | 2606 | 3/5/2025 | American Freight Franchising, LLC | $1,711.98 | | | | | $1,711.98 |
| Horizon Jajo, LLC<br>Cohen Pollock Merlin Turner, P.C.<br>c/o Bruce Walker<br>3350 Riverwood Parkway<br>Suite 1600<br>Atlanta, GA 30339 | 736 | 1/13/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Horizontal Integration, Inc.<br>1660 S. Highway 100<br>St. Louis Park, MN 55416 | 939 | 1/16/2025 | PSP Group, LLC | $124,915.00 | | | | | $124,915.00 |
| Horlback, Earl L<br>Address on file | 2696 | 3/19/2025 | American Freight Franchisor, LLC | $1,900.00 | | | | | $1,900.00 |
| Horton, Thomas<br>Address on file | 465 | 12/13/2024 | American Freight FFO, LLC | $25,000.00 | | | | | $25,000.00 |
| Hot Dish Advertising, LLC<br>Fredrikson & Byron, P.A.<br>Attn: Ryan Murphy<br>60 South Sixth Street<br>Suite 1500<br>Minneapolis, MN 55402 | 492 | 12/17/2024 | PSP Franchising, LLC | $17,256.00 | | | | | $17,256.00 |
| Hot Dish Advertising, LLC<br>Fredrikson & Byron, P.A.<br>Attn: Ryan Murphy<br>60 South Sixth Street, Suite 1500<br>Minneapolis, MN 55402 | 502 | 12/17/2024 | WNW Franchising, LLC | $3,315.00 | | | | | $3,315.00 |
| Houston Comm Coll System<br>Linebarger Goggan Blair & Sampson LLP<br>C/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 162 | 11/21/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Houston Comm Coll System Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 184 | 11/21/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Houston Comm Coll System Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 294 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Houston ISD Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 183 | 11/21/2024 | American Freight Outlet Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Houston ISD Linebarger Goggan Blair & Sampson, LLP Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 278 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| HOWARD, JONATHAN Address on file | 2321 | 1/29/2025 | American Freight, LLC | $747.56 | | | | | $747.56 |
| Howington, Shelly Faye Address on file | 551 | 12/21/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| Howington, Shelly Faye Address on file | 1757 | 1/23/2025 | Franchise Group, Inc. | $11,000,000.00 | | | | | $11,000,000.00 |
| Hoylman, Jared Address on file | 705 | 1/12/2025 | American Freight FFO, LLC | $2,300.08 | | | | | $2,300.08 |
| Hub Group. Inc. Attn: William O'Hara 2001 Hub Group Way Oak Brook, IL 60523 | 1947 | 1/23/2025 | Pet Supplies "Plus", LLC | $19,682.02 | | | | | $19,682.02 |
| Hudson, Marietta Address on file | 2476 | 2/11/2025 | American Freight Group, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hughes Network Systems, LLC<br>Attn: Sean Fleming<br>11717 Exploration Lane<br>Germantown, MD 20876 | 1468 | 1/23/2025 | Vitamin Shoppe Industries LLC | $280,592.68 | | | | | $280,592.68 |
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 480 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Humphrey, Paula<br>Address on file | 309 | 12/2/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Humphrey, Paula<br>Address on file | 2380 | 2/4/2025 | Franchise Group, Inc. | $3,570.00 | | | | | $3,570.00 |
| Hunkar Data & Barcode Systems, Inc.<br>2368 Victory Parkway<br>Suite 210<br>Cincinnati, OH 45206 | 1244 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $3,600.00 | | | $16,514.80 | | $20,114.80 |
| Hunter, Niaokia<br>Address on file | 3034 | 9/26/2025 | Franchise Group, Inc. | $590.00 | | | | | $590.00 |
| Hunter, Niaokia Caprice<br>Address on file | 2448 | 2/8/2025 | American Freight Outlet Stores, LLC | $530.00 | | $0.00 | | | $530.00 |
| Hunton Andrews Kurth LLP<br>Attn: M. Christine Klein, Esq.<br>Riverfront Plaza, East Tower<br>951 East Byrd Street<br>Richmond, VA 23219 | 2346 | 1/31/2025 | Vitamin Shoppe Industries LLC | $83,719.42 | | | | | $83,719.42 |
| HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 2487 | 2/13/2025 | American Freight, LLC | $159,190.50 | | | | | $159,190.50 |
| HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 2488 | 2/13/2025 | American Freight, LLC | | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HV Center LLC; HV Center TIC 1 LLC; and HV Center TIC 2 LLC<br>c/o Barclay Damon LLP<br>Attn: Scott L. Fleischer<br>1270 Avenue of the Americas, Suite 501<br>New York, NY 10020 | 2490 | 2/13/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| HVS XXXIV LLC<br>Pacific Investment Management Company LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 1847 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| HVS XXXIV LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 2107 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| HYG Financial Services, Inc.<br>Attn: La Neice Brown<br>800 Walnut Street, MAC F0006-052<br>Des Moines, IA 50309 | 383 | 12/6/2024 | Franchise Group, Inc. | $0.00 | | $0.00 | | | $0.00 |
| HYG Financial Services, Inc.<br>800 Walnut Street<br>MAC F0006-052<br>Des Moines, IA 50309 | 431 | 12/11/2024 | Franchise Group, Inc. | $0.00 | | $0.00 | | | $0.00 |
| HYG Financial Services, Inc.<br>800 Walnut Street<br>MAC F0006-052<br>Des Moines, IA 50309 | 432 | 12/11/2024 | Franchise Group, Inc. | $303,709.82 | | | | | $303,709.82 |
| Hylan Ross, LLC<br>5655 Amboy Road<br>Staten Island, NY 10309 | 1460 | 1/23/2025 | Franchise Group, Inc. | $49,047.57 | | | | | $49,047.57 |
| Ibura, Ahveeaylah<br>Address on file | 2610 | 3/7/2025 | Franchise Group, Inc. | $650.00 | | | | | $650.00 |
| iCIMS, Inc.<br>101 Crawfords Corner Rd<br>Suite #3-100<br>Holmdel, NJ 07733 | 452 | 12/12/2024 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Icon International, Inc. c/o Nicholas P. Vegliante, Esq. Cohn Birnbaum & Shea PC City Place II, 15th Floor 185 Asylum Street Hartford, CT 06103 | 577 | 12/30/2024 | Vitamin Shoppe Industries LLC | $13,500.00 | | | | | $13,500.00 |
| ID TECHNOLOGY, LLC 5051 N. Sylvania Ave Ste 405 Fort Worth, TX 76137 | 953 | 1/17/2025 | Vitamin Shoppe Industries LLC | $1,696.21 | | | | | $1,696.21 |
| ID Wholesaler 5830 NW 163rd St Miami Lakes, FL 33014 | 2781 | 4/15/2025 | Vitamin Shoppe Franchising, LLC | $1,573.24 | | | | | $1,573.24 |
| IFRG Investors II, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd. Suite 500 Santa Monica, CA 90401 | 1961 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| IFRG Investors II, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd., Suite 500 Santa Monica, CA 90401 | 2006 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| IFRG Investors III, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd Suite 500 Santa Monica, CA 90401 | 1862 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| IFRG Investors III, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd Suite 500 Santa Monica, CA 90401 | 1904 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| IH 35 Loop 340 Tenancy-in-Common c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 1417 | 1/22/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| IH 35 Loop 340 Tenancy-in-Common Rashti and Mitchell c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 2750 | 4/3/2025 | American Freight, LLC | $312,184.72 | | | | $0.00 | $312,184.72 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IH 35 Loop 340 Tenancy-in-Common Rashti and Mitchell c/o Timothy Mitchell 4422 Ridgeside Drive Dallas, TX 75244 | 3008 | 7/3/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| iHeart Media 20880 Stone Oak Parkway, 3rd Floor San Antonio, TX 78258 | 1120 | 1/21/2025 | American Freight Outlet Stores, LLC | $1,600.00 | | | | | $1,600.00 |
| Illinois, Ameren Address on file | 527 | 12/18/2024 | Franchise Group, Inc. | $11,420.17 | | | | | $11,420.17 |
| Imperial Dade 1391 Judson Road Norton Shores, MI 49456 | 2958 | 6/16/2025 | Pet Supplies "Plus", LLC | $13,849.31 | | | | | $13,849.31 |
| Indian Creek Commons LLC 7600 Jericho Turnpike, Suite 402 Woodbury, NY 11797 | 768 | 1/13/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Indiana Department of Revenue 100 North Senate Avenue N-240 MS 108 Indianapolis, IN 46204 | 2584 | 2/26/2025 | American Freight Outlet Stores, LLC | | | $9,104.82 | | | $9,104.82 |
| Indiana Michigan Power Company 1 Riverside Plaza 13th Floor Columbus, OH 43215 | 750 | 1/13/2025 | American Freight Group, LLC | $8,228.71 | | | | | $8,228.71 |
| Indvestia Darien LLC 718 Ogden Ave. Suite 100 Downers Grove, IL 60515 | 237 | 11/26/2024 | American Freight Outlet Stores, LLC | $22,680.32 | | | | | $22,680.32 |
| Ingram, Mary A Address on file | 906 | 1/16/2025 | Buddy's Newco, LLC | | | | $0.00 | | $0.00 |
| Inland Commercial Real Estate Services, LLC, as Managing Agent for Owner c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2262 | 1/28/2025 | American Freight, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Inland Commercial Real Estate Services, LLC, as managing agent for owner c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2263 | 1/28/2025 | American Freight, LLC | $2,145.83 | | | | | $2,145.83 |
| Inland Commercial Real Estate Services, LLC, as managing agent for owner c/o Barclay Damon LLP Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse, NY 13202 | 2264 | 1/28/2025 | American Freight, LLC | $384,049.00 | | | | | $384,049.00 |
| Innoviom, Inc. 700 Canal Street Stamford, CT 06902 | 66 | 11/15/2024 | Vitamin Shoppe Industries LLC | | | $17.42 | | | $17.42 |
| Integra CRE, LLC c/o Tolson & Wayment, PLLC Attn: Aaron J. Tolson 1906 Jennie Lee Drive Idaho Falls, ID 83404 | 865 | 1/15/2025 | American Freight, LLC | $7,962,789.97 | | | | | $7,962,789.97 |
| Integra CRE, LLC c/o Aaron J. Tolson 885 12th Street Idaho Falls, ID 83404 | 3040 | 10/7/2025 | American Freight, LLC | $136,865.43 | | | | | $136,865.43 |
| Integrity Landscaping Solutions, Inc. 11200 Leadbetter Road Ashland, VA 23005 | 222 | 11/26/2024 | Vitamin Shoppe Procurement Services, LLC | $1,942.00 | | | | | $1,942.00 |
| Intermountain Gas Co. 400 N 4th St Bismarck, ND 58501 | 2520 | 2/12/2025 | Vitamin Shoppe Industries LLC | $160.56 | | | | | $160.56 |
| International Business Machines Corporation Attn: US Bankruptcy Coordinator 2200 Camino A El Castillo Guadalajara, Jalisco 45680 Mexico | 360 | 12/4/2024 | Vitamin Shoppe Industries LLC | $167,493.00 | | | | | $167,493.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 849 | 1/15/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 850 | 1/15/2025 | PSP Distribution, LLC | | | | | $0.00 | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 854 | 1/15/2025 | American Freight, LLC | | | | | $0.00 | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 3002 | 7/3/2025 | PSP Franchising, LLC | | | | | $0.00 | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 3003 | 7/3/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 3004 | 7/3/2025 | Vitamin Shoppe Industries LLC | | | | | $0.00 | $0.00 |
| Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | 3005 | 7/3/2025 | PSP Distribution, LLC | | | | | $0.00 | $0.00 |
| Iqbal, Paulette<br>Address on file | 706 | 1/12/2025 | Franchise Group, Inc. | $54.13 | | | | | $54.13 |
| IQBAR, INC.<br>Attn: Grant Anderson<br>20755 Manchester Ct<br>Brookfield, WI 53045 | 2908 | 5/6/2025 | Vitamin Shoppe Procurement Services, LLC | $864.00 | | | $0.00 | | $864.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Iron Mountain Information Management, LLC 1101 Enterprise Drive Royersford, PA 19468 | 1769 | 1/23/2025 | Vitamin Shoppe Global, LLC | $0.00 | | $0.00 | | | $0.00 |
| Irradiant Solutions Fund II, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd Suite 500 Santa Monica, CA 90401 | 1913 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Fund II, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd Suite 500 Santa Monica, CA 90401 | 1977 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Fund, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd., Suite 300 Santa Monica, CA 90401 | 1878 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Fund, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd. Suite 500 Santa Monica, CA 90401 | 1924 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Mini-Master Fund II, SCSp c/o Jonathan Levinson 201 Santa Monica Blvd., Suite 500 Santa Monica, CA 90401 | 1898 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Mini-Master Fund II, SCSp c/o Jonathan Levinson 201 Santa Monica Blvd, Suite 500 Santa Monica, CA 90401 | 2054 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Mini-Master Fund, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd, Suite 500 Santa Monica, CA 90401 | 1804 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Irradiant Solutions Mini-Master Fund, L.P. c/o Jonathan Levinson 201 Santa Monica Blvd Suite 500 Santa Monica, CA 90401 | 1955 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| Isaac, Breona Address on file | 507 | 12/16/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Isatori, Inc. 5214 S 136th St Omaha , NE 68137 | 723 | 1/13/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| J&L Development Company, LLC 3500 W. Johnson Avenue Jonesboro, AR 72405 | 2229 | 1/27/2025 | American Freight FFO, LLC | $202,302.78 | | | | | $202,302.78 |
| Jackson Bureau of Fire Safety District #3 200 Kierych Memorial Dr Jackson, NJ 08527 | 2257 | 1/28/2025 | Pet Supplies "Plus", LLC | $370.00 | | | | | $370.00 |
| JACKSON COUNTY TAXATION 10 S OAKDALE AVE 111A MEDFORD, OR 97501 | 2541 | 2/19/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Jackson EMC PO Box 38 Jefferson, GA 30549 | 332 | 12/3/2024 | Vitamin Shoppe Industries LLC | $368.36 | | | | | $368.36 |
| Jackson Furniture Industries PO Box 1359 Cleveland, TN 37364 | 1832 | 1/23/2025 | American Freight, LLC | $97,828.60 | | | | | $97,828.60 |
| Jackson Lewis P.C 1133 Westchester Ave Suite S 125 West Harrison, NY 10604 | 561 | 12/13/2024 | Pet Supplies "Plus", LLC | $106,064.39 | | | | | $106,064.39 |
| Jackson Street Group LLC 11323 Arcade Dr. Ste A Little Rock, AR 72212 | 408 | 12/9/2024 | Franchise Group, Inc. | $42,706.87 | | | | | $42,706.87 |
| JACKSON, ADRIAN Address on file | 937 | 1/16/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Jackson, Shirley Address on file | 2344 | 1/30/2025 | American Freight, LLC | | $1,290.00 | | $0.00 | | $1,290.00 |
| Jackson, Shirley Address on file | 2345 | 1/30/2025 | American Freight, LLC | | $1,581.00 | | $0.00 | | $1,581.00 |
| Jackson, Shirley Ann Address on file | 810 | 1/14/2025 | Franchise Group, Inc. | | | $0.00 | $0.00 | | $0.00 |
| Jackson, Tillina Address on file | 1762 | 1/23/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Tillina<br>Address on file | 2236 | 1/24/2025 | American Freight, LLC | $260.00 | | | | | $260.00 |
| Jacques, Lasalle<br>Address on file | 2290 | 1/28/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Jamerson, Setoya<br>Address on file | 2303 | 1/28/2025 | American Freight, LLC | | $0.00 | | $0.00 | | $0.00 |
| JAMES M. MORTLE - MORTLE TRUCKING<br>W191 S7500 RICHDORF DRIVE<br>MUSKEGO, WI 53150 | 2565 | 2/24/2025 | American Freight, LLC | $1,220.00 | | | | | $1,220.00 |
| James, Danielle<br>Address on file | 2218 | 1/24/2025 | American Freight Franchising, LLC | | | | $0.00 | | $0.00 |
| James, Kendra<br>Address on file | 2211 | 1/25/2025 | Franchise Group, Inc. | $420.67 | | | | | $420.67 |
| JAMS, Inc.<br>18881 Von Karman Ave<br>Suite 350<br>Irvine, CA 92612 | 207 | 11/25/2024 | American Freight Franchisor, LLC | $10,935.00 | | | | | $10,935.00 |
| Jarentowski, Michael<br>Address on file | 1148 | 1/21/2025 | American Freight, LLC | $42.20 | | | | | $42.20 |
| Jarrow Formulas, Inc.<br>c/o Winthrop Golubow Hollander, LLP<br>1301 Dove Street<br>Suite 500<br>Newport Beach, CA 92660 | 1943 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $55,137.78 | | | | | $55,137.78 |
| Jarrow Formulas, Inc.<br>c/o Winthrop Golubow Hollander, LLP<br>1301 Dove Street<br>Suite 500<br>Newport Beach, CA 92660 | 2076 | 1/23/2025 | Franchise Group, Inc. | $55,137.78 | | | | | $55,137.78 |
| Jasper County Tax Units<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 174 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jazwares, LLC 955 Shotgun Road Sunrise, FL 33326 | 2529 | 2/18/2025 | Pet Supplies "Plus", LLC | | | $0.00 | $0.00 | | $0.00 |
| JB Hunt Transport, Inc. 615 JB Hunt Corporate Drive Attn: Erica Hayes Lowell, AR 72745 | 80 | 11/15/2024 | Pet Supplies "Plus", LLC | $1,667,718.87 | | | | | $1,667,718.87 |
| JCooperUSA LLC 1754 Tuscan Ridge Cir Southlake, TX 76092 | 100 | 11/18/2024 | American Freight, LLC | $181,295.00 | | | | $0.00 | $181,295.00 |
| JDR Woodlock Festival, LLC 450 Meeting Street Charleston, SC 29403 | 1459 | 1/23/2025 | American Freight Outlet Stores, LLC | $23,517.86 | | | | | $23,517.86 |
| Jean, Nikeia E. Address on file | 3074 | 6/9/2026 | American Freight Outlet Stores, LLC | $476.57 | | $476.57 | | | $953.14 |
| Jean, Nikeia E. Address on file | 3075 | 6/9/2026 | American Freight Outlet Stores, LLC | $574.59 | | $574.59 | | | $1,149.18 |
| Jefferson County Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 180 | 11/21/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Jefferson County Tax Collector 716 Raj Blvd. N. Room 160-8 Birmingham, AL 35203 | 219 | 11/26/2024 | Vitamin Shoppe Industries LLC | $996.35 | | | | | $996.35 |
| Jenkins, Luartha Address on file | 381 | 12/5/2024 | Vitamin Shoppe Florida, LLC | $0.00 | | | | | $0.00 |
| Jenkins, Luartha Address on file | 1169 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Jenkins, Shannon Address on file | 950 | 1/17/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Jenkins, Shannon Address on file | 2354 | 1/31/2025 | American Freight Outlet Stores, LLC | $1,500.00 | | | | | $1,500.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNIFER WALKER as Class Rep<br>Address on file | 1219 | 1/22/2025 | PSP Stores, LLC | $3,500,000.00 | | | | | $3,500,000.00 |
| Jersey Central Power & Light<br>FirstEnergy<br>101 Crawford's Corner Rd Bldg. #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 2272 | 1/28/2025 | Pet Supplies "Plus", LLC | $2,146.16 | | | | | $2,146.16 |
| Jersey Central Power & Light<br>FirstEnergy<br>Megan McGranaghan<br>101 Crawford's Corner Rd Bldg. #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 2274 | 1/28/2025 | Vitamin Shoppe Industries LLC | $6,966.44 | | | | | $6,966.44 |
| Jersey Central Power & Light<br>101 Crawford's Corner Rd Bldg. #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 2277 | 1/28/2025 | PSP Stores, LLC | $1,511.20 | | | | | $1,511.20 |
| Jessica Reyes Whitt as PAGA<br>Address on file | 1242 | 1/22/2025 | Vitamin Shoppe Industries LLC | $264,000.00 | | | | | $264,000.00 |
| Jewell, Sherita<br>Address on file | 2405 | 2/6/2025 | Franchise Group, Inc. | $1,400.48 | | | | | $1,400.48 |
| JF Miller Sales Co<br>821 Industrial Row<br>PO Box 148<br>Marshall, MI 49068 | 2335 | 1/30/2025 | Pet Supplies "Plus", LLC | $77.66 | | | | | $77.66 |
| JLP-Chesapeake, LLC<br>4300 E. Fifth Ave.<br>Attn: Tod Friedman, General Counsel<br>Columbus, OH 43219 | 1182 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Jocko Fuel LLC<br>1149 Main Street<br>Jay, ME 04239 | 37 | 11/12/2024 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| John A Van Den Bosch Co.<br>4511 Holland Ave<br>Holland, MI 49424 | 28 | 11/12/2024 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| John Squared Capital LLC<br>5 Tennis Terr<br>Sparta, NJ 07871 | 1932 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| John Squared Capital LLC 5 Tennis Terrace Sparta, NJ 07871 | 2035 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| John Squared Capital LLC 5 Tennis Terr Sparta, NJ 07871 | 2042 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| John Squared Capital, LLC 5 Tennis Terrace Sparta, NJ 07871 | 2066 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| John Squared Capital, LLC 5 Tennis Terrace Sparta, NJ 07871 | 2176 | 1/23/2025 | PSP Franchising, LLC | $900,000.00 | | | | | $900,000.00 |
| Johnson Controls Fire Protection LP 5757 N. Green Bay Avenue Glendale, WI 53209 | 715 | 1/13/2025 | Vitamin Shoppe Industries LLC | $725.84 | | | | | $725.84 |
| Johnson Controls Security Solutions LLC 5757 N. Green Bay Avenue Glendale, WI 53209 | 714 | 1/13/2025 | Vitamin Shoppe Industries LLC | $3,993.11 | | | | | $3,993.11 |
| Johnson, Aliesha Twana Address on file | 2727 | 3/29/2025 | Franchise Group, Inc. | $200.00 | | | | | $200.00 |
| JOHNSON, CHANEL D Address on file | 2751 | 3/31/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Johnson, Marshanna D Address on file | 1007 | 1/18/2025 | American Freight, LLC | $150.00 | | | | | $150.00 |
| Jonathan Ortiz Munoz c/o Allen Law Firm Address on file | 2118 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Jones Naturals, LLC 4960 28th Avenue Rockford, IL 61109 | 108 | 11/18/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| Jones Sign Co., Inc. 1711 Scheuring Rd De Pere, WI 54115 | 2129 | 1/23/2025 | PSP Stores, LLC | $2,123.36 | | | | | $2,123.36 |
| Jones, Brandon Michael Address on file | 3032 | 9/23/2025 | Franchise Group, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Jones, Dorothy Address on file | 2777 | 4/11/2025 | American Freight FFO, LLC | | $0.00 | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Kim R Address on file | 2712 | 3/24/2025 | Franchise Group, Inc. | $400.00 | | | | | $400.00 |
| Jones, Shirley L Address on file | 1886 | 1/23/2025 | Franchise Group, Inc. | $47.00 | | | | | $47.00 |
| Jones, Susan  D. 714 Greensboro Ave, Room 124 Tuscaloosa, AL 35401 | 2873 | 5/1/2025 | American Freight, LLC | | | $208.00 | | | $208.00 |
| Jordan Jr, Leroy Address on file | 2575 | 2/26/2025 | American Freight, LLC | $781.46 | | | | | $781.46 |
| Jordison, Michael D Address on file | 1049 | 1/20/2025 | American Freight Management Company, LLC | $0.00 | | | | | $0.00 |
| Jordison, Michael D. Address on file | 2748 | 4/2/2025 | American Freight Management Company, LLC | $130,000.00 | $0.00 | | | | $130,000.00 |
| Josan, Naum Address on file | 2822 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| JP Morgan Chase Bank, N.A., as collateral agent and administrative agent under the Prepetition ABL Credit Agreement Latham & Watkins LLP Attn: Andrew Sorkin; Nacif Taousse; Beau Parker 1271 Avenue of the Americas New York, NY 10020 | 1598 | 1/23/2025 | Franchise Group, Inc. | | | $0.00 | | $0.00 | $0.00 |
| JSM Land Group LLC 4535 S Dale Mabry Hwy Suite 200 Tampa, FL 33611 | 1597 | 1/23/2025 | American Freight, LLC | $32,581.25 | | | | | $32,581.25 |
| Jubilee-Coolsprings LLC c/o Tod Friedman 4300 E. Fifth Ave. Columbus, OH 43219 | 1187 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Juliano, Sissel Address on file | 1295 | 1/22/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Juliano, Sissel<br>Address on file | 1483 | 1/23/2025 | American Freight Outlet Stores, LLC | $191,100.00 | | | | | $191,100.00 |
| Jumpmind, Inc.<br>8999 Gemini Parkway<br>Suite 250<br>Columbus, OH 43240 | 359 | 12/4/2024 | Vitamin Shoppe Industries LLC | $55,437.50 | | | | | $55,437.50 |
| Kaftassa, Abraham Hirpo<br>Address on file | 2197 | 1/24/2025 | American Freight Holdings, LLC | | $0.00 | | | | $0.00 |
| Kaged Muscle LLC<br>17872 Gillette Ave<br>#475<br>Irvine, CA 92614 | 19 | 11/8/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| Kahn, Brian<br>Address on file | 1747 | 1/23/2025 | American Freight Group, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian<br>Address on file | 1754 | 1/23/2025 | American Freight Holdings, LLC | $0.00 | | $0.00 | | | $0.00 |
| Kahn, Brian<br>Address on file | 1823 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | $0.00 | | | $0.00 |
| Kahn, Brian<br>Address on file | 1829 | 1/23/2025 | Vitamin Shoppe Industries LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian<br>Address on file | 1835 | 1/23/2025 | American Freight FFO, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian<br>Address on file | 1836 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | $0.00 | | | $0.00 |
| Kahn, Brian<br>Address on file | 1837 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian<br>Address on file | 1840 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahn, Brian Address on file | 1841 | 1/23/2025 | American Freight Franchisor, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1843 | 1/23/2025 | WNW Stores, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1846 | 1/23/2025 | WNW Franchising, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1851 | 1/23/2025 | American Freight Franchising, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1858 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1863 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1866 | 1/23/2025 | Franchise Group, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1868 | 1/23/2025 | Valor Acquisition, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1874 | 1/23/2025 | PSP Subco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1875 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1881 | 1/23/2025 | American Freight Outlet Stores, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1895 | 1/23/2025 | Vitamin Shoppe Global, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1901 | 1/23/2025 | PSP Group, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahn, Brian Address on file | 1902 | 1/23/2025 | PSP Stores, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1905 | 1/23/2025 | Franchise Group Intermediate S, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1907 | 1/23/2025 | Home & Appliance Outlet, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1909 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1910 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1911 | 1/23/2025 | Freedom VCM Receivables, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1914 | 1/23/2025 | American Freight, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1915 | 1/23/2025 | American Freight Management Company, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1916 | 1/23/2025 | PSP Service Newco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1918 | 1/23/2025 | PSP Franchising, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1919 | 1/23/2025 | Educate, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1920 | 1/23/2025 | PSP Midco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahn, Brian Address on file | 1921 | 1/23/2025 | Franchise Group Newco PSP, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1923 | 1/23/2025 | PSP Distribution, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1949 | 1/23/2025 | Freedom Receivables II, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1951 | 1/23/2025 | Franchise Group Newco BHF, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1953 | 1/23/2025 | Pet Supplies "Plus", LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1954 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1957 | 1/23/2025 | American Freight Holdings, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1958 | 1/23/2025 | Franchise Group Newco S, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1959 | 1/23/2025 | Franchise Group Newco SL, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1962 | 1/23/2025 | Franchise Group Newco V, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1966 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1968 | 1/23/2025 | Franchise Group Intermediate V, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1971 | 1/23/2025 | Freedom VCM, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kahn, Brian Address on file | 1972 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1974 | 1/23/2025 | Franchise Group Intermediate B, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1976 | 1/23/2025 | Buddy's Newco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1979 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1981 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1984 | 1/23/2025 | Freedom VCM Interco, Inc. | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1988 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1990 | 1/23/2025 | Franchise Group New Holdco, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kahn, Brian Address on file | 1996 | 1/23/2025 | Home & Appliance Outlet, LLC | $0.00 | | $0.00 | | | $0.00 |
| Kahn, Brian Address on file | 1997 | 1/23/2025 | Franchise Group Intermediate L, LLC | $322,377.53 | | $0.00 | | | $322,377.53 |
| Kansas Gas Service P.O. Box 3535 Topeka, KS 66601 | 425 | 12/11/2024 | Franchise Group, Inc. | $1,279.92 | | | | | $1,279.92 |
| Kargo Commerce LLC 826 Broadway New York, NY 10003 | 140 | 11/19/2024 | Vitamin Shoppe Industries LLC | $18,252.90 | | | | | $18,252.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kargo Global LLC<br>826 Broadway, 5th Floor<br>New York, NY 10003 | 131 | 11/19/2024 | Vitamin Shoppe Industries LLC | $135,102.19 | | | | | $135,102.19 |
| Kassel, Gabrielle<br>Address on file | 117 | 11/19/2024 | Franchise Group, Inc. | $1,800.00 | | | | | $1,800.00 |
| Katy ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 279 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Kaufman County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave Suite 800<br>Dallas, TX 75219 | 246 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Kearse, Savannah<br>Address on file | 766 | 1/14/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Keeton, Lanny<br>Address on file | 2640 | 3/12/2025 | Franchise Group, Inc. | $5,000.00 | | | | | $5,000.00 |
| Kellermeyer Godfryt Hart, P.C.<br>1111 E Touhy Ave<br>Suite 140<br>Des Plaines, IL 60018 | 486 | 12/16/2024 | Franchise Group, Inc. | $2,400.00 | | | | | $2,400.00 |
| Kelley Commercial Partners, LLC<br>425 West Capitol Avenue, Suite 300<br>Little Rock, AR 72201 | 1379 | 1/22/2025 | American Freight Outlet Stores, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Partners, LLC<br>425 West Capitol Avenue, Suite 300<br>Little Rock, AR 72201 | 1408 | 1/22/2025 | American Freight Group, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Partners, LLC<br>425 West Capitol Avenue<br>Suite 300<br>Little Rock, AR 72201 | 1424 | 1/22/2025 | American Freight Holdings, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Partners, LLC<br>425 West Capitol Avenue<br>Suite 300<br>Little Rock, AR 72201 | 1426 | 1/22/2025 | American Freight Management Company, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kelley Commercial Partners, LLC 425 West Capitol Avenue Suite 300 Little Rock, AR 72201 | 1430 | 1/22/2025 | American Freight, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Realty, LLC 425 W. Capitol Suite 300 Little Rock, AR 72201 | 1393 | 1/22/2025 | American Freight FFO, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Realty, LLC 425 West Capitol Avenue Suite 300 Little Rock, AR 72201 | 1402 | 1/22/2025 | American Freight Franchisor, LLC | $2,473,590.00 | $0.00 | | | | $2,473,590.00 |
| Kelley Commercial Realty, LLC 425 West Capitol Avenue, Suite 300 Little Rock, AR 72201 | 1405 | 1/22/2025 | American Freight Franchisor, LLC | $0.00 | $0.00 | | | | $0.00 |
| Kelley Commercial Realty, LLC and Stephanie D Kelley as TIC 425 W Capitol Ave Ste 300 Little Rock, AR 72201 | 1147 | 1/21/2025 | American Freight FFO, LLC | $2,497,507.00 | | | | | $2,497,507.00 |
| Kelly Box & Packaging Corp 2801 Covington Rd Fort Wayne, IN 46802 | 1204 | 1/22/2025 | Pet Supplies "Plus", LLC | $56,594.28 | | | | | $56,594.28 |
| KELLY TOWNSHIP MUNICIPAL AUTHORITY 405 WINTER FARM LN LEWISBURG, PA 17837 | 988 | 1/17/2025 | PSP Stores, LLC | $82.50 | | | | | $82.50 |
| Kelly, James Address on file | 2284 | 1/28/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Kelmar Safety Inc. 221 W Main St Greenfield, IN 46140 | 817 | 1/15/2025 | American Freight, LLC | $3,318.36 | | | | | $3,318.36 |
| Kentucky Utilities Company Frost Brown Todd LLP c/o Sara L. Abner 440 West Market Street Suite 3200 Louisville, KY 40202 | 682 | 1/10/2025 | American Freight Holdings, LLC | $2,482.81 | | | | | $2,482.81 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kentucky Utilities Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 683 | 1/10/2025 | Vitamin Shoppe Industries LLC | $448.14 | | | | | $448.14 |
| Kentucky Utilities Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 684 | 1/10/2025 | Franchise Group, Inc. | $448.14 | | | | | $448.14 |
| Kentucky Utilities Company<br>Frost Brown Todd LLP<br>c/o Sara L. Abner<br>400 West Market Street<br>Suite 3200<br>Louisville, KY 40202 | 685 | 1/10/2025 | Franchise Group, Inc. | $2,482.81 | | | | | $2,482.81 |
| Keown, Elizabeth Ann<br>Address on file | 597 | 12/29/2024 | Franchise Group, Inc. | $1,497.45 | | | | | $1,497.45 |
| Kerr County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 306 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Kerrville Dorado Partners, LLC<br>19787 W 1H-10<br>Ste. 201<br>San Antonio, TX 78257 | 107 | 11/18/2024 | PSP Stores, LLC | $9,557.42 | | | | | $9,557.42 |
| Kerrville Independent School District<br>c/o Perdue Brandon Fielder Collins & Mott LLP<br>Attn: Sergio E. Garcia<br>3301 Northland Dr.<br>Suite 505<br>Austin, TX 78731 | 7 | 11/6/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| KERRVILLE PUB<br>2250 MEMORIAL BLVD<br>KERRVILLE, TX 78028 | 765 | 1/14/2025 | PSP Stores, LLC | $2,160.83 | | | | | $2,160.83 |
| Kessler Matura P.C.<br>534 Broadhollow Rd, Ste 275<br>Melville, NY 11747 | 1518 | 1/23/2025 | PSP Stores, LLC | $102,904.06 | | | | | $102,904.06 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Key, Judy<br>Address on file | 2913 | 5/7/2025 | Franchise Group, Inc. | $159.94 | | | | | $159.94 |
| Keys, Martaves D<br>Address on file | 712 | 1/13/2025 | American Freight, LLC | | $3,350.00 | $0.00 | $0.00 | | $3,350.00 |
| Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 1029 | 1/20/2025 | PSP Stores, LLC | $1,735.78 | | | | | $1,735.78 |
| Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 1501 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Keyspan Gas East Corporation DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 2215 | 1/27/2025 | Vitamin Shoppe Industries LLC | $2,505.11 | | | | | $2,505.11 |
| Keystone Overhead Door, Inc.<br>P.O. Box 546<br>Elkton, MD 21922-0546 | 213 | 11/25/2024 | American Freight, LLC | $529.80 | | | | | $529.80 |
| KG1 Military LLC<br>1128 Independence Blvd<br>Ste 200<br>Virginia Beach, VA 23455 | 1821 | 1/23/2025 | Franchise Group, Inc. | $875,473.14 | | | | | $875,473.14 |
| KIM HASTIE, REVENUE COMMISSIONER<br>PO DRAWER 1169<br>MOBILE, AL 36633 | 2853 | 4/29/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Kim, Daniel<br>Address on file | 313 | 12/2/2024 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Kim, Daniel<br>Address on file | 314 | 12/2/2024 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| Kim, Daniel<br>Address on file | 315 | 12/2/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Kim, Daniel<br>Address on file | 379 | 12/5/2024 | American Freight Management Company, LLC | $106,600.00 | $0.00 | | | | $106,600.00 |
| Kimbro, Takeeta<br>Address on file | 1447 | 1/22/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kimbrough, Veondra<br>Address on file | 1016 | 1/19/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Kimbrough, Veondra<br>Address on file | 1017 | 1/19/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Kinaia Family LLC<br>2500 Westmont Circle<br>Sterling Heights, MI 48310 | 2662 | 3/14/2025 | Franchise Group, Inc. | $4,016.68 | | | | | $4,016.68 |
| King County Treasury<br>201 S. Jackson St, #710<br>Seattle , WA 98104 | 2504 | 2/14/2025 | PSP Group, LLC | | | $0.00 | | | $0.00 |
| King County Treasury<br>201 S Jackson St, #710<br>Seattle, WA 98104 | 2506 | 2/14/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| King County Treasury<br>201 S Jackson St, #710<br>Seattle, WA 98104 | 2512 | 2/14/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| King III, Lonnie  E<br>Address on file | 2915 | 5/7/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| King, Anderson Zaccheaus<br>Address on file | 297 | 11/29/2024 | Franchise Group, Inc. | $2,500.00 | | | | | $2,500.00 |
| KING, LONNIE<br>Address on file | 2925 | 5/13/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| King, Lonnie  E<br>Address on file | 2914 | 5/7/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| King, Nicole<br>Address on file | 688 | 1/10/2025 | Franchise Group, Inc. | $1,097.78 | | | | | $1,097.78 |
| KING, SHIRELLE SAMPLE<br>Address on file | 984 | 1/17/2025 | American Freight, LLC | $530.80 | | | | | $530.80 |
| Kings Mountain Investments, Inc. f/k/a Helena Partners, LLC<br>c/o Stephen B. Porterfield<br>Dentons Sirote PC<br>2311 Highland Avenue South<br>Birmingham, AL 35205 | 675 | 1/9/2025 | American Freight, LLC | $182,758.90 | | | | | $182,758.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kinney, Sean<br>Address on file | 2826 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Kissimmee Utility Authority<br>1701 W. Carroll Street<br>Kissimmee, FL 34741 | 532 | 12/19/2024 | Franchise Group, Inc. | $1,542.60 | | | | | $1,542.60 |
| Kissimmee Utility Authority<br>1701 W. Carroll Street<br>Kissimmee, FL 34741 | 533 | 12/19/2024 | Franchise Group, Inc. | $45.24 | | | | | $45.24 |
| Kitelinger, Tiffany<br>Address on file | 3068 | 3/27/2026 | American Freight FFO, LLC | $600.00 | | | | | $600.00 |
| Kith Furniture, LLC<br>7155 Alabama State Hwy 13 North<br>Haleyville, AL 35565 | 679 | 1/10/2025 | American Freight, LLC | $96,048.26 | | | | | $96,048.26 |
| KK-BTC, LLC<br>Joy Kleisinger, Frost Brown Todd LLP<br>301 E. Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | 2964 | 6/16/2025 | Vitamin Shoppe Industries LLC | $206,501.50 | | | | | $206,501.50 |
| KLDiscovery Ontrack, LLC<br>9023 Columbine Road<br>Eden Prairie, MN 55347 | 664 | 1/8/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| KLDiscovery Ontrack, LLC<br>9023 Columbine Road<br>Eden Prairie, MN 55347 | 2398 | 2/5/2025 | Franchise Group, Inc. | $6,901.26 | | | | | $6,901.26 |
| KLEIN INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 479 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| KLEIN INDEPENDENT SCHOOL DISTRICT<br>MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 490 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Knapp, Linda<br>Address on file | 3072 | 6/8/2026 | American Freight Group, LLC | $800.00 | | | | | $800.00 |
| Knight, Charles<br>Address on file | 1003 | 1/18/2025 | Vitamin Shoppe Industries LLC | $1,400,000.00 | | | | | $1,400,000.00 |
| Knight, Christal Lee<br>Address on file | 1300 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Konze, Billie Jo<br>Address on file | 2343 | 1/30/2025 | Franchise Group, Inc. | $800.00 | $0.00 | | | | $800.00 |
| Kootenai Electric Cooperative<br>9014 W.Lancaster Rd.<br>Rathdrum, ID 83858 | 594 | 12/27/2024 | Vitamin Shoppe Mariner, LLC | $671.13 | | | | | $671.13 |
| Korber Supply Chain<br>Dept CH 17044<br>Palatine, IL 80055 | 496 | 12/17/2024 | Vitamin Shoppe Florida, LLC | $13,490.40 | | | | | $13,490.40 |
| Korber Supply Chain US, Inc.<br>Dept CH 17044<br>Palatine, IL 80055 | 614 | 1/2/2025 | Vitamin Shoppe Franchising, LLC | $13,490.40 | | | | | $13,490.40 |
| Korpack Inc<br>290 Madsen Dr<br>Bloomingdale, IL 60108 | 47 | 11/14/2024 | American Freight, LLC | $8,908.35 | | | $0.00 | | $8,908.35 |
| KP Macon, LLC<br>c/o BBGA<br>Attn: Thomas Hollingsworth<br>440 College Ave. N., Suite 320<br>Athens, GA 30601 | 968 | 1/17/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| KRG Charlotte Northcrest, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 640 | 1/7/2025 | Vitamin Shoppe Industries LLC | $1,922.57 | | | | | $1,922.57 |
| KRG Houston Royal Oaks Village II, LLC<br>c/o Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 2312 | 1/29/2025 | American Freight Outlet Stores, LLC | $425,860.60 | | | | $0.00 | $425,860.60 |
| KRG Plaza Green, LLC<br>Kelley Drye & Warren LLP<br>Attn: Robert LeHane<br>3 World Trade Center<br>175 Greenwich Street<br>New York, NY 10007 | 2307 | 1/29/2025 | American Freight Outlet Stores, LLC | $347,460.00 | | | | $0.00 | $347,460.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KSF Acquisition Corporation Glanbia Performance Nutrition Paul Freeborn, General Counsel 3500 Lacey Rd Downers Grove, IL 60515 | 1329 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Kuykendall, Haleigh Address on file | 2771 | 4/10/2025 | American Freight FFO, LLC | $1,049.99 | | | | | $1,049.99 |
| Kyles, Cornelia Address on file | 1177 | 1/22/2025 | Franchise Group, Inc. | $750.24 | | | | | $750.24 |
| L.P., A MINOR CHILD Address on file | 1442 | 1/22/2025 | American Freight Outlet Stores, LLC | $6,530.00 | | | | | $6,530.00 |
| L.W. MILLER HOLDING COMPANY C/O KEVIN V.B. SCHUMACHER 533 SOUTH GRAND AVENUE LANSING, MI 48933 | 783 | 1/14/2025 | American Freight, LLC | $1,116,825.40 | | $0.00 | | $0.00 | $1,116,825.40 |
| Labier, Albert Address on file | 1785 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| Lacefield, Karen M Address on file | 2982 | 6/24/2025 | Franchise Group, Inc. | $3,636.90 | | | | | $3,636.90 |
| Lahaina Gateway Property Owner, L.P. 5743 Corsa Avenue Suite 215 Thousand Oaks, CA 91362 | 869 | 1/15/2025 | Vitamin Shoppe Industries LLC | $14,921.97 | | | | | $14,921.97 |
| LAKELAND ELECTRIC Alexander M. Landback, Esq. 228 S. Massachusetts Avenue Lakeland, FL 33801 | 2457 | 2/10/2025 | Franchise Group, Inc. | $675.89 | | | | | $675.89 |
| LANCASTER UTILITIES COLLECTION-OFFICE P.O. BOX 1099 LANCASTER, OH 43130 | 822 | 1/15/2025 | PSP Stores, LLC | $446.19 | | | | | $446.19 |
| LANSING BOARD OF WATER AND LIGHT PO BOX 13007 LANSING, MI 48901-3007 | 544 | 12/19/2024 | Franchise Group, Inc. | $4,567.16 | | | | | $4,567.16 |
| Largent, Charles Address on file | 2221 | 1/24/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Largent, Charles Sidney<br>Address on file | 395 | 12/8/2024 | Franchise Group, Inc. | $670.01 | | | | | $670.01 |
| Larkins, Stephanie<br>Address on file | 2881 | 5/2/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Larkins, Stephanie<br>Address on file | 2882 | 5/1/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Laurel Lakes LLC<br>Saul Ewing LLP<br>c/o Mark Minuti, Esquire<br>1201 N. Market Street, Suite 2300<br>PO Box 1266<br>Wilmington, DE 19899 | 2947 | 6/9/2025 | Vitamin Shoppe Industries LLC | $1,386,921.42 | | | | | $1,386,921.42 |
| Laurence, Andrew M.<br>Address on file | 1810 | 1/23/2025 | American Freight Franchising, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1822 | 1/23/2025 | PSP Franchising, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1844 | 1/23/2025 | Vitamin Shoppe Global, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1852 | 1/23/2025 | American Freight Management Company, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1853 | 1/23/2025 | American Freight Franchisor, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1854 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1857 | 1/23/2025 | American Freight Group, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 1859 | 1/23/2025 | American Freight FFO, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurence, Andrew M. Address on file | 1869 | 1/23/2025 | American Freight Outlet Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1872 | 1/23/2025 | American Freight, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1883 | 1/23/2025 | Betancourt Sports Nutrition, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1922 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1927 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1930 | 1/23/2025 | Vitamin Shoppe Global, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1933 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1942 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1944 | 1/23/2025 | Freedom VCM Interco, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1956 | 1/23/2025 | Franchise Group Intermediate V, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1965 | 1/23/2025 | PSP Group, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 1967 | 1/23/2025 | American Freight Holdings, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2019 | 1/23/2025 | PSP Midco, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurence, Andrew M. Address on file | 2029 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2033 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2036 | 1/23/2025 | Franchise Group Intermediate S, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2040 | 1/23/2025 | Educate, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2053 | 1/23/2025 | Home & Appliance Outlet, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2055 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2063 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2065 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2080 | 1/23/2025 | Franchise Group Intermediate B, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2082 | 1/23/2025 | Franchise Group Newco BHF, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2089 | 1/23/2025 | Freedom Receivables II, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurence, Andrew M. Address on file | 2092 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2093 | 1/23/2025 | PSP Subco, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2100 | 1/23/2025 | Freedom VCM, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2113 | 1/23/2025 | Franchise Group Intermediate L, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2115 | 1/23/2025 | Franchise Group New Holdco, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2119 | 1/23/2025 | PSP Service Newco, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2121 | 1/23/2025 | PSP Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2123 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2124 | 1/23/2025 | Vitamin Shoppe Florida, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2126 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2127 | 1/23/2025 | Franchise Group Newco PSP, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2128 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M. Address on file | 2130 | 1/23/2025 | Home & Appliance Outlet, LLC | $0.00 | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Laurence, Andrew M.<br>Address on file | 2135 | 1/23/2025 | Valor Acquisition, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2138 | 1/23/2025 | Franchise Group Newco SL, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2139 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2140 | 1/23/2025 | Freedom VCM Receivables, Inc. | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2141 | 1/23/2025 | Franchise Group Newco S, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2143 | 1/23/2025 | Franchise Group Newco V, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2147 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2149 | 1/23/2025 | PSP Distribution, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2154 | 1/23/2025 | WNW Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2157 | 1/23/2025 | WNW Franchising, LLC | $0.00 | | $0.00 | | | $0.00 |
| Laurence, Andrew M.<br>Address on file | 2158 | 1/23/2025 | WNW Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Layton Partners, LLC<br>Attn: Howard Frankenthal<br>10535 N. Port Washington Rd.<br>Ste. 202<br>Mequon, WI 53092 | 1392 | 1/22/2025 | Vitamin Shoppe Industries LLC | $1,019.78 | | | | | $1,019.78 |
| LDC SilverTree, LLC<br>302 Campusview Dr., Ste. 106<br>Columbia, MO 65201 | 325 | 12/2/2024 | American Freight, LLC | $11,896.05 | | | | | $11,896.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LearnUpon Limited<br>Attn: Accounts<br>1st Floor Ocean House<br>Arran Quay<br>Dublin D07 DHT3<br>Ireland | 575 | 12/27/2024 | Franchise Group, Inc. | $12,020.31 | | | | | $12,020.31 |
| Lee Harrison Limited Partnership<br>c/o A.J. Dwoskin & Associates, Inc.<br>3201 Jermantown Road, Suite 700<br>Fairfax, VA 22030-2879 | 1896 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Lee Harrison Limited Partnership<br>c/o A.J. Dwoskin & Associates, Inc.<br>3201 Jermantown Road<br>Suite 700<br>Fairfax, VA 22030-2879 | 2077 | 1/23/2025 | PSP Stores, LLC | $776,426.23 | | | | | $776,426.23 |
| Lee, Andrea<br>Address on file | 2122 | 1/23/2025 | American Freight, LLC | $307.98 | | | | | $307.98 |
| Lee, Brandi<br>Address on file | 2939 | 5/28/2025 | American Freight FFO, LLC | $462.00 | | | | | $462.00 |
| Lee, Charlie Thomas<br>Address on file | 319 | 12/2/2024 | Franchise Group, Inc. | $1,000.00 | | | | | $1,000.00 |
| Leeper, Celena<br>Address on file | 2568 | 2/24/2025 | American Freight Outlet Stores, LLC | $1,800.00 | | | | | $1,800.00 |
| Leeper, Latasha<br>Address on file | 2561 | 2/24/2025 | Franchise Group, Inc. | $1,454.30 | | | | | $1,454.30 |
| Legend Brands, LLC<br>10 West 33rd Street, Suite 312<br>New York, NY 10001 | 775 | 1/14/2025 | Vitamin Shoppe Industries LLC | $164.90 | | | | | $164.90 |
| Lennon, Heather<br>Address on file | 2483 | 2/12/2025 | Franchise Group, Inc. | $1,500.00 | | | | | $1,500.00 |
| LENOIR CITY UTILITY BOARD<br>7698 CREEKWOOD PARK BLVD<br>LENOIR CITY, TN 37772 | 1737 | 1/23/2025 | Franchise Group, Inc. | $1,158.93 | | | | | $1,158.93 |
| LESLIE, EMMA<br>Address on file | 1163 | 1/21/2025 | American Freight, LLC | | $208.44 | $0.00 | | | $208.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lesso, Michael Wayne<br>Address on file | 2834 | 4/28/2025 | American Freight Management Company, LLC | $142,500.00 | $0.00 | | | | $142,500.00 |
| Let's Roof<br>2907 Butterfield Road, Suite 110<br>Oak Brook, IL 60523 | 2325 | 1/30/2025 | Franchise Group, Inc. | $3,982.55 | | | | | $3,982.55 |
| Level Up, Inc. dba Fish Window Cleaning<br>P.O. Box 2611<br>Warminster, PA 18974 | 637 | 1/7/2025 | Franchise Group, Inc. | $111.00 | | | | | $111.00 |
| Level Up, Inc. dba Fish Window Cleaning<br>PO Box 2611<br>Warminster, PA 18974 | 692 | 1/10/2025 | PSP Stores, LLC | $111.00 | | | | | $111.00 |
| Levine, Nia<br>Address on file | 870 | 1/15/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Levy, Jillian<br>Address on file | 142 | 11/20/2024 | Franchise Group, Inc. | $1,000.00 | | | | | $1,000.00 |
| Lewis, Eloise B<br>Address on file | 3069 | 4/14/2026 | American Freight Outlet Stores, LLC | $1,300.00 | | | | | $1,300.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 63 | 11/14/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 243 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave Suite 800<br>Dallas, TX 75219 | 259 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewisville ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 267 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Lexion Jr., Marino<br>Address on file | 2230 | 1/24/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| LexServ City Services<br>Lexington-Fayette Urban Co Govt-Dept of Law<br>200 E Main St, 11th Floor<br>Lexington, KY 40507 | 871 | 1/16/2025 | Franchise Group, Inc. | $3,045.62 | | | | | $3,045.62 |
| Lichtefeld Development Trust<br>c/o Stoll Keenon Ogden PLLC<br>Attn: Matthew R. Lindblom<br>400 W. Market Street<br>Suite 2700<br>Louisville, KY 40202 | 1325 | 1/22/2025 | American Freight, LLC | $60,000.00 | | | | | $60,000.00 |
| LifeSeasons, Inc<br>PO Box 735298<br>Dallas, TX 75373 | 85 | 11/15/2024 | Franchise Group, Inc. | $171,334.28 | | | | | $171,334.28 |
| LIFT TRUCK SALES & SERVICE, INC<br>2720 NICHOLSON AVE<br>KANSAS CITY, MO 64120 | 836 | 1/15/2025 | American Freight, LLC | $9,777.41 | | | | | $9,777.41 |
| LIFT TRUCK SALES & SERVICE, INC<br>2720 NICHOLSON AVE<br>KANSAS CITY, MO 64120 | 2959 | 6/16/2025 | American Freight, LLC | $9,777.41 | | | | | $9,777.41 |
| Lighthouse Village P<br>520 Broadway Third Floor<br>Lorain, OH 44052 | 2279 | 1/28/2025 | Pet Supplies "Plus", LLC | $235.36 | | | | | $235.36 |
| LII HEN FURNITURE SDN BHD<br>PLO 43 & 44<br>Bukit Pasir Industrial Estate<br>Muar, JB 84300<br>Malaysia | 2477 | 2/12/2025 | American Freight, LLC | $175,769.82 | | | | | $175,769.82 |
| LILLY, PEARL<br>Address on file | 2741 | 4/1/2025 | American Freight Outlet Stores, LLC | $20.00 | | | | | $20.00 |
| Lincoln Electric System<br>9445 Rokeby Rd<br>Lincoln, NE 68526 | 1071 | 1/21/2025 | Franchise Group, Inc. | $238.21 | | | | | $238.21 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lincolnwood Police Department/Village of Lincolnwood Attn: Alarm Permits 6900 N.Lincoln Ave Lincolnwood, IL 60712 | 2045 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $225.00 | | | | | $225.00 |
| Ling, Easton Address on file | 2752 | 4/4/2025 | American Freight, LLC | $1,357.00 | | | | | $1,357.00 |
| LIT-ENVP Limited Partnership c/o Elkins Kalt LLP Attn: Michael I. Gottfried 10345 W. Olympic Blvd. Los Angeles, CA 90064 | 581 | 12/30/2024 | American Freight Outlet Stores, LLC | $977,654.02 | | | | | $977,654.02 |
| Little, Clara Address on file | 1097 | 1/21/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Littleton Light & Water 39 Ayer Rd Littleton , Ma 01460 | 2409 | 2/6/2025 | Pet Supplies "Plus", LLC | $2,113.50 | | | | | $2,113.50 |
| Living Essentials Corp 1550 Valley Vista Drive Suite 210 Diamond Bar, CA 91765 | 55 | 11/14/2024 | Franchise Group, Inc. | | | | | | $0.00 |
| Living Style (Singapore) Pte. Limited 3 Kallang Junction #05-02 Singapore 339265 Singapore | 409 | 12/9/2024 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| Living Style (Singapore) Pte. Limited 3 Kallang Junction #05-02 Singapore 339265 Singapore | 616 | 1/2/2025 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| Living Style (Singapore) Pte. Limited 3 Kallang Junction #05-02 Singapore 339265 Singapore | 2811 | 4/23/2025 | American Freight, LLC | $1,667,131.32 | | | $0.00 | | $1,667,131.32 |
| Livingston, Centry Address on file | 1948 | 1/23/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lloyd, Lisa Webster<br>Address on file | 769 | 1/14/2025 | Franchise Group, Inc. | $231.65 | | | | | $231.65 |
| Lloyd, Tyson Jquan<br>Address on file | 394 | 12/7/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Locus Robotics Corporation<br>100 Fordham Road, Suite E<br>Wilmington, MA 01887 | 649 | 1/8/2025 | Vitamin Shoppe Industries LLC | $17,877.88 | | | | | $17,877.88 |
| Lofton, Corey<br>Address on file | 772 | 1/14/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| LogRocket, Inc<br>87 Summer Street<br>3rd Floor<br>Boston, MA 02110 | 375 | 12/5/2024 | American Freight, LLC | $25,466.00 | | | $0.00 | | $25,466.00 |
| LoLo Enterprises, LLC<br>c/o Austin McMullen<br>1221 Broadway<br>Ste. 2400<br>Nashville, TN 37203 | 1175 | 1/22/2025 | American Freight, LLC | $21,375.50 | | | | | $21,375.50 |
| London, Jasamine<br>Address on file | 2736 | 3/31/2025 | American Freight Outlet Stores, LLC | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Lone Star College System<br>Linebarger Goggan Blair & Sampson LLP<br>c/o Tara L. Grundemeier<br>PO Box 3064<br>Houston, TX 77253-3064 | 175 | 11/21/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Lone Star College System<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 284 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Long, Annette<br>Address on file | 3028 | 8/25/2025 | Franchise Group, Inc. | $4,361.54 | | | | | $4,361.54 |
| Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Attn: Amy Prather<br>Baton Rouge, LA 70896 | 645 | 1/8/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Attn: Amy Prather Baton Rouge, LA 70896 | 646 | 1/8/2025 | American Freight Outlet Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Attn: Amy Prather Baton Rouge, LA 70896 | 647 | 1/8/2025 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue c/o Bankruptcy Section P.O. Box 66658 Baton Rouge, LA 70896 | 2535 | 2/19/2025 | American Freight Management Company, LLC | $87.25 | $0.00 | | | | $87.25 |
| Louisiana Workforce Commission Attn: Stacey Wright Johnson, Legal Division 1001 North 23rd Street First Floor Baton Rouge, LA 70802 | 251 | 11/27/2024 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Louisville Gas and Electric Company Frost Brown Todd LLP, c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 686 | 1/10/2025 | American Freight Holdings, LLC | $1,107.94 | $0.00 | | $0.00 | | $1,107.94 |
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 687 | 1/10/2025 | Franchise Group, Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 689 | 1/10/2025 | Franchise Group, Inc. | $225.42 | | | | | $225.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 690 | 1/10/2025 | Franchise Group Newco BHF, LLC | $225.42 | | | | | $225.42 |
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 691 | 1/10/2025 | Vitamin Shoppe Industries LLC | $1,004.11 | $0.00 | | $0.00 | | $1,004.11 |
| Louisville Gas and Electric Company Frost Brown Todd LLP c/o Sara L. Abner 400 West Market Street Suite 3200 Louisville, KY 40202 | 693 | 1/10/2025 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Louisville Metro Revenue Commission Attn: Legal Division P.O Box 32060 Louisville, KY 40232-2060 | 1165 | 1/21/2025 | American Freight Management Company, LLC | | | $0.00 | | | $0.00 |
| LOUMIS, ANGELO Address on file | 587 | 12/30/2024 | Franchise Group, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Lowe's Companies, Inc. c/o Post & Schell, P.C. Attn: Brian W. Bisignani, Esq 1869 Charter Lane P.O. Box 10248 Lancaster, PA 17601-5956 | 1203 | 1/22/2025 | American Freight, LLC | $1,153,972.52 | | | | | $1,153,972.52 |
| LU Candlers Station Holdings LLC c/o Thompson Hine LLP Attn: Louis F. Solimine 312 Walnut St., Suite 2000 Cincinnati, OH 45202 | 1596 | 1/22/2025 | American Freight, LLC | $154,552.00 | | | | | $154,552.00 |
| Lubbock Central Appraisal District Laura J. Monroe PO Box 817 Lubbock, TX 79408 | 45 | 11/13/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lubbock Central Appraisal District Attn: Laura J. Monroe P.O. Box 817 Lubbock, TX 79408 | 569 | 12/24/2024 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Ludwig, Joseph Address on file | 2828 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Luethje, Susan L Address on file | 2992 | 6/30/2025 | American Freight Outlet Stores, LLC | $822.79 | | | | | $822.79 |
| LumiSource, LLC 2950 Old Higgins Road Elk Grove Village, IL 60007 | 657 | 1/9/2025 | Franchise Group, Inc. | $172,785.00 | | | | | $172,785.00 |
| Lundgren, Tom Carl Address on file | 2573 | 2/25/2025 | Franchise Group, Inc. | $1,400.00 | | | | | $1,400.00 |
| Lustig Realty Corp Attn: Robert P. Nahum 11 Brunswick Woods Dr East Brunswick, NJ 08816 | 642 | 1/7/2025 | Franchise Group, Inc. | $3,322.25 | | | | | $3,322.25 |
| Lustig Realty Corp Attn: Robert P. Nahum 11 Brunswick Woods Dr East Brunswick, NJ 08816 | 1011 | 1/19/2025 | Franchise Group, Inc. | $751.20 | | | | | $751.20 |
| Lustig Realty Corp Attn: Robert P. Nahum 11 Brunswick Woods Dr East Brunswick, NJ 08816 | 2792 | 4/17/2025 | Franchise Group, Inc. | $138,059.00 | | | | | $138,059.00 |
| Ly, Monica Address on file | 2744 | 4/2/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Ly, Monica Address on file | 2745 | 4/2/2025 | American Freight Outlet Stores, LLC | $1,600.00 | | | | | $1,600.00 |
| M & S Investment Group, LLC 4985 W Colonial Dr Orlando, FL 32808 | 722 | 1/13/2025 | Franchise Group, Inc. | $1,708.78 | | | | | $1,708.78 |
| M & S Investment Group, LLC 4985 West Colonial Dr Orlando, FL 32808 | 2320 | 1/30/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.I. Industries, Incorporated c/o John J. Hall 600 Washington Ave. Ste. 2500 Saint Louis, MO 63101 | 1145 | 1/21/2025 | Pet Supplies "Plus", LLC | $39,432.34 | | | | | $39,432.34 |
| M3 Ventures, LLC PO Box 263 Bryant, AR 72089 | 510 | 12/16/2024 | American Freight, LLC | $21,226.75 | | | | | $21,226.75 |
| Mabe, James Address on file | 2241 | 1/24/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| MacroLife Naturals, Inc 8477 Steller Drive Culver City, CA 90232 | 1053 | 1/21/2025 | Vitamin Shoppe Industries LLC | $3,596.03 | | | | | $3,596.03 |
| Madison County, Alabama Attn: Jeff Rich, County Attorney 100 Northside Square, Suite 700 Huntsville, AL 35801 | 2381 | 2/4/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Madison Gas and Electric 632 Railroad Street Madison, WI 53703 | 898 | 1/16/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Madison Gas and Electric 632 Railroad Steet Madison, WI 53703 | 966 | 1/17/2025 | Franchise Group, Inc. | $191.13 | | | | | $191.13 |
| Madison Gas and Electric 632 Railroad Street Madison, WI 53703 | 1307 | 1/22/2025 | Franchise Group, Inc. | $340.85 | | | | | $340.85 |
| Madison Gas and Electric 632 Railroad Street Madison, WI 53703 | 1322 | 1/22/2025 | Franchise Group, Inc. | $425.56 | | | | | $425.56 |
| Madison Gas and Electric 632 Railroad Street Madison, WI 53703 | 1331 | 1/22/2025 | Franchise Group, Inc. | $426.07 | | | | | $426.07 |
| Madison Suburban Utility District 721 Myatt Drive Madison, TN 37115 | 1245 | 1/22/2025 | Franchise Group, Inc. | $44.52 | | | | | $44.52 |
| Madison Suburban Utility District 721 Myatt Drive Madison, TN 37115 | 1326 | 1/22/2025 | Franchise Group, Inc. | $33.32 | | | | | $33.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGNOLIA INDEPENDENT SCHOOL DISTRICT ANGELA K. RANDERMANN 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 661 | 1/9/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Magnolia Wellness Group 2 LLC Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 1882 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $2,031,000.00 | | | | | $2,031,000.00 |
| Magnolia Wellness Group LLC Greenberg Traurig, LLP c/o John D. Elrod 3333 Piedmont Road NE Suite 2500 Atlanta, GA 30305 | 1964 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $2,404,000.00 | | | | | $2,404,000.00 |
| Mahr, Kriston David Address on file | 468 | 12/15/2024 | Franchise Group, Inc. | $741.00 | | | | | $741.00 |
| Mahr, Kriston David Address on file | 2291 | 1/28/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Malco TIC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2905 | 5/6/2025 | American Freight, LLC | $0.00 | | | | $0.00 | $0.00 |
| Malik, Munib Address on file | 2975 | 6/19/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Mall at Potomac Mills, LLC c/o Simon Property Group, Inc. Attn: Wesley Gallagher 225 W. Washington St Indianapolis, IN 46204 | 1215 | 1/22/2025 | American Freight Outlet Stores, LLC | $69,019.30 | | | | | $69,019.30 |
| MALLORY VALLEY UTILITY 465 DUKE DRIVE FRANKLIN, TN 37067 | 1209 | 1/22/2025 | Franchise Group, Inc. | $59.11 | | | | | $59.11 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 48 | 11/13/2024 | Vitamin Shoppe Florida, LLC | | | $0.00 | | | $0.00 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 49 | 11/13/2024 | Vitamin Shoppe Florida, LLC | | | $0.00 | | | $0.00 |
| Manatee County Tax Collector<br>1001 3rd Avenue West<br>Suite 240<br>Bradenton, FL 34205 | 50 | 11/13/2024 | Vitamin Shoppe Florida, LLC | | | $0.00 | | | $0.00 |
| Manhattan Associates Inc<br>Attn: Legal Dept.<br>2300 Windy Ridge Parkway, 10th Fl<br>Atlanta, GA 30339 | 592 | 12/27/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| Manhattan Associates Inc<br>2300 Windy Ridge Parkway, 10th Fl.<br>Atlanta, GA 30339 | 2725 | 3/28/2025 | PSP Distribution, LLC | $136,099.75 | | | | | $136,099.75 |
| Maplebear, Inc.<br>Attn to: Legal<br>50 Beale Street<br>Suite 600<br>San Francisco, CA 94105 | 1912 | 1/23/2025 | Franchise Group, Inc. | $175,230.71 | | | | | $175,230.71 |
| Marc, David<br>Address on file | 2533 | 2/19/2025 | American Freight, LLC | $777.13 | | | | | $777.13 |
| Margaret Stubbs Johns and Sherrod and Bernard, PC<br>8470 Price Avenue<br>Douglasville, GA 30134 | 1845 | 1/23/2025 | Franchise Group, Inc. | $225,000.00 | | | | | $225,000.00 |
| Marine Ingredients<br>c/o Paul Jacbsen<br>KD Nutria<br>14193 SW 119 Ave<br>Miami, FL 33186 | 41 | 11/13/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Marler, Faith Silver<br>Address on file | 1012 | 1/19/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Marler, Faith Silver<br>Address on file | 1014 | 1/19/2025 | Franchise Group, Inc. | $1,350.00 | | | | | $1,350.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Marshall, Jerinee<br>Address on file | 1376 | 1/22/2025 | American Freight, LLC | $60.00 | | | | | $60.00 |
| Marte, Elias A.<br>Address on file | 2835 | 4/28/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| MARTIN COUNTY UTILITIES<br>P O BOX 9000<br>STUART, FL 34995 | 1089 | 1/21/2025 | Buddy's Newco, LLC | $36.37 | | | | | $36.37 |
| Martin, Daniel<br>Address on file | 2963 | 6/16/2025 | American Freight Group, LLC | $3,500.00 | | | | | $3,500.00 |
| Martin, Paul J<br>Address on file | 2298 | 1/28/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Martin, Veronica DeNean<br>Address on file | 702 | 1/11/2025 | American Freight, LLC | $140.70 | | | | | $140.70 |
| MASS. DEPT. OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 612 | 1/2/2025 | Franchise Group, Inc. | $2,753.78 | $67,066.27 | | | | $69,820.05 |
| MASS. DEPT. OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | 842 | 1/15/2025 | Educate, Inc. | $107.40 | $51.16 | | | | $158.56 |
| Massachusetts Electric Company DBA National Grid<br>National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 1059 | 1/21/2025 | American Freight Outlet Stores, LLC | $5,065.04 | | | | | $5,065.04 |
| Massachusetts Electric Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 2542 | 2/20/2025 | PSP Stores, LLC | $12,894.20 | | | | | $12,894.20 |
| Massachusetts Electric Company DBA National Grid<br>300 Erie Boulevard West<br>Syracuse, NY 13202 | 2543 | 2/20/2025 | Vitamin Shoppe Industries LLC | $5,867.39 | | | | | $5,867.39 |
| Maui Electric Company<br>PO Box 2750<br>Honolulu, HI 96840 | 2461 | 2/10/2025 | Franchise Group, Inc. | $3,365.87 | | | | | $3,365.87 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maximus US Services, Inc.<br>PO Box 138200<br>Sacramento, CA 95813 | 2465 | 2/10/2025 | Vitamin Shoppe Industries LLC | $2,091.26 | | | | | $2,091.26 |
| Maximus, Inc.<br>PO Box 138200<br>Sacramento, CA 98513 | 3051 | 12/15/2025 | Vitamin Shoppe Industries LLC | $164.54 | | | | | $164.54 |
| Maximus, Inc.<br>PO Box 791188<br>Baltimore, MD 21279-1188 | 3052 | 12/15/2025 | Vitamin Shoppe Industries LLC | $2,255.80 | | | | | $2,255.80 |
| Maxwell, Alyscia<br>Address on file | 2522 | 2/18/2025 | American Freight Outlet Stores, LLC | | $0.00 | | $0.00 | | $0.00 |
| May, Tiffany<br>Address on file | 978 | 1/17/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Mayewski, Nicole<br>Address on file | 725 | 1/13/2025 | Franchise Group, Inc. | $2,434.77 | | | | | $2,434.77 |
| Mayo-Baldwin, Wanda<br>Address on file | 2112 | 1/23/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Mayorga, Maria R<br>Address on file | 1040 | 1/20/2025 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |
| Mayrich III Ltd.<br>12429 Cedar Road<br>#21<br>Cleveland Heights, OH 44106 | 221 | 11/26/2024 | PSP Stores, LLC | $25,123.84 | | | | | $25,123.84 |
| MBABJB Holdings, FLP in interest to Leon Bankier Family, LP<br>JM Real Estate, Inc<br>2425 Pineapple Ave<br>Suite 108<br>Melbourne, FL 32935 | 2351 | 1/31/2025 | Buddy's Newco, LLC | $998.16 | | | | | $998.16 |
| MCCALL, BARBARA<br>Address on file | 997 | 1/17/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| McCall, Heather<br>Address on file | 2209 | 1/24/2025 | Franchise Group, Inc. | $228.64 | | | | | $228.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCarthy, Sean A<br>Address on file | 701 | 1/11/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| McCoy, Elijah J.<br>Address on file | 1797 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| McCoy-Thomas, Elijah J<br>Address on file | 859 | 1/15/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| MCDANIEL, DORMAREO<br>Address on file | 995 | 1/17/2025 | Franchise Group, Inc. | $345.00 | | | | | $345.00 |
| McDonald, Brianna<br>Address on file | 911 | 1/16/2025 | PSP Stores, LLC | $125,000.00 | | | | | $125,000.00 |
| McDonald, Ganelli<br>Address on file | 2530 | 2/19/2025 | American Freight Franchising, LLC | $2,500.00 | | | | | $2,500.00 |
| McDuffie Sr, Johnnie L<br>Address on file | 2485 | 2/13/2025 | Franchise Group, Inc. | $800.00 | | | | | $800.00 |
| McDuffy, Rene<br>Address on file | 1023 | 1/19/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Mckinney, Terrence<br>Address on file | 2833 | 4/28/2025 | American Freight Outlet Stores, LLC | $600.00 | | | | | $600.00 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 299 | 11/29/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 302 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McLennan County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o Diane W. Sanders<br>PO Box 17428<br>Austin, TX 78760-7428 | 326 | 12/2/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| McNeill, Sara<br>Address on file | 2400 | 2/6/2025 | Franchise Group, Inc. | $21.10 | | | | | $21.10 |
| MDP Contracting, Inc.<br>c/o Steven Goldberg, Esquire<br>6404 Ivy Lane<br>Suite 820<br>Greenbelt, MD 20770 | 2539 | 2/19/2025 | Vitamin Shoppe Industries LLC | $47,490.00 | | | | | $47,490.00 |
| Mecklenburg County Office of the Tax Collector<br>3205 Freedom Drive<br>Suite 3000<br>Charlotte, NC 28208 | 537 | 12/19/2024 | Vitamin Shoppe Franchising, LLC | | $0.00 | | | | $0.00 |
| Mecklenburg County Office of the Tax Collector<br>3205 Freedom Drive<br>Suite 3000<br>Charlotte, NC 28208 | 538 | 12/19/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Meditrina Properties, LLC<br>c/o Timothy W. Gensmer, Esq.<br>2831 Ringling Blvd<br>Suite 202-A<br>Sarasota, FL 34237 | 1334 | 1/22/2025 | American Freight, LLC | $131,818.34 | | | | | $131,818.34 |
| Medterra CBD, LLC<br>Attn: Tamesa Richmond<br>18500 Von Karman Avenue<br>Suite 100<br>Irvine, CA 92618 | 1849 | 1/23/2025 | PSP Distribution, LLC | $19,653.90 | | | | | $19,653.90 |
| Medterra CBD, LLC<br>Attn: Tamesa Richmond<br>18500 Von Karman Avenue<br>Suite 100<br>Irvine, CA 92612 | 1952 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $47,466.00 | | | | | $47,466.00 |
| Mehan, Gary<br>Address on file | 977 | 1/17/2025 | American Freight, LLC | $214,097.91 | | | | $0.00 | $214,097.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEL Indiana, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 348 | 12/3/2024 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| MEL Indiana, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Attn: Michael Busenkell, Esq.<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 696 | 1/10/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| MEL Indiana, LLC<br>Gellert Seitz Busenkell & Brown, LLC<br>Michael Busenkell, Esq.<br>1201 N. Orange Street<br>Suite 300<br>Wilmington, DE 19801 | 2819 | 4/24/2025 | American Freight Outlet Stores, LLC | $323,844.97 | | | | | $323,844.97 |
| Memphis Light, Gas & Water<br>P.O. Box 430<br>Memphis, TN 38101 | 643 | 1/7/2025 | Vitamin Shoppe Industries LLC | $2,294.11 | | | | | $2,294.11 |
| Menard, Inc.<br>Attn: Properties Division<br>5101 Menard Drive<br>Eau Claire, WI 54703 | 1583 | 1/23/2025 | American Freight, LLC | $194,440.95 | | | | | $194,440.95 |
| Meredith, Daimon<br>Address on file | 1243 | 1/22/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| Met Ed<br>101 Crawford's Corner Rd Bldg. #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 2273 | 1/28/2025 | Vitamin Shoppe Industries LLC | $1,369.71 | | | | | $1,369.71 |
| Met Ed<br>101 Crawford's Corner Rd Bldg. #1<br>Suite 1-511<br>Holmdel, NJ 07733 | 2275 | 1/28/2025 | PSP Stores, LLC | $4,128.87 | | | | | $4,128.87 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Government of Nashville & Davidson County Tennessee<br>Metro Government of Nashville - Legal Dept.<br>Ann Mikkelsen<br>TN BPR No. 032262<br>Post Office Box 196300<br>Nashville, TN 37219 | 2333 | 1/30/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Metropolitan Government of Nashville & Davidson County Tennessee<br>Metro Government of Nashville - Legal Dept.<br>Ann Mikkelsen<br>TN BPR No. 032262<br>Post Office Box 196300<br>Nashville, TN 37219 | 2334 | 1/30/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Meyer, Daniel<br>Address on file | 2872 | 5/1/2025 | American Freight Management Company, LLC | $170,000.00 | | | | | $170,000.00 |
| Miami Dade Office of the Tax  Collector<br>200 NW 2nd Ave, Ste 430<br>Miami, FL 33128 | 2952 | 6/12/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Miami Dade Office of the Tax Collector<br>200 NW 2nd Ave<br>Ste 430<br>Miami, FL 33128 | 2951 | 6/12/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Miami Dade Office of the Tax Collector<br>200 NW 2nd Ave, Ste 430<br>MIAMI, FL 33128 | 2986 | 6/25/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Miami Dade Water and Sewer Department<br>Attn: Collection Branch/Banckruptcy Unit<br>P.O Box 149089<br>Coral Gables, FL 33114 | 610 | 12/30/2024 | Franchise Group, Inc. | $308.38 | | | | | $308.38 |
| Michigan Department of Treasury<br>Heather L Donald<br>3030 W. Grand Blvd<br>W. Grand Blvd, Cadillac Place<br>Ste 10-200<br>Detroit, MI 48202 | 2760 | 4/7/2025 | American Freight Outlet Stores, LLC | $23,044.39 | $392,381.03 | $23,277.15 | | | $438,702.57 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Treasury Heather L Donald 3030 W. Grand Blvd Cadillac Place Ste 10-200 Detroit, MI 48202 | 2761 | 4/7/2025 | American Freight, LLC | $18,888.64 | $1,154,841.26 | | | | $1,173,729.90 |
| Michigan Department of Treasury Heather L Donald 3030 W. Grand Blvd Cadillac Place Ste 10-200 Detroit, MI 48202 | 2762 | 4/7/2025 | American Freight Management Company, LLC | $840.14 | $0.00 | | | | $840.14 |
| Michigan Department of Treasury Cadillac Place Dana Nessel Heather L. Donald 3030 West Grand Boulevard Detroit, MI 48202 | 2787 | 4/16/2025 | PSP Group, LLC | | | | | $0.00 | $0.00 |
| Michigan Department of Treasury Heather L Donald 3030 W. Grand Blvd. Cadillac Place, Ste 10-200 Detroit, MI 48202 | 2797 | 4/21/2025 | PSP Group, LLC | | $0.00 | | | | $0.00 |
| Michigan Department of Treasury Attn: Heather L. Donald 3030 W. Grand Blvd., Cadillac Place Ste. 10-200 Detroit, MI 48202 | 2805 | 4/23/2025 | Vitamin Shoppe Industries LLC | $12,630.70 | $101,212.78 | | | | $113,843.48 |
| Michigan Department of Treasury Christina LaMothe 3030 W. Grand Blvd, Ste. 10-200 Detroit, MI 48202 | 2854 | 4/29/2025 | Vitamin Shoppe Industries LLC | | | | | $9,547.84 | $9,547.84 |
| Michigan Gas Utilities PO Box 19003 Green Bay, WI 54307-9003 | 370 | 12/5/2024 | American Freight, LLC | $683.61 | | | | | $683.61 |
| Michigan Gas Utilities PO Box 19003 Green Bay, WI 54307-9003 | 371 | 12/5/2024 | PSP Stores, LLC | $145.98 | | | | | $145.98 |
| Mickens, Prentice Address on file | 2704 | 3/21/2025 | American Freight, LLC | $2,124.95 | | | | | $2,124.95 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mickens, Prentice Deuane Address on file | 936 | 1/16/2025 | American Freight Franchising, LLC | | $0.00 | | $0.00 | | $0.00 |
| Micro Strategies Inc. 1140 Parsippany Blvd Parsippany, NJ 07054 | 335 | 12/3/2024 | Vitamin Shoppe Industries LLC | $666.40 | | | | | $666.40 |
| Micro Strategies Inc. 1140 Parsippany Blvd Parsippany, NJ 07054 | 337 | 12/3/2024 | Vitamin Shoppe Industries LLC | $266.56 | | | | | $266.56 |
| Microsoft Corporation c/o Fox Rothschild LLP Attn: David Papiez 1001 4th Ave Suite 4400 Seattle, WA 98154 | 1534 | 1/23/2025 | PSP Group, LLC | $0.00 | | | | $0.00 | $0.00 |
| Mid-America Pet Food, L.L.C. c/o Faegre Drinker Biddle & Reath LLP Attn: Mike Gustafson 320 N. Canal Street Suite 3300 Chicago, IL 60606 | 2083 | 1/23/2025 | PSP Distribution, LLC | $142,010.37 | | | | | $142,010.37 |
| MidAmerican Energy Company PO Box 4350 - Credit Davenport, IA 52808 | 357 | 12/4/2024 | Vitamin Shoppe Industries LLC | $750.86 | | | | | $750.86 |
| MidAmerican Energy Company PO Box 4350 - Credit Davenport, IA 52808 | 358 | 12/4/2024 | American Freight, LLC | $1,375.13 | | | | | $1,375.13 |
| Middle Neck Road Associates, LLC Attn: Mike Vogel 17927 Lake Estates Dr. Boca Raton, FL 33496 | 807 | 1/14/2025 | American Freight Outlet Stores, LLC | $438,972.84 | | | | | $438,972.84 |
| Midland Central Appraisal District c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 79 | 11/15/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Midland Central Appraisal District c/o McCreary, Veselka, Bragg & Allen Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 172 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Midland County Midland Central Appraisal District Perdue, Brandon, Fielder, Collins & Mott, L.L.P. c/o Laura J. Monroe PO Box 817 Lubbock, TX 79408 | 43 | 11/13/2024 | Vitamin Shoppe Franchising, LLC | | | $0.00 | | | $0.00 |
| Midwest Commercial Funding, LLC 7213 HWY 41 Caledonia, WI 53108 | 860 | 1/15/2025 | American Freight, LLC | $141,000.00 | | | | | $141,000.00 |
| Millennium Waste, Inc 13606 Knoxville Rd Milan, IL 61264-5067 | 2184 | 1/24/2025 | American Freight, LLC | | | | | $0.00 | $0.00 |
| Miller Jr, Bryon Sinclair Address on file | 2304 | 1/28/2025 | American Freight, LLC | $1,185.53 | | | | | $1,185.53 |
| Miller, Arlene Address on file | 2738 | 3/28/2025 | Franchise Group, Inc. | $180.00 | | | | | $180.00 |
| Miller, Deanna Angelette Address on file | 2556 | 2/21/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Miller, Dustin Michael Address on file | 974 | 1/17/2025 | Franchise Group, Inc. | $978.22 | | | | | $978.22 |
| Miller, Kami Address on file | 2710 | 3/24/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Miller, Kathrine Ann Address on file | 1193 | 1/21/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| MILNER, ANGEL Address on file | 2540 | 2/19/2025 | Franchise Group, Inc. | $25.00 | | | | | $25.00 |
| MILNER, PAMELA Address on file | 2523 | 2/18/2025 | Franchise Group, Inc. | $650.00 | | | | | $650.00 |
| Minnesota Department of Revenue PO Box 64447-BKY St Paul, MN 55164-0447 | 272 | 11/27/2024 | American Freight Management Company, LLC | $3,053.75 | $12,282.57 | | | | $15,336.32 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Minor, Demestra Denise<br>Address on file | 1037 | 1/20/2025 | American Freight, LLC | | $0.00 | | $0.00 | | $0.00 |
| Mintz, Daniel<br>Address on file | 2829 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Mishawaka Utilities, IN<br>P.O. Box 363<br>Mishawaka, IN 46546-0363 | 1803 | 1/23/2025 | American Freight Outlet Stores, LLC | $271.04 | | | | | $271.04 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 751 | 1/13/2025 | American Freight, LLC | $1,667.60 | $5,738.00 | | | | $7,405.60 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 752 | 1/13/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| Mississippi Department of Revenue<br>Bankruptcy Section<br>P.O. Box 22808<br>Jackson, MS 39225-2808 | 770 | 1/14/2025 | American Freight Outlet Stores, LLC | $137.43 | $0.00 | | | | $137.43 |
| Mississippi Power Company<br>2992 W Beach Blvd - Bin 1087A<br>Gulfport, MS 39501 | 402 | 12/9/2024 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Mississippi Power Company<br>2992 W Beach Blvd - Bin 1087A<br>Gulfport, MS 39501 | 403 | 12/9/2024 | American Freight, LLC | $1,446.12 | | | | | $1,446.12 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 338 | 12/3/2024 | Vitamin Shoppe Industries LLC | $21.02 | | | | | $21.02 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 339 | 12/3/2024 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 340 | 12/3/2024 | American Freight, LLC | $237.00 | | | | | $237.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 341 | 12/3/2024 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Missouri Department of Revenue<br>PO Box 475<br>Jefferson City, MO 65105 | 342 | 12/3/2024 | Educate, Inc. | $17.77 | | | | | $17.77 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 343 | 12/3/2024 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 344 | 12/3/2024 | American Freight Outlet Stores, LLC | $978.84 | | | | | $978.84 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 345 | 12/3/2024 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| Missouri Department Of Revenue PO Box 475 Jefferson City, MO 65105 | 495 | 12/17/2024 | Vitamin Shoppe Industries LLC | $318.63 | | | | | $318.63 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 2368 | 2/3/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Missouri Department of Revenue PO Box 475 Jefferson City, MO 65105 | 3001 | 7/3/2025 | American Freight Outlet Stores, LLC | $18.85 | | | | | $18.85 |
| Missouri Department of Revenue 301 W High St PO Box 475 Jefferson City, MO 65105 | 3045 | 11/5/2025 | American Freight Outlet Stores, LLC | $725.94 | | | | | $725.94 |
| Missouri Department Of Revenue 301 W High St PO Box 475 Jefferson City, MO 65105 | 3046 | 11/5/2025 | American Freight Outlet Stores, LLC | | $252.90 | | | | $252.90 |
| Missouri Department Of Revenue 301 W High St PO Box 475 Jefferson City, MO 65105 | 3047 | 11/5/2025 | American Freight Outlet Stores, LLC | | $392.38 | | | | $392.38 |
| Missouri Department Of Revenue 301 W High St PO Box 475 Jefferson City, MO 65105 | 3048 | 11/5/2025 | American Freight Outlet Stores, LLC | | $1,434.66 | | | | $1,434.66 |
| MISTUR, CRAIG Address on file | 1166 | 1/21/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Mitchell, Bobby Address on file | 2920 | 5/12/2025 | American Freight, LLC | $2,195.00 | | | | | $2,195.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Twila<br>Address on file | 1153 | 1/21/2025 | Franchise Group, Inc. | $3,800.00 | | | | | $3,800.00 |
| MitoQ Limited<br>Level 2<br>16 Viaduct Harbour Avenue<br>Auckland 1010<br>New Zealand | 185 | 11/21/2024 | Vitamin Shoppe Procurement Services, LLC | $288,546.16 | | | | | $288,546.16 |
| MJ Crossing Baceline, LLC, by Baceline Investments, LLC, its managing agent<br>Husch Blackwell LLP<br>c/o Caleb T. Holzaepfel<br>736 Georgia Ave., Suite 300<br>Chattanooga, TN 37402 | 1077 | 1/21/2025 | American Freight Outlet Stores, LLC | $296,123.52 | | | | | $296,123.52 |
| MJM Architects LLC<br>2948 Sidco Drive<br>Nashville, TN 37024 | 1213 | 1/22/2025 | Pet Supplies "Plus", LLC | $19,683.95 | | | | | $19,683.95 |
| MOBLEY, CURTIS<br>Address on file | 1746 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto , CA  95354 | 852 | 1/15/2025 | Vitamin Shoppe Industries LLC | $514.72 | | | | | $514.72 |
| Modesto Irrigation District<br>1231 11th St<br>Modesto , CA  95354 | 853 | 1/15/2025 | American Freight, LLC | $2,533.86 | | | | | $2,533.86 |
| Mon Power<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 872 | 1/16/2025 | American Freight, LLC | $1,602.79 | | | | | $1,602.79 |
| Mon Power<br>5001 NASA Blvd<br>Fairmont , WV 26554 | 899 | 1/16/2025 | PSP Stores, LLC | $6,964.08 | | | | | $6,964.08 |
| Mongia Capital Michigan, LLC<br>Attn: Rajesh Kumar<br>P.O. Box 951<br>Mukilteo, WA 98275 | 2046 | 1/23/2025 | American Freight, LLC | $144,000.00 | | | | | $144,000.00 |
| Monita, Araceli<br>Address on file | 806 | 1/14/2025 | Franchise Group, Inc. | $500.00 | | | | | $500.00 |
| MONTEVERDE, GIUSEPPE MARTIN<br>Address on file | 1357 | 1/22/2025 | Pet Supplies "Plus", LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Montgomery County Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 285 | 11/27/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Montgomery County Linebarger Goggan Blair & Sampson LLP c/o Tara L. Grundemeier PO Box 3064 Houston, TX 77253-3064 | 2628 | 3/12/2025 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| Montgomery County Environmental Services 1850 Spaulding Rd. Kettering, OH 45432 | 2553 | 2/21/2025 | Franchise Group, Inc. | $682.27 | | | | | $682.27 |
| Montgomery County MUD #95 Angela K. Randermann 1235 North Loop West, Suite 600 Houston, TX 77008 | 668 | 1/9/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Moody, Hannah Shalom Address on file | 2111 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Moody, Hannah Shalom Address on file | 2803 | 4/23/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Moody, Tempest L Address on file | 393 | 12/6/2024 | Pet Supplies "Plus", LLC | $500.00 | | | | | $500.00 |
| Moody's Investor's Service, Inc. 250 Greenwich Street New York, NY 10007 | 611 | 1/2/2025 | Franchise Group, Inc. | $129,643.84 | | | | | $129,643.84 |
| Moore Properties Capital Blvd LLC 8001 Skyecroft Commons Drive Waxhaw, NC 28173 | 2923 | 5/13/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Moore Properties Capital Blvd LLC 8001 Skyecroft Commons Drive Waxhaw, NC 28173 | 2924 | 5/13/2025 | Vitamin Shoppe Industries LLC | $140,552.00 | | | | | $140,552.00 |
| Moore, Robin Address on file | 699 | 1/11/2025 | Buddy's Franchising and Licensing LLC | | $0.00 | | | $0.00 | $0.00 |
| Mooreland, Nancy Address on file | 1048 | 1/20/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Morgan, Greg<br>Address on file | 2711 | 3/24/2025 | American Freight, LLC | $74.19 | | | | | $74.19 |
| Mori Burlington LLC<br>16 Nolen Circle<br>Voorhees, NJ 08043 | 2595 | 3/3/2025 | Franchise Group, Inc. | $1,847.66 | | | | | $1,847.66 |
| Morrissette, Maya<br>Address on file | 1765 | 1/23/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Mosley, Marlon<br>Address on file | 2385 | 2/4/2025 | Franchise Group, Inc. | $245.00 | | | | | $245.00 |
| MRO MaryRuth, LLC.<br>1171 S. Robertson Blvd #148<br>Los Angeles, CA 90035 | 32 | 11/12/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Muebles Briss sa de cv<br>c/o Jackson Walker LLP<br>Attn: Zach McKay<br>1401 McKinney Street<br>Ste. 1900<br>Houston, TX 77010 | 1606 | 1/23/2025 | American Freight, LLC | $846,723.00 | | | $0.00 | | $846,723.00 |
| Muebles Briss Sa De Cv<br>Jackson Walker LLP<br>c/o Zach McKay<br>1401 McKinney Street<br>Ste. 1900<br>Houston, TX 77010 | 1609 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Muenchens Unlimited, LLC<br>A.J. Webb, Frost Brown Todd LLP<br>3300 Great American Tower<br>Suite 3300<br>Cincinnati, OH 45202 | 1069 | 1/21/2025 | American Freight, LLC | $135,000.00 | | | | | $135,000.00 |
| Mullen, Kelly<br>Address on file | 2631 | 3/12/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| Mundy Street Square, LP<br>Clark Hill PLC<br>c/o George W. Fitting<br>One Oxford Centre<br>301 Grant St., Fl. 14<br>Pittsburgh, PA 15219 | 1697 | 1/23/2025 | Vitamin Shoppe Industries LLC | $26,166.92 | | | | | $26,166.92 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNICIPAL SERVICES COMMISSION OF THE CITY OF NEW CASTLE, DE 216 CHESTNUT STREET NEW CASTLE, DE 19720 | 877 | 1/16/2025 | American Freight Outlet Stores, LLC | $18,824.61 | | | $0.00 | | $18,824.61 |
| Munoz, Jonathan  Ortiz Address on file | 2804 | 4/23/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Murphy, Akiebia Address on file | 2862 | 4/30/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| MUTCHERSON, JENNIFER Address on file | 999 | 1/17/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| N & R Pastor LLC 2617 Beacon Hill Drive Auburn Hills, MI 48326 | 1025 | 1/20/2025 | Vitamin Shoppe Industries LLC | $72,916.70 | | | | | $72,916.70 |
| N&P Realty Associates, LLC PO Box 590291 Newton, MA 02459 | 2509 | 2/16/2025 | American Freight Holdings, LLC | | $0.00 | | | | $0.00 |
| N&P Realty Associates, LLC PO Box 590291 Newton, MA 02459 | 2586 | 2/27/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Nacogdoches County CAD, et al. Perdue Brandon Fielder Collins & Mott 110 N College Ave Ste 1202 Tyler, TX 75702 | 2421 | 2/6/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Name on file Address on file | 1452 | 1/23/2025 | Vitamin Shoppe Industries LLC | $30,227.00 | | | | | $30,227.00 |
| Name on file Address on file | 2730 | 3/31/2025 | Franchise Group, Inc. | $39,291.61 | | | | | $39,291.61 |
| Name on file Address on file | 2980 | 6/23/2025 | Franchise Group, Inc. | $4,875.24 | | | | | $4,875.24 |
| Name on file Address on file | 2987 | 6/27/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Nasdaq Corporate Solutions, LLC 805 King Farm Blvd Rockville, MD 20850 | 57 | 11/14/2024 | Franchise Group, Inc. | $12,305.00 | | | | | $12,305.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nashua Wastewater 229 Main St Nashua, NH 03061 | 578 | 12/27/2024 | Pet Supplies "Plus", LLC | $274.29 | $0.00 | $0.00 | | | $274.29 |
| Nashville Electric Service Attn: Credit Department 1214 Church Street Nashville, TN 37246 | 1412 | 1/22/2025 | Vitamin Shoppe Industries LLC | $918.58 | | | | | $918.58 |
| Nashville Electric Service Attn: Credit Department 1214 Church Street Nashville, TN 37246 | 1416 | 1/22/2025 | American Freight Group, LLC | $2,000.17 | | | | | $2,000.17 |
| Nashville Electric Service Attn: Credit Department 1214 Church Street Nashville, TN 37080 | 1418 | 1/22/2025 | Franchise Group, Inc. | $39.89 | | | | | $39.89 |
| National Fuel Gas Distribution Corporation 6363 Main St Williamsville, NY 14221 | 1624 | 1/23/2025 | Franchise Group, Inc. | $1,562.87 | | | | | $1,562.87 |
| National Loss Prevention Solutions 14001 Illinois Hwy New Lenox, IL 60451 | 3025 | 7/21/2025 | Franchise Group, Inc. | $12,929.00 | | | | | $12,929.00 |
| Natural Balance Pet Foods, LLC Natural Balance Pet - AR Dept Nicki Murnane 3101 Stephen F Austin Drive Brownwood, TX 76801 | 35 | 11/12/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Natural Factors Nutritional Products Inc 14224 167th Ave SE Monroe, WA 98272 | 81 | 11/15/2024 | Vitamin Shoppe Procurement Services, LLC | $194,248.08 | | | | | $194,248.08 |
| Natural Organics, Inc. 548 Broadhollow Road Melville, NY 11747 | 1276 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| Nature's Answer Inc Rivkin Radler LLP Matthew V. Spero, Esq. 926 RXR Plaza Uniondale, NY 11556 | 491 | 12/16/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nature's Fusions, LLC Attn: Matt Paterson 57 N 1380 W Orem, UT 84057 | 38 | 11/12/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Navarro County Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 258 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Navitas Organics 15 Pamaron Way Novato, CA 94949 | 1792 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $4,512.60 | | | | | $4,512.60 |
| NDA Wholesale Distributors 1281 Puerta del Sol San Clemente, CA 92673 | 931 | 1/16/2025 | American Freight, LLC | $81,142.02 | | | | | $81,142.02 |
| Negron, Rosie Address on file | 1180 | 1/21/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Neill, Devin Address on file | 2830 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Nelson, Jeremy Address on file | 2716 | 3/27/2025 | American Freight, LLC | $1,500.00 | | | | | $1,500.00 |
| Nelson, Terrence Address on file | 2960 | 6/16/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Neptune Botanicals LLC dba Kradle LLC 124 3rd Avenue N, Suite 202 Minneapolis, MN 55401 | 210 | 11/25/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| New Hampshire Department of Revenue Administration NH- DRA Legal Bureau P.O. Box 457 Concord, NH 03302 | 2869 | 5/1/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| New Hampshire Department of Revenue Administration Attn: Legal Bureau P.O. Box 457 Concord, NH 03302 | 2891 | 5/2/2025 | PSP Franchising, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Hampshire Department of Revenue Administration NH- DRA Legal Bureau P.O. Box 457 Concord, NH 03302 | 2892 | 5/2/2025 | PSP Midco, LLC | | $0.00 | | | | $0.00 |
| New Hampshire Department of Revenue Administration NH- DRA Legal Bureau P.O. Box 457 Cheryl C. Deshaies, Esq. Concord, NH 03302 | 2896 | 5/2/2025 | Pet Supplies "Plus", LLC | $0.00 | $0.00 | | | | $0.00 |
| New Hampshire Department of Revenue Administration NH- DRA Legal Bureau P.O. Box 457 Cheryl C. Deshaies, Esq. Assistant Revenue Counsel, NH Dept of Revenue Concord, NH 03302 | 2899 | 5/2/2025 | PSP Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| New Jersey Unclaimed Property Administration PO Box 214 Trenton, NJ 08625 | 423 | 12/10/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave, Bldg 12-RM 256 Albany, NY 12226 | 472 | 12/13/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave State Campus Bldg 12-RM 256 Albany, NY 12226 | 2251 | 1/27/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave State Campus Bldg 12-RM 256 Albany, NY 12226 | 2252 | 1/27/2025 | Vitamin Shoppe Procurement Services, LLC | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave State Campus Bldg 12-RM 256 Albany, NY 12226 | 2254 | 1/27/2025 | PSP Franchising, LLC | | $143.69 | | | | $143.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Labor 1220 Washington Ave State Campus Bldg 12-RM 256 Albany, NY 12226 | 2255 | 1/27/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| New York State Department of Labor 1220 Washington Ave Bldg 12-RM 256 Albany, NY 12226 | 2288 | 1/28/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| New York State Department Of Labor 1220 Washington Ave, Bldg 12-RM 256 Albany, NY 12226 | 2715 | 3/24/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| New York State Dept. of Tax & Finance Bankruptcy Section P.O. Box 5300 Albany, NY 12205-0300 | 187 | 11/22/2024 | American Freight Outlet Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| New York State Dept. of Tax & Finance Bankruptcy Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | 2571 | 2/25/2025 | American Freight Outlet Stores, LLC | $4,397.59 | $14,464.11 | | | | $18,861.70 |
| Newsday LLC Attn: Credit Department 6 Corporate Center Drive Melville, NY 11747 | 5 | 11/6/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Newton, TaTanisha Address on file | 1937 | 1/23/2025 | Franchise Group, Inc. | $350.00 | | | | | $350.00 |
| NEXTECH 1045 S JOHN RODES BLVD MELBOURNE, FL 32904 | 654 | 1/8/2025 | Franchise Group, Inc. | $115,984.81 | | | | | $115,984.81 |
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 1065 | 1/21/2025 | American Freight, LLC | $4,563.83 | | | | | $4,563.83 |
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 1474 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 1488 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 2366 | 2/3/2025 | PSP Stores, LLC | $15,812.78 | | | | | $15,812.78 |
| Niagara Mohawk Power Corporation DBA National Grid 300 Erie Boulevard West Syracuse, NY 13202 | 2371 | 2/3/2025 | Vitamin Shoppe Industries LLC | $3,753.69 | | | | | $3,753.69 |
| Nicor Gas PO Box 549 Aurora, IL 60507 | 442 | 12/12/2024 | Franchise Group, Inc. | $4,528.70 | | | | | $4,528.70 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2620 | 3/10/2025 | American Freight, LLC | $120.00 | $0.00 | | | | $120.00 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2623 | 3/10/2025 | American Freight Group, LLC | $6,811.35 | $11,685.58 | | | | $18,496.93 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2624 | 3/10/2025 | American Freight Management Company, LLC | $217.75 | $22.37 | | | | $240.12 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2632 | 3/11/2025 | American Freight Outlet Stores, LLC | $535.00 | $0.00 | | | | $535.00 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2672 | 3/14/2025 | Educate, Inc. | $57.98 | $339.35 | | | | $397.33 |
| NM Taxation & Revenue Department Attn: Compliance Bureau PO Box 50129 Albuquerque, NM 87181-0129 | 2692 | 3/18/2025 | Vitamin Shoppe Industries LLC | $243.94 | $166.94 | | | | $410.88 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, Inc. 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1117 | 1/21/2025 | Vitamin Shoppe Industries LLC | | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue, Suite 900 Orlando, FL 32801 | 1076 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1083 | 1/21/2025 | Franchise Group, Inc. | $264,378.87 | | | | $30,739.61 | $295,118.48 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1086 | 1/21/2025 | Franchise Group, Inc. | $335,007.90 | | | | $52,434.12 | $387,442.02 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1087 | 1/21/2025 | Franchise Group, Inc. | $261,106.65 | | | | $26,378.81 | $287,485.46 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1092 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1095 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1100 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1102 | 1/21/2025 | Franchise Group, Inc. | $192,133.06 | | | | $28,932.50 | $221,065.56 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1104 | 1/21/2025 | Franchise Group, Inc. | $424,257.23 | | | | $27,775.00 | $452,032.23 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1107 | 1/21/2025 | Franchise Group, Inc. | $368,447.85 | | | | $31,909.32 | $400,357.17 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1111 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1113 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1114 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1116 | 1/21/2025 | Franchise Group, Inc. | $171,186.02 | | | | $9,580.96 | $180,766.98 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1122 | 1/21/2025 | Franchise Group, Inc. | $209,834.88 | | | | $18,721.31 | $228,556.19 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1126 | 1/21/2025 | Franchise Group, Inc. | $218,221.70 | | | | $18,085.87 | $236,307.57 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1130 | 1/21/2025 | Franchise Group, Inc. | $158,970.23 | | | | $20,784.83 | $179,755.06 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1133 | 1/21/2025 | Franchise Group, Inc. | $178,314.63 | | | | $9,339.36 | $187,653.99 |
| NNN REIT, LP<br>450 S. Orange Avenue<br>Suite 900<br>Orlando, FL 32801 | 1134 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1136 | 1/21/2025 | Franchise Group, Inc. | $130,279.45 | | | | $10,267.28 | $140,546.73 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1137 | 1/21/2025 | Franchise Group, Inc. | $201,263.01 | | | | $19,641.22 | $220,904.23 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1142 | 1/21/2025 | Franchise Group, Inc. | $193,794.01 | | | | $9,997.64 | $203,791.65 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1176 | 1/22/2025 | Franchise Group, Inc. | $140,389.81 | | | | $16,876.76 | $157,266.57 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1179 | 1/22/2025 | Franchise Group, Inc. | $188,459.02 | | | | $18,437.01 | $206,896.03 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1200 | 1/22/2025 | Franchise Group, Inc. | $203,380.86 | | | | $21,146.48 | $224,527.34 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1202 | 1/22/2025 | Franchise Group, Inc. | $171,771.30 | | | | $17,554.07 | $189,325.37 |
| NNN Reit, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1227 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1240 | 1/22/2025 | Franchise Group, Inc. | $191,696.32 | | | | $15,835.34 | $207,531.66 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1241 | 1/22/2025 | Franchise Group, Inc. | $128,810.64 | | | | $12,669.85 | $141,480.49 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1277 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | | | $0.00 | $0.00 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1294 | 1/22/2025 | Franchise Group, Inc. | $192,451.08 | | | | $416.82 | $192,867.90 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1298 | 1/22/2025 | Franchise Group, Inc. | $174,443.40 | | | | $413.63 | $174,857.03 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1301 | 1/22/2025 | Franchise Group, Inc. | $191,256.66 | | | | $14,060.75 | $205,317.41 |
| NNN REIT, LP 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 1305 | 1/22/2025 | Franchise Group, Inc. | $268,514.76 | | | | $20,356.47 | $288,871.23 |
| NNN REIT, LP Attn: David Byrnes, Jr. 450 S. Orange Avenue, Suite 900 Orlando, FL 32801 | 2570 | 2/25/2025 | Franchise Group, Inc. | $193,196.56 | $120,516.79 | | | | $313,713.35 |
| NNN REIT, LP c/o David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2647 | 3/13/2025 | Franchise Group, Inc. | | | $100,152.12 | | $38,042.36 | $138,194.48 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2648 | 3/13/2025 | Franchise Group, Inc. | | | $229,073.56 | | $18,669.15 | $247,742.71 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2649 | 3/13/2025 | Franchise Group, Inc. | | | $109,716.81 | | $6,016.99 | $115,733.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NNN REIT, LP ATTN: DAVID BYRNES 450 S. ORANGE AVENUE SUITE 900 ORLANDO, FL 32801 | 2650 | 3/13/2025 | Franchise Group, Inc. | | | $263,080.58 | | $22,154.50 | $285,235.08 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2651 | 3/13/2025 | Franchise Group, Inc. | | | $288,385.26 | | $39,248.04 | $327,633.30 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2652 | 3/13/2025 | Franchise Group, Inc. | | | $311,268.41 | | $240,788.35 | $552,056.76 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2656 | 3/14/2025 | Franchise Group, Inc. | $250,112.47 | | | | $621,666.41 | $871,778.88 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2657 | 3/14/2025 | Franchise Group, Inc. | $476,679.37 | | | | $57,709.50 | $534,388.87 |
| NNN REIT, LP Attn: David Byrnes 450 S. Orange Avenue Suite 900 Orlando, FL 32801 | 2659 | 3/14/2025 | Franchise Group, Inc. | $385,579.57 | | | | $38,725.81 | $424,305.38 |
| Nolan, Monieyon Y Address on file | 866 | 1/15/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Nomolotus LLC Attn: Josh Hubeli 848 N Rainbow Blvd Unit #8187 Las Vegas , NV 89107 | 1051 | 1/20/2025 | Vitamin Shoppe Procurement Services, LLC | $1,143.54 | | | $105,992.10 | | $107,135.64 |
| NORMANDY STATION INC 336 W MORSE BLVD # 101 WINTER PARK, FL 32789-4294 | 1448 | 1/22/2025 | Franchise Group, Inc. | $206,362.44 | | | | | $206,362.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norris, Glover<br>Address on file | 1403 | 1/22/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Norris, Joyce<br>Address on file | 1683 | 1/23/2025 | Franchise Group, Inc. | $1,500.00 | | | | | $1,500.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602-1168 | 2179 | 1/24/2025 | American Freight Management Company, LLC | $1,927.38 | $0.00 | | | | $1,927.38 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 2180 | 1/24/2025 | American Freight, LLC | $17,317.31 | $0.00 | | | | $17,317.31 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 2181 | 1/24/2025 | Educate, Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 2183 | 1/24/2025 | Franchise Group New Holdco, LLC | $5,157.16 | $0.00 | | | | $5,157.16 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 2379 | 2/4/2025 | American Freight Outlet Stores, LLC | $39,638.92 | $35,832.24 | $303.17 | | | $75,774.33 |
| North Providence Assessor's Office<br>2000 Smith St<br>North Providence, RI 02911 | 1625 | 1/23/2025 | Pet Supplies "Plus", LLC | $4,113.09 | | | | | $4,113.09 |
| Northern McFadden Limited Partnership<br>Best Best & Krieger LLP<br>Attn: Dustin Nirschl<br>3390 University Ave.<br>5th Floor<br>Riverside, CA 92501 | 1985 | 1/23/2025 | American Freight Outlet Stores, LLC | $0.00 | | $0.00 | | | $0.00 |
| Northern McFadden Limited Partnership<br>Dustin Nirschl<br>3390 University Ave., 5th Floor<br>Riverside, CA 92501 | 2502 | 2/14/2025 | American Freight Outlet Stores, LLC | $442,942.00 | | $0.00 | | | $442,942.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Northern State Power MN dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 832 | 1/15/2025 | Home & Appliance Outlet, LLC | $596.54 | | | | | $596.54 |
| Northern States Power MN dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 833 | 1/15/2025 | PSP Stores, LLC | $1,421.46 | | | | | $1,421.46 |
| Northern States Power MN dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 834 | 1/15/2025 | American Freight, LLC | $2,873.04 | | | | | $2,873.04 |
| Northern States Power MN dba Xcel Energy<br>Attn: Bankruptcy Dept<br>414 Nicollet Mall<br>Minneapolis, MN 55401 | 840 | 1/15/2025 | Vitamin Shoppe Industries LLC | $1,286.94 | | | | | $1,286.94 |
| Northside Village Conyers, LLC<br>Attn: Michael B. Pugh<br>2 Sun Court<br>Suite 400<br>Peachtree Corners, GA 30092 | 648 | 1/8/2025 | Franchise Group, Inc. | $168,060.00 | | | | | $168,060.00 |
| Northwest ISD<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue, Suite 800<br>Dallas, TX 75219 | 199 | 11/25/2024 | Valor Acquisition, LLC | | | $0.00 | | | $0.00 |
| Northwest ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 262 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Northwestern Water and Sewer District<br>PO Box 348<br>Bowling Green, OH 43402 | 2206 | 1/24/2025 | Franchise Group, Inc. | $97.13 | | | | | $97.13 |
| Norwalk Assessor's Office<br>City of Norwalk, Tax Collector<br>125 East Ave<br>Rm 105<br>Norwalk, CT 06851 | 2756 | 4/4/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nosco Inc. Attn: Finance (AR) department 11200 88th Ave Pleasant Prairie, WI 53158-2306 | 414 | 12/10/2024 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Nstar DBA Eversource Attn: Eversource Legal Honor Heath 107 Selden Ave Berlin, CT 06037 | 602 | 12/30/2024 | Franchise Group, Inc. | $4,385.44 | | | | | $4,385.44 |
| Nstar Electric Company dba Eversource Energy c/o Honor Heath, Esq 107 Selden Street Berlin, CT 06037 | 2268 | 1/28/2025 | Pet Supplies "Plus", LLC | $12,513.57 | | | | | $12,513.57 |
| Nstar Gas Company dba Eversource Energy c/o Honor Heath, Esq 107 Seldon Street Berlin, CT 06037 | 2270 | 1/28/2025 | Pet Supplies "Plus", LLC | $3,424.84 | | | | | $3,424.84 |
| Nueces County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 330 | 12/2/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Nueces County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 331 | 12/2/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Nutra Holdings Inc Lisa Wheeler 145 Aberdeen Avenue, Unit 1 St John's, NL A1A 5P6 Canada | 159 | 11/20/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Nutraceutical Corporation 222 S. Main Street Ste 1600 Salt Lake City, UT 84101 | 1889 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| Nutrex Hawaii Inc. Vicki H Pendergrass, Accounts Receivable Clerk 73-4460 Queen Kaahumanu Hwy. # 102 Kailua Kona, HI 96740 | 464 | 12/13/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NutriPack LLC 2210 W 162nd St Markham, IL 60428 | 2378 | 2/3/2025 | Franchise Group, Inc. | $67,150.74 | | | | | $67,150.74 |
| Nutritional Brands, Inc. Todd Spraetz 1610 W Whispering Wind Drive Phoenix, AZ 85085 | 24 | 11/11/2024 | Franchise Group, Inc. | $484,892.27 | | | | | $484,892.27 |
| NW Natural Attn: Bankruptcy PO Box 3288 Portland, OR 97208 | 415 | 12/10/2024 | American Freight Outlet Stores, LLC | $236.78 | | | | | $236.78 |
| NW Natural Attn: Bankruptcy PO Box 3288 Portland, OR 97208 | 421 | 12/10/2024 | Vitamin Shoppe Mariner, LLC | $321.64 | | | | | $321.64 |
| NW Natural Attn: Bankruptcy PO Box 3288 Portland, OR 97208 | 422 | 12/10/2024 | Vitamin Shoppe Industries LLC | $132.51 | | | | | $132.51 |
| NYS Workers' Compensation Board 328 State Street Attn: Michele Ann Mealy Schenectady , NY 12305 | 2783 | 4/15/2025 | American Freight Outlet Stores, LLC | $27,270.67 | | | | | $27,270.67 |
| NYS Workers' Compensation Board 328 State Street - Judgment Unit Schenectady, NY 12305 | 2784 | 4/16/2025 | American Freight Management Company, LLC | $1,380.00 | | | | | $1,380.00 |
| NYS Workers' Compensation Board 328 State Street - Judgment Unit Schenectady, NY 12305 | 2785 | 4/16/2025 | PSP Franchising, LLC | $503.83 | | | | | $503.83 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 1637 | 1/23/2025 | PSP Stores, LLC | $4,125.95 | | | | | $4,125.95 |
| NYSEG Attn: Bankruptcy Department PO Box 5240 Binghamton, NY 13902 | 2004 | 1/23/2025 | Vitamin Shoppe Industries LLC | $2,209.55 | | | | | $2,209.55 |
| OC III LVS LXII LP c/o Paul Jeffrey 650 Newport Center Drive Newport Beach, CA 92660 | 1975 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OC III LVS LXII LP c/o Paul Jeffrey 650 Newport Center Drive Newport Beach, CA 92660 | 2110 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Oceanblue, LLC 14193 SW 119th Ave Miami, FL 33186 | 310 | 11/26/2024 | Vitamin Shoppe Florida, LLC | $33,285.84 | | | | | $33,285.84 |
| Odenton Shopping Center Limited Partnership 7811 Montrose Rd Suite 420 Potomac, MD 20854 | 1813 | 1/23/2025 | PSP Stores, LLC | $179,084.40 | | | | | $179,084.40 |
| Odenton Shopping Center Limited Partnership 7811 Montrose Rd Suite 420 Potomac, MD 20854 | 1814 | 1/23/2025 | Pet Supplies "Plus", LLC | $179,084.40 | | | | | $179,084.40 |
| ODP Business Solutions, LLC 6600 N Military Trl Boca Raton, FL 33487 | 14 | 11/7/2024 | American Freight, LLC | $185,744.65 | | | | | $185,744.65 |
| O'Hara's Son Roofing Company 102 Main St. Suite 200 Park Rige, IL 60068 | 918 | 1/16/2025 | American Freight, LLC | $421,580.00 | | $0.00 | | | $421,580.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215 | 3050 | 11/18/2025 | American Freight Management Company, LLC | $1,323.05 | | | | | $1,323.05 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2682 | 3/18/2025 | American Freight Management Company, LLC | | $5,347.00 | | | | $5,347.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2683 | 3/18/2025 | Vitamin Shoppe Industries LLC | | $11,511.80 | | | | $11,511.80 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2684 | 3/18/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2685 | 3/18/2025 | Educate, Inc. | | $0.00 | | | | $0.00 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2686 | 3/18/2025 | PSP Stores, LLC | | $745,535.40 | | | | $745,535.40 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2687 | 3/18/2025 | PSP Franchising, LLC | | $48,936.25 | | | | $48,936.25 |
| Ohio Bureau of Workers' Compensation PO Box 15567 Columbus, OH 43215-0567 | 2688 | 3/18/2025 | American Freight Management Company, LLC | $1,548.05 | | | | | $1,548.05 |
| Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216 | 2794 | 4/18/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 463 | 12/13/2024 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Ohio Department of Taxation Attn: Bankruptcy Division PO Box 530 Columbus, OH 43216 | 506 | 12/18/2024 | Educate, Inc. | $5,605.23 | $23,052.12 | | | | $28,657.35 |
| Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | 2544 | 2/20/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216 | 2723 | 3/28/2025 | American Freight, LLC | $74,023.14 | $54,212.07 | | | | $128,235.21 |
| Ohio Edison 5001 Nasa Blvd Fairmont, WV 26554 | 878 | 1/16/2025 | American Freight, LLC | $786.96 | | | | | $786.96 |
| Ohio Edison 5001 Nasa Blvd Fairmont, WV 26554 | 883 | 1/16/2025 | Franchise Group, Inc. | $910.00 | | | | | $910.00 |
| Ohio Edison 5001 NASA Blvd Fairmont, WV 26554 | 889 | 1/16/2025 | Vitamin Shoppe Industries LLC | $790.10 | | | | | $790.10 |
| Ohio Edison 5001 NASA Blvd Fairmont, WV 26554 | 905 | 1/16/2025 | PSP Stores, LLC | $13,351.44 | | | | | $13,351.44 |
| Ohio Edison 5001 Nasa Blvd Fairmont, WV 26554 | 908 | 1/16/2025 | Pet Supplies "Plus", LLC | $612.36 | | | | | $612.36 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ohio Power Company d/b/a AEP Ohio Attn: Jason Reid 1 Riverside Plaza 13th Floor Columbus, OH 43214 | 546 | 12/20/2024 | Franchise Group, Inc. | $23,039.40 | | | | | $23,039.40 |
| Oklahoma County Treasurer 320 Robert S. Kerr, Rm 307 Oklahoma City, OK 73102 | 412 | 12/9/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| OKLAHOMA GAS AND ELECTRIC PO BOX 321 M223 OKLAHOMA CITY, OK 73101 | 641 | 1/7/2025 | Franchise Group, Inc. | $2,320.64 | | | | | $2,320.64 |
| Oklahoma Natural Gas Kristen Nicole Johnson PO Box 401 Oklahoma City, OK 73101-0401 | 2292 | 1/28/2025 | Franchise Group, Inc. | $875.29 | | | | | $875.29 |
| Oklahoma Tax Commission General Counsel's Office PO Box 269056 Oklahoma City, OK 73126 | 434 | 12/11/2024 | Franchise Group, Inc. | $2,197.62 | $0.00 | | | | $2,197.62 |
| Old Orchard LLC 603 Oak Hill Ave Hagerstown , MD 21795 | 1891 | 1/23/2025 | Franchise Group, Inc. | $100,051.51 | | | | | $100,051.51 |
| Oleinik Property Holding Co., LLC 550 W. Main Street, 4th Floor Knoxville, TN 37902 | 2918 | 5/8/2025 | Franchise Group, Inc. | $18,715.49 | | | | | $18,715.49 |
| Oliver, Georgette Address on file | 858 | 1/15/2025 | Franchise Group, Inc. | $308.98 | | | | | $308.98 |
| OLIVER, ZACHARY Address on file | 1939 | 1/22/2025 | Franchise Group, Inc. | $388.77 | | | | | $388.77 |
| Olson, Karon Address on file | 1039 | 1/20/2025 | Buddy's Newco, LLC | $50,000.00 | | | | | $50,000.00 |
| Olushola, Branda Address on file | 677 | 1/8/2025 | Franchise Group, Inc. | $4,227.29 | | | | | $4,227.29 |
| Omaha Public Power District PO Box 3995 Omaha, NE 68103 | 923 | 1/16/2025 | PSP Stores, LLC | $986.56 | | | | | $986.56 |

Case 24-12480-LSS   Doc 2054   Filed 07/13/26   Page 204 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Omaha Public Power District PO Box 3995 Omaha, NE 68103 | 924 | 1/16/2025 | Vitamin Shoppe Industries LLC | $701.76 | | | | | $701.76 |
| Omar, Sherif Address on file | 2749 | 4/3/2025 | Franchise Group, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Omni Hotels Mgmt Corp, Agent for Frisco Silver Star Hotel Co., LLC dba Omni Frisco Hotel at The Star Wick Phillips Attn: Catherine Curtis 3131 McKinney Ave., Suite 500 Dallas, TX 75204 | 2702 | 3/21/2025 | American Freight, LLC | $233,118.50 | | | | | $233,118.50 |
| On Demand Technologies, Inc. c/o Morris, Manning & Martin, LLP Attn: Brian J. Levy 3343 Peachtree Road, N.E., Suite 1600 Atlanta, GA 30326 | 1346 | 1/22/2025 | American Freight, LLC | $180,286.06 | | | | | $180,286.06 |
| One Land Company, LLC Attn: Anne Delaney 2228 Cottondale Lane Suite 220 Little Rock, AR 72202 | 1925 | 1/23/2025 | American Freight FFO, LLC | $1,467,839.02 | | $0.00 | | | $1,467,839.02 |
| One Stop Facilities Maintenance Corp. 9 East 37th Street 2nd Floor New York, NY 10016 | 1115 | 1/21/2025 | Franchise Group New Holdco, LLC | $157,714.61 | | | | | $157,714.61 |
| Ontario Refrigeration Service, Inc. 635 S. Mountain Ave. Ontario, CA 91762 | 938 | 1/16/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Ontario Refrigeration Service, Inc. 635 S Mountain Ave. Ontario, CA 91762 | 961 | 1/17/2025 | Franchise Group, Inc. | $8,597.00 | | | | | $8,597.00 |
| Oracle America SII to Responsys & CrowdTwist & Textura c/o Buchalter, a Professional Corporation Attn: Shawn M. Christianson, Esq. 425 Market St Suite 2900 San Francisco, CA 94105 | 588 | 12/27/2024 | Vitamin Shoppe Industries LLC | $399,281.48 | | | | | $399,281.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oracle America, Inc. SII to Responsys, Inc, CrowdTwist and Textura<br>Buchalter, a Professional Corporation<br>c/o Shawn M. Christianson, Esq.<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 571 | 12/26/2024 | PSP Group, LLC | $806,215.57 | | | | | $806,215.57 |
| Oregon Department of Revenue<br>955 Center st NE<br>Salem, OR 97301-2555 | 1068 | 1/21/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue<br>955 Center St NE<br>Salem, OR 97301-2555 | 3056 | 1/15/2026 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Orion Group Helios Intermediate Co, LLC<br>601 S Lake Destiny Drive<br>Suite 200<br>Maitland, FL 32751 | 1121 | 1/21/2025 | American Freight, LLC | $32,951.89 | | | | | $32,951.89 |
| Orkin, LLC<br>2170 Piedmont Road NE<br>Atlanta, GA 30324 | 638 | 1/7/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Orkin, LLC<br>2170 Piedmont Rd NE<br>Atlanta, GA 30324 | 651 | 1/8/2025 | Buddy's Newco, LLC | $5,600.69 | | | | | $5,600.69 |
| Orosco, Nicole<br>Address on file | 636 | 1/6/2025 | American Freight Management Company, LLC | $4,284.00 | | | | | $4,284.00 |
| Ortiz Nungesser, Melodie<br>Address on file | 2266 | 1/28/2025 | American Freight, LLC | $779.40 | | | | | $779.40 |
| Ousley, Mikel<br>Address on file | 2519 | 2/18/2025 | American Freight Outlet Stores, LLC | $784.02 | | | | | $784.02 |
| Owens, Jacqueline<br>Address on file | 2555 | 2/21/2025 | American Freight Franchisor, LLC | $4,540.90 | | | | | $4,540.90 |
| Owens, Shaka<br>Address on file | 1050 | 1/20/2025 | American Freight, LLC | $109.69 | | | | | $109.69 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Owensboro Municipal Utilities PO Box 806 Owensboro, KY 42301 | 721 | 1/13/2025 | American Freight FFO, LLC | $2,100.14 | | | | | $2,100.14 |
| Oxford Crossing LLC c/o Capital Group Properties 259 Turnpike Road Suite 100 Southborough, MA 01772 | 2202 | 1/24/2025 | PSP Stores, LLC | $2,472.02 | | | | | $2,472.02 |
| Oxford Valley Road Associates, L.P. Attn: Jeffrey Kurtzman, Esq. 101 N. Washington Avenue Suite 4A Margate, NJ 08402 | 15 | 11/7/2024 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| P & L Equities, LP 708 Rio Grande St Austin, TX 78701 | 58 | 11/14/2024 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| P & L Equities, LP 708 Rio Grande St Austin, TX 78701 | 694 | 1/10/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Pace, Tamara Address on file | 2966 | 6/16/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Pacific Water Conditioning Services LLC 9625 N 21st Dr Suite 3 Phoenix, AZ 85021 | 437 | 12/11/2024 | Vitamin Shoppe Global, LLC | $2,454.00 | | | | | $2,454.00 |
| Packaging Corporation of America Attn: Vince Carrera 1 North Field Court Lake Forest, IL 60030 | 740 | 1/13/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| PADUCAH POWER SYSTEM 1500 BROADWAY PADUCAH, KY 42001 | 773 | 1/14/2025 | Franchise Group, Inc. | $1,533.49 | | | | | $1,533.49 |
| Paducah Water 1800 N 8th St Paducah, KY 42001 | 1074 | 1/21/2025 | Franchise Group, Inc. | $931.44 | | | | | $931.44 |
| Palacios, Salvador Address on file | 2330 | 1/30/2025 | Franchise Group, Inc. | $290.00 | | | | | $290.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALLADIO US LLC ATTN: COO PO BOX 10872 WEST PALM BEACH, FL 33419 | 1210 | 1/21/2025 | Franchise Group, Inc. | $43,362.00 | | | | | $43,362.00 |
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach , FL 33402 | 114 | 11/19/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector Attn: Legal Services PO Box 3715 West Palm Beach , FL 33402 | 115 | 11/19/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector Attn Legal Services Po Box 3715 West Palm Beach, FL 33402 | 116 | 11/19/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector Attn Legal Services PO Box 3715 West Palm Beach, FL 33402 | 118 | 11/19/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector Attn Legal Services PO Box 3715 West Palm Beach, FL 33402 | 119 | 11/19/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Tax Collector Attn Legal Services PO Box 3715 West Palm Beach, FL 33402 | 122 | 11/19/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Palm Beach County Water Utilities Dept 301 N. Olive Avenue 7th Floor West Palm Beach, FL 33401 | 2531 | 2/19/2025 | Franchise Group, Inc. | $259.49 | | | | | $259.49 |
| Palm Beach County Water Utilities Dept 301 N Olive Avenue 7th Floor West Palm Beach, FL 33401 | 2534 | 2/19/2025 | Franchise Group, Inc. | $22.98 | | | | | $22.98 |
| Paper Strategies Inc 2257 State Route 57 PO Box 456 Broadway, NJ 08808 | 98 | 11/18/2024 | Vitamin Shoppe Industries LLC | $25,554.44 | | | | | $25,554.44 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pare, Denis<br>Address on file | 186 | 11/22/2024 | Vitamin Shoppe Industries LLC | $16,320.00 | | | | | $16,320.00 |
| Parfenov, Leonid Herman<br>Address on file | 87 | 11/18/2024 | American Freight, LLC | $2,277.56 | | | | | $2,277.56 |
| Parham, Randall<br>Address on file | 1629 | 1/23/2025 | PSP Franchising, LLC | $0.00 | | | | | $0.00 |
| Parker, Tiffany P<br>Address on file | 735 | 1/13/2025 | Franchise Group, Inc. | $618.32 | | | | | $618.32 |
| Pasadena Hastings Center<br>c/o Tiarna Real Estate Services, Inc.<br>6345 Balboa Blvd, Building 4<br>Suite 280<br>Encino, CA 91316-1691 | 1556 | 1/23/2025 | Vitamin Shoppe Industries LLC | $28,656.77 | | | | | $28,656.77 |
| PASADENA INDEPENDENT SCHOOL DISTRICT<br>PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P.<br>ATTN: MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | 515 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Patton, Sharlae<br>Address on file | 2253 | 1/27/2025 | Franchise Group, Inc. | $790.00 | | | | | $790.00 |
| Pavion Corp<br>4151 Lafayette Center Drive<br>Suite 700<br>Chantilly, VA 20151 | 2871 | 5/1/2025 | Vitamin Shoppe Global, LLC | $19,710.03 | | | | | $19,710.03 |
| PC San Ysidro PB, LLC, PC International PB, LLC and PC Lagio PB, LLC<br>Attn: Ronald K. Brown, Jr. Esq.<br>901 Dove St.<br>Suite 120<br>Newport Beach, CA 92660 | 1450 | 1/22/2025 | Vitamin Shoppe Industries LLC | $1,121.06 | | | | | $1,121.06 |
| Pelnik TVS, LLC<br>c/o Greenberg Traurig, LLP<br>Attn: John D. Elrod<br>3333 Piedmont Road NE<br>Suite 2500<br>Atlanta, GA 30305 | 1825 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $5,420,987.08 | | | | | $5,420,987.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Penelec 101 Crawford's Corner Rd Bldg. #1 Suite 1-511 Holmdel, NJ 07733 | 2276 | 1/28/2025 | American Freight Outlet Stores, LLC | $2,740.69 | | | | | $2,740.69 |
| Penelec 101 Crawford's Corner Rd Bldg. #1 Suite 1-511 Holmdel, NJ 07733 | 2278 | 1/28/2025 | Vitamin Shoppe Industries LLC | $449.60 | | | | | $449.60 |
| Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 888 | 1/16/2025 | Vitamin Shoppe Industries LLC | $546.49 | | | | | $546.49 |
| Penn Power 5001 NASA Blvd Fairmont , WV 26554 | 901 | 1/16/2025 | PSP Stores, LLC | $2,471.78 | | | | | $2,471.78 |
| Pensacola Corners, LLC c/o Lorium Law Chad P. Pugatch, Esq. 101 NE Third Avenue Suite 1800 Ft. Lauderdale, FL 33301 | 2365 | 2/3/2025 | American Freight Outlet Stores, LLC | $245,080.00 | | | | | $245,080.00 |
| Penske Truck Leasing Co., L.P. PO Box 563 Reading, PA 19603 | 2521 | 2/18/2025 | American Freight Outlet Stores, LLC | $9,733.30 | | | | | $9,733.30 |
| Pentex 1848, LLC c/o Burr & Forman LLP Attn: J. Cory Falgowski, Esquire 222 Delaware Avenue Suite 1030 Wilmington, DE 19801 | 1574 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| Pentex RTO, LLC c/o Burr & Forman LLP Attn: J. Cory Falgowski, Esquire 222 Delaware Avenue Suite 1030 Wilmington, DE 19801 | 1612 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| Pentex Top Left, LLC Burr & Forman LLP Attn: J. Cory Falgowski, Esquire 222 Delaware Avenue Suite 1030 Wilmington, DE 19801 | 1663 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoria Rental Properties, LLC c/o Stark & Stark Attn: J. Lemkin PO Box 5315 Princeton, NJ 08543 | 1054 | 1/20/2025 | American Freight, LLC | $252,357.40 | | | | | $252,357.40 |
| Perez, Enrique Address on file | 942 | 1/16/2025 | American Freight Group, LLC | $3,000.00 | | | | | $3,000.00 |
| Performance Brands, Inc 905 Shotgun Rd Sunrise, FL 33321 | 1750 | 1/23/2025 | Vitamin Shoppe Industries LLC | $778.05 | | | $442.89 | | $1,220.94 |
| Perry, Adam Frank Address on file | 982 | 1/17/2025 | Franchise Group, Inc. | $500,000.00 | | | | | $500,000.00 |
| Pet Supplies Plus 7130 Goodlett Farms Parkway Memphis, TN 38016 | 2508 | 2/17/2025 | PSP Distribution, LLC | $79,815.04 | | | | | $79,815.04 |
| Pet Supplies Plus 2433 Macarthur Rd Whitehall, PA 18052 | 2976 | 6/20/2025 | Franchise Group, Inc. | $770.76 | | | | | $770.76 |
| Pete and Pete Container Service, Inc. 4830 Warner Rd Garfield, OH 44125-1119 | 2949 | 6/11/2025 | American Freight, LLC | $1,398.48 | | | | | $1,398.48 |
| Peters, Kenneth R Address on file | 742 | 1/13/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Peters, Kenneth R. Address on file | 2747 | 4/2/2025 | American Freight Management Company, LLC | $105,000.00 | $0.00 | | | | $105,000.00 |
| Peterson Technology Partners Inc 1030 W Higgins Rd Suite 230 Park Ridge, IL 60068 | 236 | 11/26/2024 | American Freight, LLC | $29,240.00 | | | $0.00 | | $29,240.00 |
| PG&E c/o Bankruptcy PO Box 8329 Stockton, CA 95208 | 1363 | 1/22/2025 | American Freight Outlet Stores, LLC | $4,037.08 | | | | | $4,037.08 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PG&E c/o Bankruptcy PO Box 8329 Stockton, CA 95208 | 1371 | 1/22/2025 | Franchise Group, Inc. | $3,676.28 | | | | | $3,676.28 |
| PG&E c/o Bankruptcy PO Box 8329 Stockton, CA 95208 | 1397 | 1/22/2025 | Vitamin Shoppe Industries LLC | $37,039.88 | | | | | $37,039.88 |
| PHILLIPS, JACKIE Address on file | 1801 | 1/23/2025 | Franchise Group, Inc. | $0.00 | $0.00 | | | | $0.00 |
| PHILLIPS, JACKIE Address on file | 2102 | 1/23/2025 | Franchise Group, Inc. | $540.00 | | | | | $540.00 |
| PIC of Joplin, Inc. 1115 Illinois Ave Suite 1 Joplin, MO 64801 | 1394 | 1/22/2025 | Franchise Group, Inc. | $26,717.50 | | | | | $26,717.50 |
| Pickle, Makayla Leann Address on file | 704 | 1/12/2025 | American Freight, LLC | | $0.00 | | $0.00 | | $0.00 |
| Pickle, MaKayla Leann Address on file | 1056 | 1/20/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Picozzi, Kelly Pauline Address on file | 1018 | 1/19/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Piedmont Natural Gas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1478 | 1/23/2025 | Franchise Group, Inc. | $91.50 | | | | | $91.50 |
| Piedmont Natural Gas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1480 | 1/23/2025 | Vitamin Shoppe Industries LLC | $500.94 | | | | | $500.94 |
| Piedmont Natural Gas Haynsworth Sinkler Boyd, PA c/o Mary M. Caskey, Esq. PO Box 11889 Columbia, SC 29211-1889 | 1481 | 1/23/2025 | American Freight, LLC | $3,074.99 | | | | | $3,074.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piedmont Natural Gas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889 | 1486 | 1/23/2025 | PSP Stores, LLC | $52.95 | | | | | $52.95 |
| Piedmont Natural Gas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889 | 1487 | 1/23/2025 | Pet Supplies "Plus", LLC | $39.95 | | | | | $39.95 |
| Piedmont Natural Gas<br>Haynsworth Sinkler Boyd, PA<br>c/o Mary M. Caskey, Esq.<br>PO Box 11889<br>Columbia, SC 29211-1889 | 1489 | 1/23/2025 | American Freight, LLC | $323.26 | | | | | $323.26 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 209 | 11/25/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 214 | 11/25/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 215 | 11/25/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN: JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 216 | 11/25/2024 | Vitamin Shoppe Industries LLC | $0.00 | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN:  JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 2441 | 2/7/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT<br>ATTN:  JASON THIESSEN<br>950 FAWCETT AVE, STE 100<br>TACOMA, WA 98402 | 2442 | 2/7/2025 | American Freight Outlet Stores, LLC | | | $498.48 | | | $498.48 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: JASON THIESSEN 950 FAWCETT AVE, STE 100 TACOMA, WA 98402 | 2445 | 2/7/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| PIERCE COUNTY FINANCE DEPARTMENT ATTN: JASON THIESSEN 950 FAWCETT AVE, STE 100 TACOMA, WA 98402 | 2446 | 2/7/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Pierce, Brandon Address on file | 1340 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Pilchers Summit Limited Partnership 7001 Preston Road Suite 200/LB18 Dallas, TX 75205 | 1043 | 1/20/2025 | American Freight Outlet Stores, LLC | $7,236.00 | | | | | $7,236.00 |
| Pilot Airfreight LLC 9300 Arrowpoint Blvd Charlotte, NC 28273 | 322 | 12/2/2024 | Franchise Group, Inc. | $1,557.05 | | | | | $1,557.05 |
| Pima County, Arizona c/o Pima County Attorney's Office Javier A. Gherna 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 2237 | 1/27/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Pima County, Arizona c/o Pima County Attorney's Office Javier A. Gherna 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 2238 | 1/27/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Pima County, Arizona c/o Pima County Attorney's Office Javier A. Gherna 32 N. Stone Avenue Suite 2100 Tucson, AZ 85701 | 2239 | 1/27/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Pinchback, Barbara Address on file | 959 | 1/16/2025 | Franchise Group, Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Pinchback, Barbara Address on file | 1000 | 1/17/2025 | American Freight, LLC | $30,320.00 | $680.00 | $0.00 | $0.00 | | $31,000.00 |

Case 24-12480-LSS   Doc 2054   Filed 07/13/26   Page 214 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pine Tree ISD c/o McCreary, Veselka, Bragg & Allen Attn:  Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 197 | 11/25/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Pinellas County Tax Collector Attn: Bankruptcy Dept P.O. Box 6340 Clearwater, FL 33758-6340 | 444 | 12/12/2024 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Pinellas County Utilities 14 S. Ft. Harrison Ave Clearwater, FL 33756 | 2721 | 3/26/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Pinellas County Utilities 14 S. Ft. Harrison Ave Clearwater, FL 33756 | 2722 | 3/26/2025 | Vitamin Shoppe Florida, LLC | $0.00 | | | | | $0.00 |
| PINKNEY, GERALD Address on file | 1439 | 1/22/2025 | American Freight Outlet Stores, LLC | $15,030.00 | | | | | $15,030.00 |
| PINKNEY, LATRESE Address on file | 1441 | 1/22/2025 | American Freight Outlet Stores, LLC | $20,040.00 | | | | | $20,040.00 |
| Pinkney, Shirley Address on file | 1445 | 1/22/2025 | Franchise Group, Inc. | $2,006.99 | | | | | $2,006.99 |
| Pioneer Distributing 1300 N 24th Avenue Phoenix, AZ 85009 | 970 | 1/17/2025 | Vitamin Shoppe Industries LLC | $871.62 | | | | | $871.62 |
| PITTS, LINDA Address on file | 2670 | 3/14/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Pitts, Linda M Address on file | 2675 | 3/14/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Pitts, Linda M Address on file | 3038 | 10/7/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Pitts, Linda M Address on file | 3039 | 10/7/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Pitts, Linda M. Address on file | 2691 | 3/18/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitts, Linda M. Address on file | 2701 | 3/20/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| PK II El Camino North LP c/o Kerry Carty 500 N. Broadway Suite 201 Jericho, NY 11753 | 2329 | 1/30/2025 | American Freight Outlet Stores, LLC | $619,534.40 | | | | | $619,534.40 |
| PL&W Holdings Inc. 10 West Woodson Ave Bonanza, AR 72916 | 2991 | 6/30/2025 | American Freight, LLC | $262,806.15 | | | $0.00 | | $262,806.15 |
| Placer Labs, Inc. 440 N Barranca Ave #1277 Covina, CA 91723 | 225 | 11/26/2024 | PSP Group, LLC | $64,000.00 | | | | | $64,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 1830 | 1/23/2025 | Franchise Group Intermediate B, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 1906 | 1/23/2025 | Franchise Group Newco Intermediate AF, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 1950 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $0.00 | | | | | $0.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 1963 | 1/23/2025 | Freedom VCM, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 1999 | 1/23/2025 | Franchise Group Intermediate L, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2007 | 1/23/2025 | Franchise Group Intermediate S, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2009 | 1/23/2025 | Franchise Group Intermediate SL, LLC | $1,600,000.00 | | | | | $1,600,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2010 | 1/23/2025 | Freedom Receivables II, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2012 | 1/23/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2014 | 1/23/2025 | Franchise Group Intermediate PSP, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2016 | 1/23/2025 | Franchise Group Intermediate BHF, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2017 | 1/23/2025 | Franchise Group Newco BHF, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2020 | 1/23/2025 | Franchise Group Newco V, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2021 | 1/23/2025 | Franchise Group New Holdco, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2022 | 1/23/2025 | Freedom VCM Receivables, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2024 | 1/23/2025 | Franchise Group Newco SL, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2025 | 1/23/2025 | Franchise Group Newco PSP, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2026 | 1/23/2025 | Franchise Group Intermediate Holdco, LLC | $1,600,000.00 | | | | | $1,600,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2030 | 1/23/2025 | Franchise Group Newco S, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2031 | 1/23/2025 | Franchise Group Acquisition TM, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2032 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2034 | 1/23/2025 | Franchise Group Intermediate V, LLC | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2049 | 1/23/2025 | Freedom VCM Interco, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Alta, WY 83414 | 2050 | 1/23/2025 | Franchise Group, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| Pleiades Partners, LLC 245 Meriwether Circle Suite 452 Alta, WY 83414 | 2057 | 1/23/2025 | Freedom VCM Interco Holdings, Inc. | $1,600,000.00 | | | | | $1,600,000.00 |
| Pless, Jakori Address on file | 404 | 12/9/2024 | Franchise Group, Inc. | $536.00 | | | | | $536.00 |
| Plumlee, Linda Address on file | 2594 | 2/28/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| PNM 414 Silver Ave SW Albuquerque, NM 87102 | 353 | 12/4/2024 | Franchise Group, Inc. | $2,913.09 | | | | | $2,913.09 |
| Points East, LLC 7311-B Mentor Ave. Mentor, OH 44060 | 1174 | 1/22/2025 | PSP Stores, LLC | $1,135.53 | | | | | $1,135.53 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pointzes, Paulisha<br>Address on file | 979 | 1/17/2025 | American Freight, LLC | $535.00 | | | | | $535.00 |
| Portera, Amanda<br>Address on file | 2812 | 4/24/2025 | Pet Supplies "Plus", LLC | $500,000.00 | | | | | $500,000.00 |
| Portland General Electric (PGE)<br>7895 SW Mohawk St.<br>Tualatin, OR 97062 | 454 | 12/11/2024 | Vitamin Shoppe Mariner, LLC | $381.46 | | | | | $381.46 |
| Portland General Electric (PGE)<br>7895 SW Mohawk St.<br>Tualatin, OR 97062 | 455 | 12/11/2024 | Vitamin Shoppe Industries LLC | $479.96 | | | | | $479.96 |
| Portland General Electric (PGE)<br>7895 SW Mohawk St.<br>Tualatin, OR 97062 | 458 | 12/11/2024 | American Freight Outlet Stores, LLC | $852.97 | | | | | $852.97 |
| Poston, Russell<br>Address on file | 726 | 1/13/2025 | Franchise Group, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| Potomac Edison<br>5001 NASA Blvd<br>Fairmont , WV 26554 | 887 | 1/16/2025 | Vitamin Shoppe Industries LLC | $1,041.24 | | | | | $1,041.24 |
| Potomac Edison<br>5001 NASA Blvd<br>Fairmont, WV 26554 | 903 | 1/16/2025 | PSP Stores, LLC | $175.88 | | | | | $175.88 |
| Powell, Phillip V<br>Address on file | 1446 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Powerhouse Dynamics, LLC<br>101 Federal Street<br>Suite 1900<br>Boston, MA 02110 | 512 | 12/18/2024 | PSP Stores, LLC | | | | $0.00 | | $0.00 |
| PP Gaston Mall LLC<br>Joe Pearson, cc: Pauline Styers<br>1422 Burtonwood Dr. Suite 200<br>Gastonia, NC 28054 | 2245 | 1/27/2025 | Franchise Group, Inc. | $1,151.31 | | | | | $1,151.31 |
| Pratchen, Kathleen<br>Address on file | 1644 | 1/23/2025 | Franchise Group, Inc. | $120.00 | | | | | $120.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prattville Partners Limited Partnership c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2907 | 5/6/2025 | American Freight, LLC | $0.00 | | | | $0.00 | $0.00 |
| Prattville Water Works Board P.O. Box 680870 Prattville, AL 36068 | 761 | 1/14/2025 | American Freight, LLC | $146.32 | | | | | $146.32 |
| Presidio Towne Crossing LP Attn: Denise Gerstenberg 16000 Dallas Parkway Suite 300 Dallas, TX 75248 | 1449 | 1/22/2025 | Vitamin Shoppe Industries LLC | $3,476.27 | | | | | $3,476.27 |
| Prestige Printing, Inc. 1307 12th Street Columbus, IN 47201 | 2599 | 3/3/2025 | Pet Supplies "Plus", LLC | $1,646.27 | | | | | $1,646.27 |
| Price, Jaqueese Address on file | 1002 | 1/18/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Price, Kimberly Address on file | 1119 | 1/21/2025 | Franchise Group, Inc. | $330.56 | | | | | $330.56 |
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave. Ste 400 Riverdale Park, MD 20737 | 328 | 12/2/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland c/o Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave, Ste 400 Riverdale Park, MD 20737 | 329 | 12/2/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Prince of Peace Enterprises, Inc. 751 N. Canyons Parkway Livermore, CA 94551 | 253 | 11/27/2024 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Prince of Peace Enterprises, Inc. 751 N. Canyons Pkwy Livermore, CA 94551 | 1151 | 1/21/2025 | Vitamin Shoppe Procurement Services, LLC | $22,312.08 | | | $0.00 | | $22,312.08 |
| Pristine Bay LLC dba Vianda 9898 Windisch Rd West Chester, OH 45069 | 856 | 1/15/2025 | Vitamin Shoppe Industries LLC | $2,283.50 | | | | | $2,283.50 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ProHealth, Inc.<br>555 Maple St<br>Carpinteria, CA 93013 | 894 | 1/16/2025 | Vitamin Shoppe Procurement Services, LLC | $14,490.21 | | | | | $14,490.21 |
| Project 7 Inc.<br>7415 Southwest Parkway<br>Bld 6 Ste 500-120<br>Austin, TX 78735 | 857 | 1/15/2025 | Vitamin Shoppe Industries LLC | $32,695.04 | | | | | $32,695.04 |
| Project Hive Pe-PSPD<br>PO Box 16134<br>Minneapolis, MN 55416 | 2302 | 1/28/2025 | Franchise Group, Inc. | $788.40 | | | | | $788.40 |
| Prologis Targeted U.S. Logistics Fund, L.P.<br>c/o Faegre Drinker Biddle & Reath LLP<br>Attn: Brian P. Morgan<br>1177 Ave. of the Americas<br>41st Fl.<br>New York, NY 10036 | 1551 | 1/23/2025 | American Freight, LLC | $661,647.91 | | | | | $661,647.91 |
| Prologis, L.P.<br>Faegre Drinker Biddle & Reath LLP<br>c/o Brian P. Morgan<br>1177 Ave. of the Americas<br>41st Fl.<br>New York, NY 10036 | 1544 | 1/23/2025 | American Freight, LLC | $1,694.00 | | | | | $1,694.00 |
| Promotional Signs Inc<br>17335 Mount Wynne Circle<br>Fountain Valley, CA 92708 | 2305 | 1/28/2025 | Vitamin Shoppe Industries LLC | $2,490.00 | | | | | $2,490.00 |
| Prosper ISD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 247 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| PSE&G<br>Attn: Bankruptcy Dept<br>PO Box 709<br>Newark, NJ 07101 | 2717 | 3/27/2025 | Pet Supplies "Plus", LLC | $1,263.06 | | | | | $1,263.06 |
| PSE&G<br>ATTN: BANKRUPTCY DEPT.<br>PO BOX 709<br>NEWARK, NJ 07101 | 2989 | 6/30/2025 | Franchise Group, Inc. | $10,643.26 | | | | | $10,643.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PSEG Long Island 15 Park Dr Melville, NY 11747 | 280 | 11/27/2024 | Franchise Group, Inc. | $39,619.11 | | | | | $39,619.11 |
| PSP INVESTMENTS LLC 4117 BLAKE LANE GLENVIEW, IL 60026 | 2096 | 1/23/2025 | PSP Stores, LLC | $72,880.27 | | | | | $72,880.27 |
| Public Service Company dba Xcel Energy Attn: Bankruptcy Dept 414 Nicollet Mall Minneapolis, MN 55401 | 839 | 1/15/2025 | American Freight, LLC | $1,776.23 | | | | | $1,776.23 |
| Public Service Company dba Xcel Energy Attn: Bankruptcy Dept 414 Nicollet Mall Minneapolis, MN 55401 | 843 | 1/15/2025 | Vitamin Shoppe Industries LLC | $1,872.12 | | | | | $1,872.12 |
| Public Service Company of Oklahoma d/b/a AEP PSO 1 Riverside Plaza 13th Floor Columbus, OH 43215 | 748 | 1/13/2025 | Franchise Group, Inc. | $688.22 | | | | | $688.22 |
| Public Service of New Hampshire dba Eversource 107 Selden St Berlin, CT 06037 | 580 | 12/31/2024 | Franchise Group, Inc. | $8,068.68 | | | | | $8,068.68 |
| PUEBLO COUNTY TREASURER ATTN: KATHI WOOLLEY 215 W 10th ST RM #104 PUEBLO, CO 81003 | 2467 | 2/10/2025 | American Freight, LLC | | | $1,365.24 | | | $1,365.24 |
| PULASKI COUNTY TREASURER PO BOX 430 LITTLE ROCK, AR 72203 | 2439 | 2/7/2025 | American Freight, LLC | | $13,296.36 | | | | $13,296.36 |
| Pulaski County Treasurer PO BOX 430 Little Rock , AR 72203 | 3061 | 2/24/2026 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Pullman Square Associates c/o LG Realty Advisors, Inc. 141 South Saint Clair Street Pittsburgh, PA 15206 | 1173 | 1/22/2025 | American Freight, LLC | $187,304.12 | | | | | $187,304.12 |
| Purina Animal Nutrition LLC Attn: Jonathan C. Miesen 4001 Lexington Avenue North Arden Hills, MN 55126 | 152 | 11/20/2024 | Pet Supplies "Plus", LLC | $5,316.15 | | | | | $5,316.15 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUALITY PLUMBING INC 1731 HOWELL STREET KANSAS CITY, MO 64116 | 1205 | 1/17/2025 | American Freight, LLC | $14,189.61 | | | | | $14,189.61 |
| Quantronix, Inc. 314 South 200 West Farmington, UT 84025 | 438 | 12/11/2024 | Vitamin Shoppe Procurement Services, LLC | $40,782.18 | | | | | $40,782.18 |
| Quest Nutrition, LLC Attn: Consumer Engagement 777 S Aviation Blvd. Ste.100 El Segundo, CA 90245 | 1900 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $860,190.60 | | | | | $860,190.60 |
| Qwest Corporation dba CenturyLink QC Attn: Legal-BKY 931 14th Street, 9th Floor Denver, CO 80202 | 249 | 11/27/2024 | American Freight, LLC | $412.68 | | | | | $412.68 |
| R&R Valparaiso LLC c/o Greenberg Traurig, LLP Attn: John D. Elrod 3333 Piedmont Road NE, Suite 2500 Atlanta, GA 30305 | 1472 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $2,809,597.65 | | | | | $2,809,597.65 |
| R.A. Pearson Co. 8120 W Sunset Hwy Spokane, WA 99224 | 763 | 1/14/2025 | Vitamin Shoppe Industries LLC | $1,514.76 | | | | | $1,514.76 |
| Rabaa, Fadi El Address on file | 1437 | 1/22/2025 | PSP Franchising, LLC | $9,983,301.20 | | | | | $9,983,301.20 |
| Radio Systems/Petsafe Brands 10427 Petsafe Way Knoxville, TN 37932 | 10 | 11/7/2024 | Franchise Group, Inc. | $417,873.72 | | | | | $417,873.72 |
| Ragin, Diani Address on file | 2195 | 1/26/2025 | Franchise Group, Inc. | $360.00 | | | | | $360.00 |
| Rainbow Investment Co 10200 Willow Creek Road, Suite 200 San Diego, CA 92131 | 1257 | 1/22/2025 | American Freight Outlet Stores, LLC | $531,282.25 | | | | | $531,282.25 |
| Ramirez, Olivia Address on file | 461 | 12/13/2024 | Franchise Group, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |
| RAMOS, HUMBERTO Address on file | 2679 | 3/17/2025 | American Freight, LLC | $2,257.96 | | | | | $2,257.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ramsey, Barbara A<br>Address on file | 897 | 1/16/2025 | American Freight Outlet Stores, LLC | $923.18 | | | | | $923.18 |
| Rancho Dos Hermanos, LLC and Desert Delite Citrus, LLC<br>c/o Katie Palmquist, Property Manager<br>2655 First Street<br>Suite 245<br>Simi Valley, CA 93065 | 2938 | 5/27/2025 | Vitamin Shoppe Industries LLC | $147,158.56 | | | | | $147,158.56 |
| Randazzo, Kare Ann<br>Address on file | 1879 | 1/23/2025 | Franchise Group, Inc. | $1,656.31 | | | | | $1,656.31 |
| Rappahannock Electric Cooperative<br>PO Box 7388<br>Fredericksburg, VA 22404 | 583 | 12/30/2024 | American Freight, LLC | $2,399.33 | | | | | $2,399.33 |
| Raw Sports Supplement Company<br>760 NW Enterprise Dr.<br>Port St. Lucie, FL 34985 | 67 | 11/15/2024 | Vitamin Shoppe Procurement Services, LLC | | | | $0.00 | | $0.00 |
| Rawls, Ronnie<br>Address on file | 1309 | 1/22/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Raymond Handling Solutions, Inc.<br>Swanson, Martin & Bell, LLP<br>Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 390 | 12/6/2024 | American Freight, LLC | $2,909.37 | | | | | $2,909.37 |
| Raymond Handling Solutions, Inc. dba Raymond West Intralogistics Solutions<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 469 | 12/15/2024 | Vitamin Shoppe Industries LLC | $2,865.43 | | | | | $2,865.43 |
| Raymond Leasing Corporation<br>Swanson, Martin & Bell, LLP<br>c/o Charles S. Stahl, Jr.<br>2525 Cabot Drive<br>Suite 204<br>Lisle, IL 60532 | 2117 | 1/23/2025 | Vitamin Shoppe Industries LLC | $13,641.97 | | | | | $13,641.97 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RE Pecan LLC c/o Holland & Knight, LLP Attn: Cameron Rivers 811 Main Street, Ste. 2500 Houston, TX 77002 | 1876 | 1/23/2025 | American Freight Outlet Stores, LLC | $197,563.84 | | | | | $197,563.84 |
| Ready, Arnold Wilton Address on file | 1008 | 1/18/2025 | American Freight, LLC | $1,740.00 | | | | | $1,740.00 |
| Realty Income Corporation 11995 El Camino Real San Diego, CA 92130 | 2447 | 2/7/2025 | American Freight, LLC | $545,923.28 | | | | $0.00 | $545,923.28 |
| Reddi Rents Iowa LLC Shapiro PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 1833 | 1/23/2025 | American Freight Franchising, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC Shapiro PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 1995 | 1/23/2025 | American Freight FFO, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC Shapiro PLLC 541 NE 105th Street Miami Shores, FL 33138 | 2000 | 1/23/2025 | Franchise Group, Inc. | $900,000.00 | | | | | $900,000.00 |
| REDDI RENTS IOWA LLC SHAPIRO LEGAL PLLC ATTN: SETH SHAPIRO, ESQ. 541 NE 105TH STREET MIAMI SHORES, FL 33138 | 2037 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC Shapiro PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2052 | 1/23/2025 | American Freight Franchisor, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2056 | 1/23/2025 | American Freight Group, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reddi Rents Iowa LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2058 | 1/23/2025 | American Freight, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2060 | 1/23/2025 | American Freight Holdings, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2062 | 1/23/2025 | American Freight Management Company, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2067 | 1/23/2025 | American Freight Outlet Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Iowa LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2072 | 1/23/2025 | Buddy's Newco, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1970 | 1/23/2025 | American Freight Group, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1987 | 1/23/2025 | American Freight Outlet Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2068 | 1/23/2025 | American Freight FFO, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reddi Rents One LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2078 | 1/23/2025 | Franchise Group, Inc. | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Shapiro Legal PLLC<br>Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2148 | 1/23/2025 | American Freight Franchisor, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Shapiro Legal PLLC<br>Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2160 | 1/23/2025 | American Freight Holdings, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Shapiro Legal PLLC<br>Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2163 | 1/23/2025 | Buddy's Newco, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2168 | 1/23/2025 | American Freight Management Company, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents One LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2175 | 1/23/2025 | American Freight, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 1960 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2074 | 1/23/2025 | American Freight Franchising, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2081 | 1/23/2025 | American Freight Management Company, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2084 | 1/23/2025 | American Freight Outlet Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2142 | 1/23/2025 | Buddy's Newco, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2146 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2155 | 1/23/2025 | American Freight, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2164 | 1/23/2025 | American Freight Holdings, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2166 | 1/23/2025 | American Freight Franchisor, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Three LLC<br>Seth Shapiro, Esq.<br>Shapiro Legal PLLC<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2167 | 1/23/2025 | American Freight Group, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reddi Rents Three LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2178 | 1/23/2025 | American Freight Franchising, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 1667 | 1/23/2025 | American Freight, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 1993 | 1/23/2025 | American Freight Outlet Stores, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2059 | 1/23/2025 | American Freight FFO, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2071 | 1/23/2025 | American Freight Management Company, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2073 | 1/23/2025 | Franchise Group, Inc. | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2104 | 1/23/2025 | Buddy's Newco, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC Shapiro Legal PLLC Attn: Seth Shapiro, Esq. 541 NE 105th Street Miami Shores, FL 33138 | 2133 | 1/23/2025 | American Freight Group, LLC | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reddi Rents Two LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2144 | 1/23/2025 | American Freight Franchising, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2152 | 1/23/2025 | American Freight Franchisor, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2156 | 1/23/2025 | American Freight Holdings, LLC | $900,000.00 | | | | | $900,000.00 |
| Reddi Rents Two LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2173 | 1/23/2025 | Buddy's Franchising and Licensing LLC | $900,000.00 | | | | | $900,000.00 |
| Redding, Decarlo L<br>Address on file | 2387 | 2/4/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Reddy Rents Three LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2174 | 1/23/2025 | Franchise Group, Inc. | $900,000.00 | | | | | $900,000.00 |
| REDDY RENTS THREE LLC<br>Shapiro Legal PLLC<br>Attn: Seth Shapiro, Esq.<br>541 NE 105th Street<br>Miami Shores, FL 33138 | 2177 | 1/23/2025 | American Freight FFO, LLC | $900,000.00 | | | | | $900,000.00 |
| Redmond Trading Company LC<br>Attn: Legal Department<br>475 West 910 South<br>Heber City, UT 84032 | 601 | 12/30/2024 | Vitamin Shoppe Procurement Services, LLC | $6,565.18 | | | $0.00 | | $6,565.18 |
| Redstone Operating Limited Partnership<br>c/o Douglas B. Rosner, Goulston & Storrs PC<br>One Post Office Square, 25th Floor<br>Boston, MA  02109 | 2617 | 3/10/2025 | PSP Stores, LLC | $296,341.16 | | | | | $296,341.16 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reed Smith LLP c/o James L. Rockney 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | 156 | 11/21/2024 | Pet Supplies "Plus", LLC | $4,720.00 | | | | | $4,720.00 |
| Reed Smith LLP c/o James L. Rockney 225 Fifth Avenue Suite 1200 Pittsburgh, PA 15222 | 157 | 11/21/2024 | PSP Group, LLC | $55,606.00 | | | | | $55,606.00 |
| Reed Smith, LLP c/o Global Solutions - Pittsburgh 20 Stanwix St. Suite 1200 Pittsburgh, PA 15222 | 774 | 1/14/2025 | Pet Supplies "Plus", LLC | $55,606.00 | | | | | $55,606.00 |
| Regional Water Authority Louise D' Amico 90 Sargent Dr New Haven, CT 06511 | 541 | 12/12/2024 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Rego II Borrower LLC c/o Vornado Realty Trust Attn: Sean K. Sherman 210 Route 4 East Paramus, NJ 07652 | 1684 | 1/23/2025 | Vitamin Shoppe Industries LLC | $617,110.05 | | | | | $617,110.05 |
| REIGARD, ALISHA Address on file | 993 | 1/17/2025 | American Freight, LLC | $25.00 | | | | | $25.00 |
| Reliable Relamping 6459 Nash Hwy Saranac, MI 48881 | 2971 | 6/18/2025 | Franchise Group, Inc. | $2,628.18 | | | | | $2,628.18 |
| Reliant Energy Retail Services, LLC Attention: Bankruptcy Department P.O. Box 3606 Houston, TX 77253-3606 | 1144 | 1/21/2025 | American Freight, LLC | $3,343.57 | | | | | $3,343.57 |
| Reliant Energy Retail Services, LLC Attention: Bankruptcy Department P.O. Box 3606 Houston, TX 77253-3606 | 1167 | 1/22/2025 | PSP Stores, LLC | $1,234.65 | | | | | $1,234.65 |
| Reliant Energy Retail Services, LLC Attention: Bankruptcy Department P.O. Box 3606 Houston, TX 77253-3606 | 1262 | 1/22/2025 | Vitamin Shoppe Industries LLC | $197.05 | | | | | $197.05 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rene Cervantes Inc. 1203 Hancock Street Brooklyn, NY 11221 | 93 | 11/18/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | $0.00 | | $0.00 |
| RES Marketing 4909 West Nassau Street Tampa, FL 33607 | 1141 | 1/21/2025 | Buddy's Newco, LLC | $9,064.73 | | | | | $9,064.73 |
| Results RNA LLC 1272 S. 1380 W. Orem, UT 84058 | 2500 | 2/14/2025 | Franchise Group, Inc. | $3,575.45 | | | | | $3,575.45 |
| Retail Data LLC 4461 Cox Road Suite 300 Glen Allen, VA 23060 | 1282 | 1/22/2025 | Pet Supplies "Plus", LLC | $2,967.25 | | | | | $2,967.25 |
| Retail First Inc 2760 Spectrum Drive Elgin, IL 60124 | 2357 | 1/31/2025 | Franchise Group, Inc. | $12,106.29 | | | | | $12,106.29 |
| Retail Services WIS Corporation c/o Richard Baxter, CFO 7950 Legacy Drive Suite 800 Plano, TX 75024 | 1303 | 1/22/2025 | American Freight, LLC | $50,810.94 | | | | | $50,810.94 |
| RetailNext, Inc. 307 Orchard City Cr #100, Campbell, , CA  95008 | 2491 | 2/13/2025 | American Freight, LLC | $17,667.50 | | | | | $17,667.50 |
| RetailNext, Inc. 307 Orchard City Cr #100, Campbell, CA  95008 | 2492 | 2/13/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| RetailNext, Inc. 307 Orchard City Cr. #100 Campbell, CA 95008 | 2806 | 4/23/2025 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| REYES, LUCINDA Address on file | 1161 | 1/21/2025 | American Freight, LLC | | $100.00 | | | | $100.00 |
| RG&E Attention: Shannon Lawson 180 S Clinton Ave Rochester, NY 14604 | 1670 | 1/23/2025 | PSP Stores, LLC | $3,270.54 | | | | | $3,270.54 |
| RG&E Attn: Shannon Lawson 180 S Clinton Ave Rochester, NY 14604 | 1820 | 1/23/2025 | Vitamin Shoppe Industries LLC | $819.11 | | | | | $819.11 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2837 | 4/29/2025 | American Freight, LLC | $234.00 | $2,523.23 | | | | $2,757.23 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2838 | 4/29/2025 | Vitamin Shoppe Industries LLC | $234.00 | $2,523.23 | | | | $2,757.23 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2839 | 4/29/2025 | Vitamin Shoppe Industries LLC | $1,850.30 | | | | | $1,850.30 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2840 | 4/29/2025 | Franchise Group, Inc. | | $400.00 | | | | $400.00 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2841 | 4/29/2025 | PSP Group, LLC | $78.00 | $1,354.01 | | | | $1,432.01 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2842 | 4/29/2025 | PSP Midco, LLC | $152.00 | $1,920.59 | | | | $2,072.59 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2843 | 4/29/2025 | PSP Stores, LLC | $66.00 | $1,330.51 | | | | $1,396.51 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2844 | 4/29/2025 | PSP Franchising, LLC | $705.50 | $6,495.84 | | | | $7,201.34 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2845 | 4/29/2025 | PSP Franchising, LLC | $36.33 | $0.00 | | | | $36.33 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2847 | 4/29/2025 | American Freight Outlet Stores, LLC | $385.00 | $2,739.50 | | | | $3,124.50 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 2848 | 4/29/2025 | PSP Distribution, LLC | $152.00 | $1,921.11 | | | | $2,073.11 |
| Richardson, Laquita Address on file | 1390 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Ridenour, Amber Marie Address on file | 2968 | 6/17/2025 | American Freight FFO, LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RidgeCrest Herbals Inc 2260 S 3600 W Suite C West Valley City, UT 84119 | 148 | 11/20/2024 | Vitamin Shoppe Procurement Services, LLC | $81,054.47 | | | | | $81,054.47 |
| Ridl, Lisa Address on file | 758 | 1/14/2025 | American Freight, LLC | $713.57 | | | | | $713.57 |
| Rigein, Jennifer Address on file | 2775 | 4/11/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| Riley, Mathew Address on file | 703 | 1/12/2025 | American Freight, LLC | $989.82 | | | | | $989.82 |
| RingCentral, Inc. Clark Hill PLC Attn: James L. Ugalde 3200 N. Central Ave., Suite 1600 Phoenix, AZ 85012 | 1080 | 1/21/2025 | Buddy's Newco, LLC | $2,006.13 | | | | | $2,006.13 |
| RingCentral, Inc. Clark Hill PLC Attn: James L. Ugalde 3200 N. Central Ave. Suite 1600 Phoenix, AZ 85012 | 1090 | 1/21/2025 | American Freight, LLC | $24,700.15 | | | | | $24,700.15 |
| Riskified, Inc. 220 5th Avenue 2nd Floor New York, NY 10001 | 164 | 11/21/2024 | Vitamin Shoppe Industries LLC | $36,039.32 | | | | | $36,039.32 |
| RIVER OAKS PROPERTIES, LTD. 5678 N. Mesa El Paso, TX 79912 | 2425 | 2/6/2025 | American Freight, LLC | $179,341.00 | | | | | $179,341.00 |
| Rivera, Eixa Address on file | 851 | 1/15/2025 | American Freight, LLC | $35,000.00 | | | | | $35,000.00 |
| Rivera, Jodian Address on file | 2831 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Riverdale Center North, LLC CCA Acquisition Company LLC 5670 Wilshire Blvd., Suite 1250 Los Angeles, CA 90036 | 2267 | 1/28/2025 | American Freight, LLC | $410,327.89 | | | | | $410,327.89 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Riverdale Square, LLC c/o Shapiro Croland Reiser Apfel & Di Iorio, LLP Attn: Alexander G. Benisatto, Esq. 411 Hackensack Avenue - 6th Floor Hackensack, NJ 07601 | 2940 | 5/29/2025 | Vitamin Shoppe Industries LLC | $106,700.00 | | | | | $106,700.00 |
| Riverplace Shopping Center, LLC Kimco Real Estate c/o Kerry Carty 500 North Broadway Suite 201 Jericho, NY 11753 | 2327 | 1/30/2025 | American Freight Outlet Stores, LLC | $607,882.29 | | | | $13,988.05 | $621,870.34 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR 4080 LEMON ST. 4TH FLOOR RIVERSIDE, CA 92501 | 596 | 12/12/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| RIVERSIDE COUNTY TREASURER-TAX COLLECTOR 4080 LEMON ST 4TH FLOOR RIVERSIDE, CA 92501 | 606 | 12/20/2024 | Franchise Group, Inc. | | $0.00 | $0.00 | | | $0.00 |
| Riverside Public Utilities 3901 Orange St Riverside, CA 92501 | 323 | 12/2/2024 | Franchise Group, Inc. | $576.00 | | | | | $576.00 |
| Riverside Public Utilities 3901 Orange St Riverside, CA 92501 | 324 | 12/2/2024 | Franchise Group, Inc. | $263.00 | | | | | $263.00 |
| Roberts , Corrie  Lyn 3301 South Elm place Broken Arrow , OK 74361 | 407 | 12/9/2024 | Franchise Group, Inc. | $225.00 | | | | | $225.00 |
| Robertson, Atrevious Address on file | 2482 | 2/12/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Robinson, Cheree Address on file | 867 | 1/15/2025 | American Freight Outlet Stores, LLC | | $0.00 | | $0.00 | | $0.00 |
| Robinson, Cheree Address on file | 3071 | 6/2/2026 | American Freight Outlet Stores, LLC | $13,000.00 | | | | | $13,000.00 |
| Robinson, Cheree Jasmine Address on file | 1005 | 1/18/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |

|

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JANICE<br>Address on file | 2713 | 3/24/2025 | American Freight, LLC | $416.97 | | | | | $416.97 |
| Robinson, LaTonya<br>Address on file | 757 | 1/14/2025 | American Freight Outlet Stores, LLC | $1,136.60 | | | | | $1,136.60 |
| ROBINSON, PATRICIA<br>Address on file | 2419 | 2/6/2025 | Franchise Group, Inc. | $1,257.00 | | | | | $1,257.00 |
| Robinson, Sharee Monique<br>Address on file | 2766 | 4/8/2025 | American Freight Group, LLC | | $0.00 | | $0.00 | | $0.00 |
| Robinson-Moss, Jasmine<br>Address on file | 2353 | 1/31/2025 | American Freight, LLC | $43.90 | | | | | $43.90 |
| Rochell, Michael Robert Leath<br>Address on file | 2724 | 3/28/2025 | American Freight, LLC | $600.00 | | | | | $600.00 |
| Rock Hill Center, LLC<br>c/o Maynard Nexsen PC<br>Attn: Julio E. Mendoza, Jr., Esquire<br>PO Box 2426<br>Columbia, SC 29202 | 584 | 12/30/2024 | Franchise Group, Inc. | $254,803.87 | | | | | $254,803.87 |
| Rock, Jonathan Blair<br>Address on file | 318 | 12/2/2024 | Franchise Group, Inc. | $5,000.00 | | | | | $5,000.00 |
| Rockin' Doc Formula, LLC<br>6704 Myrtle Ave #1040<br>Glendale, NY 11385 | 239 | 11/27/2024 | Vitamin Shoppe Procurement Services, LLC | $119.95 | | | | | $119.95 |
| Rockwall CAD<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave Suite 800<br>Dallas, TX 75219 | 250 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Rodriguez, Dorothy Marie<br>Address on file | 1055 | 1/21/2025 | Franchise Group, Inc. | $569.60 | | | | | $569.60 |
| Rodriguez, Francisca Melissa<br>Address on file | 2318 | 1/29/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Leroy<br>Address on file | 2928 | 5/15/2025 | American Freight Group, LLC | $861.99 | | | | | $861.99 |
| Roll-A-Shade<br>c/o MDC Interior Solutions<br>Attn: Rose Sullivan<br>400 High Grove Blvd<br>Glendale Heights, IL 60139 | 1315 | 1/22/2025 | Franchise Group, Inc. | $14,618.73 | | | | | $14,618.73 |
| Rollins, Nakima<br>Address on file | 1935 | 1/23/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| ROMERO, GILBERT<br>Address on file | 2323 | 1/29/2025 | American Freight Group, LLC | $1,086.98 | | | | | $1,086.98 |
| Rose & Rose LLC<br>Attn Janet Swart<br>203 Country Club Rd<br>Jacksonville, NC 28546 | 51 | 11/14/2024 | American Freight, LLC | $216,000.00 | | | | | $216,000.00 |
| Rose, Tracey<br>Address on file | 2234 | 1/24/2025 | Franchise Group, Inc. | $2,245.01 | | | | | $2,245.01 |
| RPI Ridgmar Town Square, Ltd.<br>c/o Michelle E. Shriro<br>Singer & Levick, P.C.<br>16200 Addison Road, Suite 140<br>Addison, TX 75001 | 2444 | 2/7/2025 | American Freight Outlet Stores, LLC | $403,570.00 | | | | | $403,570.00 |
| RPM, Inc.<br>6665 West Hwy 13<br>Savage, MN 55378 | 33 | 11/12/2024 | PSP Franchising, LLC | $20,693.31 | | | | | $20,693.31 |
| RR Donnelley<br>4101 Winfield Road<br>Warrenville, IL 60555 | 1085 | 1/21/2025 | Vitamin Shoppe Procurement Services, LLC | $221,824.44 | | | | | $221,824.44 |
| RRG LLC<br>c/o Quarles & Brady LLP<br>Attn: Christopher Combest<br>300 N. LaSalle Street<br>Suite 4000<br>Chicago, IL 60654 | 1375 | 1/22/2025 | American Freight, LLC | $132,159.70 | | | | | $132,159.70 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RSF XVIII LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 1980 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| RSF XVIII LLC<br>c/o Paul Jeffrey<br>650 Newport Center Drive<br>Newport Beach, CA 92660 | 2098 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| RTS Elytus, LLC<br>115 Broadway<br>14th Floor<br>New York, NT 10006 | 2653 | 3/13/2025 | Franchise Group, Inc. | $19,364.40 | | | | | $19,364.40 |
| Rushing, Lula<br>Address on file | 956 | 1/16/2025 | Buddy's Newco, LLC | | $0.00 | | $0.00 | | $0.00 |
| Rushing, Sandra<br>Address on file | 957 | 1/16/2025 | Buddy's Newco, LLC | | $0.00 | | | | $0.00 |
| Russell, Jameka<br>Address on file | 2250 | 1/27/2025 | American Freight, LLC | $1,533.02 | | | | | $1,533.02 |
| Sabatine BK Development, LLC<br>1305 Boardman Canfield Road<br>Suite 8<br>Boardman, OH 44512 | 94 | 11/18/2024 | American Freight, LLC | $18,500.00 | | | | | $18,500.00 |
| Sabatine BK Development, LLC<br>Attn: James R. Sabatine Jr.<br>1305 Boardman Canfield Road, Suite 8<br>Boardman, OH 44512 | 2778 | 4/14/2025 | American Freight, LLC | $3,437.00 | | | | | $3,437.00 |
| Saber Riverhead58, LLC<br>Harris Beach Murtha Cullina PLLC<br>333 West Washington Street<br>Suite 200<br>Syracuse, NY 13202 | 1224 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| SAFE & SOUND ARMED COURIER INC<br>P.O. BOX 1463<br>BAYVILLE, NY 11709-0463 | 2922 | 5/12/2025 | Vitamin Shoppe Industries LLC | $11,917.76 | | | | | $11,917.76 |
| Safeguard On Demand, Inc<br>11037 Warner Ave Fountain Valley<br>Suite 297<br>Fountain Valley, CA 92708 | 3063 | 3/9/2026 | Vitamin Shoppe Industries LLC | $4,173.57 | | | | | $4,173.57 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Saia Family Limited Partnership, an Arizona Limited Partnership<br>Gabriel Saia Jr.<br>2120 East 6th Street, Ste 16<br>Tempe, AZ 85288 | 46 | 11/13/2024 | American Freight, LLC | $18,672.06 | | | | | $18,672.06 |
| Salazar, Corina<br>Address on file | 2200 | 1/24/2025 | American Freight, LLC | $1,047.99 | | | | | $1,047.99 |
| Salgado, Blanca<br>Address on file | 3058 | 1/29/2026 | American Freight Franchising, LLC | | | $0.00 | | | $0.00 |
| Salinas, Silvia<br>Address on file | 1110 | 1/21/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Sam, Cleveland<br>Address on file | 1705 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Sam, Cleveland<br>Address on file | 2131 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Samsung Electronics America, Inc.<br>Legal Dep't<br>85 Challenger Road<br>Ridgefield Park, NJ 07660 | 1787 | 1/23/2025 | Buddy's Newco, LLC | $0.00 | | | $0.00 | | $0.00 |
| San Diego County Treasurer Tax Collector<br>1600 Pacific Highway Room 162<br>Attn: Damaris Villalobos, BK Desk<br>San Diego , CA 92101 | 2821 | 4/25/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| San Diego Gas and Electric<br>c/o Bankruptcy CPEC/CP11W1<br>Attn: Kelli Davenport<br>8326 Century Park Ct<br>San Diego, CA 92123 | 364 | 12/4/2024 | Vitamin Shoppe Global, LLC | $8,496.73 | | | | | $8,496.73 |
| San Diego Gas and Electric<br>Bankruptcy CPEC/CP11W1<br>Attn: Kelli Davenport<br>8326 Century Park Ct<br>San Diego, CA 92123 | 365 | 12/4/2024 | American Freight, LLC | $22,300.00 | | | | | $22,300.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| San Patricio County Linebarger Goggan Blair & Sampson, LLP c/o Diane W. Sanders PO Box 17428 Austin, TX 78760-7428 | 307 | 11/29/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Sanchez, Veronica Address on file | 2359 | 1/31/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Santikos Legacy, LLC 4630 N. Loop 1604 W #501 San Antonio, TX 78249 | 2198 | 1/24/2025 | Vitamin Shoppe Industries LLC | $0.00 | $0.00 | | | | $0.00 |
| Sargeant, Nathaniel Address on file | 351 | 12/3/2024 | Franchise Group, Inc. | $500,000.00 | | | | | $500,000.00 |
| Sargeant, Nathaniel Address on file | 352 | 12/3/2024 | American Freight Management Company, LLC | $500,000.00 | | | | | $500,000.00 |
| Saunders, Lakeshai Address on file | 2308 | 1/29/2025 | Franchise Group, Inc. | $275.00 | | | | | $275.00 |
| Savage, Dakota S. Address on file | 2095 | 1/23/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Sayles, Jarius Address on file | 1344 | 1/22/2025 | Franchise Group, Inc. | $200.00 | | | | | $200.00 |
| Sayville Plaza Development LLC c/o Shipman & Goodwin LLP Eric S. Goldstein One Constitution Plaza Hartford, CT 06103 | 591 | 12/27/2024 | Vitamin Shoppe Industries LLC | $826.50 | | | | | $826.50 |
| Sayville Plaza Development LLC c/o Shipman & Goodwin LLP Eric S. Goldstein One Constitution Plaza Hartford, CT 06103 | 711 | 12/27/2024 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| SC Department of Revenue Office of General Counsel Attn: Bankruptcy 300A Outlet Pointe Boulevard Columbia, SC 29210 | 121 | 11/19/2024 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SC Department of Revenue Office of General Counsel Attn: Bankruptcy 300A Outlet Pointe Boulevard Columbia, SC 29210 | 123 | 11/19/2024 | American Freight Outlet Stores, LLC | $7.50 | $24,987.63 | | | | $24,995.13 |
| SC Department of Revenue Attn: Office of General Counsel Cyndal Sweet 300A Outlet Pointe Blvd Columbia, SC 29210 | 145 | 11/20/2024 | PSP Franchising, LLC | | $0.00 | | | | $0.00 |
| Schanley, Julian Address on file | 382 | 12/5/2024 | Buddy's Newco, LLC | $730.00 | | | | | $730.00 |
| Schedler, Timothy Address on file | 1894 | 1/23/2025 | American Freight, LLC | $250.00 | | | | | $250.00 |
| Schneider Wallace Cottrell Konecky LLP 2000 Powell St., Ste 1400 Emeryville, CA 94608 | 1453 | 1/23/2025 | Vitamin Shoppe Industries LLC | $229,250.00 | | | | | $229,250.00 |
| Schoch, Peter Address on file | 2125 | 1/23/2025 | Franchise Group, Inc. | $488.18 | | | | | $488.18 |
| Schragg, Lauren Address on file | 826 | 1/15/2025 | American Freight, LLC | $1,222.43 | | | | | $1,222.43 |
| Scott Pet Products, Inc. 1543 N US Highway 41 Rockville, IN 47872 | 62 | 11/14/2024 | PSP Group, LLC | $250.00 | | | $0.00 | | $250.00 |
| Scott, Elizabeth H. Address on file | 2820 | 4/24/2025 | Franchise Group, Inc. | $300.00 | | | | | $300.00 |
| Scott, Genesis State Address on file | 1070 | 1/21/2025 | Franchise Group, Inc. | $570.00 | | | | | $570.00 |
| Sea Mist I LLC 2545 Onandaga Drive Columbus, OH 43221 | 138 | 11/19/2024 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Seattle City Light PO Box 34023 Seattle, WA 98124 | 2187 | 1/24/2025 | Franchise Group, Inc. | $193.80 | | | | | $193.80 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Seattle City Light PO Box 34023 Seattle, WA 98124 | 2204 | 1/24/2025 | Franchise Group, Inc. | $1,240.92 | | | | | $1,240.92 |
| Seattle City Light PO Box 34023 Seattle, WA 98124 | 2205 | 1/24/2025 | Franchise Group, Inc. | $241.30 | | | | | $241.30 |
| Secure Talent, Inc. dba Eastridge Workforce Management Attn: Catherine Ingargiola Attn: Legal Dept 2385 Northside Drive, Suite 250 San Diego, CA 92108 | 439 | 12/11/2024 | Vitamin Shoppe Industries LLC | $8,182.87 | | | | | $8,182.87 |
| SED DEVELOPMENT, LLC Eagle Ranch Center 500 4th Street NW Suite 275 Albuquerque, NM 87102 | 1706 | 1/23/2025 | Vitamin Shoppe Industries LLC | $3,837.00 | | | | | $3,837.00 |
| SEEGARS, KAREN Address on file | 2513 | 2/13/2025 | American Freight Franchising, LLC | | $0.00 | | | | $0.00 |
| SEEGARS, KAREN Address on file | 2515 | 2/13/2025 | American Freight Franchising, LLC | | $0.00 | $0.00 | | $0.00 | $0.00 |
| Seghi, Jeff Address on file | 2863 | 4/30/2025 | American Freight Management Company, LLC | $340,000.00 | $0.00 | | | | $340,000.00 |
| Selby, MIchael Address on file | 133 | 11/19/2024 | American Freight, LLC | $3,914.98 | $0.00 | | | | $3,914.98 |
| SELCO 100 Maple Ave Shrewsbury, MA 01545 | 920 | 1/16/2025 | Franchise Group, Inc. | $2,124.34 | | | | | $2,124.34 |
| Seminole Inc. 111 South Street Shannon, MS 38868 | 312 | 12/2/2024 | American Freight, LLC | $342,788.14 | | | | | $342,788.14 |
| Senters, Cameron Address on file | 1010 | 1/19/2025 | American Freight, LLC | $2,000.63 | | | | | $2,000.63 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sevene USA Inc. 2417 Executive Drive - Suite A East Troy, WI 53120 | 3073 | 6/11/2026 | Vitamin Shoppe Procurement Services, LLC | $8,176.60 | | | | | $8,176.60 |
| Shaffer, Cheyenne Jasmine Renee Address on file | 2511 | 2/18/2025 | Franchise Group, Inc. | $1,361.89 | | | | | $1,361.89 |
| Shanri Holdings Corp. J. David Forsyth c/o Sessions, Fisherman & Natha 400 Poydras Street, Suite 2550 New Orleans, LA 70130 | 741 | 1/13/2025 | Buddy's Newco, LLC | $20,739.97 | | | | | $20,739.97 |
| Sharpe, Dominique Address on file | 781 | 1/14/2025 | Franchise Group, Inc. | $2,268.20 | | | | | $2,268.20 |
| Shaw, Ebony Address on file | 1512 | 1/23/2025 | American Freight, LLC | | $480.00 | $0.00 | | | $480.00 |
| SHAW, NICOLE Address on file | 2413 | 2/6/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Shell, John O. Address on file | 2664 | 3/14/2025 | Vitamin Shoppe Industries LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Shenandoah Valley Electric Cooperative 180 OAKWOOD DR ROCKINGHAM, VA 22801 | 399 | 12/9/2024 | Franchise Group, Inc. | $432.54 | | | | | $432.54 |
| Shepherd Jr., Brian Quincy Deshawn Address on file | 2319 | 1/29/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Sheriff & Treasurer of Harrison County Robert G. Matheny 301 W. Main St. Clarksburg, WV 26301 | 559 | 12/18/2024 | PSP Stores, LLC | | $0.00 | $0.00 | | | $0.00 |
| Sherman, Jada Address on file | 1260 | 1/22/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Shetreat, Maya Address on file | 224 | 11/26/2024 | Vitamin Shoppe Industries LLC | $2,500.00 | | | | | $2,500.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shillington Partners, LLC. c/o Realty Resource Capital Corp. 7600 Jericho Turnpike, Suite 402 Woodbury, NY 11797 | 767 | 1/13/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Ship Global Logistics, Inc. 1605 John Street Suite 201A Fort Lee, NJ 07024 | 235 | 11/26/2024 | American Freight Outlet Stores, LLC | $284,622.00 | | | | | $284,622.00 |
| Shipp, Dishana Address on file | 2296 | 1/28/2025 | Buddy's Franchising and Licensing LLC | | $0.00 | $0.00 | | | $0.00 |
| Shobe, Amber Address on file | 2384 | 2/4/2025 | American Freight, LLC | $200.00 | | | | | $200.00 |
| Shobe, Amber Address on file | 2388 | 2/4/2025 | American Freight, LLC | $400.00 | | | | | $400.00 |
| SHOPPAS MID AMERICA LLC 1301 N CORRINGTON AVE Kansas City, MO 64120 | 401 | 12/9/2024 | American Freight Outlet Stores, LLC | $1,374.26 | | | | | $1,374.26 |
| Shops at St. Johns Town Center c/o Simon Property Group, Inc. Attn: Wesley Gallagher 225 W. Washington St Indianapolis, IN 46204 | 2201 | 1/24/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| Shops at St. Johns, LLC c/o: Simon Property Group, Inc. 225 W. Washington St Indianapolis, IN 46204 | 1139 | 1/21/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Shredpro US Ltd dba Proshred Security 3702 131st Avenue N Attn: Amber Bingmann Clearwater, FL 33762 | 659 | 1/8/2025 | Buddy's Newco, LLC | $2,866.00 | | | | | $2,866.00 |
| Shrewsbury Commons L.P. Rosenberg Martin Greenberg LLP c/o Joshua D. Bradley 25 S. Charles Street, 21st Floor Baltimore, MD 21201 | 1515 | 1/23/2025 | PSP Stores, LLC | $202.50 | | | | | $202.50 |
| Shuler, Derrick Address on file | 1931 | 1/23/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Siblings Enterprises Ltd. New Prop. Mgr. as of 4-17-18PM- Larry Adler 49 Ocean Drive Jupiter, FL 33469 | 2408 | 2/5/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Sibu LLC 1098 E. South Union Ave. Midvale, UT 84047 | 191 | 11/22/2024 | Vitamin Shoppe Industries LLC | $3,539.70 | | | | | $3,539.70 |
| Siemens Industry, Inc. Attn: Stephanie MItchell 4800 North Point Parkway Alpharetta, GA 30022 | 1938 | 1/23/2025 | PSP Stores, LLC | $445.36 | | | | | $445.36 |
| Silione, Juan Address on file | 904 | 1/16/2025 | Franchise Group, Inc. | $22,206.00 | | | | | $22,206.00 |
| Silk for Less Inc. Luis D Cardenas Owner 1750 S Ronald Reagan Blvd Altamonte Springs, FL 32701 | 356 | 12/4/2024 | Buddy's Franchising and Licensing LLC | $4,081.20 | | | $0.00 | | $4,081.20 |
| Silk for Less Inc., Luis Cardens, Owner 1750 S Ronald Reagan Blvd Altamonte Springs, FL 32701 | 420 | 12/4/2024 | Buddy's Franchising and Licensing LLC | $8,162.40 | $0.00 | | $0.00 | | $8,162.40 |
| Simmons, Elaine 1704 Fawn Vista Dr N., Apt H3 Myrtle Beach , SC 29575 | 884 | 1/16/2025 | Franchise Group, Inc. | $325.00 | | | | | $325.00 |
| Simon Data, Inc. 115 Broadway St Wework 5th Floor New York, NY 10006 | 2583 | 2/26/2025 | American Freight, LLC | $9,818.07 | | | | | $9,818.07 |
| Simpkins, Brian M Address on file | 2942 | 5/29/2025 | American Freight, LLC | $117,500.00 | $0.00 | | | | $117,500.00 |
| Simpluris, Inc. 3194-C Airport Loop Drive Costa Mesa, CA 92626 | 2443 | 2/7/2025 | American Freight, LLC | $76,956.00 | | | | | $76,956.00 |
| SIMS, ANETRA Address on file | 922 | 1/16/2025 | American Freight Outlet Stores, LLC | $213.99 | | | | | $213.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SJN Realty Holdings, LLC c/o Maribeth Thomas, Esq. Tucker Arensberg, P.C. 1500 One PPG Place Pittsburgh, PA 15222 | 2451 | 2/9/2025 | American Freight, LLC | $154,176.00 | | | | | $154,176.00 |
| Skagit PUD 1415 Freeway Dr. Mount Vernon, WA 98273-2429 | 2538 | 2/18/2025 | Vitamin Shoppe Mariner, LLC | $97.18 | | | | | $97.18 |
| Slate Craft Goods, Inc. 237 Strasser Ave Westwood , MA 02090 | 52 | 11/14/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Smalls, Shalika L Address on file | 429 | 12/11/2024 | PSP Distribution, LLC | | | $0.00 | | | $0.00 |
| SMECO PO Box 1937 Hughesville, MD 20637 | 188 | 11/22/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| SMECO PO Box 1937 HUGHESVILLE, MD 20637 | 952 | 1/17/2025 | Franchise Group, Inc. | $594.64 | | | | | $594.64 |
| Smith County Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 257 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Smith County Linebarger Goggan Blair & Sampson, LLP c/o John Kendrick Turner 3500 Maple Avenue Suite 800 Dallas, TX 75219 | 265 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Smith County c/o Linebarger Goggan Blair & Sampson, LLP Attn: John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 271 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Smith, Adeona S. Address on file | 1456 | 1/23/2025 | Franchise Group, Inc. | $645.00 | | | | | $645.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ANASTASIA<br>Address on file | 1168 | 1/21/2025 | Franchise Group, Inc. | $220.00 | | | | | $220.00 |
| Smith, Darnece V<br>Address on file | 976 | 1/17/2025 | Franchise Group, Inc. | $340.00 | | | | | $340.00 |
| Smith, Joseph<br>Address on file | 2525 | 2/18/2025 | American Freight, LLC | $95.00 | | | | | $95.00 |
| Smith, Legend<br>Address on file | 2265 | 1/28/2025 | Franchise Group, Inc. | $150,000.00 | | | | | $150,000.00 |
| Smith, Michael<br>Address on file | 981 | 1/17/2025 | American Freight, LLC | $1,069.99 | | | | | $1,069.99 |
| Smoot, Debbie D<br>Address on file | 2793 | 4/18/2025 | American Freight Outlet Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Sneaker Plus<br>318 US Highway 202 North<br>Flemington, NJ 08822 | 2420 | 2/4/2025 | Franchise Group, Inc. | $59,167.00 | | | | | $59,167.00 |
| SNOHOMISH COUNTY PUD<br>2320 CALIFORNIA ST<br>EVERETT, WA 98201 | 1917 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $133.81 | | | | | $133.81 |
| SNOHOMISH COUNTY PUD<br>2320 CALIFORNIA ST<br>EVERETT, WA 98201 | 1982 | 1/23/2025 | Vitamin Shoppe Mariner, LLC | $224.68 | | | | | $224.68 |
| Snohomish County Treasurer<br>3000 Rockefeller Ave M/S 501<br>Everett, WA 98201 | 2548 | 2/20/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| SoCalGas<br>P.O. Box 30337<br>Los Angeles, CA 90030 | 605 | 12/20/2024 | Franchise Group, Inc. | $602.04 | | | | | $602.04 |
| Solstice Sleep Products<br>Husch Blackwell LLP<br>c/o Michael Brandess<br>120 South Riverside Plaza<br>Suite 2200<br>Chicago, IL 60606 | 624 | 1/3/2025 | American Freight, LLC | $2,804,431.37 | | | $0.00 | | $2,804,431.37 |
| Soni, Tarakbabu<br>Address on file | 2755 | 4/4/2025 | Franchise Group, Inc. | $849.99 | | | | | $849.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| South Carolina Coordinating Council for Economic Development 1201 Main Street Suite 1600 Columbia, SC 29201 | 582 | 12/31/2024 | Pet Supplies "Plus", LLC | $500,000.00 | | | | | $500,000.00 |
| South Congress Capital, LLC (Erroneously Identified as World Class Property Company, LLC) c/o Scale LLP Attn: K. Griffin 315 Montgomery St. 10th Floor San Francisco, CA 94104 | 2091 | 1/23/2025 | American Freight, LLC | $19,174.26 | | | | | $19,174.26 |
| South Tulsa Storage, LLC c/o Scott P. Kirtley 502 W. 6th Street Tulsa, OK 74119 | 2432 | 2/7/2025 | American Freight FFO, LLC | $284,008.70 | | | | | $284,008.70 |
| Southern California Edison Company P.O. Box 6109 Covina, CA 91722 | 535 | 12/19/2024 | Franchise Group, Inc. | $21,576.42 | | | | | $21,576.42 |
| Southern California Edison Company P.O. Box 6109 Covina, CA 91722 | 536 | 12/19/2024 | American Freight Outlet Stores, LLC | $3,276.71 | | | | | $3,276.71 |
| Southern Connecticut Gas Company 100 Marsh Hill Road Orange, CT 06477 | 2552 | 2/18/2025 | Franchise Group, Inc. | $817.19 | | | | | $817.19 |
| Southgate Properties, LLC c/o Weiner Law Firm PC 1441 Main Street Suite 610 Springfield, MA 01103 | 1328 | 1/22/2025 | American Freight, LLC | $289,765.07 | | | | | $289,765.07 |
| Southwestern Electric Power Company 1 Riverside Plaza 13th Floor Columbus, OH 43215 | 749 | 1/13/2025 | Franchise Group, Inc. | $953.47 | | | | | $953.47 |
| Southwestern Public Service dba Xcel Energy Attn: Bankruptcy Dept 414 Nicollet Mall Minneapolis, MN 55401 | 838 | 1/15/2025 | Franchise Group, Inc. | $1,547.07 | | | | | $1,547.07 |
| Spalding, Myranda Lynn Address on file | 2706 | 3/21/2025 | Franchise Group, Inc. | $499.99 | | | | | $499.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Spark Communications Group LLC 1057 Baxter Street Ste. 1 Athens, GA 30606 | 127 | 11/19/2024 | Buddy's Franchising and Licensing LLC | $10,483.00 | | | | | $10,483.00 |
| Spark Communications Group, LLC 1057 Baxter Street Ste 1 Athens, GA 30606 | 626 | 1/3/2025 | Buddy's Franchising and Licensing LLC | $15,485.53 | | | $0.00 | | $15,485.53 |
| Spark Communications Group, LLC 1057 Baxter Street Ste 1 Athens, GA 30606 | 845 | 1/15/2025 | Buddy's Franchising and Licensing LLC | $702.87 | | | | | $702.87 |
| Spark Communications Group, LLC 1057 Baxter Street Ste 1 Athens, GA 30606 | 846 | 1/15/2025 | Buddy's Franchising and Licensing LLC | $1,500.83 | | | | | $1,500.83 |
| Spark Data Solutions Inc 26077 Nelson Way 1102 Katy, TX 77494 | 2898 | 5/2/2025 | American Freight, LLC | $1,200.00 | $0.00 | | | | $1,200.00 |
| Sperling, Emma Rose Address on file | 2373 | 2/3/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Sports Research Corporation Attn: Marie Pedersen 784 Channel Street San Pedro, CA 90731 | 1546 | 1/23/2025 | Franchise Group, Inc. | $164,879.47 | | | | | $164,879.47 |
| Sports Research Corporation Attn: Marie Pedersen 784 Channel Street San Pedro, CA 90731 | 1565 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $164,879.47 | | | | | $164,879.47 |
| Spotsylvania County Treasurers Office PO Box 100 Spotsylvania, VA 22553 | 958 | 1/16/2025 | American Freight, LLC | $157.77 | | | | | $157.77 |
| Spradley, Amber Lea Address on file | 2367 | 2/3/2025 | Franchise Group, Inc. | $488.76 | | | | | $488.76 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 489 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| SPRING BRANCH INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 HOUSTON, TX 77008 | 516 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| SPRING INDEPENDENT SCHOOL DISTRICT PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. MELISSA E VALDEZ 1235 NORTH LOOP WEST SUITE 600 Houston, TX 77008 | 652 | 1/8/2025 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Springfield Hockey LLC 45 Bruce Landon Way Springfield, MA 01103 | 777 | 1/14/2025 | Pet Supplies "Plus", LLC | $2,500.00 | | | | | $2,500.00 |
| Springfield Sign and Graphics, Inc. Michael Payne 4825 E Kearney St. Springfield, MO 65803 | 762 | 1/13/2025 | American Freight, LLC | $126,035.24 | | | $0.00 | | $126,035.24 |
| Squires, Helena Address on file | 739 | 1/13/2025 | Franchise Group, Inc. | $1,806.00 | | | | | $1,806.00 |
| SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center 2 LLC; SS Tulsa Center 3 LLC; and SS Tulsa Center TIC 4 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 2436 | 2/7/2025 | American Freight Outlet Stores, LLC | $1,111.00 | | | | | $1,111.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center TIC 2 LLC; SS Tulsa Center TIC 3 LLC; and SS Tulsa Center 4 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 2437 | 2/7/2025 | American Freight Outlet Stores, LLC | | | | | $0.00 | $0.00 |
| SS Tulsa Center LLC; SS Tulsa Center TIC 1 LLC; SS Tulsa Center TIC 2 LLC; SS Tulsa Center TIC 3 LLC; and SS Tulsa Center 4 LLC c/o Barclay Damon LLP Attn: Scott L. Fleischer 1270 Avenue of the Americas, Suite 501 New York, NY 10020 | 2438 | 2/7/2025 | American Freight Outlet Stores, LLC | $203,775.04 | | | | | $203,775.04 |
| St. Paul Protective Insurance Company Attn: Claim IKQ2070 PO Box 5076 Hartford, CT 06102-5076 | 927 | 1/16/2025 | Franchise Group, Inc. | $53,151.68 | | | | | $53,151.68 |
| STANISLAUS COUNTY TAX COLLECTOR PO BOX 859 MODESTO, CA 95353 | 2735 | 3/31/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Stanley, Ciera Address on file | 1564 | 1/23/2025 | American Freight, LLC | | | | | $0.00 | $0.00 |
| Stanley, Lesley Address on file | 1184 | 1/22/2025 | Franchise Group, Inc. | $270.00 | | | | | $270.00 |
| Staple, Kristy Address on file | 1903 | 1/23/2025 | American Freight Group, LLC | | | | | $0.00 | $0.00 |
| Staples, Inc. Attn: Shane Anderson PO Box 102419 Columbia, SC 29224 | 622 | 12/30/2024 | Franchise Group, Inc. | $22,172.09 | | | | $0.00 | $22,172.09 |
| Star Gold Properties, LLC c/o 606 Realty 4653 N. Milwaukee Ave. Chicago, IL 60630 | 106 | 11/18/2024 | PSP Stores, LLC | $15,493.78 | | | | | $15,493.78 |
| Starjack Investments L.L.C. 1349 S. Rochester Road Suite 210 Rochester, MI 48307 | 2099 | 1/23/2025 | Vitamin Shoppe Industries LLC | $21,135.82 | | | | | $21,135.82 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Starmark Pet Products, Inc. Attn: Keith Benson 200 County Road 197 Hutto, TX 78634 | 471 | 12/13/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| State of Alabama, Department of Revenue Attn: Legal Division PO Box 320001 Montgomery, AL 36132-0001 | 514 | 12/18/2024 | Franchise Group, Inc. | | $486.91 | | | | $486.91 |
| State of Alabama, Department of Revenue Attn: Legal Division PO Box 320001 Montgomery, AL 36132-0001 | 560 | 12/18/2024 | Franchise Group, Inc. | | $27,351.22 | | | | $27,351.22 |
| State of Connecticut Unclaimed Property Attn: Irve J. Goldman Esq Pullman & Comley LLC 850 Main St. PO Box 7006 Bridgeport, CT 06601-7006 | 2625 | 3/11/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| State of Connecticut Unclaimed Property Attn: Irve J. Goldman Esq Pullman & Comley LLC 850 Main St. PO Box 7006 Bridgeport, CT 06601-7006 | 2626 | 3/11/2025 | American Freight Management Company, LLC | $0.00 | | | | | $0.00 |
| State of Connecticut Unclaimed Property Attn: Irve J. Goldman Esq 850 Main St. PO Box 7006 Bridgeport, CT 06601-7006 | 2645 | 3/13/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| State of Delaware Division of Revenue Attn: MS 28 PO Box 8763 Wilmington, DE 19899-8763 | 760 | 1/14/2025 | American Freight Management Company, LLC | $1,254.49 | $0.00 | | | | $1,254.49 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE ATTN: FREDERICK F. RUDZIK, ESQ. P.O. BOX 6668 TALLAHASSEE, FL 32314-6668 | 2737 | 4/1/2025 | Vitamin Shoppe Florida, LLC | $2,471.37 | $32,513.00 | | | | $34,984.37 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE FREDERICK F. RUDZIK, ESQ. P.O. BOX 6668 TALLAHASSEE, FL 32314-6668 | 2739 | 4/1/2025 | Vitamin Shoppe Florida, LLC | $949.00 | $202.69 | | | | $1,151.69 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE ATTN: FREDERICK F. RUDZIK, ESQ. P.O. BOX 6668 TALLAHASSEE, FL 32314-6668 | 2743 | 4/2/2025 | Vitamin Shoppe Industries LLC | | $90.22 | | | | $90.22 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Michigan, Department of Treasury State of MI-CD Department of Treasury Revenue/AG PO Box 30456 Lansing, MI 48909-7955 | 2765 | 4/7/2025 | American Freight, LLC | | | | | $205,483.36 | $205,483.36 |
| State of Michigan, Department of Treasury State of MI-CD Department of Treasury Revenue/AG PO Box 30456 Lansing, MI 48909-7955 | 2767 | 4/7/2025 | American Freight Outlet Stores, LLC | | | | | $51,931.90 | $51,931.90 |
| State of Minnesota, Department of Revenue PO Box 64447-BKY St Paul, MN 55164-0447 | 456 | 12/11/2024 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| State of Nevada Department of Taxation 3850 Arrowhead Drive Carson City, NV 89706 | 2516 | 2/12/2025 | American Freight Management Company, LLC | $4,946.57 | $59,676.66 | | | | $64,623.23 |
| State of New Jersey - Division of Taxation PO Box 245 3 John Fitch Way 5th Floor Trenton, NJ 08695 | 2633 | 3/12/2025 | American Freight Outlet Stores, LLC | | $120,000.00 | | | | $120,000.00 |
| State of New Jersey - Division of Taxation PO Box 245 3 John Fitch Way 5th Floor Trenton, NJ 08695 | 2634 | 3/12/2025 | Pet Supplies "Plus", LLC | | $24,000.00 | | | | $24,000.00 |
| State of New Jersey - Division of Taxation PO Box 245 3 John Fitch Way 5th Floor Trenton, NJ 08695 | 2635 | 3/12/2025 | Vitamin Shoppe Florida, LLC | | $10,500.00 | | | | $10,500.00 |
| State of New Jersey - Division of Taxation PO Box 245 3 John Fitch Way 5th Floor Trenton, NJ 08695 | 2636 | 3/12/2025 | American Freight Management Company, LLC | | $20,737.96 | | | | $20,737.96 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2637 | 3/12/2025 | PSP Stores, LLC | | $24,000.00 | | | | $24,000.00 |
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2639 | 3/12/2025 | Educate, Inc. | | $12,000.00 | | | | $12,000.00 |
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2641 | 3/12/2025 | Vitamin Shoppe Industries LLC | | $80,000.00 | | | | $80,000.00 |
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2642 | 3/12/2025 | PSP Service Newco, LLC | $4,000.00 | $12,000.00 | | | | $16,000.00 |
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2643 | 3/12/2025 | PSP Midco, LLC | $171.96 | $166,000.00 | | | | $166,171.96 |
| State of New Jersey - Division of Taxation<br>PO Box 245<br>3 John Fitch Way<br>5th Floor<br>Trenton, NJ 08695 | 2674 | 3/14/2025 | PSP Subco, LLC | | $12,000.00 | | | | $12,000.00 |
| Statewide Contracting Services Inc.<br>1511 Serpentine Road<br>Baltimore, MD 21209 | 2981 | 6/24/2025 | Vitamin Shoppe Industries LLC | $17,565.00 | | | | | $17,565.00 |
| Stax Investment LLC<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 1485 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $3,353,233.47 | | | | | $3,353,233.47 |
| Stax Investments LLC<br>24 CR 912<br>Brookland , AR 72417 | 548 | 12/20/2024 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stearns Products Inc<br>174 Rt 109<br>West Babylon, NY 11704 | 102 | 11/18/2024 | Franchise Group, Inc. | $30,187.50 | | | | | $30,187.50 |
| Stephens, Samuel<br>Address on file | 2293 | 1/28/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Sterling<br>Sterling Infosystems Inc DBA Sterling<br>6150 Oak Tree Blvd<br>Independence, OH 44131 | 147 | 11/20/2024 | Vitamin Shoppe Industries LLC | $18,285.89 | | | | | $18,285.89 |
| Sterling Equities II, LLC<br>c/o Carla Markowitz, Esq.<br>P.O. Box 67423<br>St. Pete Beach, FL 33706 | 728 | 1/13/2025 | American Freight Outlet Stores, LLC | $250,529.44 | | | | | $250,529.44 |
| Steve Silver Company<br>P.O. Box 205262<br>Dallas, TX 75320-5262 | 1553 | 1/23/2025 | American Freight, LLC | $160,372.31 | | | $0.00 | | $160,372.31 |
| Stevens, Tanya<br>Address on file | 1665 | 1/23/2025 | American Freight, LLC | $484.73 | | | | | $484.73 |
| Stevenson, Lasondra<br>Address on file | 734 | 1/13/2025 | American Freight Outlet Stores, LLC | $3,739.16 | | | | | $3,739.16 |
| Stevenson, Lasondra<br>Address on file | 743 | 1/13/2025 | American Freight Outlet Stores, LLC | $911.94 | | | | | $911.94 |
| Stewart, Bryan A<br>Address on file | 1779 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Stewart, Lauren<br>Address on file | 2008 | 1/24/2025 | Franchise Group, Inc. | $2,619.97 | | | | | $2,619.97 |
| Stewart, Sandra Seiarra<br>Address on file | 2545 | 2/20/2025 | American Freight FFO, LLC | $498.00 | | | | | $498.00 |
| Stewart, Victoria<br>Address on file | 1406 | 1/22/2025 | American Freight, LLC | $1,165.99 | | | | | $1,165.99 |
| Stokes, Cynthia Malissa<br>Address on file | 1323 | 1/22/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stokes, Ladell R<br>Address on file | 2505 | 2/14/2025 | American Freight Outlet Stores, LLC | $1,850.00 | | | | | $1,850.00 |
| STOKES, RASHENA<br>Address on file | 2985 | 6/20/2025 | Franchise Group, Inc. | $100.00 | | | | | $100.00 |
| Store Master Funding IV, LLC<br>c/o Reed Smith LLP<br>Attn: Keith Aurzada, Esq.<br>2850 N. Harwood Street<br>Suite 1500<br>Dallas, TX 75201 | 1983 | 1/23/2025 | Buddy's Newco, LLC | $6,834,490.73 | | | | | $6,834,490.73 |
| Store Master Funding IV, LLC<br>Reed Smith LLP<br>Attn.: Keith Aurzada, Esq.<br>2850 N. Harwood Street<br>Suite 1500<br>Dallas, TX 75201 | 2028 | 1/23/2025 | Buddy's Newco, LLC | $6,740.84 | | | | | $6,740.84 |
| STORE Master Funding IV, LLC<br>c/o Reed Smith LLP<br>Attn: Jason D. Angelo, Esq.<br>1201 N. Market Street, Suite 1500<br>Wilmington, DE 19801 | 2977 | 6/20/2025 | Buddy's Newco, LLC | $1,810,858.16 | | | | | $1,810,858.16 |
| Store Master Funding IV, LLC<br>Reed Smith LLP<br>Attn: Jason D. Angelo, Esq.<br>1201 N. Market Street<br>Suite 1500<br>Wilmington, DE 19801 | 3015 | 7/7/2025 | Buddy's Newco, LLC | | | | | $0.00 | $0.00 |
| Stoudt, Dylan<br>Address on file | 418 | 12/10/2024 | American Freight Group, LLC | $20,000.00 | | | | | $20,000.00 |
| Strategic Defense Corporation<br>c/o Rick Hein<br>960 SW JH Road<br>Port Orchard, WA 98367 | 111 | 11/18/2024 | PSP Group, LLC | $0.00 | | | | | $0.00 |
| Stratus Unlimited LLC<br>Attn: Accounts Receivable<br>8959 Tyler Blvd<br>Mentor, OH 44060 | 2742 | 4/1/2025 | Vitamin Shoppe Industries LLC | $94,196.26 | | | | | $94,196.26 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Strutzel, Nicholas Address on file | 2823 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Stumpf, David Address on file | 674 | 1/9/2025 | Buddy's Newco, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| Sturm, Dylan Asher Address on file | 1641 | 1/23/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |
| Stylecraft Home Collection 8474 Marketplace Drive #104 Southaven, MS 38671 | 2269 | 1/28/2025 | American Freight, LLC | $15,737.25 | | | | | $15,737.25 |
| SubroSmart 12750 Merit Drive Dallas, TX 75251 | 2431 | 2/7/2025 | Pet Supplies "Plus", LLC | $6,520.00 | | | | | $6,520.00 |
| Suburban Natural Gas Company PO Box 130 Cygnet, OH 43413 | 980 | 1/17/2025 | PSP Group, LLC | $122.06 | | | | | $122.06 |
| Sugarland Plaza, Inc. 165 South Lee Street Suite 100 Labelle, FL 33935 | 419 | 12/10/2024 | Buddy's Newco, LLC | $86,615.08 | | | | | $86,615.08 |
| Sugarloaf Mills Limited Partnership c/o Simon Property Group, Inc. Attn: Wesley Gallagher 225 W. Washington St Indianapolis, IN 46204 | 1127 | 1/21/2025 | American Freight Outlet Stores, LLC | $26,544.51 | | | | | $26,544.51 |
| Sulphur Springs ISD Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 256 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Summers, Darnell Address on file | 1870 | 1/23/2025 | Pet Supplies "Plus", LLC | $7,400.00 | | | | | $7,400.00 |
| Summers, Nelson S. Address on file | 1164 | 1/21/2025 | Pet Supplies "Plus", LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Summerville Station LLC c/o Saul Ewing LLP Attn: Monique B. DiSabatino, Esq 1201 N. Market Street, Suite 2300 P.O. Box 1266 Wilmington, DE 19899 | 1078 | 1/21/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| Summit Fire and Security LLC 1250 Northland Drive Suite 200 Mendota Heights, MN 55120 | 8 | 11/6/2024 | Buddy's Newco, LLC | $225.00 | | | | | $225.00 |
| Sunbelt Rentals, Inc. 1275 W Mound St Columbus, OH 43223 | 776 | 1/14/2025 | Pet Supplies "Plus", LLC | $1,321.15 | | | | | $1,321.15 |
| Sunbelt Rentals, Inc. 1275 W Mound St Columbus, OH 43223 | 784 | 1/14/2025 | American Freight FFO, LLC | $6,970.88 | | | | | $6,970.88 |
| Suncoast Botanics, LLC (DRP) Attn: Jude Bond 618 Gulf Blvd Indian Rocks Beach, FL 33785 | 1701 | 1/23/2025 | Franchise Group, Inc. | $504.00 | | | | | $504.00 |
| Sunwarrior Ventures, LLC Attn: Mari Phung 2250 N Coral Canyon Blvd., Ste 100 Washington, UT 84780 | 1499 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Sunwarrior Ventures, LLC Attn: Mari Phung 2250 N Coral Canyon Blvd Ste 100 Washington, UT 84780 | 1504 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| SUP II Red Top Plaza, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | 2789 | 4/17/2025 | PSP Stores, LLC | $138,611.83 | | | | $0.00 | $138,611.83 |
| Susan D. Jones, Tax Collector, Tuscaloosa County, AL 714 Greensboro Ave, Room 124 Tuscaloosa, AL 35401 | 2875 | 5/1/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Susan D. Jones, Tax Collector, Tuscaloosa County, AL 714 Greensboro Ave, Room 124 Tuscaloosa, AL 35401 | 2890 | 5/2/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Swinton, Ruby M. Address on file | 1593 | 1/23/2025 | Franchise Group, Inc. | $1,200.00 | | | | | $1,200.00 |
| Sykes, Silver Address on file | 2306 | 1/28/2025 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| Sylvan Park Apartments, LLC c/o J. Ellsworth Summers, Jr., Esq. 50 North Laura Street, Suite 3000 Jacksonville, FL 32202 | 1541 | 1/23/2025 | American Freight, LLC | $338,806.86 | | | | | $338,806.86 |
| Synergy Center, Ltd. c/o Stinson LLP, attn: Nicholas Zluticky 1201 Walnut St Suite 2900 Kansas City, MO 64106 | 2619 | 3/10/2025 | Pet Supplies "Plus", LLC | $948,409.30 | | | | | $948,409.30 |
| Synergy Franchising d/b/a Jani-King of Columbia 720 Gracern Road Ste. 116 Columbia, SC 29210 | 2194 | 1/24/2025 | Pet Supplies "Plus", LLC | $2,750.00 | | | | | $2,750.00 |
| Szenczy, Jennifer Address on file | 217 | 11/25/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| T M Shea Products Inc 1950 Austin Dr Troy, MI 48083 | 644 | 1/8/2025 | PSP Stores, LLC | $1,388.79 | | | | | $1,388.79 |
| T Palmdale MKT CA, LLC Attn: Legal Department 16600 Dallas Parkway Suite 300 Dallas, TX 75248 | 1731 | 1/23/2025 | Vitamin Shoppe Industries LLC | $3,138.34 | | | | | $3,138.34 |
| T-18 Investments, LLC 484 Little Vine Church Road Villa Rica, GA 30180 | 1887 | 1/23/2025 | Franchise Group, Inc. | $71,993.98 | | | | | $71,993.98 |
| Tacoma Public Utilities 3628 S 35th St Tacoma, WA 98409 | 416 | 12/10/2024 | Franchise Group, Inc. | $1,734.33 | | | | | $1,734.33 |
| Tait & Associates, Inc. 701 N. Parkcenter Drive Santa Ana, CA 92705 | 2941 | 5/29/2025 | American Freight Outlet Stores, LLC | $4,950.00 | | | | | $4,950.00 |
| Talal Maatouk (Entity Pending) Address on file | 987 | 1/17/2025 | PSP Franchising, LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Talaria Digital<br>12400 Alcanza Dr<br>Austin, TX 78739 | 112 | 11/19/2024 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 64 | 11/14/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 203 | 11/25/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John K. Turner<br>3500 Maple Ave<br>Suite 800<br>Dallas, TX 75219 | 254 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Tarrant County<br>Linebarger Goggan Blair & Sampson, LLP<br>c/o John Kendrick Turner<br>3500 Maple Avenue<br>Suite 800<br>Dallas, TX 75219 | 260 | 11/27/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Tart, Desiree<br>Address on file | 673 | 1/9/2025 | American Freight, LLC | $22,000.00 | | $0.00 | | | $22,000.00 |
| Tassinari, Jennifer<br>Address on file | 1885 | 1/23/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Tate, Annetra<br>Address on file | 1467 | 1/23/2025 | Franchise Group, Inc. | $109.25 | | | | | $109.25 |
| TAUNTON MUNI LIGHTING PLANT (TMLP)<br>55 WEIR ST<br>TAUNTON, MA 02780 | 2622 | 3/10/2025 | PSP Stores, LLC | $3,723.24 | | | | | $3,723.24 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tax Section Chief / State of Rhode Island One Capitol Hill Providence, RI 02908 | 2846 | 4/29/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Córdova P.O. Box 9132 Amarillo, TX 79105 | 2 | 11/4/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Potter County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Córdova P.O. Box 9132 Amarillo, TX 79105 | 3 | 11/5/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Randall County Perdue, Brandon, Fielder, Collins & Mott, L.L.P. Alysia Córdova P.O. Box 9132 Amarillo, TX 79105 | 1 | 11/4/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| Taxing Districts Collected by Randall County %PBFCM Po Box 9132 Amarillo, TX 79105 | 374 | 12/5/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Taylor, Ozmint Address on file | 789 | 1/14/2025 | Franchise Group, Inc. | $200.00 | | | | | $200.00 |
| Technical Pro 9 Kilmer Ct Edison, NJ 08817 | 11 | 11/7/2024 | Buddy's Franchising and Licensing LLC | $45,000.00 | | | | | $45,000.00 |
| Tempur Sealy International, Inc. c/o Frost Brown Todd LLP Attn: Ronald E. Gold 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 1236 | 1/22/2025 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| Tempur Sealy International, Inc. c/o Frost Brown Todd LLP Attn: Ronald E. Gold 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 1252 | 1/22/2025 | American Freight, LLC | $330,407.00 | | | $0.00 | | $330,407.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tempur Sealy International, Inc. c/o Frost Brown Todd LLP Attn: Ronald E. Gold 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 1299 | 1/22/2025 | Buddy's Newco, LLC | | | | | $0.00 | $0.00 |
| Tempur Sealy International, Inc. Frost Brown Todd LLP Ronald E. Gold 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 1312 | 1/22/2025 | Buddy's Newco, LLC | | | | | $0.00 | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2299 | 1/28/2025 | PSP Franchising, LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2300 | 1/28/2025 | PSP Stores, LLC | $0.00 | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2996 | 7/2/2025 | Franchise Group, Inc. | | $27,964.76 | | | | $27,964.76 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2997 | 7/2/2025 | PSP Stores, LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2998 | 7/2/2025 | PSP Franchising, LLC | | $0.00 | | | | $0.00 |
| Tennessee Department of Revenue c/o Attorney General PO Box 20207 Nashville, TN 37202 | 2999 | 7/2/2025 | Vitamin Shoppe Industries LLC | | $57,797.52 | | | | $57,797.52 |
| Terian Restoration LLC 400 E Centre Park Blvd Ste 101 Desoto, TX 75115-8802 | 2855 | 4/30/2025 | Buddy's Newco, LLC | $6,624.90 | | | | | $6,624.90 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Terres, Isis Rose Address on file | 2434 | 2/6/2025 | American Freight, LLC | $5,000.00 | | | | | $5,000.00 |
| Terry County Appraisal District c/o McCreary, Veselka, Bragg & Allen Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 160 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| Terry, Joseph Address on file | 733 | 1/13/2025 | American Freight, LLC | $15,000.00 | | | | | $15,000.00 |
| Terry, Joseph Address on file | 1155 | 1/21/2025 | American Freight Group, LLC | $15,000.00 | | | | | $15,000.00 |
| Terryberry Company LLC 2033 Oak Industrial Dr NE Grand Rapids, MI 49505 | 625 | 1/3/2025 | Buddy's Franchising and Licensing LLC | | | | $0.00 | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 2567 | 2/24/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collection Division P.O. Box 12548 MC-008 Austin, TX 78711 | 2916 | 5/7/2025 | Vitamin Shoppe Industries LLC | $5,346.45 | $62,679.80 | | | | $68,026.25 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictions. Office of the Attorney General Bankruptcy & Collections Division MC-008 P. O. Box 12548 Austin, TX 78711-2548 | 2917 | 5/7/2025 | Vitamin Shoppe Industries LLC | | | | | $2,541.91 | $2,541.91 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Gas Service<br>PO Box 401<br>Oklahoma City, OK 73101 | 2287 | 1/28/2025 | Franchise Group, Inc. | $664.86 | | | | | $664.86 |
| Texas Workforce Commission<br>Office of Attorney General Bankruptcy and Collections<br>PO Box 12548<br>MC-008<br>Austin, TX 78711 | 372 | 12/5/2024 | American Freight, LLC | | | $0.00 | | | $0.00 |
| TEXAS WORKFORCE COMMISSION<br>OFFICE OF ATTORNEY GENERAL, BANKRUPTCY AND COLLECTIONS<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | 2481 | 2/12/2025 | American Freight, LLC | | | $740,216.32 | | | $740,216.32 |
| Texas Workforce Commission<br>101 E 15th St<br>Austin, TX 78778-0001 | 2948 | 6/6/2025 | American Freight Management Company, LLC | | | | | $0.00 | $0.00 |
| Texas Workforce Commission Finance Division, Collections - SAU<br>c/o Office of the Attorney General, Bankruptcy Collections Division MC 008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 2943 | 5/28/2025 | American Freight Management Company, LLC | | | | | $31,428.72 | $31,428.72 |
| Texas Workforce Commission Finance Division, Collections - SAU<br>Office of the Attorney General, Bankruptcy Collections Division MC 008<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 3030 | 9/2/2025 | American Freight, LLC | | | | | $31,893.18 | $31,893.18 |
| The ChildSmiles Group, LLC a/k/a Abra Health, LLC<br>Attn: Tom Wininger<br>300 Harmon Meadow Blvd, Floor 2<br>Secaucus, NJ 07094 | 663 | 1/9/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| The ChildSmiles Group, LLC a/k/a Abra Health, LLC<br>Attn: Tom Wininger<br>300 Harmon Meadow Blvd<br>Floor 2<br>Secaucus, NJ 07094 | 2984 | 6/25/2025 | Vitamin Shoppe Industries LLC | $791,948.00 | | | | | $791,948.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The CIT Group/Commercial Services, Inc. Attn: Legal- Robert Franklin 201 S. Tryon St., 7th Floor Charlotte, NC 28202 | 718 | 1/13/2025 | Buddy's Newco, LLC | | $0.00 | | $0.00 | | $0.00 |
| The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St., 7th Floor Charlotte, NC 28202 | 719 | 1/13/2025 | American Freight, LLC | $0.00 | | | $0.00 | | $0.00 |
| The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St. 7th Floor Charlotte, NC 28277 | 827 | 1/15/2025 | Buddy's Newco, LLC | $41,502.75 | | | $0.00 | | $41,502.75 |
| The CIT Group/Commercial Services, Inc. Attn: Legal-Robert Franklin 201 S. Tryon St. 7th Floor Charlotte, NC 28202 | 828 | 1/15/2025 | American Freight, LLC | $4,020,361.65 | | | $0.00 | | $4,020,361.65 |
| The City of Danville PO Box 3308 Danville, VA 24543 | 231 | 11/26/2024 | American Freight, LLC | $2,156.55 | | | | | $2,156.55 |
| The City of Fredericksburg 715 Princess Anne Street Fredericksburg, VA 22401 | 2489 | 2/13/2025 | Vitamin Shoppe Global, LLC | $138.26 | | | | | $138.26 |
| The City of Oklahoma City The City of Oklahoma City Water Utilities 1 North Walker Ave Oklahoma City, OK 73102 | 2338 | 1/30/2025 | Vitamin Shoppe Franchising, LLC | $145.61 | | | | | $145.61 |
| The City of Oklahoma City The City of Oklahoma City Water Utilities 1 North Walker Ave Oklahoma City, OK 73102 | 2339 | 1/30/2025 | Franchise Group Newco SL, LLC | $960.93 | | | | | $960.93 |
| The Commons at Southpark LLC c/o Weltman, Weinberg & Reis Co., LPA 5475 Rings Road Suite 200 Dublin, OH 43017 | 2957 | 6/13/2025 | Vitamin Shoppe Industries LLC | $127,483.59 | | | | | $127,483.59 |
| The Continental Insurance Company CNA Commercial Insurance 500 Colonial Center Parkway Lake Mary, FL 32746 | 603 | 12/26/2024 | Franchise Group, Inc. | $55,644.00 | | | | | $55,644.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Anderson, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 182 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Brazos, Texas c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 74 | 11/15/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Brazos, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 181 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Cherokee, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 177 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Coryell, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 179 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Denton, Texas c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 68 | 11/15/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| The County of Denton, Texas c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 73 | 11/15/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Denton, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 167 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Guadalupe, Texas<br>c/o McCreary, Veselka, Bragg & Allen<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 70 | 11/15/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Guadalupe, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 169 | 11/21/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Guadalupe, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 178 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Hays, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 75 | 11/15/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Hays, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 90 | 11/18/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Hays, Texas<br>c/o McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 165 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The County of Hays, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 2603 | 3/4/2025 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Henderson, Texas<br>McCreary, Veselka, Bragg & Allen, P.C.<br>Attn: Julie Anne Parsons<br>P.O. Box 1269<br>Round Rock, TX 78680-1269 | 198 | 11/25/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The County of Williamson, Texas c/o McCreary, Veselka, Bragg & Allen Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 72 | 11/15/2024 | PSP Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 76 | 11/15/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 173 | 11/21/2024 | American Freight Outlet Stores, LLC | | | $0.00 | | | $0.00 |
| The County of Williamson, Texas c/o McCreary, Veselka, Bragg & Allen, P.C. Attn: Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | 176 | 11/21/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| The Fagan Company 3125 Brinkerhoff Road Kansas City, KS 66115 | 528 | 12/17/2024 | American Freight, LLC | $10,750.00 | | | | | $10,750.00 |
| The Hershey Company PO Box 819 Hershey, PA 17033 | 227 | 11/26/2024 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| The Honest Kitchen, Inc. 1785 Hancock Street Suite 100 San Diego, CA 92110 | 99 | 11/18/2024 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| The Illuminating Company 5001 Nasa Blvd Fairmont, WV 26554 | 881 | 1/16/2025 | American Freight Outlet Stores, LLC | $2,087.58 | | | | | $2,087.58 |
| The Illuminating Company 5001 Nasa Blvd Fairmont, WV 26554 | 882 | 1/16/2025 | Franchise Group, Inc. | $987.46 | | | | | $987.46 |
| The Illuminating Company 5001 NASA Blvd Fairmont, WV 26554 | 886 | 1/16/2025 | Vitamin Shoppe Industries LLC | $2,828.11 | | | | | $2,828.11 |
| The Illuminating Company 5001 NASA Blvd Fairmont, WV 26554 | 893 | 1/16/2025 | Pet Supplies "Plus", LLC | $2,103.60 | | | | | $2,103.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Illuminating Company 5001 NASA Blvd Fairmont, WV 26554 | 910 | 1/16/2025 | PSP Stores, LLC | $17,202.60 | | | | | $17,202.60 |
| The Imagine Group, LLC Cynthia L. Hegarty, Winthrop & Weinstine, PA 225 South 6th St., Suite 3500 Minneapolis, MN 55402 | 1516 | 1/23/2025 | Pet Supplies "Plus", LLC | $0.00 | | | $0.00 | | $0.00 |
| THE PEGGS COMPANY, INC PO BOX 907 MIRA LOMA, CA 91752 | 885 | 1/16/2025 | Pet Supplies "Plus", LLC | $20,479.45 | | | | | $20,479.45 |
| The Post and Courier Georgetown Times 148 Williman St Charleston, SC 29403 | 986 | 1/17/2025 | American Freight, LLC | $387.91 | | | | | $387.91 |
| The Rosemyr Corporation 231 S. Garnett Street PO Box 108 Henderson, NC 27536 | 934 | 1/16/2025 | Vitamin Shoppe Industries LLC | $533,728.24 | | | | | $533,728.24 |
| The Ryl Company LLC 4 East Frederick Place Cedar Knolls, NJ 07927 | 40 | 11/13/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Cozen O'Connor Attn: Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1214 | 1/22/2025 | American Freight Management Company, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1218 | 1/22/2025 | Franchise Group, Inc. | $450,000,000.00 | | | | | $450,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1220 | 1/22/2025 | American Freight FFO, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1221 | 1/22/2025 | American Freight Franchising, LLC | $300,000,000.00 | | | | | $300,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23<br>c/o Cozen O'Connor<br>Attn: Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1222 | 1/22/2025 | American Freight Holdings, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1223 | 1/22/2025 | American Freight Franchisor, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1226 | 1/22/2025 | American Freight Group, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1229 | 1/22/2025 | American Freight Outlet Stores, LLC | $0.00 | | | | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1231 | 1/22/2025 | Betancourt Sports Nutrition, LLC | $0.00 | | | | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1232 | 1/22/2025 | Buddy's Franchising and Licensing LLC | $0.00 | | | | | $0.00 |
| The Settlement-Related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1235 | 1/22/2025 | Buddy's Newco, LLC | $0.00 | | | | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1261 | 1/22/2025 | American Freight, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr. Suite 1800 Chicago, IL 60606 | 1263 | 1/22/2025 | Franchise Group Acquisition TM, LLC | $0.00 | | | | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1268 | 1/22/2025 | Franchise Group Intermediate B, LLC | $450,000,000.00 | | | | | $450,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1269 | 1/22/2025 | Franchise Group Intermediate BHF, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1272 | 1/22/2025 | Franchise Group Intermediate Holdco, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1275 | 1/22/2025 | Franchise Group Intermediate L, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1281 | 1/22/2025 | Franchise Group Intermediate S, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1283 | 1/22/2025 | Franchise Group Intermediate PSP, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1286 | 1/22/2025 | Franchise Group Intermediate V, LLC | $300,000,000.00 | | | | | $300,000,000.00 |

Case 24-12480-LSS   Doc 2054   Filed 07/13/26   Page 271 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1287 | 1/22/2025 | Franchise Group New Holdco, LLC | $0.00 | | | | | $0.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1292 | 1/22/2025 | Franchise Group Newco BHF, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1293 | 1/22/2025 | Franchise Group Newco Intermediate AF, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1296 | 1/22/2025 | Franchise Group Newco PSP, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1297 | 1/22/2025 | Franchise Group Newco S, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1302 | 1/22/2025 | Franchise Group Newco V, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>Cozen O'Connor<br>c/o Brian L. Shaw<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1306 | 1/22/2025 | Freedom Receivables II, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23<br>c/o Brian L. Shaw<br>Cozen O'Connor<br>123 N. Wacker Dr., Suite 1800<br>Chicago, IL 60606 | 1311 | 1/22/2025 | Freedom VCM Holdings, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1320 | 1/22/2025 | Freedom VCM Interco Holdings, Inc. | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1324 | 1/22/2025 | Home & Appliance Outlet, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1327 | 1/22/2025 | Freedom VCM Interco, Inc. | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1330 | 1/22/2025 | Freedom VCM Receivables, Inc. | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1332 | 1/22/2025 | PSP Group, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1333 | 1/22/2025 | Freedom VCM, Inc. | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1337 | 1/22/2025 | Pet Supplies "Plus", LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1338 | 1/22/2025 | PSP Distribution, LLC | $300,000,000.00 | | | | | $300,000,000.00 |

Case 24-12480-LSS    Doc 2054    Filed 07/13/26    Page 273 of 296

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1341 | 1/22/2025 | PSP Franchising, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1342 | 1/22/2025 | PSP Service Newco, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1343 | 1/22/2025 | PSP Midco, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1349 | 1/22/2025 | Vitamin Shoppe Industries LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1353 | 1/22/2025 | PSP Stores, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-Related Liquidating Trust 2022-23 c/o Cozen O'Connor Attn: Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1354 | 1/22/2025 | WNW Franchising, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-Related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1356 | 1/22/2025 | PSP Subco, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-Related Liquidating Trust 2022-23 c/o Cozen O'Connor Attn: Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1359 | 1/22/2025 | Vitamin Shoppe Global, LLC | $300,000,000.00 | | | | | $300,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1361 | 1/22/2025 | WNW Stores, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1364 | 1/22/2025 | Vitamin Shoppe Mariner, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1365 | 1/22/2025 | Vitamin Shoppe Florida, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1366 | 1/22/2025 | Vitamin Shoppe Franchising, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 Cozen O'Connor c/o Brian L. Shaw 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1369 | 1/22/2025 | Valor Acquisition, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The Settlement-related Liquidating Trust 2022-23 c/o Brian L. Shaw Cozen O'Connor 123 N. Wacker Dr., Suite 1800 Chicago, IL 60606 | 1377 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $300,000,000.00 | | | | | $300,000,000.00 |
| The United Illuminating Company 100 Marsh Hill Road Orange, CT 06477 | 930 | 1/14/2025 | Franchise Group, Inc. | $8,193.33 | | | | | $8,193.33 |
| THE WEEKS LERMAN GROUP LLC 5838 PAGE PLACE MASPETH, NY 11378 | 1091 | 1/21/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Thomas, Isabelle Rose Address on file | 2116 | 1/23/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| Thompson, Carlson Address on file | 1034 | 1/20/2025 | Franchise Group, Inc. | $15,150.00 | | | | | $15,150.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Mary Ellen<br>Address on file | 3054 | 12/27/2025 | American Freight FFO, LLC | $229.65 | | | | | $229.65 |
| Three Dog Brands, LLC<br>1656 Washington Street<br>Kansas City, MO 64108 | 132 | 11/19/2024 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| Threlkel, Andrea Renee<br>Address on file | 2614 | 3/10/2025 | Franchise Group, Inc. | $1,208.62 | | | | | $1,208.62 |
| TikTok Inc.<br>5800 Bristol Pkwy<br>Suite 100<br>Culver City, CA 90230 | 311 | 12/2/2024 | Vitamin Shoppe Industries LLC | $119,577.29 | | | | | $119,577.29 |
| TIMES PLAZA DEVELOPMENT L.P.<br>614 HEMPSTEAD GARDENS DRIVE<br>WEST HEMPSTEAD, NY 11552 | 1559 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Times Plaza Development LP<br>614 Hempstead Gardens Dr.<br>West Hempstead, NY 11552 | 1614 | 1/23/2025 | Vitamin Shoppe Industries LLC | $89.41 | | | | | $89.41 |
| Tirado, Axel<br>Address on file | 1873 | 1/23/2025 | American Freight, LLC | $565.86 | | | | | $565.86 |
| TKC CCXXXIX, LLC<br>Scott\|Kroner, PLC<br>c/o Neal L Walters Esq<br>PO Box 2737<br>Charlottesville, VA 22902 | 795 | 1/14/2025 | American Freight, LLC | $146,694.00 | | | | | $146,694.00 |
| TKG Colerain Town Centre LLC<br>Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 2433 | 2/6/2025 | American Freight Outlet Stores, LLC | $167,416.74 | | | | | $167,416.74 |
| TKG Cranston Development LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower, 6th floor<br>Boston , MA 02110 | 2423 | 2/6/2025 | American Freight, LLC | $230,059.20 | | | | | $230,059.20 |
| TKG Fairhaven Commons LLC<br>c/o Manning Gross + Massenburg LLP<br>Attn: David P. Primack<br>125 High Street, Oliver Street Tower, 6th Floor<br>Boston, MA 02110 | 2422 | 2/6/2025 | American Freight, LLC | $234,142.56 | | | | | $234,142.56 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TM2, LLC Tonya Ward 20755 N. Council Rd. Edmond, OK 73012 | 1118 | 1/21/2025 | American Freight, LLC | $226,904.98 | | | | $0.00 | $226,904.98 |
| Toledo Edison 5001 NASA Blvd Fairmont, WV 26554 | 873 | 1/16/2025 | American Freight, LLC | $1,009.49 | | | | | $1,009.49 |
| Toledo Edison 5001 Nasa Blvd Fairmont , WV 26554 | 880 | 1/16/2025 | American Freight Outlet Stores, LLC | $3,822.02 | | | | | $3,822.02 |
| Toledo Edison 5001 NASA Blvd Fairmont, WV 26554 | 891 | 1/16/2025 | Vitamin Shoppe Industries LLC | $807.01 | | | | | $807.01 |
| Toledo Edison 5001 NASA Blvd Fairmont, WV 26554 | 909 | 1/16/2025 | PSP Stores, LLC | $9,057.31 | | | | | $9,057.31 |
| Tom Green CAD Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 255 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| TOMBALL INDEPENDENT SCHOOL DISTRICT ATTN: MELISSA E VALDEZ 1235 NORTH LOOP WEST, SUITE 600 HOUSTON, TX 77008 | 511 | 12/16/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Tomorrow's Nutrition 1601 Utica Ave S STE 109 Minneapolis, MN 55416 | 1124 | 1/21/2025 | Vitamin Shoppe Industries LLC | | | | $0.00 | | $0.00 |
| Tomorrow's Nutrition 1601 Utica Ave S Ste 109 Minneapolis, MN 55416 | 1347 | 1/22/2025 | Vitamin Shoppe Procurement Services, LLC | $1,647.23 | | | | | $1,647.23 |
| Toms River Bureau of Fire Prevention P.O. Box 728 Toms River, NJ 08753 | 3070 | 4/24/2026 | Vitamin Shoppe Industries LLC | $0.00 | $310.00 | | | | $310.00 |
| Tops Holding, LLC Attn: Amanda Cutler 2110 Executive Drive Salisbury, NC 28147 | 1585 | 1/23/2025 | American Freight Outlet Stores, LLC | $367,056.01 | | | | $1,497.59 | $368,553.60 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Jessica Address on file | 681 | 1/10/2025 | Franchise Group, Inc. | $600.00 | | | | | $600.00 |
| Town of Brookfield Fire Marshal's Office PO Box 5106 Brookfield, CT 06804-5106 | 440 | 12/6/2024 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| Town of Enfield Tax Office 820 Enfield Street Enfield, CT 06082 | 2673 | 3/14/2025 | Vitamin Shoppe Industries LLC | | $0.00 | | | | $0.00 |
| Town of Mooresville 413 N Main Street Mooresville, NC 28115 | 2753 | 4/4/2025 | Franchise Group, Inc. | $141.75 | | | | | $141.75 |
| Town of Prosper c/o Linebarger Goggan Blair & Sampson, LLP Attn: John K. Turner 3500 Maple Ave, Suite 800 Dallas, TX 75219 | 263 | 11/27/2024 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| Township of Spring, PA 2850 Windmill Road Reading, PA 19608 | 1805 | 1/23/2025 | Franchise Group, Inc. | $185.30 | | | | | $185.30 |
| TPG-Partners LLC PO Box 6231 Edmond, OK 73083 | 1658 | 1/23/2025 | Franchise Group, Inc. | $16,905.00 | | | | | $16,905.00 |
| Trade-Mack Restoration, Inc. DBA TDTAC Resturation Services 1 Le Page Place # 100 Syracuse, NY 13206 | 3037 | 10/6/2025 | Franchise Group, Inc. | $58,476.24 | | | | | $58,476.24 |
| Trade-Mark Restoration, Inc dba Total Restoration Services Attn: Beth L Becher 1 LePage Place #100 Syracuse, NY 13206 | 3042 | 10/10/2025 | Franchise Group, Inc. | $58,476.24 | | | | | $58,476.24 |
| Trans American Information Systems, Inc. dba Mastek 15601 Dallas Pkwy, Suite 250 Dallas, TX 75001 | 2469 | 2/11/2025 | Vitamin Shoppe Procurement Services, LLC | $82,770.72 | | | | | $82,770.72 |
| Traver Village Limited Partnership 115 Depot Street Ann Arbor, MI 48104 | 1109 | 1/21/2025 | PSP Stores, LLC | $8,411.37 | | | | | $8,411.37 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Treasurer Chesterfield County PO Box 70 Chesterfield, VA 23832 | 2856 | 4/30/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Tripp, Angela Denise Address on file | 2671 | 3/16/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| TriRiver Water 225 East Weatherspoon St. PO Box 3729 Sanford, NC 27331 | 2429 | 2/11/2025 | Vitamin Shoppe Industries LLC | $100.77 | | | | | $100.77 |
| Tropical Functional Labs 7111 Arlington Ave. Ste. F Riverside, CA 92503 | 30 | 11/12/2024 | Franchise Group, Inc. | $11,832.00 | | | | | $11,832.00 |
| Truesource LLC 2929 Expressway Drive, North Suite 300B Islandia, NY 11749 | 967 | 1/17/2025 | Vitamin Shoppe Procurement Services, LLC | $191,352.97 | | | | | $191,352.97 |
| Truss Greenwood IN LLC c/o Tod Friedman, General Counsel 4300 E. Fifth Ave. Columbus, OH 43219 | 1186 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Trussville Gas and Water 127 Main St Trussville, AL 35173 | 2120 | 1/23/2025 | Franchise Group, Inc. | $161.56 | | | | | $161.56 |
| TSO Winchester Station, LP Alston & Bird LLP Attn: Kennedy R. Bodnarek 1201 West Peachtree Street Suite 4900 Atlanta, GA 30309 | 2132 | 1/23/2025 | Vitamin Shoppe Industries LLC | $11,690.62 | | | | | $11,690.62 |
| Tuck, Carl Address on file | 2514 | 2/7/2025 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| TUCKER, JACQUELYN Address on file | 1170 | 1/21/2025 | American Freight Franchising, LLC | $879.98 | | | | | $879.98 |
| Tulsa County Treasurer 218 W 6th St 8th Fl Tulsa, OK 74119 | 155 | 11/21/2024 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turfway Baceline, LLC, by Baceline Investments, LLC, its managing agent Husch Blackwell LLP c/o Caleb T. Holzaepfel 736 Georgia Ave., Suite 300 Chattanooga, TN 37412 | 1081 | 1/21/2025 | American Freight FFO, LLC | $71,328.79 | | | | | $71,328.79 |
| Turjeman, Lauri Joffe Address on file | 820 | 1/15/2025 | American Freight Management Company, LLC | $15,150.00 | $0.00 | | | | $15,150.00 |
| Turjeman, Lauri Joffe Address on file | 825 | 1/15/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Turjeman, Lauri Joffe Address on file | 2085 | 1/23/2025 | American Freight Management Company, LLC | | $0.00 | | | | $0.00 |
| Turjeman, Lauri Joffe Address on file | 2088 | 1/23/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Turner, Kiana Address on file | 2921 | 5/12/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| Two by Two Properties, LLC 9160 US-64, Ste 12 #269 Lakeland, TN 38002 | 2471 | 2/11/2025 | American Freight, LLC | $32,775.86 | | | | | $32,775.86 |
| Tyler Independent School District c/o Perdue Brandon Fielder Collins & Mott 110 N College Ave Ste 1202 Tyler, TX 75702 | 2394 | 2/5/2025 | Pet Supplies "Plus", LLC | | | $0.00 | | | $0.00 |
| U.S. Customs and Border Protection Revenue Division, Bankruptcy Team Attn: Mail Stop 203-Ja 8899 E. 56th Street Indianapolis, IN 46249 | 2770 | 4/9/2025 | PSP Distribution, LLC | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection Revenue Division, Bankruptcy Team Attn: Mail Stop 203-Ja 8899 E. 56th Street Indianapolis, IN 46249 | 2776 | 4/11/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGI Energy Services, LLC 835 Knitting Mills Way Wyomissing, PA 19610 | 2392 | 2/4/2025 | Valor Acquisition, LLC | $1,480.75 | | | | | $1,480.75 |
| UKG Kronos Systems LLC c/o Gordon & Rees Attn: Megan M. Adeyemo 2200 Ross Avenue, Suite 3700 Dallas, TX 75201 | 1571 | 1/23/2025 | American Freight, LLC | $5,807.66 | | | | $0.00 | $5,807.66 |
| Uline 12575 Uline Dr Pleasant Prairie, WI 53158 | 520 | 12/17/2024 | American Freight, LLC | $3,880.92 | | | $0.00 | | $3,880.92 |
| Uline 12575 Uline Dr Pleasant Prairie, WI 53158 | 521 | 12/17/2024 | Vitamin Shoppe Franchising, LLC | $715.87 | | | $0.00 | | $715.87 |
| Uline 12575 Uline Dr Pleasant Prairie, WI 53158 | 522 | 12/17/2024 | PSP Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Uline 12575 Uline Dr Pleasant Prairie, WI 53158 | 523 | 12/17/2024 | PSP Distribution, LLC | $0.00 | | | $0.00 | | $0.00 |
| Uline 12575 Uline Dr. Pleasant Prairie, WI 53158 | 595 | 12/27/2024 | Pet Supplies "Plus", LLC | $3,180.22 | | | | | $3,180.22 |
| United American Security 1699 S. Hanley Road, Suite 350 St. Louis, MO 63144 | 547 | 12/20/2024 | Franchise Group, Inc. | $28,533.13 | | | | | $28,533.13 |
| United Parcel Service, Inc. Faegre Drinker Biddle & Reath LLP Attn: Roger Maldonado 200 Wells Fargo Center 90 South 7th St. Minneapolis, MN 55402 | 1289 | 1/22/2025 | American Freight, LLC | $0.00 | | | | $0.00 | $0.00 |
| United Parcel Service, Inc. Faegre Drinker Biddle & Reath LLP Attn: Roger Maldonado 200 Wells Fargo Center, 90 South 7th St. Minneapolis, MN 55402 | 3022 | 7/16/2025 | American Freight, LLC | $59,387.65 | | | | | $59,387.65 |
| Universal Packaging Inc. 16 Stenersen Lane Ste 4B Hunt Valley, MD 21030 | 42 | 11/13/2024 | Vitamin Shoppe Procurement Services, LLC | $3,422.75 | | | | | $3,422.75 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Universal Packaging, Inc. Ryan L Rush - President 16 Stenersen Lane Ste 4B Hunt Valley, MD 21030 | 435 | 12/11/2024 | Vitamin Shoppe Procurement Services, LLC | $273.60 | | | | | $273.60 |
| Universal Packaging, Inc. Ryan L Rush 16 Stenersen Lane Ste 4B Hunt Valley, MD 21030 | 436 | 12/11/2024 | Vitamin Shoppe Procurement Services, LLC | $3,830.40 | | | | | $3,830.40 |
| University Plaza Associates, L.L.C. c/o Lippes Mathias LLP Attn: Joann Sternheimer, Esq. 54 State St., Suite 1001 Albany, NY 12207 | 1864 | 1/23/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| University Realty Associates LLC Attn: Craig Jaffey 1308 Society Drive Claymont, DE 19703 | 2328 | 1/30/2025 | American Freight Outlet Stores, LLC | $543,802.76 | | | | | $543,802.76 |
| UPS Supply Chain Solutions, Inc. Faegre Drinker Biddle & Reath LLP Attn: Roger Maldonado 200 Wells Fargo Center 90 South 7th St. Minneapolis, MN 55402 | 1285 | 1/22/2025 | American Freight, LLC | $2,402,954.41 | | | | | $2,402,954.41 |
| US Investments c/o Nankani Management, LLC 6644 Antoine Dr Houston, TX 77091 | 566 | 12/24/2024 | American Freight, LLC | $274,999.95 | | | | | $274,999.95 |
| Utah State Tax Commission Attn: Bankruptcy Unit 210 N 1950 W Salt Lake City, UT 84134-9000 | 13 | 11/7/2024 | Franchise Group, Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Utah State Tax Commission Attn: Bankruptcy Unit 210 N 1950 W Salt Lake City, UT 84134-9000 | 44 | 11/13/2024 | Franchise Group, Inc. | $260.00 | $0.00 | $0.00 | | | $260.00 |
| Valassis Communications Inc  n/k/a RR Donnelley 4101 Winfield Road Warrenville, IL 60555 | 1192 | 1/22/2025 | PSP Group, LLC | $565,204.64 | | | | | $565,204.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valassis n/k/a RR Donnelley 4101 Winfield Road Warrenville, IL 60555 | 1191 | 1/22/2025 | American Freight, LLC | $57,053.44 | | | | | $57,053.44 |
| VanHolten, Ashley Address on file | 1009 | 1/19/2025 | American Freight, LLC | | $0.00 | | | | $0.00 |
| Vanhorn, Linda Address on file | 2893 | 5/2/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Vantage One Tax Solutions, Inc. 6310 LBJ Freeway Suite 208 Dallas, TX 75240 | 1475 | 1/23/2025 | Vitamin Shoppe Industries LLC | $21,051.58 | | | | | $21,051.58 |
| Vantage One Tax Solutions, Inc. 6310 LBJ Freeway Suite 208 Dallas, TX 75240 | 1484 | 1/23/2025 | American Freight, LLC | $14,623.73 | | | | | $14,623.73 |
| Varnum, Paul Bradley Address on file | 1047 | 1/20/2025 | Franchise Group, Inc. | $738.00 | | | | | $738.00 |
| Vaswani Inc. Attn: Amit Nihalani 75 Carter Drive Edison, NJ 08817 | 1578 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Vaughn, Sade  Taira Address on file | 1001 | 1/18/2025 | Franchise Group, Inc. | $500.00 | | | | | $500.00 |
| Vazquez, Anthony Address on file | 3031 | 9/18/2025 | Pet Supplies "Plus", LLC | $0.00 | | | | | $0.00 |
| Vector Security, Inc. Attn: Dave Fuhr 2000 Ericsson Drive Warrendale, PA 15086 | 2932 | 5/22/2025 | Vitamin Shoppe Industries LLC | $847.67 | | | | | $847.67 |
| Vero Beach Grand Oaks 2 LLC c/o Wherry Law, P.A. Attn: Steven Wherry, Esq. 2400 W. Cypress Creek Road Fort Lauderdale, FL 33309 | 1586 | 1/23/2025 | Vitamin Shoppe Industries LLC | $124,950.00 | | | | | $124,950.00 |
| Veronesi, Nancy A Address on file | 2638 | 3/12/2025 | Franchise Group, Inc. | $1,165.99 | | | | | $1,165.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Versant Power P.O. Box 932 Bangor, ME 04401 | 963 | 1/17/2025 | Vitamin Shoppe Industries LLC | $578.01 | | | | | $578.01 |
| Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin g. Bray P.O. Box 1617 Boise, ID 83701-1617 | 796 | 1/14/2025 | PSP Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise, ID 83701-1617 | 2694 | 3/19/2025 | WNW Stores, LLC | $18,298.13 | | | | $0.00 | $18,298.13 |
| Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray P.O. Box 1617 Boise, Idaho 83701-1617 | 797 | 1/14/2025 | WNW Stores, LLC | $0.00 | | | | $0.00 | $0.00 |
| Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC c/o Devin G. Bray Hawley Troxell Ennis & Hawley LLP P.O. Box 1617 Boise, ID 83701-1617 | 2695 | 3/19/2025 | PSP Stores, LLC | $756,215.21 | | | | $0.00 | $756,215.21 |
| Veteran Mechanical Services 26148 Newton Circle unit 11 Elko, MN 55020 | 1824 | 1/23/2025 | Franchise Group, Inc. | $17,829.30 | | | | | $17,829.30 |
| Vida Lifescience, LLC 16691 Noyes Avenue Asuncion, CA 92606 | 935 | 1/16/2025 | Franchise Group, Inc. | $18,768.00 | | | $0.00 | | $18,768.00 |
| VILLAGE OF MELROSE PARK, IL ATTN: MARY ANN PAOLANTONIA, VILLAGE CLERK 1000 N 25th AVE MELROSE PARK, IL 60160 | 1743 | 1/23/2025 | Franchise Group, Inc. | $800.00 | | | | | $800.00 |
| Visner, Linda Address on file | 2355 | 1/31/2025 | American Freight, LLC | | $1,000.00 | | | | $1,000.00 |
| Vitakraft Sunseed, Inc. Attn: A/R Dept 20584 Long Judson Rd Weston, OH 43569 | 56 | 11/14/2024 | Pet Supplies "Plus", LLC | $0.00 | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street, Suite 2200 San Diego, CA 92101 | 792 | 1/14/2025 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego, CA 92101 | 793 | 1/14/2025 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego, CA 92101 | 1693 | 1/23/2025 | Vitamin Shoppe Procurement Services, LLC | $91,293.02 | | | $0.00 | | $91,293.02 |
| Vital Amine, Inc. c/o Procopio, Cory, Hargreaves & Savitch LLP Attn: William A. Smelko 525 B Street Suite 2200 San Diego, CA 92101 | 1842 | 1/23/2025 | Franchise Group, Inc. | $91,293.02 | | | $0.00 | | $91,293.02 |
| VOMELA SPECIALTY COMPANY 845 Minnehaha Ave East St Paul, MN 55106 | 2532 | 2/19/2025 | Franchise Group, Inc. | $0.00 | | | $0.00 | | $0.00 |
| VOORHEES TOWNSHIP FIRE DEPARTMENT 2002 S. BURNT HILL ROAD Voorhees, NJ 08043 | 1197 | 1/21/2025 | Franchise Group, Inc. | $250.00 | | | | | $250.00 |
| VRC Companies, LLC dba Vital Records Control 5384 Poplar Avenue Suite 500 Memphis, TN 38119 | 933 | 1/16/2025 | American Freight, LLC | | | $0.00 | | | $0.00 |
| WA Department of Revenue 2101 4th Ave Ste 1400 Seattle, WA 98121 | 2580 | 2/26/2025 | American Freight Management Company, LLC | $0.00 | $0.00 | | | | $0.00 |
| WA Department of Revenue 2101 4th Ave Ste 1400 Seattle, WA 98121 | 2807 | 4/23/2025 | American Freight Management Company, LLC | $220.73 | $0.00 | | | | $220.73 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wakunaga of America Co., Ltd. Attnn: General Counsel 23501 Madero Mission Viejo, CA 92691 | 417 | 12/10/2024 | Vitamin Shoppe Procurement Services, LLC | $0.00 | | | $0.00 | | $0.00 |
| Walker, Brittany Address on file | 717 | 1/13/2025 | Franchise Group, Inc. | $2,178.36 | | | | | $2,178.36 |
| WALKER, DEBORAH Address on file | 2314 | 1/29/2025 | Franchise Group, Inc. | $860.00 | | | | | $860.00 |
| WALKER, DIANNE Address on file | 2528 | 2/18/2025 | Franchise Group, Inc. | $1,700.00 | | | | | $1,700.00 |
| Walker, Dorothy  L Address on file | 3055 | 1/7/2026 | Franchise Group, Inc. | $920.00 | | | | | $920.00 |
| Walker, Jennifer Address on file | 1217 | 1/22/2025 | PSP Stores, LLC | $0.00 | | | | | $0.00 |
| Walker, Patricia A Address on file | 2705 | 3/21/2025 | Franchise Group, Inc. | $170.00 | | | | | $170.00 |
| WALKER, SAMANTHA Address on file | 2473 | 2/11/2025 | American Freight Franchising, LLC | $138.00 | | | | | $138.00 |
| Wallace, Kenneth James Address on file | 634 | 1/6/2025 | American Freight FFO, LLC | $2,543.97 | | | | | $2,543.97 |
| Wallis, Ted William Address on file | 1006 | 1/18/2025 | Franchise Group, Inc. | $561.88 | | | | | $561.88 |
| Walton, Tony Address on file | 2395 | 2/5/2025 | Pet Supplies "Plus", LLC | $250.00 | | | | | $250.00 |
| Ward, Angela Address on file | 1045 | 1/20/2025 | PSP Group, LLC | $1,000,000.00 | | | | | $1,000,000.00 |
| WARD, CARLA Address on file | 2526 | 2/14/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Warner Robins Perlmix, LLC<br>Rountree Leitman Klein & Geer, LLC<br>Hal Leitman<br>2987 Clairmont Rd.<br>Suite 350<br>Atlanta, GA 30329 | 230 | 11/26/2024 | American Freight, LLC | $0.00 | | | | | $0.00 |
| Warner Robins Perlmix, LLC<br>Rountree Leitman Klein & Geer, LLC<br>Hal Leitman<br>2987 Clairmont Rd., Suite 350<br>Atlanta, GA 30329 | 656 | 1/9/2025 | American Freight, LLC | $177,545.54 | | | | | $177,545.54 |
| Warren Laboratories LLC<br>1656 IH 35 South<br>Abbott, TX 76621 | 462 | 12/13/2024 | Franchise Group, Inc. | $101,372.64 | | | | | $101,372.64 |
| Warren Laboratories, LLC<br>1656 IH 35 South<br>Abbott, TX 76621 | 466 | 12/13/2024 | Franchise Group, Inc. | $35,694.24 | | | | | $35,694.24 |
| Washington County Treasurer<br>420 S. Johnstone, Rm. 222<br>Bartlesville, OK 74003 | 896 | 1/16/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 3064 | 3/10/2026 | Franchise Group, Inc. | $391.56 | | | | | $391.56 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd 117B<br>Springfield, VA 22151 | 3065 | 3/9/2026 | Franchise Group, Inc. | $290.75 | | | | | $290.75 |
| Washington Gas<br>BNKY<br>6801 Industrial Rd, 117B<br>Springfield, VA 22151 | 3066 | 3/9/2026 | Franchise Group, Inc. | $117.30 | | | | | $117.30 |
| Washington Suburban Sanitary Commission<br>14501 Sweitzer Lane<br>Laurel, MD 20707 | 2897 | 5/2/2025 | Franchise Group, Inc. | $58.75 | | | | | $58.75 |
| Washington Suburban Sanitary Commission<br>14501 Sweitzer Lane<br>Heather L. Ashbury<br>Acting Deputy General Counsel<br>Laurel, MD 20707 | 2900 | 5/2/2025 | Vitamin Shoppe Procurement Services, LLC | $29.42 | | | | | $29.42 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Washington, Jason<br>Address on file | 1019 | 1/19/2025 | American Freight, LLC | $54.60 | | | | | $54.60 |
| Waste Pro - Southaven<br>2187 Stateline Road W<br>Southaven, MS 38671 | 2678 | 3/17/2025 | Franchise Group, Inc. | $3,108.54 | | | | | $3,108.54 |
| Waters, Jonathan<br>Address on file | 2852 | 4/29/2025 | American Freight Management Company, LLC | $112,500.00 | $0.00 | | | | $112,500.00 |
| Watkins, Linda<br>Address on file | 1741 | 1/23/2025 | Franchise Group, Inc. | $400.00 | | | | | $400.00 |
| Waverly Plaza Shopping Center, Inc.<br>Brinton Executive Center<br>c/o J.J. Gumberg Co., Agent<br>1051 Brinton Road<br>Pittsburgh, PA 15221-4599 | 1682 | 1/23/2025 | American Freight Outlet Stores, LLC | $2,172,603.80 | | | | | $2,172,603.80 |
| Wayne County Tax Collector<br>PO Box 1495<br>Goldsboro, NC 27533 | 396 | 12/2/2024 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Wayne, Mo'Ney D<br>Address on file | 2362 | 2/2/2025 | Franchise Group, Inc. | $300.00 | | | | | $300.00 |
| Weathington, Daniel<br>Address on file | 1208 | 1/22/2025 | American Freight, LLC | $550.00 | | | | | $550.00 |
| Webb, Vanessa Nicole<br>Address on file | 1041 | 1/20/2025 | American Freight Group, LLC | $40.00 | | | | | $40.00 |
| Webb-Arnold, Charniece<br>Address on file | 2764 | 4/8/2025 | American Freight FFO, LLC | | $0.00 | | | | $0.00 |
| Weems, Anthony<br>Address on file | 2216 | 1/24/2025 | American Freight, LLC | $304.99 | | | | | $304.99 |
| Wellness Pet, LLC<br>Attn: Jessica Gorbet, Esq.<br>77 South Bedford Street<br>Burlington, MA 01803 | 2048 | 1/23/2025 | Pet Supplies "Plus", LLC | | | | $0.00 | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wellness Pet, LLC<br>Attn: Jessica Gorbet, Esq.<br>77 South Bedford Street<br>Burlington, MA 01803 | 2103 | 1/23/2025 | PSP Distribution, LLC | | | | $0.00 | | $0.00 |
| Wellness Pet, LLC<br>Attn: Jessica Gorbet, Esq.<br>77 South Bedford Street<br>Burlington, MA 01803 | 2108 | 1/23/2025 | PSP Group, LLC | | | | $0.00 | | $0.00 |
| Wellness Shoppe of Georgia, LLC<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 1763 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $3,271,790.00 | | | | | $3,271,790.00 |
| Wellness Shoppe, LLC<br>Greenberg Traurig, LLP<br>c/o John D. Elrod<br>3333 Piedmont Road NE, Suite 2500<br>Atlanta, GA 30305 | 1811 | 1/23/2025 | Vitamin Shoppe Franchising, LLC | $6,548,112.00 | | | | | $6,548,112.00 |
| Wells Fargo Vendor Financial Services, LLC<br>Attn Bankruptcy Dept<br>PO Box 13708<br>Macon, GA 31208 | 1020 | 1/19/2025 | PSP Group, LLC | $89,546.62 | | | | | $89,546.62 |
| Wellspring Cleaning<br>3191 Village Green Drive<br>Aurora, IL 60504 | 2317 | 1/29/2025 | PSP Group, LLC | $672.00 | | | | | $672.00 |
| Wenzlick, Jeff<br>Address on file | 844 | 1/15/2025 | American Freight, LLC | $300.00 | | | | | $300.00 |
| Werner, Sr., Terry L.<br>Address on file | 2501 | 2/13/2025 | Franchise Group, Inc. | $2,250.25 | | | | | $2,250.25 |
| West Harris County Municipal Utility District # 6<br>Melissa E. Valdez<br>1235 North Loop West<br>Suite 600<br>Houston, TX 77008 | 487 | 12/16/2024 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| West Penn Power<br>5001 Nasa Blvd<br>Fairmont, WV 26554 | 879 | 1/16/2025 | American Freight, LLC | $1,257.67 | | | | | $1,257.67 |
| West Penn Power<br>5001 NASA Blvd<br>Fairmont , WV 26554 | 902 | 1/16/2025 | PSP Stores, LLC | $8,429.29 | | | | | $8,429.29 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| West Virginia State Tax Department Bankruptcy Unit P.O. Box 766 Charleston, WV 25202 | 391 | 12/8/2024 | American Freight, LLC | | $0.00 | | | | $0.00 |
| West, Deborah Address on file | 2283 | 1/28/2025 | Franchise Group, Inc. | $300.00 | | | | | $300.00 |
| Westphal Leasing, LLC Attn: Kevin Keefner, Real Estate Manager 109 N. 6th Street Fort Smith, AR 72901 | 384 | 12/6/2024 | Franchise Group, Inc. | $901,386.00 | | | | | $901,386.00 |
| WF Young Inc. 302 Benton Drive East Longmeadow, MA 01028 | 101 | 11/18/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| WF Young Inc. 302 Benton Drive East Longmeadow, MA 01028 | 103 | 11/18/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| WF Young Inc. 302 Benton Drive East Longmeadow, MA 01028 | 104 | 11/18/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| WF Young Inc. 302 Benton Drive East Longmeadow, MA 01028 | 105 | 11/18/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| WF Young Inc. 302 Benton Drive East Longmeadow, MA 01028 | 109 | 11/18/2024 | PSP Distribution, LLC | $0.00 | | | | | $0.00 |
| Wheatland Family Trust c/o Laurie Wheatland 3733 Ella Lee Lane Houston, TX 77027 | 2937 | 5/27/2025 | Franchise Group, Inc. | $4,370.82 | | | | | $4,370.82 |
| WHETSTON, CHIQUITA Address on file | 2551 | 2/20/2025 | American Freight, LLC | $300.00 | | | | | $300.00 |
| Whetstone, Chiquita Address on file | 2859 | 4/30/2025 | American Freight FFO, LLC | $0.00 | | | $0.00 | | $0.00 |
| Whidden, Amanda Leigh Address on file | 2249 | 1/27/2025 | Buddy's Newco, LLC | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whirlpool Corporation c/o L. Katie Mason, Esq. Quarles & Brady LLP 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 1096 | 1/21/2025 | American Freight Outlet Stores, LLC | $1,977,247.09 | | $0.00 | $0.00 | | $1,977,247.09 |
| Whirlpool Corporation c/o L. Katie Mason, Esq. Quarles & Brady LLP 411 E. Wisconsin Ave., Suite 2400 Milwaukee, WI 53202 | 1103 | 1/21/2025 | Franchise Group, Inc. | $3,672,117.96 | | | | | $3,672,117.96 |
| Whirlpool Corporation c/o L. Katie Mason, Esq. Quarles & Brady LLP 411 E. Wisconsin Ave. Suite 2400 Milwaukee, WI 53202 | 1132 | 1/21/2025 | Buddy's Newco, LLC | | | $0.00 | $0.00 | | $0.00 |
| WHITAKER, MELODY Address on file | 2222 | 1/24/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| WHITAKER, MELODY Address on file | 2223 | 1/24/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| White Graphics Inc. 2764 Golfview Rd Naperville, IL 60563 | 54 | 11/14/2024 | American Freight, LLC | $20,933.05 | | | | | $20,933.05 |
| White, Christopher Tyrone Address on file | 811 | 1/14/2025 | Franchise Group, Inc. | | | | $0.00 | | $0.00 |
| White, Gia C Address on file | 2967 | 6/17/2025 | American Freight FFO, LLC | $50,000.00 | | | | | $50,000.00 |
| Whitehall Crossing D, LLC c/o Barnes & Thornburg LLP Attn: Jonathan Sundheimer 11 S. Meridian Street Indianapolis, IN 46204 | 1464 | 1/23/2025 | American Freight, LLC | $240,610.00 | | | | | $240,610.00 |
| Whitlow, Mitzi Address on file | 2718 | 3/27/2025 | Franchise Group, Inc. | $1,949.99 | | | | | $1,949.99 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitt, Jessica Reyes<br>Address on file | 1451 | 1/23/2025 | Vitamin Shoppe Industries LLC | $35,710.00 | | | | | $35,710.00 |
| Whosendove, Keiyona<br>Address on file | 755 | 1/13/2025 | American Freight, LLC | $200.00 | | | | | $200.00 |
| Wichita County<br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>Mollie Lerew<br>PO Box 8188<br>Wichita Falls, TX 76307 | 2389 | 2/4/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Wicked Cutz LLC<br>137 NW 1st Ave<br>Delray Beach, FL 33444 | 146 | 11/20/2024 | Franchise Group, Inc. | $47,961.56 | | | | | $47,961.56 |
| Wicker, Darlene Olivia<br>Address on file | 2658 | 3/14/2025 | American Freight Franchisor, LLC | $1,200.00 | | | | | $1,200.00 |
| Wiggins, Kevin<br>Address on file | 1196 | 1/21/2025 | Buddy's Newco, LLC | | $0.00 | | | | $0.00 |
| Williams, Ashton Nichole<br>Address on file | 707 | 1/12/2025 | American Freight Outlet Stores, LLC | | $0.00 | | | | $0.00 |
| WILLIAMS, BRITTNEY<br>Address on file | 2524 | 2/18/2025 | American Freight, LLC | $200.00 | | | | | $200.00 |
| WILLIAMS, BUTLER<br>Address on file | 1162 | 1/21/2025 | Franchise Group, Inc. | $1,155.00 | | | | | $1,155.00 |
| Williams, Jlan D<br>Address on file | 700 | 1/11/2025 | Franchise Group, Inc. | $3,000.00 | | | | | $3,000.00 |
| Williams, LaMicheal<br>Address on file | 200 | 11/24/2024 | American Freight Outlet Stores, LLC | $1,500.00 | | | | | $1,500.00 |
| Williams, Michelle<br>Address on file | 941 | 1/16/2025 | American Freight, LLC | $406.32 | | | | | $406.32 |
| Williams, Shamika Shontee<br>Address on file | 1101 | 1/21/2025 | Franchise Group, Inc. | $210.00 | | | | | $210.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson County, Tennessee Trustee PO Box 1365 Franklin, TN 37065 | 1035 | 1/20/2025 | Vitamin Shoppe Industries LLC | | | $0.00 | | | $0.00 |
| Williamson, Kri6 Address on file | 2374 | 2/3/2025 | American Freight, LLC | $661.23 | | | | | $661.23 |
| Wilmington Trust, National Association, in its capacity as administrative agent Seward & Kissel LLP Attn: John R Ashmead and Gregg Bateman One Battery Park Plaza New York, NY 10004 | 1211 | 1/21/2025 | Franchise Group, Inc. | | | $0.00 | | | $0.00 |
| Wilshire Yale Enterprises, LLC, a Delaware Limited Liability Company c/o Donna Rifkind Purdy 5132 Babcock Ave. Valley Village, CA 91607 | 1415 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | $0.00 | $0.00 |
| WILSON COUNTY TAX DEPARTMENT PO BOX 1162 WILSON, NC 27894 | 2979 | 6/20/2025 | Franchise Group, Inc. | | $0.00 | | | | $0.00 |
| Wilson Jr, Matthew Address on file | 2233 | 1/27/2025 | American Freight Management Company, LLC | $269.00 | | | | | $269.00 |
| Wilson, Jacob Malachi Address on file | 542 | 12/20/2024 | Vitamin Shoppe Industries LLC | $14,217.00 | | | | | $14,217.00 |
| Wilson, Jada Address on file | 962 | 1/17/2025 | American Freight, LLC | $350.00 | | | | | $350.00 |
| Wilson, Stacey Address on file | 1834 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Windecker Construction LLC 2 Elizabeth Lane Mahwah, NJ 07430 | 2654 | 3/13/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | $0.00 | | $0.00 |
| Wisconsin Dept of Revenue c/o Special Procedures Unit PO Box 8901 Madison, WI 53708-8901 | 2609 | 3/5/2025 | American Freight Outlet Stores, LLC | $2,045.00 | $8,100.00 | | | | $10,145.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISCONSIN PUBLIC SERVICE PO BOX 19003 GREEN BAY, WI 54307-9003 | 545 | 12/20/2024 | American Freight, LLC | $2,320.00 | | | | | $2,320.00 |
| Wise County Linebarger Goggan Blair & Sampson LLP c/o John Kendrick Turner 3500 Maple Avenue, Suite 800 Dallas, TX 75219 | 201 | 11/25/2024 | Valor Acquisition, LLC | | | $0.00 | | | $0.00 |
| Wise County Linebarger Goggan Blair & Sampson, LLP c/o John K. Turner 3500 Maple Ave Suite 800 Dallas, TX 75219 | 252 | 11/27/2024 | Buddy's Franchising and Licensing LLC | | | $0.00 | | | $0.00 |
| WLJ Holding 110 Halston Rdge Easley, SC 29642 | 320 | 12/2/2024 | American Freight, LLC | $634.00 | $0.00 | $0.00 | $0.00 | | $634.00 |
| WLM-CB LLC Douglas D. Alani, Attorney for WLM-CB LLC 419 Old Newport Blvd., Suite C Newport Beach, CA 92663 | 1767 | 1/23/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| WLM-CB LLC Douglas D. Alani 419 Old Newport Blvd Suite C Newport Beach, CA 92663 | 2159 | 1/23/2025 | Vitamin Shoppe Industries LLC | $302,090.88 | | | | | $302,090.88 |
| WLM-CB LLC Attn: Douglas D. Alani 419 Old Newport Blvd., Suite C Newport Beach, CA 92663 | 2256 | 1/27/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| WLM-CB LLC Douglas D. Alani 419 Old Newport Blvd. Suite C Newport Beach, CA 92663 | 2280 | 1/28/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| WLM-CB LLC, a California limited liability company c/o Douglas D. Alani, Attorney for WLM-CB LLC 419 Old Newport Blvd., Suite C Newport Beach , CA 92663 | 1146 | 1/21/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |
| Wondercide LLC 2200 Chisholm Trail Road #160 Round Rock, TX 78681 | 211 | 11/25/2024 | PSP Distribution, LLC | $28,187.46 | | | | | $28,187.46 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wonolo Inc. 9450 SW Gemini Dr PMB 96809 Beaverton, OR 97708 | 2780 | 4/14/2025 | Franchise Group, Inc. | $1,356.93 | | | | | $1,356.93 |
| Woodbolt Distribution, LLC d/b/a Nutrabolt Michael DiMaggio, Chief Legal Officer and GC 332 Grace Lane Austin, TX 78746 | 1517 | 1/23/2025 | Vitamin Shoppe Industries LLC | $58,291.74 | | | | | $58,291.74 |
| Woodcrest Akers, LLC Attn: Michael Roy 3113 S. University Drive Suite 600 Fort Worth, TX 76109 | 655 | 1/8/2025 | American Freight, LLC | $220,350.62 | | | | | $220,350.62 |
| Woodland Productions 74 South Elliott Place 1 Brooklyn, NY 11217 | 124 | 11/19/2024 | Vitamin Shoppe Industries LLC | $5,000.00 | | | | | $5,000.00 |
| Woodman, Meadow Address on file | 2779 | 4/14/2025 | American Freight Outlet Stores, LLC | $1,958.00 | | | | | $1,958.00 |
| Woods and Son Trucking LLC 37885 Circle Dr Harrison Township, MI  48045 | 410 | 12/9/2024 | American Freight FFO, LLC | | $0.00 | | | | $0.00 |
| Woolpert, Inc. 4454 Idea Center Blvd. Dayton, OH 45430 | 613 | 1/2/2025 | Vitamin Shoppe Industries LLC | $4,454.73 | | | $0.00 | | $4,454.73 |
| Workday, Inc. Perkins Coie LLP Attn: Bradley A. Cosman 2525 E. Camelback Road Suite 500 Phoenix, AZ 85016 | 3007 | 7/3/2025 | Vitamin Shoppe Industries LLC | $51,706.00 | | | | | $51,706.00 |
| Working Class Cleaners Inc PO Box 540151 Orlando, FL 32854 | 141 | 11/19/2024 | Franchise Group, Inc. | $90.00 | | | | | $90.00 |
| WPG Wolf Ranch, LLC Frost Brown Todd LLP Ronald E. Gold 3300 Great American Tower Suite 3300 Cincinnati, OH 45202 | 1271 | 1/22/2025 | Vitamin Shoppe Industries LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Q2 2026

In re Franchise Group, Inc., et al.

Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wright, Juanita<br>Address on file | 2660 | 3/14/2025 | American Freight, LLC | $25,000.00 | | | | | $25,000.00 |
| Xlear, Inc<br>Attn: Elizabeth Jones<br>723 S Auto Mall Drive<br>American Fork, UT 84003 | 65 | 11/14/2024 | Franchise Group, Inc. | $51,996.05 | | | $0.00 | | $51,996.05 |
| XPO Logistics Freight, Inc.<br>Bankruptcy Dept<br>9151 Boulevard 26 Bldg A<br>North Richland Hills, TX 76180 | 628 | 1/3/2025 | PSP Distribution, LLC | $3,859.84 | | | | | $3,859.84 |
| XTglobal Inc<br>2701 Dallas Parkway<br>Suite 550<br>Plano, TX 75093 | 1407 | 1/22/2025 | American Freight, LLC | $0.00 | $0.00 | | | | $0.00 |
| XTGlobal, Inc.<br>2701 Dallas Parkway, Suite 300<br>Plano, TX 75093 | 2569 | 2/25/2025 | American Freight, LLC | $13,748.00 | $0.00 | | | | $13,748.00 |
| Yancey, Melody Lynn<br>Address on file | 3035 | 10/1/2025 | Franchise Group, Inc. | $5,000.00 | | | | | $5,000.00 |
| Yates, Carolyn<br>Address on file | 2145 | 1/22/2025 | American Freight, LLC | | $800.00 | | $0.00 | | $800.00 |
| Yearby, Emma S<br>Address on file | 919 | 1/16/2025 | Franchise Group, Inc. | $50.00 | | | | | $50.00 |
| Yek #9, LLC<br>6420 Wilshire Blvd<br>Suite 720<br>Los Angeles, CA 90048 | 567 | 12/24/2024 | American Freight Outlet Stores, LLC | $3,875.55 | | | | | $3,875.55 |
| Yerba Prima Inc<br>740 Jefferson Avenue<br>Ashland, OR 97520 | 985 | 1/17/2025 | Vitamin Shoppe Procurement Services, LLC | $28,338.84 | | | | | $28,338.84 |
| Yerba Prima Inc<br>740 Jefferson Avenue<br>Ashland, OR 97520 | 998 | 1/17/2025 | Vitamin Shoppe Industries LLC | $28,338.84 | | | | | $28,338.84 |
| Yotpo Inc<br>One Soho Square<br>233 Spring St., Fl. 6<br>New York, NY 10013 | 2496 | 2/14/2025 | American Freight, LLC | $11,778.64 | | | | | $11,778.64 |

Claim Register - Alphabetical By Creditor Name - Q2 2026
In re Franchise Group, Inc., et al.
Case No. 24-12480

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Young, Angela<br>Address on file | 2208 | 1/24/2025 | Franchise Group, Inc. | | $0.00 | | $0.00 | | $0.00 |
| YTC Movers LLC<br>760 Starr Ridge Street SE<br>Massillon, OH 44646 | 467 | 12/13/2024 | American Freight FFO, LLC | $1,240.00 | | | | | $1,240.00 |
| Zavala, Christian<br>Address on file | 2832 | 4/25/2025 | Franchise Group, Inc. | $0.00 | | | | | $0.00 |
| ZENSEN, MELISSA<br>Address on file | 2105 | 1/23/2025 | American Freight, LLC | | | | $0.00 | | $0.00 |
| Ziff Properties<br>PO Box 751554<br>Charlotte, NC 28275 | 3013 | 7/7/2025 | Franchise Group, Inc. | $3,597.30 | | | | | $3,597.30 |
| Zimmerman, Anna<br>Address on file | 2193 | 1/24/2025 | Franchise Group, Inc. | $250,000,000.00 | | | | | $250,000,000.00 |